# EXHIBIT A

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Arizona Public Services | 400 N. 5th St Phoenix, AZ 85072 | Pinnacle - Arizona | 81808 | $340.00 | Sanitation |
| Arizona Public Services | 400 N. 5th St Phoenix, AZ 85072 | Pinnacle - Arizona | 101708 | $390.00 | Sanitation |
| City of Flagstaff | 211 W. Aspen Ave Flagstaff, Az 86001 | Pinnacle - Arizona | 72408 | $234.52 | Sanitation |
| City of Flagstaff | 211 W. Aspen Ave Flagstaff, Az 86001 | Pinnacle - Arizona | 100908 | $1,190.61 | Sanitation |
| City of Flagstaff | 211 W. Aspen Ave Flagstaff, Az 86001 | Pinnacle - Arizona | 102308 | $68.01 | Sanitation |
| City of Flagstaff | 211 W. Aspen Ave Flagstaff, Az 86001 | Pinnacle - Arizona | 122208 | $69.58 | Sanitation |
| City of Flagstaff | 211 W. Aspen Ave Flagstaff, Az 86001 | Pinnacle - Arizona | 01-04362 | $59.41 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Arizona | 102908 | $100.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Arizona | 121108 | $100.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291843 | $14.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430198761 | $24.78 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430276729 | $21.92 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430280087 | $10.55 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430308957 | $19.50 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430318843 | $12.80 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430333431 | $17.83 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430334873 | $11.84 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335267 | $11.90 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338445 | $11.81 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338447 | $9.59 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 403291840 | $22.78 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430193598 | $123.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430198756 | $39.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430198758 | $67.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430198760 | $45.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430198762 | $102.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430208524 | $23.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430237802 | $34.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430237812 | $33.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430241116 | $37.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430243070 | $38.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246118 | $13.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246126 | $12.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246128 | $15.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246132 | $16.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246134 | $15.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430246150 | $18.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430253550 | $41.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430272544 | $44.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430272550 | $24.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430272568 | $33.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430272570 | $34.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430272572 | $32.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430273384 | $22.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430276728 | $38.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430280086 | $48.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430280088 | $12.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430280090 | $28.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430287146 | $25.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430287148 | $22.00 | Sanitation |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430287150 | $21.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430287152 | $21.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291820 | $20.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291828 | $16.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291832 | $11.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291834 | $11.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291836 | $13.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291840 | $9.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291846 | $29.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430291848 | $23.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430294936 | $21.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430294940 | $11.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430294942 | $21.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430298986 | $11.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430298990 | $12.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430301632 | $13.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430308956 | $43.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430318842 | $28.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430322764 | $84.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430322766 | $18.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430326442 | $15.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430330084 | $12.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430333778 | $127.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430334872 | $13.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335266 | $26.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335700 | $79.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335702 | $7.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335704 | $18.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335708 | $14.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335710 | $17.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335712 | $43.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430335714 | $25.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430337866 | $13.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338438 | $25.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338442 | $115.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338444 | $23.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430338446 | $27.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430340440 | $10.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430340442 | $6.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430340444 | $9.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430344236 | $119.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430344238 | $84.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430344684 | $75.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 430345826 | $22.00 | Sanitation |
| City of Henderson Utilities | 240 Water St Henderson NV 89009 | Rhodes Homes - Nevada | 530291846 | $28.00 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 91008 | $57.07 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 91008 | $54.58 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 910080 | $48.82 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 091208B | $55.08 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 100908 | $7,774.40 | Sanitation |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 111108 | $53.22 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 111108A | $51.65 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 78216-24221 | $14,324.74 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 120108 | $41.34 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 1092655 | $11.00 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 1270893 | $11.00 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 120108B | $41.29 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 120108C | $8,285.99 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 69118-37427-1 | $50.31 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | 69118-37433-1 | $46.18 | Sanitation |
| City of Kingman | 310 N. 4th St Kingman, Az 86401 | Pinnacle - Arizona | DUE 01/28/09 | $742.04 | Sanitation |
| City of Las Vegas | 400 Stewart Ave 2nd Floor LV, NV 89101 | Pinnacle - Arizona | 39855 | $1,940.15 | Sanitation |
| City of North Las Vegas | 2829 Fort Sumter N. Las Vegas, NV 89030 | Rhodes Homes - Nevada | 08-013247 | $261.00 | Sanitation |
| City of North Las Vegas | 2829 Fort Sumter N. Las Vegas, NV 89030 | Rhodes Homes - Nevada | 97124 | $4,905.00 | Sanitation |
| City of North Las Vegas | 2829 Fort Sumter N. Las Vegas, NV 89030 | Rhodes Homes - Nevada | 97134 | $5,524.00 | Sanitation |
| City of North Las Vegas | 2829 Fort Sumter N. Las Vegas, NV 89030 | Rhodes Homes - Nevada | 39729 | $70.00 | Sanitation |
| City of North Las Vegas | 2829 Fort Sumter N. Las Vegas, NV 89030 | Rhodes Homes - Nevada | 84939 | $100.00 | Sanitation |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 87493102 | $51.49 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 114089901 | $58.08 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | RRMJENTR-17 | $16,060.39 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 87493103 | $29.00 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 114089902 | $74.00 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 21309 | $57.00 | Cable |
| Cox Communications | 121 S. MartinLuther King Blvd LV, NV 89106 | Rhodes Homes - Nevada | 114089901 | $119.00 | Cable |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 20109 | $135.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 20309 | $393.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 20609 | $298.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 5582-457-0209 | $233.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 565-3603 | $49.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 597-0063 | $302.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702220 7953-369 | $164.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702597 0063-348 | $298.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702874 0000-000 | $381.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 835 | $30.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 1003326804 | $19.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 1003326805 | $10.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702740 0000-000 | $235.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702896 0000-000 | $250.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 1003326804 | $10.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 222-1687 | $28.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 227-6295 | $36.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 369-0301-09 | $328.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 565-3603 | $32.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 702895 9499-667A | $24.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 740-4111 | $277.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 873-5582 | $113.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 873-7287 | $494.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 895-9499 | $135.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 597-0063 | $294.00 | Phone |
| Embarq | 2340 E. Tropicana Ave Las Vegas, NV 89119 | Rhodes Homes - Nevada | 220-7953 | $151.00 | Phone |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 82308 | $541.36 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 92308 | $527.38 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 102308 | $540.33 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 11409 | ($475.44) | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 112308 | $1,028.58 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 120508 | $538.89 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 10509 | $535.94 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 10509 | $277.35 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 20509 | $270.49 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2789035 | $580.00 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2810458 | $580.00 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2831925 | $580.00 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2853241 | $588.70 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2875515 | $588.83 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 2896828 | $580.00 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 5207110 | $0.03 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 9285654 | $274.00 | Phone |
| Frontier Communications | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 9285655 | $282.00 | Phone |
| Mohave Electric | 928 Hancock Road Bullhead City, AZ 86442 | Rhodes Homes - Arizona | -12209 | $21.00 | Electric |
| Mohave Electric | 928 Hancock Road Bullhead City, AZ 86442 | Rhodes Homes - Arizona | 1231970 | $40.00 | Electric |
| NPG Cable | 2585 Miracle Mile Suite 101 Bullhead City, AZ 86442 | Pinnacle - Arizona | 82408 | $45.11 | Cable |
| NPG Cable | 2585 Miracle Mile Suite 101 Bullhead City, AZ 86442 | Pinnacle - Arizona | 92708 | $45.11 | Cable |
| NPG Cable | 2585 Miracle Mile Suite 101 Bullhead City, AZ 86442 | Pinnacle - Arizona | 110108 | $59.58 | Cable |
| NPG Cable | 2585 Miracle Mile Suite 101 Bullhead City, AZ 86442 | Pinnacle - Arizona | 120108 | $35.79 | Cable |
| NPG Cable | 2585 Miracle Mile Suite 101 Bullhead City, AZ 86442 | Pinnacle - Arizona | 122208 | $45.11 | Cable |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 220341 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1835450 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1835451 | $11.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1875032 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1921454 | $50.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1921458 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1952820 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 1999469 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2000401 | $300.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2000403 | $120.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2000404 | $70.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003497 | $120.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003498 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003499 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003500 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003501 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003502 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003503 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003504 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003505 | $29.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003515 | $116.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003569 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003570 | $70.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003571 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003806 | $25.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003810 | $132.69 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003812 | $200.75 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003814 | $135.34 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003815 | $35.88 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003816 | $34.23 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003819 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003820 | $60.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003821 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003822 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003823 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003824 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003825 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003826 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003827 | $23.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003828 | $75.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2003829 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2004498 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2004500 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2004502 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2004503 | $13.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2027944 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2036877 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2036878 | $120.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2036881 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2036683 | $100.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2036885 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2061707 | $228.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062829 | $60.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062831 | $115.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062832 | $76.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062898 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062899 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062906 | $200.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062918 | $60.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062919 | $50.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2062984 | $100.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2063073 | $170.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2063074 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2063075 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2063076 | $320.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2076896 | $284.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2076897 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077400 | $50.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077401 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077402 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077404 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077406 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077407 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2077408 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078436 | $23.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | | $49.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | | $100.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078440 | $150.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078443 | $115.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078526 | $60.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078528 | $170.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078529 | $84.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2078530 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2079570 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2104534 | $68.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2112198 | $153.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2117341 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2117343 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2118455 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2118456 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2120788 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2124467 | $137.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2126216 | $108.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2126217 | $136.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2126218 | $62.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2126219 | $143.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2131836 | $188.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2131837 | $127.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2131838 | $138.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2131839 | $48.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2133240 | $63.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2139855 | $56.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2142581 | $37.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2142596 | $37.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2142597 | $38.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2145958 | $147.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2150826 | $61.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2153247 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2153876 | $137.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2153877 | $54.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2154232 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2154233 | $10.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2154234 | $23.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2155303 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2155678 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2155679 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2156738 | $280.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2156739 | $119.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2157585 | $320.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2157857 | $294.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2157858 | $283.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158761 | $249.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158762 | $612.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158763 | $173.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158764 | $156.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158765 | $168.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158766 | $140.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158776 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158777 | $61.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158778 | $139.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158779 | $41.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158780 | $85.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158781 | $52.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158792 | $135.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2158793 | $105.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2161030 | $239.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2161031 | $171.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2161135 | $41.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162042 | $65.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162102 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162103 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162104 | $50.43 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162105 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162114 | $26.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162115 | $37.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162116 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162117 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162118 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162119 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162121 | $72.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162122 | $65.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162123 | $75.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162124 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162125 | $48.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162126 | $55.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162127 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162128 | $27.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162129 | $27.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162130 | $66.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162131 | $47.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162132 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162133 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162134 | $17.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162135 | $35.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2162240 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2168778 | $141.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2168779 | $115.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2168780 | $219.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2170749 | $164.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2171645 | $17.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2172906 | $17.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2172907 | $622.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2172910 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2172912 | $129.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2173043 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2173045 | $54.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2173711 | $32.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2174714 | $95.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2176641 | $46.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2176642 | $55.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2176643 | $69.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2177472 | $19.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2177473 | $59.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2177474 | $43.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2177475 | $70.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2181234 | $106.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2183270 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2186688 | $76.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2192127 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2192236 | $86.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2192620 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2192960 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2193620 | $166.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2194452 | $491.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2194453 | $129.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2194454 | $70.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2194531 | $6.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2194996 | $81.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195441 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195921 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195922 | $218.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195923 | $77.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195924 | $120.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195925 | $91.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195926 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195927 | $87.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195928 | $162.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195980 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195981 | $19.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195982 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195983 | $6.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195992 | $143.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195993 | $81.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2195995 | $61.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196640 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196771 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196772 | $17.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196774 | $19.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196335 | $62.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2196836 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197109 | $108.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197110 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197111 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197176 | $99.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197177 | $58.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197178 | $22.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197179 | $22.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197180 | $66.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197181 | $78.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197182 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197183 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197206 | $57.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197208 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197209 | $57.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197210 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197211 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197212 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197213 | $26.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197214 | $21.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197215 | $22.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197216 | $21.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197217 | $11.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197429 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197430 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197516 | $66.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197517 | $169.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197518 | $65.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197519 | $96.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197520 | $73.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197521 | $171.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197522 | $71.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197523 | $58.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197524 | $62.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197525 | $58.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197526 | $67.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2197527 | $90.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2198172 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2198173 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199039 | $70.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199040 | $54.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199041 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199763 | $65.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199764 | $23.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199861 | $44.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199862 | $23.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199863 | $22.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199864 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2199865 | $42.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200575 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200576 | $29.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200577 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200578 | $27.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200579 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200580 | $33.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200581 | $43.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200582 | $38.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200601 | $17.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200602 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200603 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200604 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200605 | $6.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2200739 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201311 | $38.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201312 | $31.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201317 | $308.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201324 | $29.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201325 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201326 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201333 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201334 | $11.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201335 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201336 | $19.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201337 | $20.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201338 | $19.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201339 | $10.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201518 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201519 | $14.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201520 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201532 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201533 | $59.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201614 | $18.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201615 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201616 | $13.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201618 | $31.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201646 | $32.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2201647 | $45.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2202826 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2202827 | $18.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2202828 | $49.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203017 | $26.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203018 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203019 | $53.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203048 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203049 | $75.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203050 | $43.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203051 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203052 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203053 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203054 | $21.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203055 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203257 | $52.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203258 | $61.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203259 | $47.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203402 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203403 | $26.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203404 | $41.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203405 | $18.00 | Power |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203406 | $26.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203407 | $41.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203408 | $27.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203409 | $15.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203410 | $31.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203411 | $58.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203412 | $24.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203413 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203450 | $39.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203626 | $22.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203627 | $22.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203628 | $25.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203629 | $21.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203882 | $47.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2203883 | $37.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2204249 | $102.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2204572 | $65.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2205351 | $69.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2205352 | $97.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2207718 | $30.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2208683 | $13.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2209521 | $68.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2209522 | $28.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2209523 | $68.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2209524 | $16.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2211021 | $40.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2211411 | $55.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2211441 | $35.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2214142 | $34.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 2214143 | $36.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 20000403 | $113.00 | Power |
| Nv Energy | 6226 W. Sahara Las Vegas, NV 89146 | Rhodes Homes - Nevada | 22000604 | $6.00 | Power |
| Qwest | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 81308 | $587.65 | Phone |
| Qwest | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | 121308 | $250.56 | Phone |
| Qwest | 313 S. Aztec Golden Valley, AZ 86413 | Pinnacle - Arizona | A100291 | $522.52 | Phone |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6590604 | $15.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6609058 | $48.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6645922 | $118.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6731662 | $111.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6667525 | $227.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867653 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867794 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867825 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867830 | $138.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6905206 | $120.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6905210 | $157.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6945293 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6977696 | $58.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6977709 | $77.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106352 | $81.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106367 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106371 | $150.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106385 | $105.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7262069 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7262139 | $55.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7334543 | $49.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7340460 | $138.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7369019 | $73.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7372652 | $53.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7379077 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7436100 | $122.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7525385 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540562 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540596 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540609 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540613 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540628 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545584 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545601 | $51.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545620 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545635 | $34.30 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7546497 | $63.43 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7631413 | $16.13 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7648695 | $8.95 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7648711 | $191.88 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7664860 | $88.25 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7664875 | $125.20 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675174 | $265.52 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675194 | $14.93 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675206 | $30.71 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675211 | $161.16 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7685495 | $34.68 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7689104 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7689123 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690279 | $12.51 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7694738 | $189.10 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697721 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697735 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697740 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697754 | $18.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705854 | $27.19 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705873 | $19.63 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705887 | $31.56 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705892 | $90.61 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7714904 | $29.33 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7745776 | $14.93 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7764691 | $206.38 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7776735 | $28.12 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7781907 | $10.14 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7786825 | $109.49 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7791539 | $23.31 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7792489 | $65.22 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7792600 | $78.64 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7793726 | $11.32 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806566 | $26.85 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806599 | $2.36 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7808644 | $92.59 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7810153 | $121.03 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811879 | $59.13 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814450 | $17.32 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814454 | $35.30 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814472 | $53.29 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814487 | $44.98 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814505 | $19.73 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815686 | $36.06 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815724 | $18.49 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7816374 | $132.87 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817677 | $49.58 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817681 | $48.37 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823773 | $19.68 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823786 | $32.84 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823818 | $13.70 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825161 | $53.69 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825180 | $12.51 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825227 | $62.08 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825231 | $44.77 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826887 | $27.42 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826905 | $36.41 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826919 | $55.51 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826924 | $67.45 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826962 | $23.27 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7829993 | $89.96 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7832235 | $142.04 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7833379 | $144.02 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 4622587 | $339.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 5674297 | $157.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 5948225 | $110.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6590603 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6609058 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6645922 | $42.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6665592 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6665677 | $99.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6731662 | $39.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867455 | $46.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867469 | $44.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867474 | $57.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867493 | $106.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867510 | $50.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867525 | $92.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867647 | $16.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867652 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867666 | $28.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867671 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867685 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867690 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867703 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867717 | $90.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867722 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867736 | $15.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867741 | $34.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867755 | $25.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867760 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867774 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867789 | $30.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867793 | $31.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867806 | $72.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867811 | $30.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867825 | $27.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6867830 | $46.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6905206 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6905210 | $43.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6945292 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6949766 | $235.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6977696 | $69.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6977709 | $57.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 6977713 | $41.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106352 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106366 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106371 | $27.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7106385 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7186161 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7262069 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7262106 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7262139 | $25.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7340460 | $52.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7369019 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7372652 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7379077 | $12.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7391169 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7436078 | $63.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7436083 | $25.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7436100 | $47.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7467484 | $36.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7484439 | $41.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540558 | $10.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540562 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540577 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540581 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540596 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540609 | $9.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540613 | $10.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540628 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540769 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540793 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540806 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540810 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540825 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540839 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540844 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540858 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540863 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7540877 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541053 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541067 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541072 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541086 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541091 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541104 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541118 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541123 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541137 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541142 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541156 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541161 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541175 | $24.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7541194 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545384 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545584 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545601 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545616 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545620 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7545635 | $15.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7546497 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7623561 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7627576 | $44.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7631412 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7648694 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7648711 | $49.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7664960 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7664875 | $37.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675160 | $48.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675174 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675206 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7675211 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7682183 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7682197 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7682200 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7685495 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7688736 | $125.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7689104 | $7.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7689123 | $8.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7689777 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690259 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690264 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690267 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690278 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690526 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7690531 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7694723 | $13.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7694738 | $37.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697721 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697735 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697740 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7697754 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705854 | $28.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705868 | $113.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705873 | $8.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705887 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7705892 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7706486 | $83.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7706503 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7706537 | $39.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7706575 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7714904 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7733375 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7738166 | $120.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7738170 | $76.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7745723 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7764691 | $156.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7764757 | $11.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7764761 | $12.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7774213 | $36.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7776186 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7776307 | $9.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7776734 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7781907 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7783988 | $14.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7783992 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7786492 | $10.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7786810 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7788825 | $109.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7787368 | $12.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7787404 | $140.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7787423 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7787438 | $80.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7787442 | $48.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7789096 | $18.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7791538 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7792489 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7792511 | $57.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7792600 | $40.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7793725 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7793890 | $44.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7795167 | $12.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7795773 | $59.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7801421 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7801435 | $99.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7802315 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806550 | $27.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806565 | $27.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806584 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806598 | $15.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806601 | $25.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7806616 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7808606 | $30.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7808625 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7808630 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7808644 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7809769 | $42.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7810129 | $36.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7810134 | $50.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7810148 | $39.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7810153 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811530 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811845 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811850 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811864 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7811879 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814449 | $26.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814453 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814468 | $27.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814472 | $59.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814487 | $30.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814491 | $53.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7814504 | $38.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815600 | $60.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815615 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815629 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815634 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815648 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815653 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815667 | $31.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815672 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815686 | $36.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815691 | $43.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815704 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815718 | $21.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7815723 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7816374 | $52.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817470 | $36.00 | Gas |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817662 | $41.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817677 | $95.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7817681 | $86.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7821049 | $32.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823772 | $38.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823786 | $42.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823791 | $17.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823804 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823818 | $31.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7823823 | $38.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7824793 | $33.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7824806 | $38.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7824824 | $53.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7824825 | $43.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825161 | $34.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825176 | $19.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825180 | $29.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825195 | $35.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825208 | $32.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825212 | $81.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825227 | $20.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7825231 | $53.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826126 | $68.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826854 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826868 | $23.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826873 | $58.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826887 | $22.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826892 | $84.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826905 | $32.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826919 | $56.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826924 | $67.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826938 | $16.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826942 | $52.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826943 | $40.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826957 | $56.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826962 | $34.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826976 | $50.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826981 | $56.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7826995 | $40.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7829993 | $90.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7832997 | $79.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7833331 | $44.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7833379 | $92.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7835093 | $108.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7836216 | $56.00 | Gas |
| Southwest Gas Corporation | 4300 W. Tropicana Ave Las Vegas, NV 89103 | Rhodes Homes - Nevada | 7836536 | $43.00 | Gas |
| Sprint | 313 S. Aztec Golden Valley, AZ 86413 | Rhodes Homes - Arizona | 39826 | $3,550.00 | Phone |
| Sprint | 3662 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 527229819 | $19,000.00 | Phone |
| Sprint | 3662 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 181608983 | $9.00 | Phone |
| Sprint | 3662 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 203052581 | $205.00 | Phone |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 276619818 | $261.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 378959814 | $514.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 378959815 | $606.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 532863686 | $9.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 660412580 | $24.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 660412581 | $36.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 527229818 | $6,600.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 39829 | $4,500.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 378959814 | $605.00 | Phone |
| Sprint | 3862 W. Sahara Ave Las Vegas, NV | Rhodes Homes - Nevada | 900949811 | $461.00 | Phone |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 81808 | $25.06 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 39682 | $140.08 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 80408 | $114.16 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 92008 | $70.00 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 100708 | $29.49 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 111708 | $37.02 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 112108 | $47.69 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 120408 | $46.15 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 120508 | $45.98 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 120808 | $28.90 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 479012 | $56.34 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 734082 | $181.68 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 776971 | $57.26 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 809762 | $140.26 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 081808B | $25.06 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 092808B | $123.71 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 111708A | $25.09 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 112108Q | $71.88 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 120408B | $71.14 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 4790120-2 | $47.78 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 7340820-2 | $103.55 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 7769710-2 | $54.48 | Gas |
| Unisource Energy Service | 1201 S. Plaza Way Flagstaff, AZ 86001 | Pinnacle - Arizona | 8097620-2 | $87.42 | Gas |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 84810 | $111.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 1924810 | $4,692.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 2729110 | $32.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 2729911 | $61.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 3892424 | $9.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 4028200 | $68.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 46632700 | $57.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 9911020 | $12.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 5562010 | $527.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 08-0913 | $13.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 6461320 | $61.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 6487420 | $108.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 8504010 | $8.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 8940000 | $1,520.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 08-1011 | $1,520.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 08-1211 | $1,520.00 | Electric |
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 09-0110 | $1,520.00 | Electric |

| Utility Name | Utility Address | Address Served | Account number | Average monthly | Type of service |
|---|---|---|---|---|---|
| Unisource Energy Services | 1201 S. Plaza Way Flagstaff, AZ 86001 | Rhodes Homes - Arizona | 09-0210 | $1,520.00 | Electric |

Company's Total Monthly Average Utility Payment    $    171,410.13

Company's Total Required Deposit @ 50%    $    85,705.07