# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>**THE RHODES COMPANIES, LLC, aka**<br>"Rhodes Homes, et al.."[1]<br><br><br>Debtor. | Chapter 11<br><br>Case No.: BK-S-09-14814-LBR<br>(Jointly Administered)<br><br>Chapter 11 |

[X]  Affects All Debtors

[ ]  Affects the following Debtors

## CERTIFICATE OF SERVICE

I, Nova George, am employed in the city and county of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 16501 Ventura Boulevard, Suite 440, Encino, California 91436.

On April 9, 2009, I served the within document attached hereto as <u>Exhibit A</u>:

### NOTICE OF HEARING

By placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Encino, California. The parties served with the document(s) are attached hereto as <u>Exhibit B</u>.

Executed on April 13, 2009, at Encino, California

*Nova George*

Nova George

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, if applicable are: Heritage Land Company, LLC (2918); The Rhodes Companies, LLC (3060); Rhodes Ranch General Partnership (1760); tick, LP (0707); Glynda, LP (5569); Chalkline, LP (0281); Batcave, LP (6837); Jackknife, LP (6189); Wallboard, LP (1467); Overflow, LP (9349); Rhodes Ranch Golf and Country Club (9730); Tuscany Acquisitions IV, LLC (0509); Parcel 20 LLC(5534); Rhodes Design and Development Corp. (1963); C&J Holdings, Inc. (1315); Rhodes Realty, Inc. (0716); Jarupa LLC (4090); Elkhorn Investments, Inc. (6673); Rhodes Homes Arizona, LLC (7248); Rhodes Arizona Properties, LLC (8738); Tribes Holdings LLC (4347); Six Feathers Holdings, LLC (8541); Elkhorn Partners, a Nevada Limited Partnership (9654); Bravo, inc. (2642) Gung-Ho Concrete LLC (6966); Geronimo Plumbing, LLC (6897); Apache Framing, LLC (6352); Tuscany Golf Country Club, LLC (7132); Pinnacle Grading, LLC (4383).

**<u>EXHIBIT A</u>**

James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@pszjlaw.com
        scho@pszjlaw.com
        wdisse@pszjlaw.com

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV  89101
Telephone: 702/382.1170
Facsimile: 702/382.1169
Email: zlarson@lslawnv.com

[Proposed] Attorneys for Debtors and
Debtors in Possession

E-File: April 9, 2009

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>THE RHODES COMPANIES, LLC, aka<br><br>"Rhodes Homes, et al.,[1]<br><br>    Debtors.<br><br>――――――――――――――――<br><br>Affects:<br><br>☒    All Debtors<br><br>☐    Affects the following Debtor(s) | Case No.: BK-S-09-14814-LBR<br>(Jointly Administered)<br><br>Chapter 11<br><br><br><br><br><br><br>Hearing Date: April 17, 2009<br>Hearing Time: 9:30 a.m.<br>Courtroom 1 |

[1] The Debtors in these cases, along with their case numbers are:  Apache Framing, LLC (Case No. 09-14818); Batcave, LP (Case No. 09-14861); Bravo, Inc. (Case No. 09-14825); C & J Holdings, Inc. (Case No. 09-14843);

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

73203-001\DOCS_LA.200220.1

## NOTICE OF HEARING

TO: ALL INTERESTED PARTIES:

PLEASE TAKE NOTICE that the following hearings are scheduled for April 17th 2009 at the hour of 9:30 a.m., in the Foley Federal Building, at 300 Las Vegas Boulevard South, Third Floor, Courtroom 1, Las Vegas, NV 89101:

1.     The continued hearing on the *Stipulated Interim Order (I) Authorizing Limited Use of Cash Collateral Pursuant to Sections 105, 361, 362 and 363 of the Bankruptcy Code, (II) Granting Adequate Protection and Super Priority Administrative Expense Priority to Prepetition Secured Lenders and (III) Scheduling a Final Hearing* [Docket No. [Lodged] in Case No. BK-S-09-14778-LBR] (the **"Cash Collateral Stipulation"**). The Cash Collateral Stipulation, among other things, allows the Debtors to use cash collateral pursuant to a budget and on the terms and conditions set forth in the Cash Collateral Stipulation, to which the Debtors' First Lien Lenders have consented for the period covered by the Cash Collateral Stipulation. In exchange for use of the cash collateral, the Debtors have, among other things, granted replacement liens in favor of their First Lien Lenders to the extent of any diminution in value of their collateral, subject only to such other liens, if any, as may be senior to the First Lien Lenders' liens. In addition, the First Lien Lenders will receive additional adequate protection, such as super priority administrative claim status to the extent of any diminution in value of their collateral and payment of fees and expenses of $275,000 pursuant to the Cash Collateral Stipulation.    Creditors are advised to

Chalkline, LP (Case No. 09-14862); Elkhorn Investments, Inc. (Case No. 09-14837); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Geronimo Plumbing LLC (Case No. 09-14820); Glynda, LP (Case No. 09-14865); Gung-Ho Concrete LLC (Case No. 09-14822); Heritage Land Company, LLC (Case No. 09-14778); Jackknife, LP (Case No. 09-14860); Jarupa, LLC (Case No. 09-14839); Overflow, LP (Case No. 09-14856); Parcel 20, LLC (Case No. 09-14848); Pinnacle Grading, LLC (Case No. 09-14887); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Rhodes Design and Development Corporation (Case No. 09-14846); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Rhodes Realty, Inc. (Case No. 09-14841); The Rhodes Companies, LLC (Case No. 09-14814); Six Feathers Holdings, LLC (Case No. 09-14833); Tick, LP (Case No. 09-14866); Tribes Holdings, LLC (Case No. 09-14817); Tuscany Acquisitions, LLC (Case No. 09-14853); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Golf Country Club, LLC (Case No. 09-14884) and Wallboard, LP (Case No. 09-14858)

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170    Fax: (702) 382-1169

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

1   review the entire Cash Collateral Stipulation for all terms and conditions. The Debtors will seek

2   the continued use of cash collateral on either a consensual or contested basis on April 17, 2009

3   pursuant to Local Bankruptcy Rule 4001 b (2) and Local Bankruptcy Rule 9006 as more fully set

4   forth in the Jim Rhodes Declaration. [Docket No. 34 in Case No. BK-S-09-14778-LBR] and Paul

5   Huygens Declaration [Docket No. 38 in Case No. BK-S-09-14778-LBR].

6       2.    The final hearing on the *Debtors' Motion For Interim And Final Orders Pursuant*

7   *To Sections 105, 361, 362, 363 And 364 Of Debtors' Motion For Interim And Final Orders*

8   *Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code (A) Authorizing*

9   *Debtors To Use Cash Collateral, (B) Granting Adequate Protection To The Debtors' Prepetition*

10  *Secured Parties And (C) Scheduling A Final Hearing* [Docket No. 35 in Case No. BK-S-09-

11  14778-LBR]. Pursuant to this motion, the Debtors seek to use cash collateral of the First Lien

12  Lenders and to provide the adequate protection as stated in the motion. Creditors are advised to

13  review the entire Motion.

14      3.    The final hearing on the *Debtors' Motion For Order Under 11 U.S.C. §§ 105,*

15  *363, 503(B), 1107 And 1108 Authorizing (I) Maintenance Of Certain Existing Bank Accounts,*

16  *(II) Continued Use Of Existing Business Forms, (III) Continued Use Of Existing Cash*

17  *Management System, (IV) Providing Administrative Priority Status To Postpetition*

18  *Intercompany Claims, And (V) Waiver Of Section 345(B) Deposit And Investment Requirements*

19  [Docket No. 28 in Case No. BK-S-09-14778-LBR].

20      4.    The final hearing on the *Debtors' Motion Pursuant To Bankruptcy Code Sections*

21  *105(A), 363, And 507(A) For An Order Authorizing The Debtors To (I) Pay Prepetition Wages,*

22  *Salaries, Employee Benefits, And Other Compensation; (II) Remit Withholding Obligations; (III)*

23  *Maintain Employee Compensation And Benefits Programs And Pay Related Administrative*

24  *Obligations; And (IV) Have Applicable Banks And Other Financial Institutions Receive,*

25  *Process, Honor, And Pay Certain Checks Presented For Payment And Honor Certain Fund*

26  *Transfer Requests* [Docket No. 16 in Case No. BK-S-09-14778-LBR].

27      5.    The final hearing on the *Motion For Entry Of Order (I) Authorizing The Debtors*

28  *To Sell Homes Free And Clear Of Liens, Claims, Encumbrances And Other Interests, (II)*

*Establishing Procedures For The Resolution And Payment Of Liens And Claims, And (III) Authorizing Financial Institutions To Honor All Obligations Related Thereto* [Docket No. 31 in Case No. BK-S-09-14778-LBR].

6. The final hearing on the *Motion For Entry Of An Order Pursuant To Sections 105(A), 363(C), 1107(A), 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Practices And Programs In The Ordinary Course Of Business* [Docket No. 25 in Case No. BK-S-09-14778-LBR].

7. A hearing on the *Motion For An Order Under Section 366 Of The Bankruptcy Code (A) Prohibiting Utility Providers From Altering, Refusing Or Discontinuing Service, (B) Deeming Utilities Adequately Assured Of Future Performance, And (C) Establishing Procedures For Determining Adequate Assurance Of Payment* [Docket No. 22 in Case No. BK-S-09-14778-LBR].

PLEASE TAKE FURTHER NOTICE that a copy of the above-referenced documents are on file with and available from the clerk of the United States Bankruptcy Court for the District of Nevada, Foley Federal Building, 300 S. Las Vegas Blvd., Las Vegas, Nevada 89101; via the bankruptcy court's website at www.nvb.uscourts.gov (a PACER account is required); through the Debtors' claims agent's website: www.omnimgt.com/rhodes; by calling (866) 989-6144, or by contacting undersigned counsel.

PLEASE TAKE FURTHER NOTICE that any opposition to the requested relief must be filed and served pursuant to Local Rule 9014(d)(1). If an objection is not timely filed and served, the relief requested may be granted without a hearing pursuant to LR 9014(d)(3).

If you object to the relief requested, you *must* file a WRITTEN response to this pleading with the court. You *must* also serve your written response on the person who sent you this notice.

If you do not file a written response with the court, or if you do not serve your written response on the person who sent you this notice, then:

- The court may *refuse* to allow you to *speak* at the scheduled hearing; and

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170 Fax: (702) 382-1169

- The court may *rule against you* without formally calling the matter at the hearing.

PLEASE TAKE FURTHER NOTICE that this hearing is pursuant to Local Bankruptcy Rule 4001(c) and may be continued from time to time without further notice except for the announcement of any adjourned dates and time at the above noticed hearing or any adjournment thereof.

DATED this 9th day of April, 2009.

LARSON & STEPHENS

/s/ Zachariah Larson, Esq.
Zachariah Larson, Bar No. 7787
Kyle O. Stephens, Bar No. 7928
810 S. Casino Center Blvd., Suite 104
Las Vegas, NV 89101
702/382.1170
Proposed Attorneys for Debtor

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170    Fax: (702) 382-1169

73203-001\DOCS_LA:200220.1

5

**<u>EXHIBIT B</u>**

The Rhodes Companies, LLC  -  U.S. Mail

ADMINISTRATIVE AGENT TO THE FIRST LIEN LENDERS
CREDIT SUISSE LOAN FUNDING LLC
ATTN:  TOM LYNCH
ELEVEN MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10010

ADMINISTRATIVE AGENT TO THE SECOND LIEN LENDE
WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: MICHAEL PINZON
45 BROADWAY, 17TH FLOOR
NEW YORK, NY  10006

ATTN: BANKRUPTCY DESK/MNG AGT
1 BAD COMPUTER
LONNIEW52@COX.NET
5408 JASPER BUTTE STREET
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
200 MPH PRINTERS
7423 NEWCREST CIRCLE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
2005 SAGE SUMMIT CUS CONF
C/O CONFERON
3 ALLIED DRIVE, SUITE 306
DEDHAM MA 02026

ATTN: BANKRUPTCY DESK/MNG AGT
212 SOFTWARE
SUPPORT DEPARTMENT
364-C CHRISTOPHER AVENUE
GAITHERSBURG MD 20879

ATTN: BANKRUPTCY DESK/MNG AGT
702 SPORTS
2505 DOG LEG TRAIL
MCKINNEY TX 75069

ATTN: BANKRUPTCY DESK/MNG AGT
944 MAGAZINE
3070 W. POST ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
A & A ELECTRIC, INC.
P. O. BOX 12755
LAS VEGAS NV  89112

ATTN: BANKRUPTCY DESK/MNG AGT
A & A UNIFORMS, INC.
3111 S. VALLEY VIEW BLVD.
SUITE J-101
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
A & L WESTERN AGRICULTURAL LAB
1311 WOODLAND AVENUE #1
MODESTO CA 95351

ATTN: BANKRUPTCY DESK/MNG AGT
A A PREMIER POOLS & SPAS
PATRICK MCCLAIN
5110 NORTH  BUFFALO
LAS VEGAS NV  89129

ATTN: BANKRUPTCY DESK/MNG AGT
A AFFORDABLE STRIPING
& SEALING, LLC
5795 S. SANDHILL RD., SUITE F
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
A CHILDRENS DENTIST
8710 W. CHARLESTON BLVD #100
LAS VEGAS NV  89117-5452

ATTN: BANKRUPTCY DESK/MNG AGT
A COMPANY PORTABLE
PO BOX 5702
BOISE ID 83705

ATTN: BANKRUPTCY DESK/MNG AGT
A FRIENDLY DRAIN CLEANER
8665 W. FLAMINGO RD. # 2025
LAS VEGAS NV  89147

ATTN: BANKRUPTCY DESK/MNG AGT
A LAND ACQUISITIONS COMPANY
9001 NIGHT OWL COURT
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
A PERFECT FINISH
ADAM FISHER
6376 CANYON DAWN AVENUE
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
A R ORNAMENTAL IRON,INC.
RON
1425 ATHOL AVENUE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
A TO Z, INC.
BOB
P.O. BOX 97654
LAS VEGAS NV 89193-7654

ATTN: BANKRUPTCY DESK/MNG AGT
A&B SECURITY GROUP, INC.
3201 WEST SAHARA BLVD.
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
A&B SUPPLY
1081 N. LAKE HAVASU AVE, UNIT 102
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
A&D AUTOMATIC GATE AND ACCESS
6442 WINDY STREET SUITE A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
A.A. ROOFING CO.
9505 GRENVILLE AVE.
LAS VEGAS NV  89134

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
A.G.P. PLUMBING, INC.
GARY POLCI
4255 E. CHARLESTON BLVD. # 333
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
A.T.D.
P.O. BOX 3110
JERSEY CITY NJ 07303-3110

ATTN: BANKRUPTCY DESK/MNG AGT
A.T.D.
P.O. BOX 41308
JACKSONVILLE FL 32203-1308

ATTN: BANKRUPTCY DESK/MNG AGT
A-1 OFFICE MACHINE CO., INC.
1215 SOUTH COMMERCE STREET
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
A-1 POOL SERVICE
PO BOX 27173
LAS VEGAS NV  89126

ATTN: BANKRUPTCY DESK/MNG AGT
A-1 RUBBER STAMP & ENGRAVING
3111 SOUTH VALLEY VIEW BLVD.
# O-103
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
A-1 SECURITY, LTD.
917 S FIRST ST
LAS VEGAS NV  89101

ATTN: BANKRUPTCY DESK/MNG AGT
A-1 STUCCO
330 E. WARM SPRINGS, SUITE 132
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
AAA ACTION
1537 W OAKEY BLVD
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
AAA DESIGNER LOGISTICS
2801 W. MISSION RD.
ALHAMBRA CA 91803

ATTN: BANKRUPTCY DESK/MNG AGT
AAA HEATING & AIR
FIELD & SERVICE
*&* HEATING & COOLING SUPPLY
PO BOX 15128
LAS VEGAS NV 89114-5128

ATTN: BANKRUPTCY DESK/MNG AGT
AAA PACKING & SHIPPING, INC.
2801 W. MISSION RD.
ALHAMBRA CA 91803

ATTN: BANKRUPTCY DESK/MNG AGT
A-ALWAYS CLEAN POOL
5504 LIVERPOOL RD.
LAS VEGAS NV  89107

ATTN: BANKRUPTCY DESK/MNG AGT
AARROW ADVERTISING LLC
4312 VALETA ST.
SAN DIEGO CA 92107

ATTN: BANKRUPTCY DESK/MNG AGT
ABBOTT PLUMBING
3021 S. VALLEY VIEW, #109
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ABBOTTS CUSTOM PRINTING
6275 HARRISON DR
SUITE 5
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
ABC DISTRIBUTING, LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 619000
NORTH MIAMI FL 33261-9000

ATTN: BANKRUPTCY DESK/MNG AGT
ABC LOCKSMITH CORP.
3981 E. SUNSET ROAD, #E
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
ABC LOGISTICS
6160 STEVENSON WAY #A
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
ABC MOVING, INC.
1645 N. 46TH STREET
MESA AZ 85205-4101

ATTN: BANKRUPTCY DESK/MNG AGT
ABC SERVICE AMERICA
25 FOURTH ST. NW
FARIBAULT MN 55021

ATTN: BANKRUPTCY DESK/MNG AGT
ABES CONSTRUCTION
ABRAHAM
4241 E. RUSSEL ROAD
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
ABF CONSULTING ENGINEERS
6170 W. VIKING RD
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
ABLE KITCHEN & BATH SHOWPLACE
MONJA CARDOZA
6380 S VALLEY VIEW SUITE 212/214
LAS VEGAS NV 89118

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
ABLE LOCK & KEY
353 PILOT ROAD STE B
LAS VEGAS NV  89119

ATTN: BANKRUPTCY DESK/MNG AGT
ABS INC.
3111 S. VALLEY VIEW BLVD #N106
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
AC HOUSTON LUMBER COMPANY
PO BOX 337410
NORTH LAS VEGAS NV  89033-0041

ATTN: BANKRUPTCY DESK/MNG AGT
ACCENT AWNINGS (NEVADA) INC.
1210 S. MAIN ST.
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
ACCESS DOOR AND GLASS
1023 WHITNEY RANCH DRIVE
HENDERSON NV AZ 89014

ATTN: BANKRUPTCY DESK/MNG AGT
ACCESS TECH, INC.
28075 N AVENUE STANFORD
VALENCIA CA 91355-1104

ATTN: BANKRUPTCY DESK/MNG AGT
ACCESS TECHNOLOGIES CORP
241 SUNPAC AVENUE
HENDERSON, NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
ACCOUNTANTS, INC.
FILE 30235
P.O. BOX 60000
SAN FRANCISCO CA 94160

ATTN: BANKRUPTCY DESK/MNG AGT
ACE CONCRETE, INC.
ERIC ESCOTO
400 WEST ATHENS AVENUE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ACE FIRE SYSTEMS, INC.
1062 SOUTH MAIN STREET
LAS VEGAS NV  89101

ATTN: BANKRUPTCY DESK/MNG AGT
ACE HARDWARE
4550 STOCKTON HILL RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ACE USA
DEPT. CH 14089
PALATINE IL 60055-4089

ATTN: BANKRUPTCY DESK/MNG AGT
ACTION MOVING COMPANY
4109 GLENCOE AVENUE
MARILNA DEL RAY CA 90297

ATTN: BANKRUPTCY DESK/MNG AGT
ACTION PARTY RENTALS
4350 S. ARVILLE
BLDG C26
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
ACTION SIGNS & PROMOTIONS
13681 NEWPORT AVE
STE 8-312
TUSTIN CA 92780-7815

ATTN: BANKRUPTCY DESK/MNG AGT
ACTION TOWING
3035 WESTWOOD DRIVE
LAS VEGAS NV  89109

ATTN: BANKRUPTCY DESK/MNG AGT
ACTON WELDING, INC.
4765 INTERSTATE WAY
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ADAM J. MANDEL
6808 EL CARMEN STREET
LONG BEACH CA 90815

ATTN: BANKRUPTCY DESK/MNG AGT
ADAMS BROS/GARAGE DR
150 CASSIA WAY SUITE 100
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
ADAMS BROTHERS CARPET IN
5625 S. ARVILLE, STE.E
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ADARON LLC
5422 E. ROAD RUNNR RD
PARADISE VALLEY AZ 85253

ATTN: BANKRUPTCY DESK/MNG AGT
ADDISON GLASS & WINDOW
5649 SOUTH CAMERON
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
ADERA
4545 W. DIABLO DR., SUITE A
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
ADOPT A HIGHWAY MAINT. CORP.
1211 DYER ROAD #110
SANTA ANA CA 92705

ATTN: BANKRUPTCY DESK/MNG AGT
ADOT MOTER VEHICLE DIVISION
4005 N. 51ST AVE
PHOENIX AZ 85031-2688

ATTN: BANKRUPTCY DESK/MNG AGT
ADR SERVICES, INC.
1640 WEST ALTA DRIVE, SUITE 4
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
ADT DRILLING, INC.
28150 N. ALMA SCHOOL RD. #103
PMB #440
SCOTTSDALE AZ 85262

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCE JANITORIAL SERVICE INC
4054 ROMA RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCED BRICK & CONCRETE
8414 W. FARM RD. # 180-213
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCED DEMOLITION TECHNOLOGI
3125 W. ALI BABA LANE
SUITE 713
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCED EXERCISE EQUIP.
JOHN KUEHT
861 SOUTH PARK DRIVE #100
LITTLETON CO 80120

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCED LIGHTING SERVICES
980 AMERICAN PACIFIC DR SUITE 107
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANCED RESERVE SOLUTIONS INC
701 N GREEN VALLEY PKWY #200
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANTAGE FINANCIAL SERVICES LLC
PO BOX 609
CEDAR RAPIDS IA 52406-0609

ATTN: BANKRUPTCY DESK/MNG AGT
ADVANTAGE TENNIS COURTS
POBOX 80744
LAS VEGAS NV 89180-0744

ATTN: BANKRUPTCY DESK/MNG AGT
AERO PRODUCTS COMPONENT SERV.
1718 WEST 3RD STREET
TEMPE AZ 85281

ATTN: BANKRUPTCY DESK/MNG AGT
AFFIRMATIVE SECURITY
P.O. BOX 50396
HENDERSON NV 89016-0396

ATTN: BANKRUPTCY DESK/MNG AGT
AFLAC
WORLDWIDE HEADQUARTERS
1932 WYNNTON ROAD
COLUMBUS GA 31999

ATTN: BANKRUPTCY DESK/MNG AGT
AFLAC - RPS
1932 WYNNTON RD.
REMITTANCE PROCESSING - AN# BBR08
COLUMBUS, GA 31999

ATTN: BANKRUPTCY DESK/MNG AGT
AGGREGATE TRANSPORT COMPANY
P.O. BOX 4829
HUALAPAI AZ 86412

ATTN: BANKRUPTCY DESK/MNG AGT
AGGREKO, LLC
P.O. BOX 972562
DALLAS TX 75397-2562

ATTN: BANKRUPTCY DESK/MNG AGT
AGNUS DURGUN
2233 TAHOE TIMER WAY
RIVERBANK CA 95367

ATTN: BANKRUPTCY DESK/MNG AGT
AGTEK DEVELOPMENT, INC.
368 EARHART WAY
LIVERMORE, CA 94551

ATTN: BANKRUPTCY DESK/MNG AGT
AHERN RENTALS
4241 S ARVILLE STREET
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
AH-YIN YAU
233 NORTH ELECTRIC AVE
ALHAMBRA CA 91801

ATTN: BANKRUPTCY DESK/MNG AGT
AICCO, INC.
DEPARTMENT 7615
LOS ANGELES CA 90084-7615

ATTN: BANKRUPTCY DESK/MNG AGT
AICPA
P.O. BOX 10069
NEWARK NJ 07101-3069

ATTN: BANKRUPTCY DESK/MNG AGT
AID FOR AIDS OF NEVADA
C/O AFAN
2300 S. RANCHO DR., STE 211
LAS VEGAS NV 89102

The Rhodes Companies, LLC  -  U.S. Mail                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
AIM BROADCASTING/KLAV 1230
1810 WELDON PLACE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
AIR CENTER OF NEVADA
1930 WESTERN AVE
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
AIR CONTROL AIR CONDITIONING
2571 N. KIOWA BLVD.
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
AIR QUALITY SERVICES OF NEVADA
5600 QUAIL MEADOW CT
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
AIR-CARE INC
VANESSA
3868 POST ROAD
LAS VEGAS NV  89120-3643

ATTN: BANKRUPTCY DESK/MNG AGT
AIRGROUP EXPRESS
PO BOX 3627
BELLEVUE VALLEY CA 98009-3627

ATTN: BANKRUPTCY DESK/MNG AGT
AJILON PROFESSIONAL STAFFING
DEPT. CH 14031
PALATINE IL 60055-4031

ATTN: BANKRUPTCY DESK/MNG AGT
AJOY CHANDRA
160 COLES STREET
JERSEY CITY NJ 07302

ATTN: BANKRUPTCY DESK/MNG AGT
ALAN CASTILLO
PEOPLES REALTY-MORTGAGE
16555 SHERMAN WY #C
VAN NUYS CA 91406

ATTN: BANKRUPTCY DESK/MNG AGT
ALAN RENSBERGER TRUCKING
1369 BACOBI ROAD
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
ALDER SALES CORPORATION
6676 SOUTH 400 WEST
MURRAY UT 84107

ATTN: BANKRUPTCY DESK/MNG AGT
ALEJANDRO DE LA ROSA-TRINIDAD
1020 DUMBARTON STREET
LAS VEGAS NV  89110

ATTN: BANKRUPTCY DESK/MNG AGT
ALEX MENDOZA
REMAX OLSON ASSOCIATION
11141 TAMPA AVENUE
NORTHRIDGE CA 91326

ATTN: BANKRUPTCY DESK/MNG AGT
ALIXPARTNERS, LLP
9 WEST 57TH STREET
SUITE 3420
NEW YORK NY 10019

ATTN: BANKRUPTCY DESK/MNG AGT
ALL ABOUT BRICK PAVING
KAREN
6000 S EASTERN AVENUE SUITE 101
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
ALL ABOUT POOL SERVICES
3395 S. JONES BLVD. #149
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
ALL AMERICAN CARPET CARE
2756 NORTH GREEN VALLEY PKWY #108
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
ALL AMERICAN CLEANING
DWAYNE FRYE (CELL)
3658 MIGUELS LANE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
ALL DRYWALL & PAINT INC.
HUGO LEE 2864846
1601 N. RANCHO DR. SUITE # 3
LAS VEGAS, NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
ALL PRO HOME INSPECTIONS
1916 SMITH STREET
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
ALL STRIPING
236 S. RAINBOW BLVD.
#124
LAS VEGAS NV 89145-5329

ATTN: BANKRUPTCY DESK/MNG AGT
ALL VALLEY WALLCOVERING
4705 ILLUSTRIOUS STREET
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ALL WASTE SANITATION, INC
4356 WEST 12TH STREET
YUMA, AZ  85364

ATTN: BANKRUPTCY DESK/MNG AGT
ALL WOOD TREASURES CO.
ED/JERRI/KIM
2063 E. CEDAR STREET
TEMPE AZ 85281

ATTN: BANKRUPTCY DESK/MNG AGT
ALLEN DRILLING INC.
4015 WEST TOMPKINS AVE,
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
ALLEN TEMPORARY STAFFING
1700 E. DESERT INN #118
LAS VEGAS NV  89109

ATTN: BANKRUPTCY DESK/MNG AGT
ALLIANCE DRILLING
9618 N. VISTA DR
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ALLIANCE MORTGAGE
STACIE MARTIN
ATTN: STACIE MARTIN
3230 S. BUFFALO DRIVE, SUITE 106
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
ALLIED FORCES
602 HALL STREET
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ALLIED PUBLISHING SERVICES INC
42 READS WAY
NEW CASTLE DE 19720-1649

ATTN: BANKRUPTCY DESK/MNG AGT
ALLIGATOR SOUP
9350 WEST SAHARA, # 130
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
ALLPRO PAINT & COLLISION
CENTERS
3615 W. SPRINT MOUNTAIN RD
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ALOHA AIRLINES
P.O. BOX 30028
HONOLULU HI 96820

ATTN: BANKRUPTCY DESK/MNG AGT
ALOHA VENDING
RICK TRAMAGLINO
QUALITY VENDING
106 EAGLEVIEW COURT
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
ALPHA HOME INSPECTIONS
CRAIG STIVALE
336 MARBLE FALLS ST.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
ALPHA REALTY SERVICES
2260 CORPORATE CIRCLE STE 430
ATTN: LOIS BROWN
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
ALPINE WATER SYSTEMS
PO BOX 94436
LAS VEGAS NV 89193-4436

ATTN: BANKRUPTCY DESK/MNG AGT
ALRUS CONSULTING
615 SIERRA ROSE DRIVE STE 1
RENO NV 89511

ATTN: BANKRUPTCY DESK/MNG AGT
ALS,INC
P.O. BOX 30701
ALBUQUERQUE NM 87190

ATTN: BANKRUPTCY DESK/MNG AGT
AL-TER COMPUTERS
28075 AVENUE STANFORD
VALENCIA CA 91355

ATTN: BANKRUPTCY DESK/MNG AGT
ALTERNATIVE LAWNS
P.O. BOX 230402
LAS VEGAS NV 89105

ATTN: BANKRUPTCY DESK/MNG AGT
ALTERNATIVE SHOPPING
3400 W. DESERT INN  SUITE 13
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ALUMACAST
611 N. MAIN STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
ALUMIFAX, INC.
4325 WEST RENO AVENUE
LAS VEGAS NV 89118-1650

ATTN: BANKRUPTCY DESK/MNG AGT
ALVAREZ & MARSAL
WWW.ALVAREZANDMARSAL.COM
633 WEST FIFTH STREET
SUITE 2560
LOS ANGELES CA 90071

ATTN: BANKRUPTCY DESK/MNG AGT
ALYSSA L. FRANK AND
ROGER L. FRANK
3609 BISON STREET
SCOTTSBLUFF NE 69361

ATTN: BANKRUPTCY DESK/MNG AGT
AM. ASPHALT & GRADING SWPP DIV
3624 GOLDFIELD STREET
N. LAS VEGAS NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
AMARI ARTISTIC DESIGNS
813 NEW SEASON COURT
LAS VEGAS NV  89123

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
AMAZON DESIGNS
ROGER HANKO
3857 ALTO AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
AMBER DAWN CHRISTIE
3203 E. THOMPSON AVENUE
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
AMEC INFRASTRUCTURE,INC.
C/O HSBC BANK CANADA
P.O.BOX 12700
SEATTLE WA 98111

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICA ASIA INVESTMENTS,INC
YVONNE LEE
4214 CALIFORNIA STREET
SAN FRANCISCO CA 94118

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN AIRLINES PUBLISHING
PO BOX 7247-8814
PHILADELPHIA PA 19170-8814

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN ARBITRATION ASSOCIATI
6795 N. PALM AVE
2ND FLOOR
FRESNO CA 93704

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN ASPHALT & GRADING CO.
3624 GOLDFIELD ST.
N. LAS VEGAS, NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN ASPHALT & GRADING CO.
ATTN:  TRACY BASSLER
3624 GOLDFIELD STREET
N. LAS VEGAS, NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN CLAY STABILIZATION
GARY STEWART
3175 E.WARM SPRINGS RD  SUITE 111
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN COMMONWEALTH MORTGAGE
536 EAST SAINT LOUIS AVE.
LAS VEGAS NV  89104

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN COMMONWEALTH MTG CO.
JIM ZURBRIGGEN
AAMCO
536 E. ST. LOUIS AVENUE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN DIGITAL NETWORKS
P.O. BOX 6607
ANNAPOLIS MD 21401

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN ELECTRIC SUPPLY INC.
1872 W POMONA ROAD
CORONA CA 92880

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN EQUITIES, INC.
CONTRACT COLLECTION DEPT.
P.O. BOX 61427
VANCOUVER CA 98666

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN EUROCOPTER
P.O. BOX 971227
DALLAS TX 75397-1227

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN EXPRESS-CA
BOX 0001
LOS ANGELES CA 90096-0001

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN EXPRESS-FL
P. O. BOX 360001
FT. LAUDERDALE FL 33336-0001

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN FENCE COMPANY, INC.
4230 LOSEO RD.
N. LAS VEGAS, NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN FENCE INC.
4230 LOSEE RD
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN FLAGS EXPRESS
TOMD@FLAGSEXPRES.COM
12577 W. CUSTER AVENUE
BUTLER 53007-1108

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN FUNDS
SERVICE COMPANY
P.O.BOX 25067
SANTA ANA CA 92799-5067

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN HEART ASSOCIATION
C/O KRISTI DOYLE
2929 S. 48TH STREET
TEMPE AZ 85282

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN INSPECTION SERVICES
505 E WINDMILL ROAD SUITE 1B-171
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN INTERNATIONAL RECOVER
JENNIFER GILL
100 SUMMER STREET
11TH FLOOR
BOSTON MA 02110

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN LEAK DETECTION
6185 HARRISON DR. #13
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN MAINTENANCE CO.
ART ATWOOD
7801 APLIN AVENUE
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN MEDIA CORP.
8375 W. FLAMINGO RD, SUITE 100
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN MEDICAL RESPONSE
1200 S. MARTIN LUTHER KING BLVD
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN MODERN HOME
DEPT. 00429
CINCINNATI OH 45274-0429

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN OUTDOOR ADVERTISING
1702 E. HIGHLAN AVE SUITE 310
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN RED BALL TRANSIT CO.
P.O. BOX 1127
INDIANAPOLIS IN 46206

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN RENT-A-FENCE
4230 LOSEE ROAD
N LAS VEGAS NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN SOILS ENGINEERING LLC
6000 S EASTERN AVENUE
SUITE 6B
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN SOILS ENGINEERING LLC
ATTN:  KENYA BARRANT
6000 S. EASTERN AVENUE SUITE 6B
LAS VEGAS, NV  89119

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN TURF & TREE
P.O. BOX 530576
HENDERSON NV  89053

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN WEST REAL ESTATE
825 CALLE ARROYO
9300 FLAIR DR. STE 107A
EL MONTE CA 91731

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAN WORKER
DIVISION OF BOOT BARN
6322 W. SAHARA AVENUE
LAS VEGAS NV  89146

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAS FLOOD INSURANCE
P.O. BOX 910
RANCHO CORDOVA CA 95741-0910

ATTN: BANKRUPTCY DESK/MNG AGT
AMERICAS PRIVATE SECURITY
JOSE HERNANDEZ
3111 S. VALLEY VIEW BLVD
SUITE B-129
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
AMERI-CHEM INC
AUDRA TUBIN
4320 W. RENO SUITE D
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
AMERI-FAB, INC.
PO BOX 87298
PHOENIX AZ 85080

ATTN: BANKRUPTCY DESK/MNG AGT
AMOR ARCHITECTURAL CORPORATION
101 CONVENTION CENTER DRIVE
SUITE 660
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
AMOS TORRES
2625 JOHN L.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
AMPAM-LDI MECHANICAL (HVAC)
PATRICK NUNES
3842 E. POST RD.
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
AMPAM-RCR PLUMBING
GARY ECKLES
3985 W POST RD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
AMTREND CORPORATION
AMIR MALIK
1458 MANHATTAN AVE.
FULLERTON CA 92831

ATTN: BANKRUPTCY DESK/MNG AGT
ANA ADINA
7010 MULBERRY CT.
DUBLIN CA 94568

ATTN: BANKRUPTCY DESK/MNG AGT
ANA MARIA DUBOIS
2018 MAPLE SPRINGS STREET
HENDERSON NV  89002

ATTN: BANKRUPTCY DESK/MNG AGT
ANDARU INTERIOR
614 N. ECKHOFF ST.
ORANGE CA 92868

ATTN: BANKRUPTCY DESK/MNG AGT
ANDRADES CLEANING CO.
KAREN/ROBSON
798 A STREET
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
ANDRE ANGLES
460 PERALTA AVENUE
LONG BEACH CA 90803

ATTN: BANKRUPTCY DESK/MNG AGT
ANDREA BENITES
7173  S. DURANGO DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ANDREA K. BRYANT
1436 VALLEJO STREET
SAN FRANCISCO 94109

ATTN: BANKRUPTCY DESK/MNG AGT
ANDREW DORAN
7111 S. DURANGO DR.,# 212
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ANIELLO INSURANCE AGENCY
BABETTE HART
3012 W. CHARLESTON BLVD. #150
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ANINFA A. LEMKE
CRESTLINE FINANCIAL & MARKETING S
320 ARKANSAS ST.
VALLEJO CA 94590

ATTN: BANKRUPTCY DESK/MNG AGT
ANITA DE DIOS
4791 AVENIDA DEL DIABLO
LAS VEGAS NV 89121-6001

ATTN: BANKRUPTCY DESK/MNG AGT
ANNE TRAN
3256 MONTECITO DRIVE
SAN JOSE CA 95135

ATTN: BANKRUPTCY DESK/MNG AGT
ANNE ULLMAN
7511 BRITTLETHORNE
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
ANSWER PLUS, INC.
1840 E. SAHARA AVENUE
SUITES 201 & 205
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
ANTARES CAPITAL CORP
PAUL TRAYNOR
201 MERRITT 7, PO BOX 5201
NORWALK, CT  06851

ATTN: BANKRUPTCY DESK/MNG AGT
ANTHONY & SYLVAN POOLS
2890 EAST TROPICANA AVENUE
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
ANTHONY MALEK
3651 ARVILLE STREET
APT. 143
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
ANTHONY N. SANDERS
2300 EAST SILVERADO RANCH BLVD.
#2126
LAS VEGAS NV  89123

ATTN: BANKRUPTCY DESK/MNG AGT
ANTIQUE ORIENTAL RUGS CENTER
6680 W. FLAMINGO RD. # 10
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
AOK CLEANING PROFESSIONALS
6024 PUESTA DEL SOL ST
N. LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
APACHE SPRINGS LLC
4630 S. ARVILLE
STE B
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
APCO EQUIPMENT
3432 NORTH 5TH STREET
LAS VEGAS, NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
APEX
BRETT TRAYLOR
3675 W. TECO #5
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
API FUND FOR PAYROLL EDUCATION
C/O AMERICAN PAYROLL ASSOCIATION
660 NORTH MAIN AVENUE STE 100
SAN ANTONIO TX 78205-1217

ATTN: BANKRUPTCY DESK/MNG AGT
APICHAI VARUNPRABHA
C/O ARANYA TANGSUYANICH
3726 PORT RITCHEY STREET
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
APOLLO LIGHTING SERVICE
3510 CAVARETTA COURT
LAS VEGAS NV 89103

The Rhodes Companies, LLC  -  U.S. Mail                                                              Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
APPLE COMPUTER, INC.
3200 LAS VEGAS NV BLVD. SO
SUITE 1760
LAS VEGAS NV  89109

ATTN: BANKRUPTCY DESK/MNG AGT
APPLE MASONRY, INC.
1265 ROCKPEBBLE AVENUE
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
APPLE PARTNERSHIP C/O
HENDERSON NV COMMUNITY FOUNDATION
178 WESTMINSTER WAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
APPLEONE EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE CA 91209-9048

ATTN: BANKRUPTCY DESK/MNG AGT
APPLEONE NEVADA INC.
327 W. BROADWAY
GLENDALE CA 91204

ATTN: BANKRUPTCY DESK/MNG AGT
APPLIED UTILITY SERVICES
JEFFERY A. NEAL - MANAGER
7651 NORTH JONES BOULEVARD
LAS VEGAS NV  89131

ATTN: BANKRUPTCY DESK/MNG AGT
APPRAISAL 2000
RESIDENTIAL APPRAISERS
2538 VERA CRUZ CIRCLE
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
APPRAISAL INSTITUTE
DEPARTMENT 97498
CHICAGO IL 60678-7498

ATTN: BANKRUPTCY DESK/MNG AGT
AQUASCAPE POOL & SPA
910 S. RAMPART BLVD
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
AQUILA STORAGE & TRANSPORT, LP
20 WEST NINTH STREET
KANSAS CITY MO 64105

ATTN: BANKRUPTCY DESK/MNG AGT
AR IRON LLC
1425 ATHOL AVENUE
HENDERSON, NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
ARAPAHOE CLEANING LLC
470 MIRROR COURT, SUITE B-106
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ARBOR VIEW HIGH SCHOOL
7500 WHISPERING SANDS DRIVE
LAS VEGAS NV  89131

ATTN: BANKRUPTCY DESK/MNG AGT
ARC-COM FABRICS, INC.
STELLA
251 RHODES ISLAND ST. #101
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
ARCHIMEDES FUNDING IV (CAY)LTD
MIKE HATLEY
333 SOUTH GRAND AVENUE, SUITE #4100
LOS ANGELES, CA  90071

ATTN: BANKRUPTCY DESK/MNG AGT
ARCHITECTUAL DIGEST
P.O. BOX 37641
BOONE IA 50037-2641

ATTN: BANKRUPTCY DESK/MNG AGT
ARCHITECTURAL PRECAST, INC.
4630 E. ANN RD.
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
ARCHITECTURAL PRODUCTS
P.O. BOX 387
BOGOTA NJ 07603

ATTN: BANKRUPTCY DESK/MNG AGT
ARCLIGHT SYSTEMS LLC
ATTN: STEVE LAWRENCE
7000 CARDINAL PLACE
DUBLIN 473017

ATTN: BANKRUPTCY DESK/MNG AGT
ARGENT HEALTHCARE FINANCIAL
SERVICES INC.
7650 MAGNA DRIVE
BELLEVILLE IL 62223

ATTN: BANKRUPTCY DESK/MNG AGT
ARGUS SOFTWARE
PO BOX 671591
DALLAS TX 75267-1591

ATTN: BANKRUPTCY DESK/MNG AGT
ARISTOTLE ELECTRIC INC.
TOM LEARNED
PO BOX 35126
LAS VEGAS NV 89133-5126

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA CASUAL FURNITURE
2305 W. HUNTINGTON DRIVE
TEMPE AZ 85282

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA CORPORATION COMMISSION
1300 W. WASHINGTON
PHOENIX AZ 85007-2996

The Rhodes Companies, LLC  -  U.S. Mail                                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPARTMENT OF ECONOMIC SECURITY
PO BOX 29203
PHOENIX, AZ  85038-9203

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038-9010

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPARTMENT OF TRANSPORTATION
1651 W. JACKSON, RM 121F
PHOENIX, AZ  85007

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPT OF ENVIRONMENTAL
QUALITY - WATER PERMITS SECTION
1110 WEST WASHINGTON ST., 5415B-3
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPT. OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPT. OF REVENUE - TPT
PO BOX 29010
PHOENIX, AZ  85038-9010

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DEPT. OF WATER
RESOURCES
500 N. THIRD ST.
PHOENIX AZ 85004

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA DISCOUNT PLUMBING
FRANK MURCHISON
4565 N. LOMITA
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA LAND QUEST LLC
1608 BUFFALO TRAIL
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA LEGISLATIVE COUNCIL
1700 WEST WASHINGTON STREET
SUITE 100
PHOENIX AZ 85007-2899

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA PUBLIC SERVICES
400 N. 5TH ST
PHOENIX, AZ 85072

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA PUBLIC SERVICES
PO BOX 2906
PHOENIX, AZ  85062-2906

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA REGISTRAR OF CONTRACT.
800 W. WASHINGTON
6TH FLOOR
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA REPUBLIC NEWSPAPER
SUBSCRIPTION
P. O. BOX 1950
PHOENIX AZ 85001

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA SIGN COMPANY
2411 LOUISE AVENUE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA STATE LAND DEPARTMENT
1616 W. ADAMS
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA STATE UNIVERSITY
ATTN: WM W. BADGER
P. O. BLOX 870204
TEMPE AZ 85287-1769

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA STATE UNIVERSITY-PBSRG
DEL E WEBB SCHOOL OF CONSTRUCTION
PO BOX 870204
TEMPE AZ 85287-0204

ATTN: BANKRUPTCY DESK/MNG AGT
ARIZONA TILE & MARBLE
5830 SOUTH DECATUR BLVD
LAS VEGAS NV  89118-3091

ATTN: BANKRUPTCY DESK/MNG AGT
ARLENE MONTANO
HUNTINGTON MORTGAGE COMPANY
305 PASADENA AVE.
S. PASADENA CA 91030

ATTN: BANKRUPTCY DESK/MNG AGT
ARMOND MATEVOSIAN
1025 MELROSE AVE # 2
GLENDALE CA 91202

ATTN: BANKRUPTCY DESK/MNG AGT
ARNOLD & ALMA SANTOS
1217 DREAM BRODGE DR
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
ARNOLD MACHINERY CO
4366 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
ARRIN SYSTEMS, INC.
CDS CAPITAL, LLC
P.O.BOX 748
LYNBROOK NY 11563

ATTN: BANKRUPTCY DESK/MNG AGT
ARROWHEAD
PO BOX 856158
LOUISVILLE KY 40285-6158

ATTN: BANKRUPTCY DESK/MNG AGT
ART BROKERS, INC.
3660 BRIDGEWAY
SAUSALITO CA 94965

ATTN: BANKRUPTCY DESK/MNG AGT
ART CLASSICS, LLC
11 EAST WISCONSIN
TRENTON IL 62293

ATTN: BANKRUPTCY DESK/MNG AGT
ART MAISTO, M.D.
142 WATER HAZARD LANE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ART PFIZENMAYER
947 OLIVE CREST DRIVE
ENCINITAS CA 92024

ATTN: BANKRUPTCY DESK/MNG AGT
ARTE DE MEXICO
5356 RIVERTON AVENUE
NORTH HOLLYWOOD CA 91601

ATTN: BANKRUPTCY DESK/MNG AGT
ARTERIORS HOME
4430 SIMONTON ROAD
DALLAS TX 75244

ATTN: BANKRUPTCY DESK/MNG AGT
ARTISTIC IRON WORKS, INC
LOU GIBALDI
105 W. CHARLESTON BLVD.
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
ARTMAX INC.
4748 SOUTH ST. LOUIS AVE.
CHICAGO IL 60632

ATTN: BANKRUPTCY DESK/MNG AGT
ARYA FARINPOUR
22346 MAYALL STREET
CHATSWORTH CA 91311

ATTN: BANKRUPTCY DESK/MNG AGT
ASAP APPAREL
6151 MCLEOD DRIVE
SUITE A
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
ASHANTI PARTNERS, INC.
7766 BRAMBLY CREEK CT
LAS VEGAS NV 89129-5511

ATTN: BANKRUPTCY DESK/MNG AGT
ASHWORTH, INC
FILE # 53950
LOS ANGELES CA 900843950

ATTN: BANKRUPTCY DESK/MNG AGT
ASIAN JOURNAL
1150 WILSHIRE BLVD
LOS ANGELES CA 90017

ATTN: BANKRUPTCY DESK/MNG AGT
ASIAN WEEK
809 SACRAMENTO STREET
SAN FRANCISCO CA 94108

ATTN: BANKRUPTCY DESK/MNG AGT
ASPEN CONCRETE
4177 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

ATTN: BANKRUPTCY DESK/MNG AGT
ASPEN CONCRETE INC.
4177  E. HUNTINGTON DR.
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
ASPEN CONCRETE INC.
ATTN:  LAURA NORFOLK
4177 E. HUNTINGTON DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
ASPEN PUBLISHERS
A WOLTERS KLUWER COMPANY
P.O. BOX 911
FREDERICK MD 21705-0911

ATTN: BANKRUPTCY DESK/MNG AGT
ASSA ABLOY HOSPITALITY, INC.
P.O. BOX 890947
DALLAS TX 75389-0947

ATTN: BANKRUPTCY DESK/MNG AGT
ASSAIGAI
ANALYTICAL LABORATORIES, INC.
4301 MASTHEAD NE
ALBUQUERQUENM  87109

ATTN: BANKRUPTCY DESK/MNG AGT
ASSE
33477 TREASURY CENTER
CHICAGO IL 60694-3400

ATTN: BANKRUPTCY DESK/MNG AGT
ASSESSORS CARTOGRAPHY
OF MOHAVE COUNTY
315 OAK STREET, P. O. BOX 7000
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
ASSOCIATED BUILDING CONSULTANT
2500 MARINA BAY DRIVE
SUITE G
LEAGUE CITY TX 77573

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                      Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
ASUNCION CROWE
7111 S. DURANGO DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
AT SYSTEMS SECURITY, INC.
2400 W. DUNLAP AVENUE
SUITE 225
PHOENIX AZ 85021-2886

ATTN: BANKRUPTCY DESK/MNG AGT
AT&T
ACCT 702-227-0042 P
P. O BOX 78628
PHOENIX AZ 85062-8628

ATTN: BANKRUPTCY DESK/MNG AGT
AT&T MOBILITY
P.O. BOX 60017
LOS ANGELES CA 90060-0017

ATTN: BANKRUPTCY DESK/MNG AGT
AT&T MOBILITY
PO BOX 6463
CAROL STREAM IL 90197-6463

ATTN: BANKRUPTCY DESK/MNG AGT
AT&T WIRELESS
P.O.BOX 8229
AURORA IL 60572-8229

ATTN: BANKRUPTCY DESK/MNG AGT
AT&T WIRELESS SERVICES
800-544-3859
PO BOX 79075
PHOENIX AZ 85062-9075

ATTN: BANKRUPTCY DESK/MNG AGT
ATCO. EQUIPMENT
PO BOX 1128
PERRIS, CA  92572

ATTN: BANKRUPTCY DESK/MNG AGT
ATI WINDOWS
4181 W. OQUENDO 89118
401 A STREET
UPLAND CA 91876

ATTN: BANKRUPTCY DESK/MNG AGT
ATM DIV. OF SUPERIOR TENNIS COURTS
1022 NEVADA HIGHWAY #111
BOULDER CITY NV 89005

ATTN: BANKRUPTCY DESK/MNG AGT
ATR FITNESS A DIVISION OF
AMCO DISTRIBUTING SERVICES, INC.
23610 S. BANNING BLVD.
CARSON CA 90745

ATTN: BANKRUPTCY DESK/MNG AGT
ATRIUM DOOR & WINDOW
TRAVIS/RAY
3890 W. NORTHWEST HWY #500
DALLAS, TX 75234

ATTN: BANKRUPTCY DESK/MNG AGT
ATTENTUS CDO I, LTD
SARAH EVANGELISTA
2107 WILSON BLVD
ARLINGTON VA 22201

ATTN: BANKRUPTCY DESK/MNG AGT
AURELIO R GASCON
1800 EDMOND STREET
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
AUTO FLEET SERVICES
8717 MARBLE DRIVE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
AUTOMATED ACCESS, INC.
MARK AKINS
81 E. PYLE AVE.
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
AUTOMATED MAILING SERVICE
3111 S. VALLEY VIEW BLVD.  #C-105
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
AV VEGAS
5000 W. OAKEY
SUITE E8
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
AVENUE CLO FUND LTD
JESSICA RAYMOND
535 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022

ATTN: BANKRUPTCY DESK/MNG AGT
AVIALL
P.O. BOX 671220
DALLAS TX 75267-1220

ATTN: BANKRUPTCY DESK/MNG AGT
AVIATION LABORATORIES
P.O. BOX 260118
DALLAS TX 75326-0118

ATTN: BANKRUPTCY DESK/MNG AGT
AVIS ELLIS
1121 SIDEHILL WAY
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
AWESOME TUTORS
P. O. BOX 70911
LAS VEGAS NV  89170

ATTN: BANKRUPTCY DESK/MNG AGT
AZ DEPARTMENT OF ECONOMIC SEC.
PO BOX 6028
PHOENIX, AZ  85005-6028

ATTN: BANKRUPTCY DESK/MNG AGT
AZTEC PLUMBING CORP.
ALAN CONRADY
2600 LOSEE RD
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
AZTECH PLASTERING CO.
HCR 89033 BOX 2754
LAS VEGAS NV 89124

ATTN: BANKRUPTCY DESK/MNG AGT
B & B ENGINEERING
BRUCE BOSSHARD
1711 STOCKTON HILL RD # 312
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
B & C PLUMBING, INC.
850 S. BOULDER HIGHWAY # 190
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
B & F CONSTRUCTION INC.
2735 SIMMONS ST. #100
N LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
B & L PLUMBING OF NV, INC.
JOSEPH SMITH
P.O. BOX 34568
LAS VEGAS NV 89133-4568

ATTN: BANKRUPTCY DESK/MNG AGT
B & M OFFICE PRODUCTS, INC.
3175 W. ALI BABA LANE
SUITE 809
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
B & P, LLC
3395 S. JONES #228
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
B.D. TRIM
6270 KIMBERLY AVE. SUITE B
LAS VEGAS NV 89122-7655

ATTN: BANKRUPTCY DESK/MNG AGT
BADGER CONSTRUCTION LLC
DR. WILLIAM W. BADGER
11005 E. CHESTNUT DRIVE
SUN LAKES AZ 85248

ATTN: BANKRUPTCY DESK/MNG AGT
BADGER CONSTRUCTION, INC
MARK GRIFFITH
4810 E. CARTIER AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
BAIRD, WILLIAMS & GREER LLP
6225 N. 24TH STREET, SUITE 125
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
BAIRS CARPET VALLEY - C
BAIRIE/LOLA
7465 WEST SUNSET ROAD
SUITE 1200
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
BALANCE INSURANCE AGENCY
17780 FITCH SUITE 150
IRVINE CA 92614

ATTN: BANKRUPTCY DESK/MNG AGT
BALDWIN DEVELOPMENT LLC
6935 ALIANTE PARKWAY
SUITE 104-283
NORTH LAS VEGAS NV 89084

ATTN: BANKRUPTCY DESK/MNG AGT
BALLARD CONSTRUCTION
4181 DUSTIN AVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
BALLONS WITH A TWIST
9811 W. CHARLESTON BLVD.,
SUITE 2443
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
BANCROFT, SUSA & GALLOWAY
4713 E. CAMP LOWELL DRIVE
TUCSON AZ 85712

ATTN: BANKRUPTCY DESK/MNG AGT
BANK OF OKLAHOMA
PAYMENT PROCESSING CENTER
P.O. BOX 268800
OKLAHOMA CITY OK 73126-8800

ATTN: BANKRUPTCY DESK/MNG AGT
BANK WEST OF NEVADA
3500 WEST SAHARA
LAS VEGAS, NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
BANNER OUTLET
6185 S. VALLEY VIEW, STE. B
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BARBARA ALLEN PHOTOGRAPHY
18 STARBROOK DRIVE
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
BARBEQUES GALORE
2580 S. DECATUR BLVD.
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
BARECAT EQUIPMENT, INC
PO BOX 2610
BUENA PARK, CA  90622

ATTN: BANKRUPTCY DESK/MNG AGT
BARECAT EQUIPMENT, INC.
3672 PIRATE CIRCLE
HUNINGTON BEACH CA 92649

ATTN: BANKRUPTCY DESK/MNG AGT
BARLER EQUIPMENT, INC.
PO BOX 6464
ORANGE, CA  92863-6464

ATTN: BANKRUPTCY DESK/MNG AGT
BARON PEST CONTROL
P.O. BOX 22229
BULLHEAD CITY AZ 86439

ATTN: BANKRUPTCY DESK/MNG AGT
BARON PEST SOLUTIONS
PO BOX 22229
BULLHEAD CITY, AZ  86439

ATTN: BANKRUPTCY DESK/MNG AGT
BARRAGAN BLOCK
2272 PONDAROSA LN.
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
BARRY KAGASOFF
523 W. SIXTH ST. SUITE 828
LOS ANGELES CA 90014

ATTN: BANKRUPTCY DESK/MNG AGT
BARSTOW SUPERIOR COURT
235 EAST MOUNTAIN VIEW
BARSTOW CA 92311

ATTN: BANKRUPTCY DESK/MNG AGT
BART DIRECTION ADVERTISING/BDA
850 BATTERY STREET
C/O BART PRICE
10001 PEACE WAY, #2339
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
BASKOW & ASSOCIATES, INC.
2948 E. RUSSELL ROAD
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
BASSETT FURNITURE DIRECT
7077 WEST SAHARA
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
BATES INTL MOTOR HOMES
3690 S. EASTERN AVE., SUITE 220
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
BAUDVILLE
5380 52ND ST. S.E.
GRAND RAPIDS MI 49512-9765

ATTN: BANKRUPTCY DESK/MNG AGT
BAUGHMAN & TURNER, INC.
1210 HINSON STREET
LAS VEGAS NV 89102-1604

ATTN: BANKRUPTCY DESK/MNG AGT
BAWN
P. O. BOX 1947
575 SOUTH SALIMAN ROAD
CARSON CITY NV 89701-5000

ATTN: BANKRUPTCY DESK/MNG AGT
BC WIRE ROPE
2720 E. REGAL PARK DR.
ANAHEIM CA 92806

ATTN: BANKRUPTCY DESK/MNG AGT
BCL CAPITAL
115 W. COLLEGE DRIVE
ATTN: LAW DEPARTMENT
MARSHALL MN 56258

ATTN: BANKRUPTCY DESK/MNG AGT
BE BUSINESS EXECUTIVE
LIFESTYLE MAGAZINE
1001 EAST SUNSET ROAD PO 96716
LAS VEGAS NV 89193-6716

ATTN: BANKRUPTCY DESK/MNG AGT
BEARING BELT CHAIN CO
3525 ESSCO STREET
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
BEAZER HOMES
9121 W. RUSSELL RD.
SUITE 200
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
BECHTEL PROFESSIONAL SER
WM H. BECHTEL
19744 BEACH BLVD. #316
HUNTINGTON BEACH CA 92648

ATTN: BANKRUPTCY DESK/MNG AGT
BECKWITH PRINTING CORP
4580 W. HACIENDA
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BECKY ULREY
CERTIFIED LEGAL VIDEOGRAPHY
3555 MERIDALE DRIVE, SUITE 2144
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
BEE KING BEE REMOVAL
4421 SHOEN AVE.
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
BEE MASTER OF LAS VEGAS
PO BOX 620635
LAS VEGAS NV 89162

ATTN: BANKRUPTCY DESK/MNG AGT
BEE REPORTING AGENCY, INC.
1486 KEW AVENUE
HEWLETT NY 11557

ATTN: BANKRUPTCY DESK/MNG AGT
BEECHER CARLSON
PAUL D. KING (DIRECT LINE)
19800 MACARTHUR BLVD.
SUITE 300
IRVINE CA 92612

ATTN: BANKRUPTCY DESK/MNG AGT
BEEPER CITY
3507 S. MARYLAND PARKWAY
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
BEHAVIORAL HEALTHCARE OPTIONS
PO BOX 15645
LAS VEGAS NV 89114-5645

ATTN: BANKRUPTCY DESK/MNG AGT
BELL, BOYD & LLOYD
1615 L STREET N.W. STE 1200
WASHINGTON DC 20036-5610

ATTN: BANKRUPTCY DESK/MNG AGT
BELLA GRANDE ENTRANCES, LLC
3400 S PROCYON AVENUE SUITE 103C
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
BELLE MILLER
4138 VICKSBURG
NORTH HIGHLANDS CA 95660

ATTN: BANKRUPTCY DESK/MNG AGT
BELLINI COMPANY
5550 A CAMERON ST.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BENCHMARK CONSULTING SERVICES
1120 TOWN CENTER DRIVE
SUITE 220
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
BENNYS ROAD SERVICE
3251 N. YAVAPAI
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
BENTAR DEVELOPMENT
5900 EMERALD AVE #B
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
BERCO, INC.
DEBBIE EBNER
1120 MONTROSE AVENUE
ST. LOUIS MO 63104

ATTN: BANKRUPTCY DESK/MNG AGT
BERGAMO
1200 ARROW HIGHWAY
LA VERNE CA 91750-5217

ATTN: BANKRUPTCY DESK/MNG AGT
BERGER & NORTON
A LAW CORPORATION
12121 WILSHIRE BLVD., SUITE 1300
LOS ANGELES CA 90025

ATTN: BANKRUPTCY DESK/MNG AGT
BERNADETTE A. RIGO
197 HONORS COURSE DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
BERNHARDT
1839 MORGANTON BLVD.
P.O. BOX 740
LENOIR NC 28645

ATTN: BANKRUPTCY DESK/MNG AGT
BERNICE BORAK
1736 E CHARLESTON BLVD #285
LAS VEGAS NV  89104

ATTN: BANKRUPTCY DESK/MNG AGT
BEST AGENCY
5565 S. DECATUR BLVD
SUITE 106
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BEST BLOCK TRUCKING, LLC
PO BOX 5795
YUMA, AZ  85366-5795

ATTN: BANKRUPTCY DESK/MNG AGT
BEST WATER TRUCK SERVICE
4512 ANDREWS SUITE J
N LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
BEST WESTERN KINGS INN
2930 EAST ANDY DEVINE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
BEST WESTERN KINGS INN. CORP.
2930 E ANDY DEVINE
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
BETH GIORDANO
8860 STAR CANYON WAY
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
BETTER BUSINESS BUREAU
2301 PALOMINO LANE
LAS VEGAS NV 89107-4503

ATTN: BANKRUPTCY DESK/MNG AGT
BETTER GLOBAL BUSINESS
COMMUNICATION
235 MAIN STREET SUITE 303
MADISON NJ 07940

ATTN: BANKRUPTCY DESK/MNG AGT
BETTER HOMES & GARDENS
BILLING CENTER
1716 LOCUST STREET
DES MOINES IA 50309-3023

ATTN: BANKRUPTCY DESK/MNG AGT
BETTY MAYNARD
7143 S DURANGO DR
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
BEYNON SPORTS SURFACES
16 ALT RD.
HUNT VALLEY MD 21030

ATTN: BANKRUPTCY DESK/MNG AGT
BIBBY FINANCIAL SERVICES
6585 S. ARVILLE ST.WAS
(SOUTHWEST) INC.
P. O. BOX 840875
DALLAS TX 75284-0875

ATTN: BANKRUPTCY DESK/MNG AGT
BIG O TIRES
1942 E. ANDY DEVINE AVE. RT. 66
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
BIG O TIRES
1942 E. ANDY DEVING AVE. , RT 66
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
BIKE TRAIL
3759 N. RAINBOW BLVD.
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
BILL DOTY
5891 ARANDAS COURT
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
BILL HEARD CHEVROLET
DEPT. 1265
PO BOX 2153
BIRMINGHAM AL 35287-1265

ATTN: BANKRUPTCY DESK/MNG AGT
BILL STICKEL TRUCKING
729 KENDALL LANE
BOULDER CITY NV 89005

ATTN: BANKRUPTCY DESK/MNG AGT
BILL VALLEE
712 FORREST HAVEN WAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BINH  LY
8920 MINSK COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
BISHOP GORMAN HIGH SCHOOL
1801 S. MARYLAND PKWY.
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
BJS GLASS AND MIRRORS COMPANY
69 EAST BASIC ROAD
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BKM OFFICE ENVIRONMENTS
MISSY CROSS
2111 PORTOLA ROAD SUITE A
VENTURA CA 93003

ATTN: BANKRUPTCY DESK/MNG AGT
BLACK MOUNTAIN AVIONICS
581 COLONIAL CUP ST.
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BLAIRS CARPET VALLEY
ATTN:  SHANELLE HENERSON
7465 WEST SUNSET ROAD
SUITE 1200
LAS VEGAS, NV  89113

ATTN: BANKRUPTCY DESK/MNG AGT
BLASTEX DRILLING & BLASTING
PO BOX 91390
HENDERSON NV  89009

ATTN: BANKRUPTCY DESK/MNG AGT
BLEEKERS BOXES
5400 E. EMPIRE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
BLR
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

ATTN: BANKRUPTCY DESK/MNG AGT
BLUE RIBBON STAIRS
5860 ALDER AVENUE
SUITE 500
SACRAMENTO CA 95828-1114

ATTN: BANKRUPTCY DESK/MNG AGT
BLUE STAR JETS LLC
805 THIRD AVENUE
16TH FLOOR
NEW YORK NY 10022

ATTN: BANKRUPTCY DESK/MNG AGT
BLUELEAP CONSULTING, INC.
3765 PREAKNESS LANE
SUWANEE GA 30024

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                                                        Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
B-LURE PAINTING, INC.
CLAUDIA
4175 W. TOMPKINS AVENUE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
BMT MICRO INC.
PO BOX 15016
WILMINGTON DE 28408

ATTN: BANKRUPTCY DESK/MNG AGT
BNA
PO BOX 17009
BALTIMORE MD 21297-1009

ATTN: BANKRUPTCY DESK/MNG AGT
BOARD OF CONTINUING LEGAL
295 HALCOMB AVE #A
RENO NV 89502

ATTN: BANKRUPTCY DESK/MNG AGT
BOARD OF REGENTS
UNLV DIV. OF CONTINUING EDUCATION
P.O. BOX 45109
LAS VEGAS NV 89154-1019

ATTN: BANKRUPTCY DESK/MNG AGT
BOAT TRANSPORT, INC.
2300 E. LAKE MEAD DRIVE
HENDERSON NV 89105-3003

ATTN: BANKRUPTCY DESK/MNG AGT
BOATING MAGAZINE
MPS
P. O. BOX 1296
SAUSALITO CA 94966-1296

ATTN: BANKRUPTCY DESK/MNG AGT
BOATING WORLD
ATTN: MAIL PROCESSING DEPT
P. O. BOX 1296
SAUSALITO CA 94966-1296

ATTN: BANKRUPTCY DESK/MNG AGT
BOB BARKSDALE
2288 E. CAMINO RIO
TUCSON AZ 85718

ATTN: BANKRUPTCY DESK/MNG AGT
BOB BARRICADES
PO BOX 863611
ORLANDO, FL  32886-3611

ATTN: BANKRUPTCY DESK/MNG AGT
BOB FOX
31840 N. 45TH ST.
CAVE CREEK AZ 85331

ATTN: BANKRUPTCY DESK/MNG AGT
BOB MORTON
PO BOX 4237
KINGMAN AZ AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
BOB WINOKUR
728 FIFE STREET
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BOBBY & KIMBERLY WILLIAMSON
7500 APPLE SPRINGS AVE
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
BOEHAN HENG
9319 AVON PARK AVE
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
BOEP CHUON
717 LOMA AVE
LONG BEACH CA 90804

ATTN: BANKRUPTCY DESK/MNG AGT
BOHANNAN HUSTON INC.
COURTYARD I
7500 JEFFERSON ST. NE
ALBUQUERQUE NM 87109

ATTN: BANKRUPTCY DESK/MNG AGT
BONANZA BEVERAGE COMPANY
6333 S. ENSWORTH ST.
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
BONNIE BLACK
5433 HWY 68
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
BONNY YAU
5418 ONTARIO COMM
FREMONT CA 94555

ATTN: BANKRUPTCY DESK/MNG AGT
BOOMER PRODUCTIONS
1828 PLUM COURT
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
BORDER CONSTRUCTION SPECIALTIE
PO BOX 5836
PHOENIX, AZ  85010-5836

ATTN: BANKRUPTCY DESK/MNG AGT
BORIZ &  YALINA ZHEBRAK
5408 S. HANNIBAL WAY
AURORA CO 80015

ATTN: BANKRUPTCY DESK/MNG AGT
BOSE CORPORATION
THE MOUNTAIN-MS #236
FRAMINGHAM MA 01701-9168

**The Rhodes Companies, LLC  -  U.S. Mail**                                                            Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
BOULDER CITY MARINE
1013 NEVADA WAY
BOULDER CITY NV 89005

ATTN: BANKRUPTCY DESK/MNG AGT
BOULEVARD PRINTING
6130 W. TROPICANA, STE 242
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
BOX BROTHERS NEVADA
CORPORATE OFFICE
6384 W. SAHARA BLVD.
LAS VEGAS

ATTN: BANKRUPTCY DESK/MNG AGT
BOYS&GIRLS CLUBS OF HENDERSON
ATTN: DANIELLE PEOT
401 DRAKE STREET
LAS VEGAS NV 89015-6016

ATTN: BANKRUPTCY DESK/MNG AGT
BPXPRESS
5190 S VALLEY VIEW #108
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
BRAD HAMILTON
4020 DRISCOLL MTN
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
BRAD S. & GAYLE S. BLAKELEY
201 E. DESERT ROSE DRIVE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BRAD VOWLES
6428 WHEELHARROW PEAK DRIVE
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
BRADLEY WINDOW CORP.
TIM BAUMAN
2250 E.TROPICANA SUITE #19-111
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
BRADSTONE
JANET
1013 E DELHI
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
BRADY INDUSTRIES, INC
4175 S. ARVILLE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
BRANDING INNOVATIONS, INC
7096 SPRING BEAUTY AVE.
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
BRANDON IRON
3965 W. OQUENDO RD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BRANDT WELDING & FABRICATION
2755 W. WILLOW BREEZE
CHINO VALLEY, AZ  86323

ATTN: BANKRUPTCY DESK/MNG AGT
BRAVO II PUBLISHER PRICING
21220 DEVONSHIRE #102
CHATSWORTH CA 91311

ATTN: BANKRUPTCY DESK/MNG AGT
BRAVO UNDERGROUND, INC.
JOSE LEDON
1183 CENTER POINT DRIVE
HENDERSON, NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
BRENDA BLANFORD
34 COBBS CREEK WAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
BRENDA F. LUNA
AND LINDA EMPLEO LUNA
934 S. MANZANITA DR.
WEST COVINA CA 91791-3350

ATTN: BANKRUPTCY DESK/MNG AGT
BRENDA F. LUNA
AND MANUEL JUDE ALINSUG
934 S. MANZANITA DR.
WEST COVINA CA 91791-3350

ATTN: BANKRUPTCY DESK/MNG AGT
BRENDA THOMAS
7520 APPLE SPRINGS
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
BRENMARC, INC.
10 RUE CEZANNE
COTO DE CAZA CA 92679

ATTN: BANKRUPTCY DESK/MNG AGT
BRENTANO FABRICS
101 HENRY ADAMS ST
#144
SAN FRANCISCOCA  94103

ATTN: BANKRUPTCY DESK/MNG AGT
BRENTANO, INC.
TRACI ROCK
1481 PADDOCK DRIVE
NORTHBROOK IL 60062

ATTN: BANKRUPTCY DESK/MNG AGT
BRENTON HOLLAND
5835 W. PARADISE LANE
GLENDALE CA 85306

ATTN: BANKRUPTCY DESK/MNG AGT
BRIAN FOYE
9397 OLYMPIA
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
BRIAN MCCOY, JR.
3292 AZTEC RD.
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
BRICKER CONSTRUCTION INC.
121 INDUSTRIAL PARK ROAD
SUITE 101
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BRIMAR
28250 BALLARD DR.
LAKE FOREST IL 60045-4536

ATTN: BANKRUPTCY DESK/MNG AGT
BRINKS INCORPORATED
PO BOX 651696
CHARLOTTE NC 28265-1696

ATTN: BANKRUPTCY DESK/MNG AGT
BRITTANI HOWELL
2904 GNATCATCHER AVENUE
NORTH LAS VEGAS NV 89084

ATTN: BANKRUPTCY DESK/MNG AGT
BRITTON GROUP
ROI APPRAISALS
55 SOUTH GIBSON RD. SUITE 104
HENDERSON NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
BROADBENT & ASSOCIATES
8 WEST PACIFIC AVENUE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
BROCK LARSEN DESIGN
2318 COVE AVE.
LOS ANGELES CA 90039

ATTN: BANKRUPTCY DESK/MNG AGT
BROOK FURNITURE RENTAL
JOHN WILLIAMS
2199 NORSE DRIVE
PLEASANT HILL CA 94523

ATTN: BANKRUPTCY DESK/MNG AGT
BROOKLYN & ASSOCIATES
MARK BROOKLYN
4611 TELLER AVENUE
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
BROTHER INTERNATIONAL CORP.
EMA DEPARTMENT
PO BOX 6911
BRIDGEWATER NJ 08807

ATTN: BANKRUPTCY DESK/MNG AGT
BROWN & PARTNERS INC.
3275 SOUTH JONES, STE 101
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
BROWN DRILLING INC
KURTIS NEILSON
3595 E. GORDON DR.
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
BROWN JORDAN CO.
9860 GIDLEY STREET
EL MONTE CA 91731

ATTN: BANKRUPTCY DESK/MNG AGT
BROWN TANK & STEEL
RANDY & ROBERT BROWN
4300 S. 15 AVE.
PO BOX 20781
PHOENIX AZ 85036

ATTN: BANKRUPTCY DESK/MNG AGT
BROWNSTEIN HYATT FARBER
SCHREK LLP
100 CITY PARKWAY #1600
LAS VEGAS NV 89106-4614

ATTN: BANKRUPTCY DESK/MNG AGT
BRUCE I SHAPIRO,LTD.
2625 WIGWAM PARKWAY, SUITE 102
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
BRUCE THOMAS
PO BOX 4818
HUALAPAI, AZ  86412

ATTN: BANKRUPTCY DESK/MNG AGT
BRUCE W. MARTEN
3705 RICK STRATTON DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
BRUNSCHWIG & FILS
75 VIRGINIA RD
NORTH WHITE PLAINS NY 10603-0905

ATTN: BANKRUPTCY DESK/MNG AGT
BRYAN L. HERMANSON
CALIFORNIA MORTGAGE & REALTY
201-C CALLE DEL OAKS
DEL RAY OAKS CA 93940

ATTN: BANKRUPTCY DESK/MNG AGT
BUDGET BLINDS
8610 S EASTERN
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDER
P.O.BOX 420370
PALM COAST FL 32142

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDER
PO BOX 3530
NORTHBROOK IL 60065-3530

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDER 1440
DAN BROOKS
PO BOX 8500-54957
PHILADELPHIA PA 19178-4957

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDER MT
ORDER ENTRY
200 UNION BLVD. STE 500
LAKEWOOD CO 80228

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDERS ASSOC. OF WESTERN NV
SELF INSURED GROUP
810 E. 5TH STREET
CARSON CITY NV 89701

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDERS ASSOCIATION OF
WESTERN NEVADA
575 S. SALIMAN ROAD
CARSON CITY NV 89701-5000

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDERS INSURANCE COMPANY
1210 SO VALLEY VIEW BLVD STE114
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDERS RISK PLAN
P.O.BOX 931795
ATLANTA GA 31193-1795

ATTN: BANKRUPTCY DESK/MNG AGT
BUILDING PRODUCTS & SERVICES
NORMAN BOWMAN
4111 GREENBRIAR, SUITE E
STAFFORD TX 77477

ATTN: BANKRUPTCY DESK/MNG AGT
BULLS-EYE BILLIARD
7520 WEST WASHINGTON ST.
LAS VEGAS NV 89125

ATTN: BANKRUPTCY DESK/MNG AGT
BUREAU OF LAND MANAGEMENT
4785 VEGAS DRIVE
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
BUREAU OF NATIONAL AFFAIRS
P.O. BOX 64543
BALTIMORE MD 21264-4543

ATTN: BANKRUPTCY DESK/MNG AGT
BURLAP & LANDSCAPE SUPPLY
5340 CAMERON ST. #19
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
BURNHAM PAINTING & DRYWALL
668 MIDDLEGATE ROAD
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
BURR, PILGER & MAYER LLP
KARL KNOCK
100 PRINGLE AVE.
STE. 340
WALNUT CREEK CA 94596

ATTN: BANKRUPTCY DESK/MNG AGT
BUSINESS & LEGAL REPORTS
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

ATTN: BANKRUPTCY DESK/MNG AGT
BUSINESS 21 PUBLISHING
453A BALTIMORE PIKE
SPRINGFIELD PA 19064

ATTN: BANKRUPTCY DESK/MNG AGT
BUSINESS BANK OF NEVADA
PO BOX 82503
LAS VEGAS NV 89180-2503

ATTN: BANKRUPTCY DESK/MNG AGT
BUSINESS OBJECTS AMERICAS
3030 ORCHARD PARKWAY
SAN JOSE CA 95134

ATTN: BANKRUPTCY DESK/MNG AGT
BUSINESS WEEK
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

ATTN: BANKRUPTCY DESK/MNG AGT
BUTTER PLUMBING
7310 SMOKE RANCH SUITE D
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
BYL COLLECTION SERVICES
3305 SPRINGMOUNTAIN RD UNIT#46
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
BYU CAREER PLACEMENT SERVICES
2410 WSC
PROVO UT 846020

ATTN: BANKRUPTCY DESK/MNG AGT
C & H CONCRETE
5620 STEPHANIE ST
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
C 5 COATINGS, LLC
CHRIS COLEMAN
4894 LONE MOUNTAIN DRIVE #124
LAS VEGAS NV 89130

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
C B S
52 SOUTH HOPE RD.
SUITE 3
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
C CONSTRUCTION
POLARIS OFFICE
DBA SELECT BUILD
4339 CORPORATE CENTER DR, STE 108
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
C WIESER
4600 E.SUNSET ROAD, SUITE 316
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
C. C. WATER RECLAMATION DIST.
PO BOX 98526
LAS VEGAS NV 8913-8526

ATTN: BANKRUPTCY DESK/MNG AGT
C. J. WELCH NORTH, INC.
ARMAND WILLIAMSON
101 HENRY ADAMS STREET #230
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
C.T. SEWELL ELEMENTARY SCHOOL
C/O CARRIE A. LARSON
700 EAST LAKE MEAD PARKWAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

ATTN: BANKRUPTCY DESK/MNG AGT
CABINET WEST
150 CASSIA WAY #100
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
CABINETEC, INC.
2711 E. CRAIG ROAD SUITE A & B
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CABINETEC, INC.
ATTN:  DAVID PASZLI
2711 E. CRAIG ROAD
SUITE A & B
N. LAS VEGAS, NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
CABINETS, CLOSETS & GOOD
JONATHAN PRUNEDA
5081 S. ARVILLE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CABLEVISION OF ARIZONA
P.O. BOX 1604
ST. JOSEPH 64502-1604

ATTN: BANKRUPTCY DESK/MNG AGT
CADDO INVESTMENTS, INC.
P. O. BOX 570217
LAS VEGAS NV 89157

ATTN: BANKRUPTCY DESK/MNG AGT
CADILLAC OF LAS VEGAS NV W
5185 W. SAHARA BLVD.
LAS VEGAS NV 89146-3403

ATTN: BANKRUPTCY DESK/MNG AGT
CALAVANS POOL & SPA SERVICE
5841 E. CHARLESTON BLVD SUITE 104
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
CALIFORNIA BAR JOURNAL
180 HOWARD ST.
SAN FRANCISCO CA 94105-1639

ATTN: BANKRUPTCY DESK/MNG AGT
CALIFORNIA D.M.V
P.O. BOX 942894
SACRAMENTO CA 94294-0895

ATTN: BANKRUPTCY DESK/MNG AGT
CALIFORNIA FRANCHISE TAX BOARD
P. O BOX 942857
SACRAMENTO CA 94257-0631

ATTN: BANKRUPTCY DESK/MNG AGT
CALIFORNIA STATE DISBURSEMENT
#0310010521-01/53312-ROBERT HURNS
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

ATTN: BANKRUPTCY DESK/MNG AGT
CALIFORNIA STATE DISBURSEMENT
CASE#0730603864452 - ROBERT HURNS
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

ATTN: BANKRUPTCY DESK/MNG AGT
CALLVILLE BAY RESORT
HCR-30 BOX 100
ATTN: ACCOUNTS RECEIVABLE
LAS VEGAS NV 89124

ATTN: BANKRUPTCY DESK/MNG AGT
CAL-VADA CONCRETE, LLC
656 EASTGATE ROAD, SUTE A
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CAMERON T. ANICETE
9295 CROSSCOURT WAY
ELK GROVE CA 95624

ATTN: BANKRUPTCY DESK/MNG AGT
CAMINO CONSTRUCTORS, LLC
5404 TROPICAL TOUCAN
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
CAMPBELL CONCRETE INC.
DEAN / RUBEN
5201 S. POLARIS
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CANAC KITCHENS
RANDY LUCAS
4580 WEST TECO AVENUE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CANANWILL, INC.
1000 MILWAUKEE AVENUE
GLENVIEW, IL  60025

ATTN: BANKRUPTCY DESK/MNG AGT
CANANWILL, INC.
1000 N. MILWAUKEE AVE., 5TH FL.
GLENVIEW IL 60025

ATTN: BANKRUPTCY DESK/MNG AGT
CANDANCE HAMRICK
1037 VIA CANALE
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
CANDLELIGHTERS FOR CHILDHOOD
3201 SOUTH MARYLAND PKWY
CANCER OF SOUTHERN NEVADA
601 SOUTH RANCHO, SUITE B11
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
CANE & WEINER
1941 BISHOP LANE
LOUISVILLE KY 40218

ATTN: BANKRUPTCY DESK/MNG AGT
CANEPA RIEDY & RUBINO
851 S. RAMPART BLVD.
SUITE 160
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
CANTERA DOORS L.V., INC.
6380 S. VALLEY VIEW BLVD.
SUITE 300
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON CREATIVE & DESIGN, INC.
4375 S. POLARIS AVENUE, SUITE 4
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON SPRINGS HIGH SCHOOL
BASEBALL
350 EAST ALEXANDER ROAD
N.LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON SPRINGS POOLS
3395 S. JONES BLVD.
SUITE 126
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON STATE ENTERPRISES, LLC
4030 STOCKTON HILL RD.  #15
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON TIRE SALES, INC.
1240 MAGNOLIA AVENUE
CORONA CA 98279

ATTN: BANKRUPTCY DESK/MNG AGT
CANYON TRAILS FAMILY PRACTICE
P.O. BOX 379001
LAS VEGAS NV 89137-9001

ATTN: BANKRUPTCY DESK/MNG AGT
CAPITAL CABINET CORP.
3645 LOSSEE ROAD
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CAPITAL VALLEY CONSULTIN
7313 LA MONA CT
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
CAPITOL CORPORATE SERVICES
P. O. BOX 1831
AUSTIN TX 78767

ATTN: BANKRUPTCY DESK/MNG AGT
CAPITOL NORTH AMERICAN
1780 SOUTH MOJAVE ROAD
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
CAPRIOTTIS SANDWICH SHOP
4825 SOUTH FORT APACHE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
CAPT TUBS REPAIR SERVICE
RONALD D. ROBERTS
2481 DAYTONA AVENUE
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
CARDMEMBER SERVICES
P.O. BOX 790408
ST. LOUIS MO 63179-0408

ATTN: BANKRUPTCY DESK/MNG AGT
CARINO NELSON
255 VIA FRANCIOSA DRIVE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CARLOS DIAZ
5916 OLD RIDGE ROAD
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
CARLOS DUNO
210 GENTRY WAY
RENO NV 89502

ATTN: BANKRUPTCY DESK/MNG AGT
CARLOS LIERA
2700 DALEY STREET N
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CARLYLE HIGH YIELD PART IV
LINDA PACE
520 MADISON AVENUE
NEW YORK NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
CARMEL HOPKINS
2611 NAPA DRIVE
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
CAROL A. FRIEDLAND
CAROL
10337 JUNCTION HILL DRIVE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
CAROL GROVE
1801 CALIFORNIA ST.
#100
DENVER CO 80202

ATTN: BANKRUPTCY DESK/MNG AGT
CAROLYN DUARTE
FULL AND FINAL SETTLEMENT
OF ALL CLAMIS

ATTN: BANKRUPTCY DESK/MNG AGT
CARPENTER SELLERS ASSOCIATES
1919 S. JONES SUITE C
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CARPETS N MORE, LLC
JOHN ADAMS
3185 E TROPICANA AVENUE
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
CARPINO STONE APPLICATIONS
MICHAEL CARPINO
1987 WHITNEY MESA DR.
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
CARTER OIL COMPANY, INC.
PO BOX 2506
FLAGSTAFF, AZ  86003

ATTN: BANKRUPTCY DESK/MNG AGT
CARTER-BURGESS
ABDUL BHUIYAN
PO BOX 99350
FORT WORTH TX 76199-0350

ATTN: BANKRUPTCY DESK/MNG AGT
CASE BY CASE, LTD.
3230 POLARIS AVENUE
UNIT 27
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
CASH TRANSPORTATION, LLC
PO BOX 512
PINE, AZ  85544

ATTN: BANKRUPTCY DESK/MNG AGT
CASHMAN EQUIPMENT COMPANY
FILE # 56751
LOS ANGELES CA 90074-6751

ATTN: BANKRUPTCY DESK/MNG AGT
CASHMAN EQUIPMENT RENTAL COMPANY
3101 E CRAIG RD
NORTH LAS VEGAS, NV 89030-7501

ATTN: BANKRUPTCY DESK/MNG AGT
CASOLUTIONS
PO BOX 530639
HENDERSON NV 89053-0639

ATTN: BANKRUPTCY DESK/MNG AGT
CASSIDY & ASSOCIATES
700 THIRTEENTH STREET N.W.
SUITE 400
WASHINGTON DC 20005

ATTN: BANKRUPTCY DESK/MNG AGT
CASTEL
C/O DONGHIA TEXTILES
101 HENRY ADAMS ST., #144
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
CAT ACCESSACCOUNT
PO BOX 905229
CHARLOTTE, NC  28290-5229

ATTN: BANKRUPTCY DESK/MNG AGT
CAT NOTE # 1
PO BOX 340001
NASHVILLE, TN  37203-0001

ATTN: BANKRUPTCY DESK/MNG AGT
CATALINA DRAPERIES
6340 SUNSET CORPORATE DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
CATERPILLAR FINANCIAL SERVICE
PO BOX 100647
PASADENA, CA  91189-0647

ATTN: BANKRUPTCY DESK/MNG AGT
CATERPILLAR FINANCIAL SERVICES
P.O. BOX 100647
PASADENA CA 91189-0647

ATTN: BANKRUPTCY DESK/MNG AGT
CATERPILLAR FINANCIAL SERVICES CORP
2120 W END AVE
NASHVILLE, TN 37203-5251

ATTN: BANKRUPTCY DESK/MNG AGT
CATHERINE NOCERINO
726 TOSSA DE MAR
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CATHY OTT
3865 ZUNI
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CBA
PO BOX 5013
HAYWARD CA 94540-5013

ATTN: BANKRUPTCY DESK/MNG AGT
CBC TRUCKING INC
JOHN MORGAN (OWNER)
3393 RANCHO RD.
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
CBI CONSTRUCTORS, INC.
MARK JORDAN
25 W. 1ST STREET, SUITE 210
CLAREMONT CA 91711

ATTN: BANKRUPTCY DESK/MNG AGT
CBS RADIO
VENUS H.
KKJJ-FM
PO BOX 100111
PASADENA CA 91189-0111

ATTN: BANKRUPTCY DESK/MNG AGT
CCI PAINTING INC.
500 HARRINGTON ST.
SUTIE B
CORONA CA 92880

ATTN: BANKRUPTCY DESK/MNG AGT
CCSN FOUNDATION & DEVELOPMENT
6375 WEST CHARLESTON W3D
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CECIL BURNS
39516 VIA GALLETAS
MURRIETA, CA  92562

ATTN: BANKRUPTCY DESK/MNG AGT
CEDAR ROOFING COMPANY IN
BYRON
3645 W. OQUENDO, SUITE #200
LAS VEGAS NV 89118-3145

ATTN: BANKRUPTCY DESK/MNG AGT
CEDCO,INC.
GREG
7210 PLACID STREET
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CEMEX
P.O. BOX 73261
CHICAGO, IL  60673-3261

ATTN: BANKRUPTCY DESK/MNG AGT
CEMEX
PO BOX 73261
CHICAGO, IL  60673-3261

ATTN: BANKRUPTCY DESK/MNG AGT
CENT CDO 10 LIMITED
ROBIN STANCIL
100 N. SEPULVEDA BOULEVARD, SUITE 650
EL SEGUNDO, CA  90245

ATTN: BANKRUPTCY DESK/MNG AGT
CENTENNIAL HIGH SCHOOL
10200 CENTENNIAL PARKWAY
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
CENTER EMERGENCY PHYSICIANS
P. O. BOX 13909
PHILADELPHIA PA 19101-3909

ATTN: BANKRUPTCY DESK/MNG AGT
CENTER FOR NATURAL LANDS
MANAGEMENT
425 E. ALVARADO ST, STE H
FALLBROOK 92028-2960

ATTN: BANKRUPTCY DESK/MNG AGT
CENTRAL VALLEY INSULATE
LLOYD DOMINGUEZ
3588 SOUTH VALLEY VIEW BLVD.
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURION SECURITY SYSTE
STEVE
917 S. 1ST STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURY 21 ADVANTAGE GOLD
2625 NO GREEN VALLEY PKWY # 150
LAS VEGAS NV  NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURY 21 AMBER REALTY
ANDRE ZEPEDA
23705 CRENSHAW BLVD. #100
TORRANCE CA 90505

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURY 21 MONEYWORLD
8010 W SAHARA AVE STE 220
9230 S. EAST AVE.
LAS VEGAS NV  89123

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURY CAST PRODUCT INC
GEOFF BRUNER
P. O. BOX 2933
POMONA CA 91769-2933

ATTN: BANKRUPTCY DESK/MNG AGT
CENTURY REALTY & INVESTMENTS
10161 BOLSA AVE., SUITE A-207
WESTMINSTER CA 92683

ATTN: BANKRUPTCY DESK/MNG AGT
CERIDIAN
P.O. BOX 10989
NEWARK NJ 07193

ATTN: BANKRUPTCY DESK/MNG AGT
CERTIFIED ENGINEERING SYS. INC
2949 S MAIN STREET
SALT LAKE CITY UT 84115

ATTN: BANKRUPTCY DESK/MNG AGT
CERTIFIED FLOORING INSPECTIONS
5130 E CHARLESTON #5-5
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
CERTIFIED LEGAL VIDEOGRAPHY
BECKY ULREY
3555 MERIDALE DRIVE SUITE 2144
LAS VEGAS NV  89147

ATTN: BANKRUPTCY DESK/MNG AGT
CESAR SO. BREGAUDLT
22163 WIND FLOWER PLACE
SANTA CLARITA CA 91390

ATTN: BANKRUPTCY DESK/MNG AGT
CF DOMINICANA CIGARS
1070 MANOR ROAD
STATEN ISLAND NY 10314

ATTN: BANKRUPTCY DESK/MNG AGT
CHAD OHIRA
1302 ECHO WIND AVENUE
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
CHALLENGE - T.P.
1421 SOUTH COMMERCE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
CHAMPION MOVERS, LLC
3003 S. VALLEY VIEW BLVD. STE 120
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
CHANCES FOR CHILDREN
ATTN: TIMOTHY BOLEN
4040 EAST SAN GABRIEL
PHOENIX AZ 85044

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES & CLARA NAGY
7505 DEVON LANE
CHESTERLAND OH 44026

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES BLEN
242 ROLLING SPRINGS DR
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES E. JACK APPRAISAL
CHARLES E. JACK
AND CONSULTING, INC.
8324 ANTLER RIDGE AVENUE
LAS VEGAS NV 89149-4505

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES E. KELLY AND ASSOCIATE
THE KELLY LAW BUILDING
706 S. EIGHTH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES M. DAMUS, ESQ., P.C.
624 SOUTH SIXTH STREET
LAS VEGAS NV 89101-6920

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES SAKURA
9416 ARCADIA WOODS COURT
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
CHARLES& NADINE MCDOWELL
418 ARTHUR STREET
GARY IN 6404

ATTN: BANKRUPTCY DESK/MNG AGT
CHARTER FURNITURE
NATASHA
9401 WHITMORE STREET
EL MONTE CA 91733

ATTN: BANKRUPTCY DESK/MNG AGT
CHAVEZ CONSTRUCTION CLEAN UP
DAVID
2160 W. CHARLESTON SUITE M
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
CHAWLA ASSOCIATES
P.O. BOX 26931
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
CHEEP-CHEEP MOVERS
1650 HELM DRIVE
SUITE 700
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CHEFS FOR KIDS, INC
1208 EMERYWOOD COURT #D
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
CHEM-AQUA
3330 SUNRISE AVENUE
SUITE 107
LAS VEGAS NV 89101

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                                      Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
CHEMDRY * LAS VEGAS
DBA: MADISONS CLEANING CO,INC
3772 E. FLAMINGO ROAD
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
CHERINE COPE
10476 FANCY FERN STREET
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
CHERRY TREE DESIGN
320 PRONGHORN TRAIL
BOZEMAN MT 59718

ATTN: BANKRUPTCY DESK/MNG AGT
CHEVRON AND TEXACO
CARD SERVICES
PO BOX 2001
CONCORD CA 94529-0001

ATTN: BANKRUPTCY DESK/MNG AGT
CHEYENNE PLUMBING
BILL REMLEY
3275 ALI BABA
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE ACCT SERVICING
1975 HIGHWAY 95
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE AGENCY OF NEVADA
3993 HOWARD HUGHES PKWY #120
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE CO.
621 RIVERSIDE DRIVE
PARKER AZ 85344

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE CO.
9500 WEST FLAMINGO RD.
SUITE 140
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE COMPANY
16969 VON KARMAN
IRVINE 92606

ATTN: BANKRUPTCY DESK/MNG AGT
CHICAGO TITLE INSURANCE CO.
2699 E. ANDY DEVINE AVE.
PO BOX 3599
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CHOATE WELL SERVICES
WATER SURVEYS
PO BOX 651
PIETOWN NM 87827

ATTN: BANKRUPTCY DESK/MNG AGT
CHOICE ONE GRAPHICS
KARRIE
142 SE AIRPARK DR.
BEND OR 97702

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTIAN CARPENTRY
CHRIS STOLTZFUS
5435 N RAINBOW BLVD
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTIAN HUGHES HOPE
3113 BARBARA COURT
HOLLYWOOD CA 90068

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTINE S. PRICE
3319 CLIFDEN LANE
BURBANK CA 91504

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTINE WIESER
4600 E. SUNSET # 316
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTINE YAN XIE
6836 BABY JADE CT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTOPHER & ALLISON MODERSON
1802 TIGER CREEK AVE
HENDERSON NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
CHRISTOPHER HILDRETH
3725 OLD VALLEY
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
CHROME CRAFT
5950 88TH STREET
SACRAMENTO, CA  95828

ATTN: BANKRUPTCY DESK/MNG AGT
CHUBB GROUP OF INS. CO.
PO BOX 7247-0180
PHILADELPHIA PA 19170-0180

ATTN: BANKRUPTCY DESK/MNG AGT
CHUCKS MASONRY
7385 PRAIRIE FALCON ROAD #110
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
CID RESERVE STUDIES, LLC
3838 N. CENTRAL AVENUE
SUITE 1100
PHOENIX AZ 85012

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
CINGULAR WIRELESS
P.O. BOX 54360
LOS ANGELES CA 90054-0360

ATTN: BANKRUPTCY DESK/MNG AGT
CINGULAR WIRELESS
P.O. BOX 79075
PHOENIX AZ 85062-9075

ATTN: BANKRUPTCY DESK/MNG AGT
CINGULAR WIRELESS CA
P.O. BOX 60017
LOS ANGELES CA 90060-0017

ATTN: BANKRUPTCY DESK/MNG AGT
CINTAS LOC #F35
1825 W. PARKSIDE LANE
PHOENIX AZ 85027

ATTN: BANKRUPTCY DESK/MNG AGT
CINTAS LOC #F35
5432 W. MISSOURI AVE
GLENDALE AZ  85301

ATTN: BANKRUPTCY DESK/MNG AGT
CIRCLE SOFTWARE
2773 BARNET HIGHWAY SUITE 205
BC V3B 1C2
COQUITLAM CANADA

ATTN: BANKRUPTCY DESK/MNG AGT
CIT FINANCIAL SERVICES
111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

ATTN: BANKRUPTCY DESK/MNG AGT
CIT FINANCIAL USA, INC
PO BOX 91448
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
CIT GROUP/SALES FINANCING, INC
MRS. VALERIS
715 S. METROPOLITAN AVENUE
P.O. BOX 24330
OKLAHOMA CITY OK 73124

ATTN: BANKRUPTCY DESK/MNG AGT
CIT TECHNOLOGY FIN SERV INC.
23896 NETWORK PLACE
CHICAGO IL 60673-1238

ATTN: BANKRUPTCY DESK/MNG AGT
CIT TECHNOLOGY FINANCING SERVICES, INC
10201 CENTURION PKWY N
STE 100
JACKSONVILLE, FL 32256-4114

ATTN: BANKRUPTCY DESK/MNG AGT
CITIBANK TEXAS, N.A.
CUST/COMMERCIAL LOAN OPERATIONS
P.O. BOX 8680
BRYAN TX 77805-8680

ATTN: BANKRUPTCY DESK/MNG AGT
CITICAPITAL COMMERCIAL CORP
PO BOX 168647
IRVING, TX 75016-8647

ATTN: BANKRUPTCY DESK/MNG AGT
CITICORP VENDOR FINANCE
P.O. BOX 41647
PHILADELPHIA PA 19101-1647

ATTN: BANKRUPTCY DESK/MNG AGT
CITIZENS UTILITIES RURAL CO.
3 HIGH RIDGE PARK
STAMFORD CT 06905-1390

ATTN: BANKRUPTCY DESK/MNG AGT
CITRIX SYSTEMS, INC.
6400 N.W. 6TH WAY
FT. LAUDERDALE 33309

ATTN: BANKRUPTCY DESK/MNG AGT
CITY DEMOLITION DISPOSAL
1020 SCHRITTER WAY
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CITY NATIONAL BANK
PO BOX 60938
LOS ANGELES CA 90060-0938

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF BOULDER CITY
PO BOX 61350
BOULDER CITY NV 89005

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF FLAGSTAFF
211 W. ASPEN AVE
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF FLAGSTAFF
PO BOX 22487
FLAGSTAFF, AZ  86002-2487

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF FLAGSTAFF (METERS)
211 W. ASPEN AVE
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF FLAGSTAFF TPT
PO BOX 22518
FLAGSTAFF, AZ  86002-2518

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF HENDERSON UTILITIES
240 WATER ST
HENDERSON, NV 89009

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                       Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF HENDERSON UTILITY SERV
P.O. BOX 95011
HENDERSON NV 89009-5011

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF HENDERSON-FINANCE DEPT
BUSINESS LICENSE DIVISION
P.O. BOX 95007
HENDERSON NV 89009-5007

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF KINGMAN
310 N. 4TH ST
KINGMAN,AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF KINGMAN
310 NORTH 4TH STREET
KINGMAN, AZ 86401-5817

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF KINGMAN
412 OAK ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF KINGMAN, AZ
310 NORTH 4TH STREET
KINGMAN AZ 86401-5817

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS
400 STEWART AVE, 2ND FLOOR
LAS VEGAS, NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS
DEPARTMENT OF FINANCE & BUSINESS
400 STEWART AVENUE
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS
ELKHORN SPRINGS IMP DIST #505
P.O. BOX 52782
PHOENIX AZ 85072-2782

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS
PO BOX 1900
LAS VEGAS NV 89125

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS (PARKING)
PARKING CITATIONS & HEARING OFFIC
P.O. BOX 52731
PHOENIX AZ 85072-2731

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF LAS VEGAS NV - SEWER
DEPARTMENT OF FINANCE & BUSINESS
P.O. BOX 52794
PHOENIX AZ 85072-2794

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DRIVE
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CITY OF NORTH LAS VEGAS
2829 FORT SUMTER
NORTH LAS VEGAS, NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CJM FINANCIAL, INC.
PO BOX 724
ANKENY, IA  50021

ATTN: BANKRUPTCY DESK/MNG AGT
CKN-PARTNERS, INC.
9960 WEST CHEYENNE AVE, SUITE 280
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
CLAIRE DAMON
9050 W. WARM SPRINGS # 2170
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
CLARITAS, INC.
PO BOX 533028
ATLANTA GA 30353-2028

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK CO AIR QUALITY & ENVIRON
MANAGEMENT
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK CO BLDG DEPT
BRENDA
500 S GRAND CENTRAL PKWY
PO BOX 553530
LAS VEGAS NV 89115-3530

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK CO. WATER RECLAMATION
P.O. BOX 98523
LAS VEGAS NV 89193-8526

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155-1401

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY 3RD FLR
PO BOS 551810
LAS VEGAS NV 89155-1810

The Rhodes Companies, LLC  -  U.S. Mail                                                                                               Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY CLERK
200 LEWIS AVE.
3RD FLOOR
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY CLERKS OFFI
200 S. THIRD STREET
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY COMPREHENSIVE
PLANNING 500 GRAND CENTRAL PKWY
PO BOX 551744
LAS VEGAS NV 89155-1744

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY DEPARTMENT
OF AVIATION
P.O.BOX 11005
LAS VEGAS NV 89111-1005

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY FENCE
3114 E CHARLESTON
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY FIRE DEPT.
ACCOUNTS PAYABLE
575 EAST FLAMINGO ROAD
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY GIS MANGEMENT
500 S. GRAND CENTRAL PKWY
#4016
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY PLANNING
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY PUBLIC EDUCATION

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY PUBLIC WORK
500 S. GRAND CENTRAL PKWY
PO BOX 553530
LAS VEGAS NV 89115-3530

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY RECORDERS
500 SOUTH GRAND CENTRAL PKWY
PO BOX 551510  2ND FLOOR
LAS VEGAS NV 89155-1510

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY SANITATION
5857 EAST FLAMINGO
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
CLARK COUNTY TREASURER
500 S. GRAND CENTRAL PKY,1ST FLR
P. O. BOX 551220
LAS VEGAS NV 89155-1220

ATTN: BANKRUPTCY DESK/MNG AGT
CLAS INFORMATION SERVICES
2020 HURLEY WAY
SUITE 350
SACRAMENTO CA 95825

ATTN: BANKRUPTCY DESK/MNG AGT
CLASS!
UNLV
BOX 451025
LAS VEGAS NV 89154-1025

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSIC ARCHITECTURAL PRECAST
1701 ATHOL AVE.
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSIC BODY SHOP WEST
5785 S DURANGO
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSIC CATERING
HAROLD MUTZ
1236 WESTERN
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSIC DOOR & TRIM INC.
ROBB BLENKER
4625 WYNN ROAD
BUILDING B SUITE #1
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSIC PLUMBING INC
TOM (376-7504)
3823 LOSEE RD.
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CLASSY CLOSET, ETC.
5030 W. OQUENDO RD, # 100
LAS VEGAS NV 89118-2825

ATTN: BANKRUPTCY DESK/MNG AGT
CLAYTON RICE
4291 SAN ALIVIA COURT
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
CLEAN WATER POOL SERV & REPAIR
3430 PURDUE WAY
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
CLEAR CHANNEL BROADCASTING INC
FILE NUMBER 91100
LOS ANGELES CA 90074-1100

ATTN: BANKRUPTCY DESK/MNG AGT
CLEAR CHANNEL OUTDOOR
1211 W. BONANZA ROAD
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
CLEAR MEDIA PROMOTIONS INC.
17332 IRVINE BLVD
TUSTIN CA 92780

ATTN: BANKRUPTCY DESK/MNG AGT
CLEARINGHOUSE
ATLAS#000137662502-RANDALL BURRIS
PO BOX 52107
PHOENIX, AZ  85072-2107

ATTN: BANKRUPTCY DESK/MNG AGT
CLEARINGHOUSE
ATLAS#000973558400/N - BRANT DAIL
PO BOX 52107
PHOENIX, AZ  85072-2107

ATTN: BANKRUPTCY DESK/MNG AGT
CLEARINGHOUSE
P O BOX 52107
PHOENIX, AZ  85072-2107

ATTN: BANKRUPTCY DESK/MNG AGT
CLINT SHERRILL & ASSOC., INC.
730 SAN MATEO SE
ALBUQUERQUE NM 87108

ATTN: BANKRUPTCY DESK/MNG AGT
CLOSET & STORAGE CONCEPTS
900 WARM SPRINGS RD
SUITE 105
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CM PAINTING, INC.
CHASON MEMMOTT
10967 LAMPIONE STREET
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
CMT INCORPORATION
1556 E. FLAMINGO RD.  #106
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CNH CAPITAL AMERICA LLC
100 BRUBAKER AVE
NEW HOLLAND, PA 17557-1861

ATTN: BANKRUPTCY DESK/MNG AGT
COAST APPLIANCE PARTS CO.
2606 LEE AVENUE
SO. EL MONTE CA 91733

ATTN: BANKRUPTCY DESK/MNG AGT
COAST WEST PLUMBING, INC.
2845 SYNERGY ST BLDG 11
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
COAST WHOLESALE FLORIST, INC.
P.O. BOX 371445
MONTARA 94037-1445

ATTN: BANKRUPTCY DESK/MNG AGT
COASTAL LIVING
P.O. BOX 62349
TAMPA FL 33662

ATTN: BANKRUPTCY DESK/MNG AGT
COHN REAL ESTATE LLC
ATTN: ED LUBIENIECKI
1801 CENTRY PARK EAST, STE. 2400
LOS ANGELES CA 90067

ATTN: BANKRUPTCY DESK/MNG AGT
COLDWELL BANKER
AMY LUI
400 PRIMROSE RD.
BURLINGAME CA 94010

ATTN: BANKRUPTCY DESK/MNG AGT
COLDWELL BANKER
THE JUDD GROUP, INC.
321 S. LAKE HAVASU AVENUE
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
COLDWELL BANKER COMMERCIAL
321 S. LAKE HAVASU AVENUE
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
COLLEEN ZIMMER,
HUMMELL REAL ESTATE
116 BOYD AVE
CHITTENANGO NY 13037

ATTN: BANKRUPTCY DESK/MNG AGT
COLONIAL BANK
4670 SOUTH FORT APACHE #250
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
COLONIAL FLAG
LES PENDERGRAFT
6313 S. PECOS RD # 2
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
COLONIAL SUPPLEMENTAL INSUR
PROCESSING CENTER
P.O.BOX 1365
COLUMBIA SC 29202-1365

ATTN: BANKRUPTCY DESK/MNG AGT
COLOR CONNECTIONS
RUSS DOEMER
3880 STOCKTON HILL RD.
STE. 103-291
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
COLOR GAMUT DIGITAL IMAGING
1889 E. MAULE AVE UNIT J
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
COLORADO RIVER BUILDING INDUSTRY ASSOCIATION
2182 MCULLOCK BLVD. SUITE 1
LAKE HAVASU, AZ  86403

ATTN: BANKRUPTCY DESK/MNG AGT
COLOURS, INC.
7373 PEAK DRIVE
SUITE 230
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
COMBINED SERVICES INC
7555 HICHAM AVENUE
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
COM-DATA, INC.
5301 N. MANUEL DR
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
COMFORT ENGINEERING INC
JOHN D. SPARGO
9175 W. FLAMINGO RD.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
COMMAND CENTER
KIRK WELSTAD
746 SOUTH BOULDER HIGHWAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCE ASSOCIATES, LLC
GEORGE REINHARDT
T & G INVESTMENTS
4511 W. CHEYENNE, SUITE 801
N. LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCE TITLE COMPANY
8970 W. TROPICANA
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCIAL CABINET COMPANY
3015 E. POST ROAD
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCIAL FEDERAL BANK
601 S. RANCHO DRIVE
SUITE D-30
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCIAL FITNESS
6280 S. PECOS, SUITE 300
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERCIAL HARDWARE
3725 W RUSSELL RD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
COMMERICAL LIGHTING
AND SUPPLY INC.
3401 SIRIUS AVE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
COMMUNITY ASSOCIATIONS,
INSTITUTE
DEPARTMENT 34793
ALEXANDRIA VA 22334-0793

ATTN: BANKRUPTCY DESK/MNG AGT
COMMUNITY BANK
SUSAN P.    DIRECT LINE
7676 W. LAKE MEAD BLVD.
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
COMMUNITY BANK OF NEVADA
ATTN: MATT LANNING
8945 WEST RUSSELL RD., STE 300
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
COMMUNITY CAPITAL
1901 YACHT TRUANT
NEWPORT BEACH 92660

ATTN: BANKRUPTCY DESK/MNG AGT
COMP USA, INC.
3535 W. SAHARA
P. O. BOX 200670
DALLAS TX 75320-0670

ATTN: BANKRUPTCY DESK/MNG AGT
COMPETITIVE EDGE
5021 IXWORTH PLACE
WESTMINSTER CA 92683

ATTN: BANKRUPTCY DESK/MNG AGT
COMPEWARE TECHNOLOGY
BENJAMIN GRAHAM
ASSOCIATES, INC.
3003 CARLISLE ST.,STE 200
DALLAS TX 75204

ATTN: BANKRUPTCY DESK/MNG AGT
COMPLETE BUSINESS SYSTEMS
1601 E. MARBLE CANYON DR.
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
COMPUTER CONTRACTORS ASSN.,INC
E-MAIL   GM@DPRX.COM
12261 ALISON DRIVE
CAMARILLO CA 93012-9338

ATTN: BANKRUPTCY DESK/MNG AGT
COMPUTER FORMS
P.O. BOX 23456
PORTLAND OR 97281-3456

ATTN: BANKRUPTCY DESK/MNG AGT
COMPUTER TECHNICAL SERVICES
4275 W BELL DR STE #10
LAS VEGAS NV 89118

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                        Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
COMTECH COMMUNICATIONS SYSTEMS
4330 W. DESERT INN
SUITE E
LAS VEGAS NV 89102-7636

ATTN: BANKRUPTCY DESK/MNG AGT
CONCRETE CLEAN UP SOLUTIONS
78030 CALLE BARCELONA, SUITE E
LA QUINTA CA 92253

ATTN: BANKRUPTCY DESK/MNG AGT
CONCRETE DESIGNS, INC.
3650 S BROADMONT DR
TUCSON AZ 85713-5247

ATTN: BANKRUPTCY DESK/MNG AGT
CONCRETE SPECIALITY
BARRY LANE
SERVICES, INC.
1911 N. FINE AVENUE, STE.101
FRESNO CA 93717

ATTN: BANKRUPTCY DESK/MNG AGT
CONCRETE VISIONS, INC.
4255 E CHARLESTON BLVD STE 331
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
CONCRETE, INC
KEITH SALSBURY
252 SUN PAC AVENUE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CONEX INTERNATIONAL
548 BLUEBIRD CANYON DRIVE
LAGUNA BEACH CA 92651

ATTN: BANKRUPTCY DESK/MNG AGT
CONFERON/FBO TIMBERLINE
TIMBERLINE SUMMIT 2004 CONFERENCE
427 UNIVERSITY AVE
NORWOOD MA 02062

ATTN: BANKRUPTCY DESK/MNG AGT
CONFLUENT 3 LIMITED
PHILIP YARROW
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

ATTN: BANKRUPTCY DESK/MNG AGT
CONNIE KING
241 MARIPOSA WAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CONSOLIDATED ELECTRICAL DISTRIBUTORS
2500 AIRWAY AVE.
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
CONSOLIDATED MORTGAGE CO
LANA WRIGHT
1291 GALLERIA DRIVE
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
CONSOLIDATED OFFICE
SYSTEMS
118 W. COMMONWEALTH AVE.
FULLERTON CA 92832

ATTN: BANKRUPTCY DESK/MNG AGT
CONSOLIDATED REPROGRAPHI
702-
345 CLINTON ST.
COSTA MESA CA 92626-6011

ATTN: BANKRUPTCY DESK/MNG AGT
CONSOLIDATED ROOFING
KEN KAISER
737 SUSANNA WAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTABLE
TERRIE HICKS CASE# 04C-020264
309 S THIRD STREET
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTANT LIGHTING, INC.
DOUG
4216 N. PECOS ROAD
SUITE #103
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTRUCTION BOOK EXPRESS
30 OSER AVENUE SUITE 500
HAUPPAUGE NY11788

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTRUCTION FINANCIAL
MANAGEMENT ASSOCIATION
29 EMMONS DRIVE STE F-50
PRINCETON NJ 08540

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTRUCTION PROTECTIVE SVCS
436 WEST WALNUT STREET
GARDENA CA 90248

ATTN: BANKRUPTCY DESK/MNG AGT
CONSTRUCTIVE BUSINESS SYSTEMS
5310 HARVEST HILL RD
SUITE 200
DALLAS TX 75230

ATTN: BANKRUPTCY DESK/MNG AGT
CONSULTING ENGINEERS CORP.
LYNN R. MORRIS
2131 E. BROADWAY RD.
SUITE 2
TEMPE AZ 85282

ATTN: BANKRUPTCY DESK/MNG AGT
CONTECH CONSTRUCTION PRODUCTS
PO BOX 232151
LAS VEGAS NV 89105

ATTN: BANKRUPTCY DESK/MNG AGT
CONTINENTAL DIESEL, INC
2734 WEST PALM LANE
PHOENIX, AZ  85009

ATTN: BANKRUPTCY DESK/MNG AGT
CONVERSE CONSULTANTS
731 PILOT ROAD, SUITE H
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CONVEYOR SALES COMPANY
P.O.BOX 60128
PHOENIX AZ 85082

ATTN: BANKRUPTCY DESK/MNG AGT
COOPER RESEARCH
3396 SKYLINE VIEW DR
RENO NV 89509

ATTN: BANKRUPTCY DESK/MNG AGT
COPY CARRIERS
19110 S. VERMONT AVENUE
GARDENA CA 90248

ATTN: BANKRUPTCY DESK/MNG AGT
COPY RIGHT VIDEO
1554 18TH STREET
SANTA MONICA CA 90404

ATTN: BANKRUPTCY DESK/MNG AGT
CORBY D. ARNOLD, ESQ.
2965 S. JONES SUITE A
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CORNERSTONE REALTY SERVICES
3341 W. BALL RD.
ANAHEIM CA 92804

ATTN: BANKRUPTCY DESK/MNG AGT
CORNERSTONE SOLUTIONS
4731 S. WILLOW SPRINGS ROAD
LA GRANGE IL 60525

ATTN: BANKRUPTCY DESK/MNG AGT
CORONADO CONCRETE
AKA: CORONADO MASONRY
5620 STEPHANIE ST.
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
CORPORATE CHALLENGE
749 VETERANS MEMORIAL DR.
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
CORPORATE EXPRESS
PO BOX 95708
CHICAGO IL 60694-5708

ATTN: BANKRUPTCY DESK/MNG AGT
CORPORATE IMAGES
10624 S EASTERN AVENUE STE A-431
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON DE19808

ATTN: BANKRUPTCY DESK/MNG AGT
CORT CLEARANCE CENTER
4855 W. HARMON AVE, STE B
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
COSTA WINDOW TREATMENTS, INC.
NATALIE/CESAR
1 NE 40TH STREET, #2
MIAMI FL 33137

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRY CASUAL
SUE
7601 RICKENBACKER DR.
GAITHERSBURG MD 20879

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRY FREIGHT SYSTEMS
KINGMAN AZ

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRY SAMPLER DECORATE IDEAS
DECORATE WITH PAINT
P. O. BOX 420651
PALM COAST FL 32142-0651

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRYWIDE
PO BOX 10219
VAN NUYS, CA  91410-0219

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRYWIDE HOME LOANS
P.O. BOX 650070
DALLAS TX 75265-0070

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRYWIDE REALTY
1401 E. CHARLESTON BLVD.
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTRYWIDE TAX SERVICE CORP.
PO BOX 10211-SV3-24
VAN NUYS CA 91410-0211

ATTN: BANKRUPTCY DESK/MNG AGT
COUNTY OF IMPERIAL
DEPARTMENT OF CHILD SUPPORT
2795 S. 4TH STREET
EL CENTRO CA 92243

ATTN: BANKRUPTCY DESK/MNG AGT
COURT TRUSTEE BY 0666304
P.O.BOX 513544
LOS ANGELES CA 90051

ATTN: BANKRUPTCY DESK/MNG AGT
COVEREDGE
P.O. BOX 14925
LAS VEGAS NV 89114-4925

ATTN: BANKRUPTCY DESK/MNG AGT
COX CASTLE & NICHOLSON, LLP
2049 CENTURY PARK EAST
28TH FLOOR
LOS ANGELES CA 90067-3284

ATTN: BANKRUPTCY DESK/MNG AGT
COX COMMUNICATIONS
121 S. MARTIN LUTHER KING
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
COX COMMUNICATIONS
121 S. MARTINLUTHER KING BLVD
LAS VEGAS, NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
COX COMMUNICATIONS
PO BOX 53262
PHOENIX AZ 85072-3262

ATTN: BANKRUPTCY DESK/MNG AGT
COYOTE COUNTRY
1455 EAST TROPICANA
SUITE 800
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
CPI REFINISHING
4075 LOSEE ROAD
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CRAIG D. GUENTHER, PC
3037 EAST WARM SPRINGS ROAD
SUITE 101
LAS VEGAS NV 89120-3759

ATTN: BANKRUPTCY DESK/MNG AGT
CRAIG MOORE ENTERPRISES
5650 WEST CHARLESTON BLVD., # 7
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CRAIG PLUMBING
1899 COMMANDER DR.
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
CREATIVE METAL SOLUTIONS
5190 S. ARVILLE ST
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CREATIVE POOL DESIGN
1725 S. RAINBOW BLVD. SUITE 10
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CREATIVE SOLUTIONS
7322 NEWMAN BLVD
DEXTER MI 48130

ATTN: BANKRUPTCY DESK/MNG AGT
CREATORS SHOWCASE
9649 MARICOPA PT
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
CREDIT BUREAU CENTRAL
2355 RED ROCK STREET
SUITE 200
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
CREDIT SUISSE FIRST BOSTON
ATTN: ACCOUNTS RECEIVABLE - IBD
11 MADISON AVENUE, 11TH FLOOR
NEW YORK NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
CREDIT SUISSE LOAN FUNDING LLC
LINDA PACE
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
CREDIT SUISSE LOAN FUNDING LLC
TOM LYNCH
ONE MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
CRITERION GROUP
2701 CRIMSON CANYON DRIVE
STE #120
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
CRUMP ENGINEERING, INC.
3202 E. FOOTHILL BLVD.
PASADENA CA 91107-3109

ATTN: BANKRUPTCY DESK/MNG AGT
CRWUA
P. O. BOX 1058
COACHELLA CA 92236

ATTN: BANKRUPTCY DESK/MNG AGT
CRYSTALUSER.OM
26303 OAK RIDGE DRIVE
SPRING TX 77380-1918

ATTN: BANKRUPTCY DESK/MNG AGT
CSAM FUNDING I
RAMIN KAMALI
11 MADISON AVENUE
NEW YORK NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
CSC DILIGENZ
FINANCIAL FEDERAL CREDIT, INC.
17320 REDHILL AVENUE, STE 250
IRVINE CA 92614

ATTN: BANKRUPTCY DESK/MNG AGT
CSI CONCRETE
4070 PONDEROSA WAY
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CSI INSTALLATIONS
6018 LINOSA COURT
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
CT CORPORATION
P. O. BOX 4349
CAROL STREAM IL 60197-4349

ATTN: BANKRUPTCY DESK/MNG AGT
CT3, INC
31805 HWY 79 SOUTH #789
TEMECULA, CA  92592

ATTN: BANKRUPTCY DESK/MNG AGT
CTI
248 IMPASSIONED COURT
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
CULLIGAN
NW 5120
PO BOX 1450
MINNEAPOLIS MN 54485-5120

ATTN: BANKRUPTCY DESK/MNG AGT
CULLIGAN WATER CONDITIONING
111 S. 4TH ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
CUMMINS ROCKY MOUNTAIN LLC
AL FRANKLIN
P.O. BOX 894418
LOS ANGELES CA 90189-4418

ATTN: BANKRUPTCY DESK/MNG AGT
CUNHA CONSTRUCTION INC
904 EUGENE CERNAN ST.
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
CUSHMAN & WAKEFIELD OF NEVADA
VALUATION SERVICES
2525 EAST CAMELBACK RD, STE 1000
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
CUSHMAN & WAKEFIELD TEXAS,INC.
MICHAEL L. MILLER
1330 POST OAK BOULEVARD
SUITE 2700
HOUSTON TX 77056

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM ACCESS SYSTEMS
2255 CRESTLINE LOOP
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM ASPHALT PAVING
5815 EMERALD AVENUE
LAS VEGAS NV 89122-7304

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM BENEFIT CONSULTANTS
7660 W. CHEYENNE, SUITE 109
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM FURNITURE RENTAL
P. O. BOX 270037
301 S. MARTIN LUTHER KING BLVD.
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM HEARTH DIST.,INC.
CHRISTIANLECATES
P.O. BOX 335367
N. LAS VEGAS NV 89033

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM INSULATION, LLC
2255 CRESTLINE LOOP
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM NETTING
MARVIN MIRANDA
3990 W. DEWEY DR. #4
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM SPECIALTIES
2255 CRESTLINE LOOP
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CUSTOM STONE
JAMIE OR TERRIE
3816 CIVIC CENTER DRIVE
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
CUTTING EDGE SUPPLY
234 E. O STREET
COLTON, CA  92324

ATTN: BANKRUPTCY DESK/MNG AGT
CVL CONSULTANTS, INC.
DARRIN BENCH
6280 SOUTH VALLEY VIEW, STE200
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
CZ TRUCKING
1488 E. CIENEGA DR.
WILLIAMS, AZ  86046

ATTN: BANKRUPTCY DESK/MNG AGT
D & B
75 REMITTANCE DRIVE, SUITE 1793
CHICAGO IL 60675-1793

ATTN: BANKRUPTCY DESK/MNG AGT
D C INSTALLATION CORP.
4690 PANORAMIC COURT
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
D L ENGINEERING & CONTROLS,INC
3550 N. CENTRAL AVE.
SUITE 1900
PHOENIX AZ 85012

ATTN: BANKRUPTCY DESK/MNG AGT
D W TURNER PUBLIC RELATIONS
400 GOLD AVE SW SUITE 700
ALBUQUERQUE NM 87102

ATTN: BANKRUPTCY DESK/MNG AGT
D&K LANDSCAPE
4021 E. PATRICK LANE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
D&L LANDSCAPE
1712 AFTON DR.
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
D.M. BABIJ WELDING
P.O. BOX 620092
LAS VEGAS NV 89162-0092

ATTN: BANKRUPTCY DESK/MNG AGT
D.T. & SONS TIRE SERVICE
7499 VICTOR AVE
HESPERIA, CA  92345

ATTN: BANKRUPTCY DESK/MNG AGT
DAB ENTERPRISES LLC
#395
7650 S. MCCLINTOCK DR. SUITE 103
TEMPE AZ 85283-1673

ATTN: BANKRUPTCY DESK/MNG AGT
DAE TOON LEE & YEE WAHO HO
11190 PRADO DEL RAY LN.
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
DAHLBERG PLUMBING
172 SAMOSET COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DALE & RACHEL EGGERS
DALE M. EGGERS (DESERT LUMBER)
5111 N. CIMARRON RD
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
DALES MOBILE WELDING
P.O. BOX 90004
HENDERSON NV  89009

ATTN: BANKRUPTCY DESK/MNG AGT
DAMON WESTPHAL
2780 LINCOLN ROAD
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
DAN BRADLEYS GLASS CORP
4125 W. DESERT INN
STE N-105
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
DAN HART & ASSOCIATES
3900 PARDISE ROAD STE 110
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
DAN MELNICK RESEARCH, INC.
DBA. DMR WEB DESIGN SERVICES
6005 LOGANWOOD DR.
ROCKVILLE MD 20852

ATTN: BANKRUPTCY DESK/MNG AGT
DANA CREATH DESIGNS
C/O OGATA ASSOCIATES
101 HENRY ADAMS STREET
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL & FARRAH STAUB
70 TALL RUFF DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL BRODSKY ARCHITECT &
ASSOC., INC
5320 N. 16TH ST. SUITE 204
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL CHEE
2116 CASTLEBERRY LANE
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL DAVIS
3978 LASS AVE.
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL L. PACKER
3395 S. JONES BLVD. 439
LAS VEGAS, NV  89146-6729

ATTN: BANKRUPTCY DESK/MNG AGT
DANIEL WATHEN
456 CROCUS HILL ST.
LAS VEGAS NV 89138-1552

ATTN: BANKRUPTCY DESK/MNG AGT
DANIELIAN ASSOCIATES
ARCHITECTURE & PLANNING
SIXTY CORPORATE PARK
IRVINE,CA  92606

ATTN: BANKRUPTCY DESK/MNG AGT
DANIELLE WEAVER
3757 E. POTTER AVENUE
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
DANIELLS SEPTIC TANK
PUMPING & MAINTENANCE, INC.
P.O. BOX 1483
BULLHEAD CITY AZ 86430

ATTN: BANKRUPTCY DESK/MNG AGT
DANIELS WEST
5415 S. CAMERON #109
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DANSBYS TRUCKING
4740 CINDEELLA LANE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
DAQEM
500 S. GRAND CENTRAL PKWY
PO BOX 555210
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
DARK PROMOTIONAL PRODUCTS, INC
2450 CHANDLER AVE., SUITE18
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
DARLAK CONSTRUCTION
141 INDUSTRIAL PARK ROAD # 305
HENDERSON NV 89015-6609

ATTN: BANKRUPTCY DESK/MNG AGT
DARLENE FALCON &
WALTER BUDZINSKI
595 DOUBLE EAGLE CT SUITE 2000
RENO NV 89521

ATTN: BANKRUPTCY DESK/MNG AGT
DARRYL C. LATTIMORE E.I.
900 W. FLAMINGO RD.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
DARRYL TATZ
BATHTUB & SINKS REFINISHING
PO BOX 35591
LAS VEGAS NV 89133

ATTN: BANKRUPTCY DESK/MNG AGT
DART HELICOPTER SERVICES
PO BOX 430
414 INDUSTIRAL PARK RD.
PINEY FLATS TN 37686

ATTN: BANKRUPTCY DESK/MNG AGT
DATA TRAQ
ATTN: JAN DEMAGGIO
3500 EMBUDITO NE
ALBUQUERQUE NM 87111

ATTN: BANKRUPTCY DESK/MNG AGT
DAVE GEORGE
4605 CHUAR DRIVE
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID  LIU & ASSOCIATES
10217 HAWK BAY PLACE
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID A. PALMER
4475 AMBRIGO DRIVE
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID B. GENSLEY
1139 SIERRA LAUREL CT.
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID CASTLE
6242 ORDAZ AVENUE #103
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID E. RAU
3114 E. CLAREMONT AVE.
PHOENIX AZ 85016-2356

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID FURNITURE
711 E. ROSECRANS AVENUE
LOS ANGELES CA 90059

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID GROOVER & ASSOCIATES
627 SOUTH SEVENTH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID HAISLIP
10876 E. SANTA FE TRAIL
SCOTTSDALE AZ 85262

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID KELLAWAY
9772 DERBYHILL CIRCLE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID M. BROWN
1280 OLIVA PARKWAY
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID N. VIGER JR., LLC
1704 SUN SHOWER CT.
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID R. BELDING
GOLD STRIKE HOTEL & GAMBLING
P.O.BOX 19278
JEAN NV 89019

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID ROBERSON
PO BOX 2764
FLAGSTAFF, AZ  86003

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID SETO
1750 GRANT AVENUE, #D
SAN FRANCISCO CA 94133

ATTN: BANKRUPTCY DESK/MNG AGT
DAVID VIVANCO
P.O. BOX 628
BELL CA 90201

ATTN: BANKRUPTCY DESK/MNG AGT
DAY & NIGHT SERVICES, INC.
STACY CHAPTER (CELL)
1220 EARTH COURT
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
DAY & NIGHT SWEEPING INC
7500 W. LAKE MEAD BLVD-PMB 473
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
DAY STAR CONSTRUCTION
3230 LARK CIRCLE
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
DAY TILE
683 RODDENBERRY AVENUE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
D-BEST TUB & SHOWER REPAIRS
5926 RED ROCK CIRCLE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
DBH RESOURCES, INC.
999 NORTH SEPULVEDA BLVD. STE 400
EL SEGUNDO CA 90245-2731

ATTN: BANKRUPTCY DESK/MNG AGT
DBR ENTERPRISES
3639 EL TORO
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
DC INSTALLATION CORP
6185 S. VALLEY VIEW
STE G
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DCD REALTY
407 E. BEALE STREET
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
DE LAGE LANDEN FIN.
111 OLD EAGLE SCHOOL RD
WAYNE, IN  19087

ATTN: BANKRUPTCY DESK/MNG AGT
DE LAGE LANDEN FINANCIAL SVCS
REF NO. 000000000515197
P.O. BOX 848411
DALLAS TX 7258-8411

ATTN: BANKRUPTCY DESK/MNG AGT
DEAN & DUNN ROOFING
5385 SOUTH CAMERON
SUITE 21
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DEBBIE GILMORE
7230 LAS VEGAS NV BLVD #A183
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
DEBORAH NATANSOHN
2824 NE 24 PLACE
FT. LAUDERDALE FL 33305

ATTN: BANKRUPTCY DESK/MNG AGT
DEBRA GARCIA
GARNISHMENT - RICHARD FRIDLEY
897 S. SANTA MARIA RD.
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
DEBT RECOVERY SOLUTIONS, LLC.
P. O. BOX 9001
WESTBURY NY 11590-9001

ATTN: BANKRUPTCY DESK/MNG AGT
DECK SYSTEMS NEVADA CORP
ERINN ALATI
441 EASTGATE ROAD SUITE A
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
DECORATING IDEAS
P. O. BOX 420235
PALM COAST FL 32142-0235

ATTN: BANKRUPTCY DESK/MNG AGT
DECORATIVE CRAFTS
CATHERINE
50 CHESTNUT STREET
GREENWICH CT 06830

ATTN: BANKRUPTCY DESK/MNG AGT
DECORATORS EXPRESS
2055 RANDOLPH STREET
HUNTINGTON PARK CA 90255

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
DECORIZE, INC.
P.O. BOX 504112
ST. LOUIS MO 63150-4112

ATTN: BANKRUPTCY DESK/MNG AGT
DEL ENGINEERING, INC.
4965 N. DAPPLE GRAY ROAD
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
DEL GROSSO FLOOR COVERING, INC
3170 PONDEROSA WAY
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DELAWARE SECRETARY OF STATE
VENDOR #51-6000279

ATTN: BANKRUPTCY DESK/MNG AGT
DELCON PEST CONTROL
PO BOX 34167
LAS VEGAS NV 89133

ATTN: BANKRUPTCY DESK/MNG AGT
DELL ACCOUNT CREDIT PLAN
JANET HANCOCK
DEPT. 57-0005818029
P.O. BOX 9020
DES MOINES IA 50368-9020

ATTN: BANKRUPTCY DESK/MNG AGT
DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOC 5275
CAROL STREAM IL 60197-5275

ATTN: BANKRUPTCY DESK/MNG AGT
DELL COMMERCIAL CREDIT
P.O. BOX 689020
DEPT. 50-0059073471
DES MOINES IA 50368-9020

ATTN: BANKRUPTCY DESK/MNG AGT
DELL COMPUTERS LP
8007663355
C/O DELL USA L.P.
DEPT LA21205
PASADENA CA 91185-1205

ATTN: BANKRUPTCY DESK/MNG AGT
DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
4307 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
DELL FINANCIAL SERVICES, LP
12234 NIH 35 BLDG. B
AUSTIN, TX 78753-1705

ATTN: BANKRUPTCY DESK/MNG AGT
DELL SERVICE SALES
P.O BOX 22130
OAKLAND CA 94623

ATTN: BANKRUPTCY DESK/MNG AGT
DELOITTE & TOUCHE LLP
P. O. BOX 2079
CAROL STREAM IL 60132-2079

ATTN: BANKRUPTCY DESK/MNG AGT
DELOITTE & TOUCHE LLP
PO BOX 403568
ATLANTA GA 30384-3568

ATTN: BANKRUPTCY DESK/MNG AGT
DELOITTE & TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA PA 19170-6446

ATTN: BANKRUPTCY DESK/MNG AGT
DELOITTE FINANCIAL ADVISORY
SERVICES LLP
13763 COLLECTIONS CENTER DR.
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
DELTA ECONOMIC CONSULTING
NEDRA
16869 S.W. 65TH AVENUE
PMB 379
PORTLAND OR 97035-7865

ATTN: BANKRUPTCY DESK/MNG AGT
DEMPSEY GRAPHICS
INFINITY ENTERPRISES, INC
1932 BOCAL COURT
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
DENISE LONGO
3970 WAINSCOT CT.
LAS VEGAS NV 89147-6838

ATTN: BANKRUPTCY DESK/MNG AGT
DENISE MARSHALL
8965 EDGEWORTH PLACE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
DENNIS FUSI & YOUNG KIM
151 RANCHO MARIA ST.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DENNIS JAMES FANTA
1625 S.E.10TH AVE APT.#1003
FT. LAUDERDALE FL 33316

ATTN: BANKRUPTCY DESK/MNG AGT
DENNIS MCDONALD
449 WRIGHT WAY
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
DENVER NEWSPAPER AGENCY
P.O.BOX 17070
DENVER CO 80217-0070

The Rhodes Companies, LLC  -  U.S. Mail                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
DEPARTMENT OF EMPLOYMENT
EMPLOYMENT SECURITY DIVISION
500 E. THIRD STREET
CARSON CITY NV 89713

ATTN: BANKRUPTCY DESK/MNG AGT
DEPT OF MOTOR VEHICLES
REGISTRATION DIVISION
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
DEPT. OF BUILDIING
FIRE & LIFE SAFETLY
1110 W. WASHINGTON STE 100
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
DEPT.OF MOTOR VEHICLES CALIF.
2415 1ST AVE
SACRAMENTO CA 94269-0001

ATTN: BANKRUPTCY DESK/MNG AGT
DEREK HOFSTETTER
300 E PAPAGO DR
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
DEREK HOFSTETTER
300 E. PAPAGO DRIVE
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT / CLARK COUNTY
LIGHTING CO.
PO BOX 60451
LAS VEGAS NV 89160

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT COMMUNITIES
4730 SOUTH FORT APACHE ROAD
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT HOME ELECTRIC
8635 W.SAHARA BLVD., # 441
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT LINCOLN MERCURY
ANN MOONEY (HENDERSON NV CHEVROLE
240 NORTH GIBSON ROAD
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT LUMBER CO
4950 NORTH BERT
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT MESSENGER
WALTER AKIN
P.O. BOX 1187
QUARTZSITE AZ 85346

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT PLASTERING, LLC
MANNY / JIM
2602 LOSEE ROAD
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT RADIOLOGISTS
C/O PROFESSIONAL BILLING LTD.
3090 S. DURANGO # 200
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT RIDGE LANDSCAPING
STEVE DODD
3840 CHOLLA DRIVE
LAKE HAVASU CITY AZ 86406

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT SKY REALTY
1306 AUTUMN WIND WAY
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT SPECIALTIES INC.
1401 TRADE DRIVE
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT SPRINGS POOL& SPA
LIN WIPPEL
550 N. STEPHANIE RD #A
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
DESERT VALLEY PTG & D/W
DENNIS
2958 N. COMMERCE #1
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGN LENS, LLC
15 N. VISTA DE LA LUNA
LAGUNA BEACH CA 92651

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGN SHOWCASE INTERIORS
3585 EAST PATRICK LANE, SUITE 700
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGN SPACE MODULAR BUILDINGS
2235 ENCINITAS BLVD. SUITE 111
ENCINITAS, CA  92024

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGN SPACE MODULAR BUILDINGS
FRANK DAMELIO
ACCOUNTS RECEIVABLE
2235 ENCINITAS BLVD., STE 111
ENCINITAS CA 92024-4356

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGNER SERVICES, LLC
3585 E. PATRICK LN.  #800
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
DESIGNSCAPES, INC.
5269 GREEN FOREST WAY
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DEUTSCHE BANK
60 WALL STREET
NEW YORK NY 10005

ATTN: BANKRUPTCY DESK/MNG AGT
DEVAULT ELECTRIC
1655 THOMPSON COURT
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
DEVELOPERS MAINTENANCE
4080 E. LAKE MEAD BLVD.
#220-C
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
DEVELOPMENT PLANNING & FINANCE
3302 EAST INDIAN SCHOOL,PHOENI
27127 CALLE ARROYO
SUITE 1910
SAN JUAN CAPISTRANO CA 92675

ATTN: BANKRUPTCY DESK/MNG AGT
DEVINE FLOORING LLC
CYNTHIA
2153 E. GORDON, STE E
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
DEVONSHIRE GROUP
1851 EAST FIRST STREET
SUITE 1400
SANTA ANA CA 92705

ATTN: BANKRUPTCY DESK/MNG AGT
DEWANE FERRIN
692 HARVESTER COURSE DR
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DFS ACCEPTANCE
P.O BOX 99200
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
DHL EXPRESS
P.O.BOX 4723
HOUSTON TX 77210-4723

ATTN: BANKRUPTCY DESK/MNG AGT
DIAL REPROGRAPHICS, INC
330 S 3RD STREET STE 910
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND CONCRETE CUTTING
80 CORPORATE PARK DRIVE
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND CONSTRUCTION
ROB SMITH
7885 WESTWIND ROAD.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND PATIOS
12A SUNSET WAY
SUITE 116
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND SPRING WATER
2428 ASHFORK AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND SPRING WATER, LLC
2428 ASHFORK AVE.
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
DIAMOND SURVEYING, INC.
5740 S. ARVILLE ST., SUITE 205
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DIGITEK, INC.
2487 SOUTH GILBERT ROAD
SUITE 106-412
GILBERT AZ 85296

ATTN: BANKRUPTCY DESK/MNG AGT
DIRECT GRADING & PAVING
2755 N. LAMONT
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
DIRECTIONAL CONCEPTS INC.
15137 WOODLAWN AVENUE
TUSTIN 92780

ATTN: BANKRUPTCY DESK/MNG AGT
DIRK GRIFFITH
DIRK
272 ARBOUR GARDENS AVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DIR-OSHA
DIVISION OF INDUSTRIAL RELATIONS
1301 N. GREEN VALLEY PKWY
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
DIRT MAN
DBA: PALMS PLUS
7845 HAVEN ST.
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
DISCOUNT CELLULAR ACCESSORIES
22935 VENTURA BLVD, SUITE 228
WOODLAND HILLS CA 91364

The Rhodes Companies, LLC  -  U.S. Mail        Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
DISCOUNT TIRES SERVICE
6565 W. SAHARA AVE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
DISTINCTIVE CLEAN-UP
ALAN SKINNER
726 PROSPECT AVENUE
LAS VEGAS NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
DISTINCTIVE HOMES MAGAZINE
PO BOX 9277
CANTON OH 44711

ATTN: BANKRUPTCY DESK/MNG AGT
DISTINCTIVE MARBLE INC.
TONY
40 NORTH MOJAVE ROAD
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
DIV. OF WATER RESOURCES
STATE OF NEVADA
123 W. NYLE LANE, STE 246
CARSON CITY NV 89706-0818

ATTN: BANKRUPTCY DESK/MNG AGT
DIVERSIFIED GUARDIAN
BILL OREILLY
4132 S. RAINBOW BLVD.
SUITE 216
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
DIVERSIFIED INTERESTS, INC.
10777 W. TWAIN AVENUE #333
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
DIVERSIFIED PROTECTION SYSTEMS
6672 BOULDER HIGHWAY
SUITE 1
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
DIVERSIFIED REALTY
911 N. BUFFALO, SUITE 201
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
DIVINE ENTERPRISES
3595 S. HIGHLAND DR
SUITE #4
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
D-LIGHTED
5046 SPANISH HILLS DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DMD SPECIAL SITUATIONS FUNDING
AKIM GRATE/ALEXANDER CHAVEZ
4445 WILLARD AVE., 12TH FLOOR
CHEVY CHASE, MD 20815

ATTN: BANKRUPTCY DESK/MNG AGT
DMR WEB DESIGNS SERVICES
6005 LOGANWOOD DR
ROCKVILLE MD 20852

ATTN: BANKRUPTCY DESK/MNG AGT
DNN ENTERPRISES INC.
7513 CROCKETT LANE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
DO IT YOURSELF MAGAZINE
1716 LOCUST STREET
DES MOINES IA 50309-3023

ATTN: BANKRUPTCY DESK/MNG AGT
DOCUMENT EVENT VIDEOGRAPHY
6822 SEBRING ST.
LAS VEGAS NV 89103-4302

ATTN: BANKRUPTCY DESK/MNG AGT
DOG & PONY SHOW
3395 S. JONES BLVD.  #328
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
DOMINION ENTERPRISES
PO BOX 9277
CANTON OH 44711

ATTN: BANKRUPTCY DESK/MNG AGT
DOMINO
P.O. BOX 37760
BOONE IA 50037

ATTN: BANKRUPTCY DESK/MNG AGT
DON KLETZIEN
DON
5180 CAMERON STREET #6
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DONA AND BLISS RIVERA
2951 SIENA HEIGHTS DR #1321
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
DONALD I. ROGERS
738 ROCKY TRIAL ROAD
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
DONALD NELSON
P O BOX 36790
LAS VEGAS NV 89133

ATTN: BANKRUPTCY DESK/MNG AGT
DONE RIGHT PLUMBING INC.
3872 RAYMERT DRIVE
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
DONGHIA FURNITURE
TRACI ROCK/JOHN BOLIN
485 BROADWAY
NEW YORK NY 10013

ATTN: BANKRUPTCY DESK/MNG AGT
DONOVAN BROTHERS TRUCKING, INC
3116 LA MESA DRIVE
HENDERSON, NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
DONOVAN BURNS
6150 W. 14400 S
HERRIMAN UT 84096

ATTN: BANKRUPTCY DESK/MNG AGT
DONOVAN BURNS
7198 PINE BARRENS
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
DONS OFFICE PRODUCTS
216 N. 5TH STREET
KINGMAN, AZ 86401-5818

ATTN: BANKRUPTCY DESK/MNG AGT
DONS OFFICE PRODUCTS
216 N. 5TH STREET
KINGMEN AZ 86401-5818

ATTN: BANKRUPTCY DESK/MNG AGT
DOREL VORINDAN
3482 HERA ST.
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
DORIS BASIL-IBEGBULAM
6265 CANEBRAKE COURT
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
DOROTHY GARRETT
9568 LOS COTOS
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
DOROTHY MARBURY, TRUSTEE
861 N. NELLIS BLVD
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
DOUBLE A ELECTRIC, LLC
580 WEST CHEYENNE AVENUE STE 100
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
DOUBLE TREE SECURITY INC.
5157 HUNTINGTON ROAD
FORT MAJAVE, AZ 86426

ATTN: BANKRUPTCY DESK/MNG AGT
DOUGLAS E. SWALLOW
2940 MAJESTIC HEIGHTS
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
DOUGLAS EPLEY
11105 N 1115 ST #1102
SCOTTSDALE AZ 85259

ATTN: BANKRUPTCY DESK/MNG AGT
DOW JONES & COMPANY, INC
OCR PROCESSING
P.O. BOX 931
CHICOPEE MA 01021-0931

ATTN: BANKRUPTCY DESK/MNG AGT
DOWN BY THE RIVER FINISH CARPE
SCOTT PINGER
3108 LEAWOOD DRIVE #B
LAKE HAVASU CITY AZ 86404

ATTN: BANKRUPTCY DESK/MNG AGT
DOWN SYNDROME ORGANIZATION
OF SOUTHERN NEVADA
5300 VEGAS DRIVE
LAS VEGAS NV 89108-2347

ATTN: BANKRUPTCY DESK/MNG AGT
DOWNEY BRAND, LLP
DOWNEYBRAND.COM
ATTORNEYS-AT-LAW
555 CAPITOL MALL, 10TH FLOOR
SACRAMENTO CA 95814

ATTN: BANKRUPTCY DESK/MNG AGT
DR. DRYWALL & PAINT,TOO
2408 SANTA CLARA ST
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
DR. KINCAID CHAIR LO
P. O. BOX 925
LANOIR NC 28645

ATTN: BANKRUPTCY DESK/MNG AGT
DRAKE ASPHALT & CONCRETE
SYSTEMS
PO BOX 231749
LAS VEGAS NV 89105

ATTN: BANKRUPTCY DESK/MNG AGT
DREW ASPHALT PAVING, INC.
4510 N. VALADEZ ST.
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
DRI RESEARCH FOUNDATION
ATTN: HILARY CROWLEY
755 EAST FLAMINGO ROAD
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
DRI RESIDENTIAL CORPORATION
CORPORATE OFFICE
17182 ARMSTRONG AVENUE
IRVINE CA 92614

ATTN: BANKRUPTCY DESK/MNG AGT
DRIVESAVERS DATA RECOVERY, INC
400 BEL MARIN KEYS BLVD.
NOVATO CA 94949

ATTN: BANKRUPTCY DESK/MNG AGT
DSTYLE
SHARON/STEVE
C/O QUANTUM RESOURCES
13030 INGLEWOOD AVE. #200
HAWTHORNE CA 90250

ATTN: BANKRUPTCY DESK/MNG AGT
DTG OPERATIONS, INC.
SUBROGATION DEPARTMENT
DEPT. 927
TULSA OK 74182

ATTN: BANKRUPTCY DESK/MNG AGT
DUGER HAUL IT ALL, INC.
845 ROLLING HILLS PLZ. N.
LAKE HAVASU CITY AZ 86406

ATTN: BANKRUPTCY DESK/MNG AGT
DUN & BRADSTREET
75 REMITTANCE DR SUITE 1793
CHICAGO IL 0675-1793

ATTN: BANKRUPTCY DESK/MNG AGT
DUNN EDWARDS CORPORATION
4885 EAST 52ND PLACE
LOS ANGELES CA 90040-2884

ATTN: BANKRUPTCY DESK/MNG AGT
DUST BUSTERS AIR QUALITY, LLC
3433 LOSEE ROAD # 5
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
DUST DOWN WATER TRUCKS
300 E. HOUSTON AVENUE
GILBERT AZ 85234

ATTN: BANKRUPTCY DESK/MNG AGT
DWELL
P.O. BOX 5100
HARLAN IA 51593

ATTN: BANKRUPTCY DESK/MNG AGT
DWIGHT HAYES
P.O. BOX 1937
DOLAN SPRINGS AZ 86441

ATTN: BANKRUPTCY DESK/MNG AGT
DWYAN W. WOODLAND
ARROW AIR CONDITIONING
1776 COTTONWOOD LANE
MOHAVE VALLEY AZ 86440

ATTN: BANKRUPTCY DESK/MNG AGT
DYLAN LTD.
C/O JAMES E GARRETT
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113-1350

ATTN: BANKRUPTCY DESK/MNG AGT
DYNAMIC HEATING & AIR
OF NEVADA, INC.
3315 BIRTCHER DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DYNAMIC HEATING & AIR CONDITIONING
3315 BIRTCHER DRIVE
LAS VEGAS, NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
DYNAMIC PLUMBING SYSTEMS, INC.
4745 COPPER SAGE STREET
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
DYNASTY CULTURED MARBLE PROD.
3099 SYCAMORE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
DYNTEK SERVICES, INC.
SCOTT
1453 PAYSPHERE CIRCLE
CHICAGO IL 60674-0014

ATTN: BANKRUPTCY DESK/MNG AGT
E & D COMPANY, PLLC
4943 N. 29TH E STE. A
IDAHO FALLS ID 83401

ATTN: BANKRUPTCY DESK/MNG AGT
E.O.C.
1705 ANDERSON AVENUE
COMPTON CA 90220

ATTN: BANKRUPTCY DESK/MNG AGT
EAGAR WELDING, LLC
81 SENECA DRIVE
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE CHEMICAL SERVICE
P.O. BOX 11033
FORT MOJAVE AZ 86427

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE FENCE COMPANY
CHIP LORIN
P.O. BOX 12386
BULLHEAD CITY AZ 86429

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE JET AVIATION
VAN NUYS OFFICE
5220 HAVEN ST.
SUITE 105
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE MOUNTAIN CONST.
3885 E INDUSTRIAL
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE PAINTING & DRYWALL INC.
PAUL BAKER
6225 HARRISON DR
SUITE 1
LAS VEGAS, NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE PROMOTIONS
4575 W. POST ROAD
SUITE 100
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
EAGLE QUEST
4312 EVANS RIDGE COURT
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
EARTH DEVELOPMENT
7777 HAUCK STREET
PO BOX 36717
LAS VEGAS NV 89139-0101

ATTN: BANKRUPTCY DESK/MNG AGT
EARTHCALC INC.
909 15 ST. , SUITE 6
MODESTO CA 95354

ATTN: BANKRUPTCY DESK/MNG AGT
EARTHLINK NETWORK, INC.
ATTN: VANESSA
PO BOX 6452
CAROL STREAM IL 60197-6452

ATTN: BANKRUPTCY DESK/MNG AGT
EAST & WEST COAST SUPPLIES INC
3004 AVENUE J
BROOKLYN NY 11210

ATTN: BANKRUPTCY DESK/MNG AGT
EAST PENN MANUFACTURING, INC
BOX 4191
PO BOX 8500
PHILADELPHIA, PA  19178-4191

ATTN: BANKRUPTCY DESK/MNG AGT
EASTRIDGE TEMPS
4220 S. MARYLAND PRKWY,STE 205
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
EBBIN MOSER + SKAGGS LLP
550 MONTGOMERY ST., SUITE 900
SAN FRANCISCO CA 94111

ATTN: BANKRUPTCY DESK/MNG AGT
ECAMERAFILMS.COM
60 SOUTH 2ND STREET
SUITE K
DEER PARK MD 11729

ATTN: BANKRUPTCY DESK/MNG AGT
ECAMSECURE INC.
436 W. WALNUT ST.
GARDENA CA 90248

ATTN: BANKRUPTCY DESK/MNG AGT
ECCO
ATTENTION CREDIT DEPARTMENT
1417 N SUSAN STREET
SANTA ANNA, CA  92703

ATTN: BANKRUPTCY DESK/MNG AGT
ECHO STORAGE OPTIONS
P.O. BOX 6487
KINGMAN AZ 86402-6487

ATTN: BANKRUPTCY DESK/MNG AGT
ECON APPLIANCE
GREG STAMM
6630 ARROYO SPRINGS ST.
STE 1200
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
ECONOMY MOVERS
4287 W. SWIFT
P.O. BOX 7624
FRESNO CA 93747

ATTN: BANKRUPTCY DESK/MNG AGT
EDELMAN
TEDDY & ARTHUR EDELMAN
80 PICKETT DISTRICT ROAD
NEW MILFORD CT 06776

ATTN: BANKRUPTCY DESK/MNG AGT
EDGARDO ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
EDMUND YEN
614 SHENANDOAH STREET
THOUSAND OAKS CA 91360

ATTN: BANKRUPTCY DESK/MNG AGT
EDWARD A. WILLIAMS
MISTY WILLIAMS
3214 VELVET ROSE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
EDWARD KIM
63 WALL STREET
APT. 2808
NEW YORK NY 10005

ATTN: BANKRUPTCY DESK/MNG AGT
EDWARD S. JONES
AND BUA T. JONES
7020 STATENDAM COURT
MCLEAN VA 22101

ATTN: BANKRUPTCY DESK/MNG AGT
EDWARDS, HALE, STURMAN AND
CUSHING, LTD.
415 SOUTH SIXTH STREET, SUITE 300
LAS VEGAS NV 89101-6937

ATTN: BANKRUPTCY DESK/MNG AGT
EFFECTIVE RISK MANAGEMENT
PAULINE THOMAS, CRM,CIC,ARM
19200 VON KARMAN AVE, STE 500
IRVINE CA 92612-8553

ATTN: BANKRUPTCY DESK/MNG AGT
EFFICIENT SPACE PLANNING
4337 W. SUNSET RD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
EGBERT POWER AND SOUND INC
ALL THESE CABLES
3000 W. ANN ROAD 102-125
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
E-INFORMATION TECHNOLOGY
PO BOX 50402
HENDERSON NV  89016-0402

ATTN: BANKRUPTCY DESK/MNG AGT
ELAN FINANCIAL SERVICES
P.O.BOX 790408
ST. LOUIS MO 63179-0408

ATTN: BANKRUPTCY DESK/MNG AGT
ELDERHORST BELLS INC.
875 GRAVEL PIKE
PALM PA 18070

ATTN: BANKRUPTCY DESK/MNG AGT
ELDORADO HIGH SCHOOL
1139 N. LINN Lane
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
ELECTRIC CAL, INC.
JASON KNIGHT
DBA/ REEL SOUND
6440 SCHIRLLS STREET
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ELECTRIC LIGHTWAVE, INC.
P.O. BOX 20553
ROCHESTER NY 14602-0553

ATTN: BANKRUPTCY DESK/MNG AGT
ELEMENT LANDSCAPE & CONCRETE
27 PAINTED VIEW ST.
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
ELENA R. ELAMPARO
5261 POLIS DRIVE
LA PALMA CA 90623

ATTN: BANKRUPTCY DESK/MNG AGT
ELENA WOODARD
7528 ROYAL CRYSTAL ST
LAS VEGAS NV 89149-0170

ATTN: BANKRUPTCY DESK/MNG AGT
ELITE INSTALLATIONS,INC.
9312 RICARDO LANE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
ELITE REALTY
ALEXIS HARDING
8605 S. EASTERN AVE STE B-102
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
ELIZABETH F. LUU
1576 10TH AVENUE
SAN FANCISCO CA 94122

ATTN: BANKRUPTCY DESK/MNG AGT
ELIZABETH HUANG & MICHAEL MOK
2012 HORIZON COURT
SAN LEANDRO CA 94579

ATTN: BANKRUPTCY DESK/MNG AGT
ELKHORN INVESTMENTS, INC
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ELKHORN PARTNERS L P
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ELLENSWORTH TRUCK & AUTO MACH.
1167 KNOLLWOOD CIRCLE
ANAHEIM CA 92801

ATTN: BANKRUPTCY DESK/MNG AGT
ELMIRA PARKER
374 BANFF CT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ
2340 E. TROPICANA AVE
LAS VEGAS, NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ
PO BOX 79133
PHOENIX AZ 85062-9133

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ
PO BOX 96031
CHARLOTTE NC 28296-0031

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ COMMUNICATIONS, INC
PO BOX 219008
KANSAS CITY MO 64121-9108

ATTN: BANKRUPTCY DESK/MNG AGT
EMBARQ- DEPOSIT
330 S. VALLEY VIEW BLVD.
ATTN: SUBDIVISION DESK
LAS VEGAS NV 89107

ATTN: BANKRUPTCY DESK/MNG AGT
EMC INSURANCE COMPANIES
16150 N. ARROWHEAD
FOUNTAIN CENTER DR, SUITE 350
PEORIA AZ 85385

ATTN: BANKRUPTCY DESK/MNG AGT
EMCENTRIX
4411 MAR ESCARPA
SAN CLEMENTE CA 92673

ATTN: BANKRUPTCY DESK/MNG AGT
EMEDCO
P.O. BOX
BUFFALO NY 14240-0369

ATTN: BANKRUPTCY DESK/MNG AGT
EMERALD SHOTCRETE
7150 W LANDBERG AVE
LAS VEGAS NV 89124

ATTN: BANKRUPTCY DESK/MNG AGT
EMI NETWORK
312 ELM STREET, SUITE 1150
CINCINNATI OH 45202

ATTN: BANKRUPTCY DESK/MNG AGT
EMILIA SAMBAJON
2 IBIS COURT
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
EMILY CHOE-KELLER WILLIAMS
1038 VIA SANGUINELLA STREET
4652 HOLLYWOOD BLVD
LOS ANGELES CA 90027

ATTN: BANKRUPTCY DESK/MNG AGT
EMP. BENEFITS INST. OF AMER.
P.O. BOX 33410
SEATTLE WA 98133-0410

ATTN: BANKRUPTCY DESK/MNG AGT
EMPG/ST. ROSE DOMINICAN HOSP
P. O. BOX
COLUMBUS OH 43218-2554

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE APPRAISAL SERVICES, LLC
5265 S DURANGO BLVD. SUITE 100
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE CAT
P.O. BOX 2985
PHOENIX AZ 85062

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE SOUTHWEST LLC
PO BOX 29879
PHOENIX AZ 85038-9879

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE SOUTHWEST LLC
PO BOX 29879
PHOENIX, AZ  85038.9879

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE STEEL, LLC
RICHARD CROOK
1757 AUTUMN RUST DR.
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
EMPIRE TRANSPORT
40 W. IRON AVE.
MESA AZ 85210

ATTN: BANKRUPTCY DESK/MNG AGT
EMPLOYMENT DEVELOPMENT DEPT.
P.O. BOX 66014
ANAHEIM CA 92816

ATTN: BANKRUPTCY DESK/MNG AGT
ENCO SOUTHWEST, INC.
STEVE COTTRELL
1426 PUEBLO DRIVE
BOULDER CITY AZ 89005-3207

ATTN: BANKRUPTCY DESK/MNG AGT
ENDURA STEEL
1470 EAST TORRANCE RD
FT. MOHAVE, AZ  86430

ATTN: BANKRUPTCY DESK/MNG AGT
ENERGY INSPECTORS
8515 EDNA AVENUE
SUITE 210
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
ENGINEERING SOLUTIONS & DESIGN
9393 W 110TH ST., SUITE 500
OVERLAND PARK KS  66210

ATTN: BANKRUPTCY DESK/MNG AGT
ENGLISH GARDEN FLORIST
AT TIFFANY SQUARE
4171 S. MARYLAND PARKWAY
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIRONMENTAL HEALTH SERV. INC
3460 W. CHEYENNE AVE.
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIRONMENTAL MANAGEMENT
SOLUTIONS
1214 WIGWAM PKWY # 100
HENDERSON NV  89074-8156

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIRONMENTAL SYSTEMS RESEARCH
GEORGE ISHIKAWA
ESRI, INC.
FILE NO. 54630
LOS ANGELES CA 90074-4630

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIRONMENTAL TECHNOLOGY SERV
3020 BUILDERS AVENUE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIRONMENTAL WASHOUT SYTEMS
2552 SHELLSBURG AVENUE
P.O. BOX 777400
HENDERSON NV  89007

ATTN: BANKRUPTCY DESK/MNG AGT
ENVIROSPECIALIST
JIM SMITH
PO BOX 1288
FT. WORTH TX 76101-1288

ATTN: BANKRUPTCY DESK/MNG AGT
ENVISION CONCRETE
5655 REFERENCE ST.
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
ENVISION CONCRETE
ATTN:  MONDO DELTORO
5655 REFERENCE STREET
LAS VEGAS, NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
ENVISION CONCRETE, LLC
5655 REFERENCE ST.
LAS VEGAS, NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
ENVISION LANDSCAPING
MANDO DEL TORO
5655 REFERENCE STREET
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
EPICUREAN CHARITABLE FOUNDATIO
8970 WEST TROPICANA AVE
SUITE 2
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
EPMG/ST ROSE DOMINICAN
HOSP SM
PO BOX 182554
COLUMBUS OH 43218-2554

ATTN: BANKRUPTCY DESK/MNG AGT
EPROVIDED.COM
5485 SPUR CROSS TRAIL
ATTN: DATA RECOVERY
PARKER CO 80134

ATTN: BANKRUPTCY DESK/MNG AGT
EQUIPMENT FINANCE & LEASING
NW-8178
P.O. BOX 1450
MINNEAPOLIS MN 55485-8178

ATTN: BANKRUPTCY DESK/MNG AGT
ERIC & HSIAO CHIN ENDY
2037 CHERRY CREEK CIRCLE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
ERIC KELLSTADT
3005 SOUTH EVEN AVE.
JOPLIN MO 64804

ATTN: BANKRUPTCY DESK/MNG AGT
ERIN GRIJALVA
9050 W TROPICANA #1171
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ERIN KENNY CONSULTING
22 QUEEN VALLEY COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ERIN MAVES
5897 HUFF MOUNTAIN AVENUE
LAS VEGAS, NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
ERNEST C. FAGG
134 MAGNESIUM STREET
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ERNST & YOUNG LLP
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ATTN: BANKRUPTCY DESK/MNG AGT
ERP MANAGEMENT-FAST,LLC
RANDY MILLER
C/O MH2 TECHNOLOGIES, LTD.
5055 KELLER SPRINGS,STE 100
ADDISON TX 75001

ATTN: BANKRUPTCY DESK/MNG AGT
ERROL L. MONTGOMERY & ASSOC.
CONSULTANTS IN HYDROGEOLOGY
1550 E PRINCE ROAD
TUCSON AZ 85719

ATTN: BANKRUPTCY DESK/MNG AGT
ES2
WWW.ES2ENG.COM
(ENGINEERING SYSTEM SOLUTIONS)
6380 S. VALLEY VIEW BLVD #406
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ESPN RADIO 920
KBAD AM
8755 W. FLAMINGO RD
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ESRI INC.
FILE 54630
LOS ANGELES CA 90074-4630

**The Rhodes Companies, LLC  -  U.S. Mail**                                                      Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
ESTRELLA VALDEZ
10663 LANGMUIR AVE
SUN LAND CA 91040

ATTN: BANKRUPTCY DESK/MNG AGT
EURODESIGN, INC
KYRA WRIGHT
13428 BENSON AVENUE
CHINO CA 91710

ATTN: BANKRUPTCY DESK/MNG AGT
EVANS RECREATION INSTALLATIONS
ATTN:  LIZ MARTIN
P.O. BOX 42607
LAS VEGAS, NV  89116-1607

ATTN: BANKRUPTCY DESK/MNG AGT
EVANS RECREATION INSTALLATIONS
P.O. BOX 42607
LAS VEGAS NV 89116-1607

ATTN: BANKRUPTCY DESK/MNG AGT
EVELYN MATONOVICH, TRUSTEE
29 PHEASANT RIDGE DRIVE
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
EVENT 1 SOFTWARE
9320 SW BARBUR
SUITE 240
PORTLAND OR 97219

ATTN: BANKRUPTCY DESK/MNG AGT
EVER ELECTRIC
P.O. BOX 6653
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
EVER-PAC
2499 PALMYRITA AVE.
RIVERSIDE CA 92507

ATTN: BANKRUPTCY DESK/MNG AGT
EVER-READY GLASS
3225 TOMPKIN AVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
EVISOLUTIONS
2360 S. EMERSON ST.
DENVER CO 80210

ATTN: BANKRUPTCY DESK/MNG AGT
EWING BROTHERS TOWING
1200 A STREET
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
EXCLUSIVELY LEGAL
C/O EASTRIDGE PERSONNEL OF LV
FILE 55355
LOS ANGELES CA 90074-5355

ATTN: BANKRUPTCY DESK/MNG AGT
EXECUTIVE PAINTING, LLC
3600 SO HIGHLAND #9
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
EXECUTIVE PLASTERING
3656 N. RANCHO DR. SUITE 101
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
EXECUTIVE PLUMBING,HEATING,AIR
4170 W. HARMON AVE. SUITE #6
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
EXODUS & CORAZON GRANADOSIN
1025 VIA DUPRE STREET
HENDERSON NV  89011-0812

ATTN: BANKRUPTCY DESK/MNG AGT
EXOTIC MILLWORKS, INC.
CUSTOMDAN@GMAIL.COM
5034 SWIFT RIVER COURT
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
EXOTICAR PAINTWORKS, INC.
2901 S. HIGHLAND  BLDG. 10E
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
EXPRESS LOCK N KEY
RELIABLE LOCK N KEY
900 E KAREN AVE. # C211
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
EXPRESS LUBE & TIRE
1861 CHICAGO AVE
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
EXPRESS PERSONNEL SERVICES
PO BOX 268951
OKLAHOMA CITY OK 73126-8951

ATTN: BANKRUPTCY DESK/MNG AGT
EXPRESS TEL
PAYMENT CENTER # 5450
P.O. BOX 410468
SALT LAKE CITY UT 84141-0468

ATTN: BANKRUPTCY DESK/MNG AGT
EXTERIOR SYSTEMS
RICHARD GERSTEL
PO BOX 716
SCOTTSDALE AZ 85252

ATTN: BANKRUPTCY DESK/MNG AGT
EXTREME AUDIO, INC.
3420 S. JONES BLVD.
LAS VEGAS NV 89146

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
FABIAN & CLENDENIN
ATTORNEYS AT LAW
P.O.BOX 510210
SALT LAKE CITY UT 84151-0210

ATTN: BANKRUPTCY DESK/MNG AGT
FABRICUT CONTRACT
KAMERON MCQUEEN
9303 EAST 46TH STREET
TULSA OK 74145

ATTN: BANKRUPTCY DESK/MNG AGT
FAB-TEC INC
P.O. BOX 390
WASHINGTON 84780

ATTN: BANKRUPTCY DESK/MNG AGT
FACT
1050 S. RAINBOW BLVD
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
FACTORY:
5555 BROOKS ST.
MONTCLAIR CA 91763

ATTN: BANKRUPTCY DESK/MNG AGT
FAIRWAY CHEVROLET
3100 E. SAHARA AVENUE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
FAITH LUTHERN JR/SR. HIGH
ATTN: BETH HOLMES -TUITION DEPT
2015 S. HUALAPAI WAY
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
FAOP OPERATING COMPANY LLC
1120 LAS VEGAS NV BOULEVARD SO.
LAS VEGAS NV 89104-1312

ATTN: BANKRUPTCY DESK/MNG AGT
FARLEY PUBLIC AFFAIRS GROUP
22816 N 48TH PLACE
PHOENIX AZ 85054

ATTN: BANKRUPTCY DESK/MNG AGT
FARMER BROS. CO.
CARRIE OR CHRIS
FILE #55172
LOS ANGLES CA 90074-5172

ATTN: BANKRUPTCY DESK/MNG AGT
FAST FREDS INC.
5420 E. FOREST DR.
FLAGSTAFF AZ 86004

ATTN: BANKRUPTCY DESK/MNG AGT
FAST FREDS INC.
5420 E. FOREST DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
FASTENERS, INC.
P.O.BOX 80536
LAS VEGAS NV 89180-0536

ATTN: BANKRUPTCY DESK/MNG AGT
FASTFRAME
3827 E. SUNSET
SUITE A
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
FASTRACK TRANSPORTATION
9098 PRINCESS AVE.
FLAGSTAFF AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
FASTRACK TRANSPORTATION, LLC
9098 PRINCESS AVE.
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
FATCO-NOTEWORLD
P. O. DRAWER 487
ACCOUNT SERVICING CENTER
P. O. BOX 34055
SEATTLE WA 98124-1055

ATTN: BANKRUPTCY DESK/MNG AGT
FE TABOADA
2218 BELL STREET
#2
HARLINGEN TX 78550

ATTN: BANKRUPTCY DESK/MNG AGT
FEDEX
P. O. BOX 7221
PASADENA CA 91109-7321

ATTN: BANKRUPTCY DESK/MNG AGT
FEDEX FREIGHT
PO BOX 649002
SAN JOSE, CA  95164

ATTN: BANKRUPTCY DESK/MNG AGT
FED-EX KINKOS
671 MALL RING CIR
HENDERSON NV  89014-6619

ATTN: BANKRUPTCY DESK/MNG AGT
FEINBERG, GRANT, MAYFIELD,
KANEDA & LITT, LLP
1955 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89137

ATTN: BANKRUPTCY DESK/MNG AGT
FELIX RAMIREZ AND
SARALYN SAN AGUSTIN
623 N. ABBOT AVE
SAN JOSE CA 95035

ATTN: BANKRUPTCY DESK/MNG AGT
FENNEMORE CRAIG
LAW OFFICES
3003 NORTH CENTRAL AVE., STE 2600
PHOENIX AZ 85012-2913

The Rhodes Companies, LLC  -  U.S. Mail                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
FERGUSON ENTERPRISES, INC.
739 W SUNSET ROAD
HENDERSON NV  89115-2601

ATTN: BANKRUPTCY DESK/MNG AGT
FERRARO MARBLE COMPANIES
4155 SOBB AVENUE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FERRELLGAS
PO BOX 173940
DENVER CO 80217-3940

ATTN: BANKRUPTCY DESK/MNG AGT
FERTILE EARTH CORPORATION
9384 SOUTH 670 WEST
SANDY UT 84070

ATTN: BANKRUPTCY DESK/MNG AGT
FFM, LLC
C/O FAISS FOLEY WARREN PR
515 SOUTH SEVENTH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
FILOMENO NAZAL
127 COREY CREEK
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
FINANCIAL FEDERAL CREDIT, INC.
7 CORPORATE PARK, SUITE 240
IRVINE, CA  92606

ATTN: BANKRUPTCY DESK/MNG AGT
FINANCIAL FEDERAL CREDIT, INC.
SCARBROUGH COMPANY
P. O. BOX 201503
HOUSTON TX 77216-1503

ATTN: BANKRUPTCY DESK/MNG AGT
FIND A LOCAL BUSINESS
10 SOUTH RIVERSIDE PLAZA
SUITE 1800
CHICAGO IL 60606

ATTN: BANKRUPTCY DESK/MNG AGT
FINE ART LAMPS
ASHLEY
C/O MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER ROAD
WESTLAKE VILLAGE CA 91361

ATTN: BANKRUPTCY DESK/MNG AGT
FIRE HYDRANT SERV & CONST INC.
5770 WYNN ROAD SUITE #1
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FIRE INSURANCE EXCHANGE AND
DANIEL S. SIMON, ESQ.
810 S. CASINO CENTER BLVD
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
FIRESTAR, LTD
3231 CENTRAL PARK WEST
TOLEDO OH 43617

ATTN: BANKRUPTCY DESK/MNG AGT
FIRESTOP, INC.
4113 WAGON TRAIL AVE, STE. 100
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMER TITLE - TRUST DEPT.
POST OFFICE BOX 52023
PHOENIX AZ 85072-2023

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN BANK
BRADY HUTKA
8401 N CENTRAL EXPRESSWAY #500
DALLAS TX 75225

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN BANK TEXAS, SSB
ATTN: CONS./COMM. LOAN OPERATIONS
P.O. BOX 8680
BRYAN TX 77805-8680

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN REAL ESTATE SOL
5601 E. LA PALMA AVE.
ATTN: BRENDA BURNS 4TH FLR
ANAHEIM CA 92807

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE
2601 LOUISIANA BLVD NE
ALBUQUERQUE NM 87110

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE
ACCOUNT SERVICING CENTER
P.O. DRAWER 487
PINETOPAZ  85935

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE INS. CO
OF MOHAVE, INC.
2213 STOCKTON HILL RD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE INS. CO.
2340 HIGHWAY 95
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE INS. CO.
NATIONAL COMMERCIAL SERVICES
180 CASSIA WAY, SUITE 502
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST AMERICAN TITLE INSURANCE
AGENCY OF MOHAVE INC.
PO BOX 4029
KINGMAN AZ 86401

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST CHOICE REALTY & FINANCE
382-B SO. LEMON AVENUE
WALNUT CA 91789

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST CLASS SANITATION
P.O. BOX 1921
FLAGSTAFF AZ  86002

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST CLASS SANITATION
PO BOX 1921
FLAGSTAFF, AZ  86002

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST GLASS
4625 E SUNSET
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST INSURANCE FUNDING CORP.
08879-0001-853277 ACCOUNT #
P. O. BOX 66468
CHICAGO IL 60666-0468

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST NATIONAL BANK
P. O. BOX 62823
PHOENIX AZ 85082-2823

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST NATIONAL BANK OF NEVADA
VICTOR ALVAREZ
4001 S. DECATUR BLVD., SUITE 18
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST NATIONAL OF AMERICA,INC
WWW.FIRSTNA.COM
188 MOUNT AIRY ROAD
BASKING RIDGE NJ 07920

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST NATIONS FUNDING REALTY
4500 E. PACIFIC COAST HW
STE 200
LONG BEACH CA 90804

ATTN: BANKRUPTCY DESK/MNG AGT
FIRST RISK MANAGEMENT
THE PLAZA
1250 GREENWOOD AVE.,SUITE 3
JENKINTOWN PA 19046

ATTN: BANKRUPTCY DESK/MNG AGT
FISHER ASSOCIATES, LLC
SUSAN HAPPEK, MANAGER
1406 MONROE DRIVE
ATLANTA 30324

ATTN: BANKRUPTCY DESK/MNG AGT
FLAGS AND MARKETING UNLIMITED
GRAYNER ENTERPRISES
6120 W. TROPICANA A-16 #362
LAS VEGAS NV 89103-4694

ATTN: BANKRUPTCY DESK/MNG AGT
FLAGSTAFF LANDSCAPE PRODUCTS,
PO BOX 30326
FLAGSTAFF, AZ  96003

ATTN: BANKRUPTCY DESK/MNG AGT
FLAGSTAFF WALK-IN CLINIC
1110 E. ROUTE 66
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
FLAMINGO-DURANGO SELF ST
8525 W. FLAMINGO RD.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
FLATTOUT TRUCKING
5285 COPLEY DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
FLAVIO ZARATTINI
9050 W. WARM SPRINGS #2098
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
FLEMING ENTERPRISES
3285 SOUTHERN AVE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
FLETCHER JONES IMPORTS
7300 W. SAHARA AVENUE
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
FLETCHER JONES-MERCEDES
444 S. DECATUR BLVD
LAS VEGAS NV 89107

ATTN: BANKRUPTCY DESK/MNG AGT
FLEXSIM SOFTWARE PRODUCTS
1577 TECHNOLOGY WAY BLDG A
OREM UT 84097

ATTN: BANKRUPTCY DESK/MNG AGT
FLOOR COATING CREATIONS
TED HARRIS
4110 WEST ALI BABA LANE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FLOOR DESIGNS OF NEVADA LLC
4565 WEST POST ROAD
LAS VEGAS NV 89118-3926

ATTN: BANKRUPTCY DESK/MNG AGT
FLOORING EVOLUTIONS
6001 S. DECATUR BLVD., SUITE C
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FLORES DESIGH
4618 PACIFIC BLVD.
VERNON CA 90058

ATTN: BANKRUPTCY DESK/MNG AGT
FOAMTECH, INC.
JERMON
3340 PEPPER LANE, SUITE 110
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
FONG BROTHERS COMPANY
CRAIG
5731 SOUTH ALAMEDA STREET
LOS ANGELES CA 90058

ATTN: BANKRUPTCY DESK/MNG AGT
FOOTHILL HIGH SCHOOL
800 COLLEGE DRIVE
HENDERSON NV  89002

ATTN: BANKRUPTCY DESK/MNG AGT
FORBES
FORBES MAGAZINE
P. O. BOX 5468
HARLAN IA 51593-4968

ATTN: BANKRUPTCY DESK/MNG AGT
FORD
PO BOX 542000
OMAHA, NE  68154-8000

ATTN: BANKRUPTCY DESK/MNG AGT
FORD CREDIT
PO BOX 7172
PASADENA, CA  91109-7172

ATTN: BANKRUPTCY DESK/MNG AGT
FORD FORT APACHE INVESTMENTS
ATTN: FARUS FARMANALI
6370 W. FLAMINGO RD., # 40
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
FORD MOTOR CREDIT
PINNACLE CHECK SENT TO:
ATTENTION: DEPT A
P.O. BOX 239801
LAS VEGAS NV 89105

ATTN: BANKRUPTCY DESK/MNG AGT
FOREST PRODUCTS SOCIETY
2801 MARSHALL CT.
MADISON WI 53705-2295

ATTN: BANKRUPTCY DESK/MNG AGT
FORMS SURFACES
6393 CINDY LANE
CARPINTERIA CA 93013

ATTN: BANKRUPTCY DESK/MNG AGT
FORT APACHE SELF STORAGE
9345 W FLAMINGO
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
FORTE GIFTS
10889 EDEN RIDGE AVENUE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
FORTUNE
CORPORATE RATE SERVICE
P. O. BOX 61440
TAMPA FL 33661-1440

ATTN: BANKRUPTCY DESK/MNG AGT
FOURTH PHASE LAS VEGAS
6050 S. VALLEY VIEW BLVD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FOX SECURITY INC.
DBA GAYLORD SECURITY
953 E. SAHARA AVE. SUITE 255
LAS VEGAS NV 89104-3096

ATTN: BANKRUPTCY DESK/MNG AGT
FOXWORTH GALBRAITH
3060 AIRWAY AVE.
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
FRADELLA IRON WORKS INC
JIM MCCRAKEN
707 YUCCA SREET
BOULDER CITY AZ 89005

ATTN: BANKRUPTCY DESK/MNG AGT
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511

ATTN: BANKRUPTCY DESK/MNG AGT
FRANCISCO CIFUENTES
3456 CIVIC CENTER DRIVE, # 8
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
FRANK CRESCENTINI
INVESTIGATIONS
7345 S. DURANGO DR, B107-229
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
FRANK RODRIQUEZ SERVICES, INC.
FRANK RODRIGUEZ  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
3675 S. RAINBOW, # 180
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
FRANKLIN D. CHURCH
2535 RAFFERTY CREEK COURT
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
FRANKLIN DOCUMENT SERVICES
3111 S. VALLEY VIEW BLVD.
#N-108
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
FRAZEE PAINT
6625 MIRAMAR ROAD
P. O. BOX 122471
SAN DIEGO CA 9112-2471

ATTN: BANKRUPTCY DESK/MNG AGT
FRED AND PAMELA ELDEAN
4828 N GREENTREE DRIVE - EAST
LITCHFIELD AZ 85340

ATTN: BANKRUPTCY DESK/MNG AGT
FRED OLDFORD
6608 CROSSTIMBER COURT
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
FREDERICK CHIN
PRESIDENT - LAKE LAS VEGAS
1605 LAKE LAS VEGAS NV PARKWAY
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
FREEDOM SECURITY
2303 E. SAHARA AVE # 204
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
FREEDOM UNDERGROUND, LLC
6555 WEST GARY AVENUE
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
FREELANCE LANDSCAPE MGMT, INC.
CELL # JIM ROSANASCHI
4465 W. ARBY
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
FREESANITY.COM
1001 E. SUNSET RD.
P.O. BOX 96716
LAS VEGAS NV 89193-6716

ATTN: BANKRUPTCY DESK/MNG AGT
FREIDAY CONSTRUCTION
PO BOX 4267
KINGMAN, AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
FREIDAY CONSTRUCTION, INC.
PO BOX 4267
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
FREMONT EMERGENCY SERVICES
POST OFFICE BOX 1569
LAS VEGAS NV 89125

ATTN: BANKRUPTCY DESK/MNG AGT
FRENCH BOUQUET FLOWER SH
JOANNIE
3265 E. TROPICANA AVE, STE. A-
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
FRESH SQUEEZED
TONI WHITTIER
854 CYPRESS PINES WAY
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
FRIENDLY FORD
660 NO. DECATUR BLVD.
LAS VEGAS NV 89107

ATTN: BANKRUPTCY DESK/MNG AGT
FRIENDS OF SEAN FELLOWS
1321 ROBBERS ROOST AVENUE
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
FRIENDS OF TANAKA ELEMENTARY
WAYNE
6583 PEACHTREE LANE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
FRONTIER
P. O. BOX 20550
ROCHESTER, NY  14602-0550

ATTN: BANKRUPTCY DESK/MNG AGT
FRONTIER
P. O. BOX 3609
P. O. BOX 20550
ROCHESTER NY 14602-0550

ATTN: BANKRUPTCY DESK/MNG AGT
FRONTIER COMMUNICATIONS
313 S. AZTEC GOLDEN VALLEY
GOLDEN VALLEY, AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
FRONTIER COMMUNICATIONS
P.O. BOX 20567
ROCHESTER NY 14602-0567

ATTN: BANKRUPTCY DESK/MNG AGT
FULL CIRCLE CONSULT INC
3670 N. RANCHO DR. SUITE # 103
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
FUSION MEDIA LLC
99 NORTH MAIN STREET
SUITE 7
CEDAR CITY UT 84720

ATTN: BANKRUPTCY DESK/MNG AGT
G FORCE RESTORATION, INC.
MICHAEL R. DEVINE (CELL)
2550 CHANDLER AVENUE
SUITE 52
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
G NEIL
P.O.BOX 451179
SUNRISE FL 33345-1179

ATTN: BANKRUPTCY DESK/MNG AGT
G PHOTOGRAPHIC.COM
GEORGE BEKICH II
11597 ANDORRA ST
LAS VEGAS NV 89183

ATTN: BANKRUPTCY DESK/MNG AGT
G. C WALLACE INC.
ATTN:  BETTY KILMER
6655 SOUTH CIMARRON ROAD
LAS VEGAS, NV  89113

ATTN: BANKRUPTCY DESK/MNG AGT
G.C. ELECTRIC, INC.
GIL CORREA
4130 ARCTIC SPRING AVE
SUITE 1
NORTH LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
G.C.WALLACE INC.
6655 SOUTH CIMARRON ROAD
LAS VEGAS NV 89113-2132

ATTN: BANKRUPTCY DESK/MNG AGT
GABRIELA RAMZI
9193 HOMBARD AVE.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
GAC ACCESS CONTROLS, INC
2721 NORTH LOSEE ROAD
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
GAINEY CERAMICS
1200 ARROW HIGHWAY
LA VERNE CA 91750-5217

ATTN: BANKRUPTCY DESK/MNG AGT
GALE BUILDING PRODUCTS
JOE CAMPS
1401 TRADE DRIVE
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
GALE INSULATION
4195 S. LYNN DR.
FORT MOHAVE AZ 86426

ATTN: BANKRUPTCY DESK/MNG AGT
GALLAGHER & KENNEDY, P.A.
2575 E. CAMELBACK RD.
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
GAMBLERS GENERAL STORE, INC
800 S. MAIN ST
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
GAME TIME C/O GREAT WESTERN
PARK & PLAYGROUND
PO BOX 97 2598 W 5700 S
WELLSVILLE UT 84338

ATTN: BANKRUPTCY DESK/MNG AGT
GAP TRUCKING
WILLIAM M. KERBS(OWNER)
3596 N. BENTON ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
GARRETT DONALDSON
PO BOX 5087
GOODYEAR AZ 85338

ATTN: BANKRUPTCY DESK/MNG AGT
GARY BECKER
7027 CANNON CT.
HUNTINGTON BEACH CA 92648

ATTN: BANKRUPTCY DESK/MNG AGT
GARY FRAZIER
4120 ERINBIRD  AVENUE
NORTH LAS VEGAS NV 89084

ATTN: BANKRUPTCY DESK/MNG AGT
GARY GARCIA
174 CATRON
OAKLAND 94603

ATTN: BANKRUPTCY DESK/MNG AGT
GARY H. KENT, INC.
2950 S. RANCHO DRIVE, STE 200A
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
GARY MELNIK
2170 CENTURY PARK EAST #1110
LOS ANGELES CA 90067

ATTN: BANKRUPTCY DESK/MNG AGT
GARY MORGAN
18894 E MILAN PL
AURORA CO 80014

ATTN: BANKRUPTCY DESK/MNG AGT
GARY MYERS
GRM REAL ESTATE SERVICES
1423 E. WESTCHESTER DR.
CHANDLER AZ 85249

ATTN: BANKRUPTCY DESK/MNG AGT
GARY WILHELMI
7139 S DURANGO DR
LAS VEGAS NV  89148

ATTN: BANKRUPTCY DESK/MNG AGT
GAUDIN PORSCHE
7200 W. SAHARA
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
GAUNS TREE SERVICE
7840 CANDY LANE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
GCR TIRE CENTER
2815 N. 32ND AVE
PHOENIX, AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
GCR TIRE CENTERS
2815 N. 32ND AVE.
PHOENIX AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
GDI VENTURES, LLC
ATTN: ELAINE FEENEY
600 HERSCH AVE
PAGOSA SPRINGS CO 81147

ATTN: BANKRUPTCY DESK/MNG AGT
GDS  PILOT CAR SERVICE
795 OLD LINCOLN HWY
GRANTSVILLE, UT  84029

ATTN: BANKRUPTCY DESK/MNG AGT
GE CAPITAL
PO BOX 6229
CAROL STREAM, IL  60197-6229

ATTN: BANKRUPTCY DESK/MNG AGT
GE CAPITAL MODULAR SPACE
530 EAST SWEDESFORD ROAD
PO BOX 641595
PITTSBURGH PA 15264-1595

ATTN: BANKRUPTCY DESK/MNG AGT
GE CONCRETE, INC.
114 TUCKER ST., SUITE 6
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
GE CONSUMER SERVICE
4610 ARVILLE STREET
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GEAR FOR SPORTS
9700 COMMERCE PKWY
P.O. BOX 14908
LENEXA KS 66219

ATTN: BANKRUPTCY DESK/MNG AGT
GENE T. PORTER, LTD
2850 HORIZON RIDGE PKWY
SUITE 300
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
GENERAL BINDING CORP
PO BOX 71361
CHICAGO IL 60694-1361

ATTN: BANKRUPTCY DESK/MNG AGT
GENERAL ELECTRIC CAPITAL CORP
BRENT CHASE
201 MERRITT 7, P.O. BOX 5201
NORWALK, CT  06856-5201

ATTN: BANKRUPTCY DESK/MNG AGT
GENERAL ELECTRIC CO
JIM
GE/RCA CONSUMER SERVICE
PO BOX 840255
DALLAS TX 75284

ATTN: BANKRUPTCY DESK/MNG AGT
GENERAL PETROLEUM CORPORATION
PO BOX 31001-1235
PASADENA, CA  91110-1234

ATTN: BANKRUPTCY DESK/MNG AGT
GENERAL STEEL CORP.
1075 S. YUKON ST.
SUITE 250
LAKEWOOD CO 80226

ATTN: BANKRUPTCY DESK/MNG AGT
GENERQAL ELECTRIC CAPITAL CORP
11010 PRAIRIE LAKES DR., STE 150
EDEN PRAIRIE, MN 55344-3891

ATTN: BANKRUPTCY DESK/MNG AGT
GENES LOCKSMITH
738 W. SUNSET ROAD
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
GENESIS MEDICAL GROUP
100 NORTH GREEN VALLEY PKWY
#110
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
GEOCON INLAND EMPIRE, INC.
6280 SOUTH VALLEY VIEW BLVD.
SUITE 624
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
GEORGE F TIBSHERANY INC
7150 E CAMELBACK RD
SUITE #500
SCOTTSDALE AZ 85251

ATTN: BANKRUPTCY DESK/MNG AGT
GEORGE Q. VALDEZ
7875 ALAMEDA CREEK STREET
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
GEOSTRUCTURAL TOOL KIT, INC.
2804 LONGHORN BLVD.
AUSTIN TX 78758

ATTN: BANKRUPTCY DESK/MNG AGT
GEOTEK, INC.
WAYNE ANDERSON
6835 S. ESCONDIDO STREET
SUITE A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
GERONIMO PLUMBING, LLC
470 MIRROR COURT, SUITE B-106
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
GERONIMO VASQUEZ
IRIS VASQUEZ
5590 GREELEY PLACE
FREMONT CA 94538

ATTN: BANKRUPTCY DESK/MNG AGT
GESCO NV
1868 ANAMOR ST
REDWOOD CITY CA 94061

ATTN: BANKRUPTCY DESK/MNG AGT
GET ROOFING
745 WEST SUNSET ROAD
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
GHOST RIDER TRUCKING
4049 CASSIDY DRIVE
FORT MOHAVE, AZ  86423

ATTN: BANKRUPTCY DESK/MNG AGT
GIANT TEXTILES CORPORATION
PATRICK OR AMY
PO BOX 84228
SEATTLE WA 89124

ATTN: BANKRUPTCY DESK/MNG AGT
GIATI
101 HENRY ADAMS #136
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
GIBSON, DUNN  & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES CA 90071

ATTN: BANKRUPTCY DESK/MNG AGT
GILMORE, JOSEPH & LENTZ
6817 S. EASTERN STE 102
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
GIOVANNA RACCOSTA
9905 DEER CT
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
GIROUX GLASS, INC.
BRIAN COMENO
3620 S. HIGHLAND
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GIT ER DONE
4430 NORTH ADAMS
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
GLANT TEXTILE CORPORATION
PO BOX 84228
SEATTLE WA 98124

ATTN: BANKRUPTCY DESK/MNG AGT
GLASS BLOCK WINDOW CO.
J C HARPER
3807 W. ADAMS ST.
PHOENIX AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
GLASS DOCTOR
1125 AMERICAN PACIFIC DR.
SUITE D
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
GLASSIC ART
GLASSICART@GLASSICAT.COM
5850 S. POLARIS , STE. 700
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
GLEN JONES
544 PLUMOSA
VISTA CA 92083

ATTN: BANKRUPTCY DESK/MNG AGT
GLEN KLANIAN
229 WHITE WILLOW AVE.
LAS VEGAS NV 89123-1102

ATTN: BANKRUPTCY DESK/MNG AGT
GLENN AND RENE M. RAYNES
REVOCABLE FAMILY TRUST
1930 VILLAGE CENTER CIRCLE #3-705
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
GLENN RAYNES TRUSTEE
9817 CANYON ROCK PLACE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
GLOBAL ARCHITECTURAL MODELS
3863 S. VALLEY VIEW #10
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
GLOBAL INSIGHT (USA), INC.
1000 WINTER ST. STE 4300N
P. O BOX 845730
BOSTON MA 02884-5730

ATTN: BANKRUPTCY DESK/MNG AGT
GLOBALSTAR USA
P. O. BOX 30519
LOS ANGELES CA 90030-0519

ATTN: BANKRUPTCY DESK/MNG AGT
GLORIA G. ROBBINS
2495 AUTUMN CHASE LANE
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
GLORIFINA TRINIDAD
4810 LONE GROVE DRIVE
LAS VEGAS NV 89139

The Rhodes Companies, LLC  -  U.S. Mail                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
GLYNDA RHODES
252 ANGELS TRACE COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
GMAC
P O BOX 9001948
LOUISVILLE, KY  40290-1948

ATTN: BANKRUPTCY DESK/MNG AGT
GMAC
P. O. BOX 9001948
LOUISVILLE KY 40290-1948

ATTN: BANKRUPTCY DESK/MNG AGT
GMS CONCRETE, INC.
GARY STURM
4140 CANNOLI CIRCLE, SUITE A
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GOLD MOUNTAIN DEVELOPMENT CORP
375 WARM SPRINGS RD
SUITE 100
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
GOLD VALUE CALIFORNIA REALTY
LEN B. DIAZ
9135 LANGDON AVENUE
NORTH HILLS CA 91343

ATTN: BANKRUPTCY DESK/MNG AGT
GOLDEN VALLEY MATERIALS
2215 HUALAPAI MTN. RD. #H
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
GOLDEN WEST INDUSTRIES, INC.
LAURA
5505 S.E. JOHNSON CREEK BLVD.
PORTLAND OR 97206

ATTN: BANKRUPTCY DESK/MNG AGT
GOLFSWITCH, INC.
6390 EAST THOMAS ROAD
SUITE 300
SCOTTSDALE AZ 85251

ATTN: BANKRUPTCY DESK/MNG AGT
GOLIGHTLY TIRE
3900 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

ATTN: BANKRUPTCY DESK/MNG AGT
GOLIGHTLY TIRE
3900 E. HUNTINGTON DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
GOMEZ CONSTRUCTION INC
ARMANDO GOMEZ
7204 SHADY SPRINGS ST.
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
GOOD TECHNOLOGY
DEPT CH 17433
PATALINE IL 60055-7433

ATTN: BANKRUPTCY DESK/MNG AGT
GOODFELLOW CORPORATION
PO BOX 60070
BOULDER CITY, NV  89005

ATTN: BANKRUPTCY DESK/MNG AGT
GOODWYN PRODUCTION GROUP
P. O. BOX 33429
LAS VEGAS NV 89133

ATTN: BANKRUPTCY DESK/MNG AGT
GOPHER SPORT
220 24TH AVE. NW
P.O. BOX 998
OWATONNA MN 55060

ATTN: BANKRUPTCY DESK/MNG AGT
GORDON & REES, LLP
275 BATTERY STREET, 20TH FLOOR
SAN FRANCISCO CA 94111

ATTN: BANKRUPTCY DESK/MNG AGT
GORDON & SILVER, LTD.
ATTORNEYS AT LAW
3960 HOWARD HUGHES PKWY NINTH FL
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
GORDON PAVING CO.,INC.
4780 W. HARMON AVE, STE 11
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GORT METALS CORPORATION
JOHN
2336 WHIPPLETREE
LAS VEGAS NV 89119-2860

ATTN: BANKRUPTCY DESK/MNG AGT
GOTHIC GROUNDS MANAGEMENT
10005 SOUTH 3RD STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
GOTHIC LANDSCAPING
WESS WILLIAMS
4565 W. NEVSO DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GOUVIS ENGINEERING CONSULTING
2150 E. TAHQUITZ CANYON
SUITE 9
PALM SPRINGS CA 92262

ATTN: BANKRUPTCY DESK/MNG AGT
GRAINGER
2401 WESTERN AVE
LAS VEGAS NV 89102-4815

ATTN: BANKRUPTCY DESK/MNG AGT
GRAM, INC.
8500 MENAUL BLVD, SUITE B-335
ALBUQUERQUE NM 87112

ATTN: BANKRUPTCY DESK/MNG AGT
GRANADA HILLS HOA
ELLEN
C/O HORIZON COMMUNITY MGMT,LLC
601 WHITNEY RANCH BLDG B-10
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
GRAND CENTRAL ASSET TRUST SOLA
540 W. MADISON ST.
CHICAGO, IL 60661

ATTN: BANKRUPTCY DESK/MNG AGT
GRAND WAILEA RESORT HOTEL &SPA
3850 WAILEA ALANUL
WAILEA MAUI HI 96753

ATTN: BANKRUPTCY DESK/MNG AGT
GRAND WAILEA WEDDINGS
3850 WAILEA ALANUI DRIVE
WAILEA, MAUI HI 96753

ATTN: BANKRUPTCY DESK/MNG AGT
GRANITE WORLD
BURT
2360 E. LA MADRE WAY
NORTH LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
GRANT KLEIN
407 ASH STREET
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
GRAPHISOFT U.S. INC
ONE GATEWAY CENTER
SUITE 302
NEWTON MA 02458

ATTN: BANKRUPTCY DESK/MNG AGT
GREAT BRITISH LIGHTING
C/O CHAR PENNIMAN
467 VIA ROYAL
WALNUT CREEK CA 94597

ATTN: BANKRUPTCY DESK/MNG AGT
GREAT WEST COMMERCIAL TIRE
P. O. BOX 3697
3101 ARMOUR
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
GREAT WEST TRUCK CENTER, INC
PO BOX 3697
KINGMAN, AZ  86402

ATTN: BANKRUPTCY DESK/MNG AGT
GREAT WESTERN PARK
& PLAYGROUND
P.O. BOX 97
WELLSVILLE UT 84339

ATTN: BANKRUPTCY DESK/MNG AGT
GREATER LV ASSOC. OF REALTORS
1750 E. SAHARA AVE.
LAS VEGAS NV 89104-3706

ATTN: BANKRUPTCY DESK/MNG AGT
GREAT-WEST HEALTHCARE
GREAT-WEST MAIL CENTER
1000 GREAT WEST DRIVE
KENNETT MO 63857

ATTN: BANKRUPTCY DESK/MNG AGT
GREELEY AND HANSEN LLC
4625 S POLARIS AVENUE #210
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GREEN & PEST FREE NATURALLY
9384 SOUTH 670 WEST
SANDY UT 84070

ATTN: BANKRUPTCY DESK/MNG AGT
GREEN FROG ART
5150 PALM VALLEY ROAD #300
PONTE VEDRA BEACH FL 32082

ATTN: BANKRUPTCY DESK/MNG AGT
GREEN TREE LANDSCAPE & MAINT.
110 WEST MAYFLOWER AVE
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
GREEN VALLEY ELECTRIC
KERRY
5841 E. CHARLESTON BLVD.
#230-350
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
GREEN VALLEY RANCH
STATION CASINO
P.O.BOX 230160
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
GREENBERG TRAURIG, LLP
3773 HOWARD HUGHES PKWY
SUITE 400 NORTH
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
GREENSPUN MEDIA GROUP
2290 CORPORATE CIRCLE SUITE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
GREGORY S. GILBERT, ESQ.
PEEL BRIMLEY, LLP
3333 E. SERENE AVE.,# 200
LAS VEGAS NV 89047

ATTN: BANKRUPTCY DESK/MNG AGT
GREKO ROMANO
4825 SOUTH FORT APACHE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
GRISSOM & ASSOCIATES, INC
1818 INDUSTRIAL RD.
SUITE 202
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
GSG CONSTRUCTION MANAGEMENT
3960 HOWARD HUGHES PARKWAY
SUITE 200
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
GUARANTY CALIFORNIA INS. SERV.
445 S. FIGUEROA ST.
LOS ANGELES CA 90071

ATTN: BANKRUPTCY DESK/MNG AGT
GUARANTY CALIFORNIA INSURANCE
445 S. FIGUEROA ST.
36TH FLOOR
LOS ANGELES, CA  90071-1602

ATTN: BANKRUPTCY DESK/MNG AGT
GUARDIAN
ID #00-398255 DIV 0005
PO BOX 51505
LOS ANGELES, CA  90051-5805

ATTN: BANKRUPTCY DESK/MNG AGT
GUARDIAN
P.O. BOX 51505
LOS ANGELES CA 90051-5805

ATTN: BANKRUPTCY DESK/MNG AGT
GUARDIAN CARPET CLEANING
4132 S RAINBOW BLVD STE 216
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
GUARDIAN INSURANCE CO.
36280 TREASURY CENTER
CHICAGO IL 60694-6200

ATTN: BANKRUPTCY DESK/MNG AGT
GUARDIAN LIFE INSURANCE CO.
GUARDIAN - CLAIMS #398255-0005
36280 TREASURY CENTER
CHICAGO, IL  60694-6200

ATTN: BANKRUPTCY DESK/MNG AGT
GULF STREAM COMPASS CLO 2003-1
GREG BLASZCZYNSKI
4201 CONGRESS ST. - SUITE 475
CHARLOTTE NC 28209

ATTN: BANKRUPTCY DESK/MNG AGT
GUNG-HO CONCRETE, LLC
DAN PACKARD
470 MIRROR COURT, SUITE B-106
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
GUY & SON
25420 WALSH CENTER DRIVE
MURRIETA, CA  92562

ATTN: BANKRUPTCY DESK/MNG AGT
GUY EVANS
PO BOX 42426
LAS VEGAS NV 89116

ATTN: BANKRUPTCY DESK/MNG AGT
H & H PRINTERS, INC.
4666 N. STOCKTON HILL ROAD
KINGMAN AZ 86409-1757

ATTN: BANKRUPTCY DESK/MNG AGT
H & S LANDSCAPE & GRADING
2087 DELAWARE DRIVE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
H BROWN AND COMPANY
4435 RINKER LN
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
H2O ENVIRONMENTAL
4280 N. PECOS
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
HAIGS QUALITY PRINTING-NEVADA
BILLING CONTACT SUMMIT FINANCI
SUMMIT FINANCIAL RESOURCES LP
PO BOX 29680
PHOENIX AZ 85038-9680

ATTN: BANKRUPTCY DESK/MNG AGT
HAL GOLDBLATT
4513 DEL MONTE AVENUE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
HALLMART COLLECTIBLES, INC.
11684 VENTURA BLVD., SUITE 953
STUDIO CITY CA 91604

ATTN: BANKRUPTCY DESK/MNG AGT
HAMMOND CAULKING, INC.
2485 WEST HORIZON RIDGE PARKWAY
SUITE 110
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
HAMPTON TEDDER TECH SERV
CARL WEISS
4920 ALTO AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
HANDY MAN GREEN MAINTENANCE
2815 W. FORT AVE. # 1062
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
HANER CONSTRUCTION
HOME VOICE MAIL
5201 PATRICIA AVENUE
LAS VEGAS NV 89130

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
HANG EM HIGH CRANE SERV.,LLC
3719 N. 4TH STREET
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
HANLEY WOOD E-MEDIA
ONE THOMAS CIRCLE NW, SUITE 600
WASHINGTON DC 20005

ATTN: BANKRUPTCY DESK/MNG AGT
HANLEY WOOD MARKET INTELLIGENC
555 ANTON BLVD STE 950
COSTA MESA CA 92626

ATTN: BANKRUPTCY DESK/MNG AGT
HANLEY-WOOD, LLC
P.O.BOX 75120
BALTIMORE MD 21275-5120

ATTN: BANKRUPTCY DESK/MNG AGT
HARDIN & SONS INC.
201 WEST CHEYENNE AVE.
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
HARDWOOD CREATIONS
RICKY KIMBALL
P.O. BOX 53843
IRVINE CA 92619-3843

ATTN: BANKRUPTCY DESK/MNG AGT
HARMON PUBLISHING
P.O. BOX 9277
CANTON OH 44711

ATTN: BANKRUPTCY DESK/MNG AGT
HARPERS UNDERGROUND
1740 W. MULBERRY
PHOENIX AZ 85015

ATTN: BANKRUPTCY DESK/MNG AGT
HARRIS CONSULTING ENGIN
770 PILOT ROAD SUITE I
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
HARRISON DOOR CO. INC.
DENA GOODMAN
1951 RAMROD AVENUE
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
HARRISON LANDSCAPING
ERIC LUDIAN
1951 RAMROD AVE
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
HARRISON, KEMP & JONES
TRUST ACCOUNT
FBO RAINBOW DEVELOPMENT CORP.

ATTN: BANKRUPTCY DESK/MNG AGT
HARRY BOWLER
P.O.BOX 80704
LAS VEGAS NV 89180-0704

ATTN: BANKRUPTCY DESK/MNG AGT
HARRY MORTENSON
3930 EL CAMINO RD.
LAS VEGAS NV 89103-2221

ATTN: BANKRUPTCY DESK/MNG AGT
HART CONSULTING, LLC
ATTN: JOE HART
3020 HUALAPAI MOUNTAIN ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
HARTFORD INSURANCE COMPANY
OF THE MIDWEST
PO BOX 650346
DALLAS TX 75265-0346

ATTN: BANKRUPTCY DESK/MNG AGT
HARTNETT LAW GROUP
350 E. COMMONWEALTH AVE.
FULLERTON, CA  92832-2017

ATTN: BANKRUPTCY DESK/MNG AGT
HARVARD BUSINESS REVIEW
60 HARVARD WAY
BOSTON MA 02163

ATTN: BANKRUPTCY DESK/MNG AGT
HAUNTEC
800 N. RAINBOW BLVD. STE 208
LAS VEGAS NV 89107

ATTN: BANKRUPTCY DESK/MNG AGT
HAVASU DOORS, INC.
1110 AVIATION DRIVE
LAKE HAVASU CITY AZ 86404

ATTN: BANKRUPTCY DESK/MNG AGT
HAVASU GLASS & MIRROR, INC.
845 KIOWA AVE.
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
HAVE GLOVES! WILL TRAVEL!
P.O. BOX 363104
N. LAS VEGAS NV 89036-7104

ATTN: BANKRUPTCY DESK/MNG AGT
HAWK RIDGE SYSTEMS
3100 MILL STREET
SUITE 214
RENO NV 89502

ATTN: BANKRUPTCY DESK/MNG AGT
HAWTHORNE VILLAGE
P.O. BOX 886
MORTON GROVE IL 60053-0886

ATTN: BANKRUPTCY DESK/MNG AGT
HAYWARD RUBBER STAMP
P. O. BOX 351
HAYWARD CA 94541

ATTN: BANKRUPTCY DESK/MNG AGT
HD SUPPLY WATERWORKS
BRANCH 3032
855 W. BONANZA RD
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
HDR ENGINEERING INC.
271 TURN PIKE DRIVE
FOLSOM CA 95630

ATTN: BANKRUPTCY DESK/MNG AGT
HEAD QUARTERS
4195 HWY 68 UNIT C
PMB 449
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
HEAD QUARTERS
PO BOX 10449
4120 HWY 68
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
HEALTH FITNESS CORPORATION
NW 7254
P.O. BOX 1450
MINNEAPOLIS MN 55485-7254

ATTN: BANKRUPTCY DESK/MNG AGT
HEALTH PLAN OF NEVADA
P.O. BOX 1388
LAS VEGAS NV 89125-1388

ATTN: BANKRUPTCY DESK/MNG AGT
HEALTH PLAN OF NEVADA
PLAN 50501938-1009
PO BOX 1388
LAS VEGAS, NV  89125-1388

ATTN: BANKRUPTCY DESK/MNG AGT
HEARTLAND AUTOMOTIVE SERVICES
DBA JIFFY LUBE - REGION 40
PO BOX 541133
OMAHA NE 68154

ATTN: BANKRUPTCY DESK/MNG AGT
HEAVY DUTY LLC
3451 LOSEE ROAD STE F
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
HEIDI F. ZWARG SHELTERED
ARNO I. ZWARG
MARITAL TRUST, DATED 10-3-96
1608 VIA LAZO
PALOS VERDES ESTATES CA 90274

ATTN: BANKRUPTCY DESK/MNG AGT
HEIDI MILLER
7531 APPLE SPRINGS
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
HELLI NEW MEXICO
P. O. BOX 240
925 ACEQUIA MADRE
SANTA FE NM 87505

ATTN: BANKRUPTCY DESK/MNG AGT
HELP OF SOUTHERN NEVADA
FUILALA RILEY
1640 E. FLAMINGO RD., #100
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
HELP U 2 BE SEEN
4690 DEER FOREST DR.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
HENDERSON NV CHAMBER OF COMMERCE
590 S. BOULDER HIGHWAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
HENDERSON NV CHEVROLET
PO BOX 90610
240 NORTH GIBSON ROAD
HENDERSON NV 89009-0610

ATTN: BANKRUPTCY DESK/MNG AGT
HENDERSON NV COMMUNITY FOUNDATION
P.O.BOX 95050
HENDERSON NV  890095050

ATTN: BANKRUPTCY DESK/MNG AGT
HENDERSON NV HOME NEWS
P.O. BOX 90430
HENDERSON NV  89009

ATTN: BANKRUPTCY DESK/MNG AGT
HENRI SPECIALTIES CO., INC.
280 ORVILLE WRIGHT COURT
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
HENRY & NORIS LARKIN
15 BAY PARK CIRCLE
S. SAN FRANCISCO 94080

ATTN: BANKRUPTCY DESK/MNG AGT
HERITAGE SHUTTER NEVADA
4350 S. ARVILLE STREET
SUITE B2-14
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
HERMAN M. ADAMS
300 FREMONT STREET
SUITE 110
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
HERMINIA SCANNICCHIO
3206 IVANHOE RANCH RD.
EL CAJON CA 92019

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
HEWETTS ISLAND CDO LTD
RYAN ECKERT
55 WATER STREET PLAZA LEVEL 3RD FL
NEW YORK, NY 10041

ATTN: BANKRUPTCY DESK/MNG AGT
HIATT FURNITURE MFG. CO. INC.
12520 S. CHADRON AVE.
HAWTHORNE CA 90250

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHBRIDGE PARTNERS
HIGHBRIDGEPARTNERS.COM
9820 WILLOW CREEK ROAD
SUITE 445
SAN DIEGO CA 92131

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHLAND CREDIT OPP CDO LTD.
KURT DAUM
13455 NOEL ROAD, SUITE 800
DALLAS, TX  75240

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHWAY RENTALS INC
4533 ANDREWS ST.
N. LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHWAY STRIPING AND SIGNS
3425 BUNKERHILL DRIVE
SUITE B
N. LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHWAY TECHNOLOGIES
PO BOX 51581
LOS ANGELAS, CA 90051

ATTN: BANKRUPTCY DESK/MNG AGT
HIGHWAY TECHNOLOGIES INC.
PO BOX 51581
LOS ANGELES, CA  900515881

ATTN: BANKRUPTCY DESK/MNG AGT
HIGINIO MARCO RODRIQUEZ
2700 DALEY STREET
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
HILL INTERNATIONAL, INC
ATTN: RON EMMA
303 LIPPINCOTT CENTRE
MARLTON NJ 08053

ATTN: BANKRUPTCY DESK/MNG AGT
HILMAN ROLLERS
12 TIMBER LANE
MARLBORO NJ 07746

ATTN: BANKRUPTCY DESK/MNG AGT
HI-PAC
3685 PECOS MCLEOD
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
HIRSCHI MASONRY
4685 BERG ST.
N. LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
HO MAN & AH KUEN CHIU
284 HARPERS FERRY AVENUE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
HOA DVD
2060-D AVE ARBOLES #103
THOUSAND OAKS CA 91362

ATTN: BANKRUPTCY DESK/MNG AGT
HOBBS, ONG & ASSOCIATES
3900 PARADISE RD
SUITE 152
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
HOBBYTOWN USA
5085 WEST SAHARA
SUITE 134
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
HOBO FOTO
ANNIE DOBB
6170 W. LAKE MEAD BLVD.# 312
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
HOLIDAY INN EXPRESS KINGMAN
3031 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
HOLIDAY LIGHTING DYNAMICS
2694 HOLLOVALE LANE
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
HOLLMAN INC.
1825 WALNUT HILL LANE, SUITE 110
IRVING TX 75038

ATTN: BANKRUPTCY DESK/MNG AGT
HOLMANS OF NEVADA, INC.
4445 S. VALLEY VIEW BLVD, #2
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
HOME BUILDERS RESEARCH
DENNIS
7210 RED CINDER ST.
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
HOME BUYERS WARRANTY
2-10 HOME BUYERS WARRANTY
1417 WEST ARKANSAS LANE
ARLINGTON TX 76013

ATTN: BANKRUPTCY DESK/MNG AGT
HOME FINISHES, INC.
DIANE
3037 INDEPENDENCE DRIVE
SUITE A
LIVERMORE CA 94550

ATTN: BANKRUPTCY DESK/MNG AGT
HOME INTERCOM COMPANY
PAUL CASPANY
6656 W. FREDONIA DRIVE
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
HOMEBUILDER.COM
PO BOX 13239
SCOTTSDALE AZ 85267-3239

ATTN: BANKRUPTCY DESK/MNG AGT
HOMER CHEE
1125 RED IRON WAY
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
HOMER MICHAELS
HOMER MICHAELS
8716 BURNING HIDE AVENUE
LAS VEGAS NV 89143

ATTN: BANKRUPTCY DESK/MNG AGT
HOMEREADY, INC.
GILBERT GANSCHOW
7470 DEAN MARTIN DRIVE
SUITE # 112
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
HOMES & LIVING
BRETT-X1068
TRADER PUBLISHING
P.O.BOX 9277
CANTON OH 44711

ATTN: BANKRUPTCY DESK/MNG AGT
HOMESONTV
1501 TEN PALMS COURT
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
HOMESTORE SALES COMPANY, INC.
HOMEBUILDER.COM
P.O BOX 13239
SCOTTSDALE AZ 85267-3239

ATTN: BANKRUPTCY DESK/MNG AGT
HONEYWELL MORTGAGE & REALTY
6331 GREENLEAF AVE., SUITE B
WHITTIER CA 90601

ATTN: BANKRUPTCY DESK/MNG AGT
HOOLIHANS EXCAVATING, INC.
652 MIDDLEGATE ROAD
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
HOPPER RESOURCES
CHUCK TAYLOR
2951 MARION DRIVE #117
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
HORIZON PRECAST, INC.
3625 SUNSHINE DR.
KINGMAN AZ 86409-3449

ATTN: BANKRUPTCY DESK/MNG AGT
HOSPITALITY TRADING CORP.
32 ANACAPA STREET
SANTA BARBARA CA 93101

ATTN: BANKRUPTCY DESK/MNG AGT
HOSPITALITY WORKS
655 DEERFIELD ROAD, SUITE 100
DEERFIELD IL 60015

ATTN: BANKRUPTCY DESK/MNG AGT
HOTSY SOUTHWEST
2910 S. HIGHLAND DRIVE
LAS VEGAS, NV  89109

ATTN: BANKRUPTCY DESK/MNG AGT
HOUSE & GARDEN
PROFESSIONAL RELATIONS
P. O. BOX 37632
BOONE IA 50037-0632

ATTN: BANKRUPTCY DESK/MNG AGT
HOUSTON-STAFFORD ELECTRI
MIKE / CHRIS
451 MARK LEANY DRIVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
HOWARD CHIN
13717 BANNON DRIVE
CERRITOS CA 90703

ATTN: BANKRUPTCY DESK/MNG AGT
HOWARD F. SCHEUNER
2850 FISHER RD.
HOWELL MI 48855

ATTN: BANKRUPTCY DESK/MNG AGT
HOWARD LOGSDON
LOGSDON CONTRACTING, LLC
2711 W. WINDMILL LANE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
HS  WORLDWIDE PARTS
1821 SANTA CRUZ STREET
SAN PEDRO CA 90732

ATTN: BANKRUPTCY DESK/MNG AGT
HSBC BUSINESS SOLUTIONS
C/O NORTHERN TOOL & EQUIPMENT
P.O. BOX 5219
CAROL STREAM IL 60197-5219

ATTN: BANKRUPTCY DESK/MNG AGT
HTA PLUMBING & MECHANICAL
2049 PABCO ROAD
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
HUA HUI TSENG HUANG
534 N. ORANGE #A
LA PUENTE CA 91744

ATTN: BANKRUPTCY DESK/MNG AGT
HUB INNTERNATIONAL
601 OAKMONT LANE, SUITE 400
WESTMONT, IL  60559-5570

ATTN: BANKRUPTCY DESK/MNG AGT
HUB INTERNATIONAL SCHEERS
INS. DEPT
601 OAKMONT LANE, SUITE 400
WESTMONT IL 60559-5570

ATTN: BANKRUPTCY DESK/MNG AGT
HUFF COMMERCIAL INTERIORS
4077 SOUTH INDUSTRIAL ROAD
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
HUMAN RESOURCES COUNCIL
PO BOX 804441
KANSAS CITY MO 64180-4441

ATTN: BANKRUPTCY DESK/MNG AGT
HUMPHREYS & PARTNERS
ARCHITECTS
5339 ALPHA ROAD STE 300
DALLAS TX 75240-7307

ATTN: BANKRUPTCY DESK/MNG AGT
HUNG-SHING TSANG
26 BUCKINGHAM DRIVE
AURORA IL 60506

ATTN: BANKRUPTCY DESK/MNG AGT
HUTCHINS DRYWALL, INC.
MARK HUTCHINS
2335 SILVER WOLF DRIVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
HYACINTH LIGUTOM
3558 HARBOR TIDES STREET
LAS VEGAS NV  89147

ATTN: BANKRUPTCY DESK/MNG AGT
HYATT & STUBBLEFIELD, P.C.
225 PEACHTREE STREET, N.E.
SUITE 1200
ATLANTA GA 30303

ATTN: BANKRUPTCY DESK/MNG AGT
HY-BAR WINDOWS & DOORS
6210 ANNIE OAKLEY
LAS VEGAS NV  89120

ATTN: BANKRUPTCY DESK/MNG AGT
HYDRO ARCH
980 MARY CREST ROAD SUITE B
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
HYDROHOIST SOUTHWEST LTD.
P.O. BOX 60517
BOULDER CITY NV 89006

ATTN: BANKRUPTCY DESK/MNG AGT
HYPERION GROUP PUBLIC AFFAIRS
4413 N. SADDLEBAG TRAIL SUITE # 1
SCOTTSDALE AZ 85251

ATTN: BANKRUPTCY DESK/MNG AGT
HYPHEN SOLUTIONS, LTD.
5055 KELLER SPRINGS ROAD #200
ADDISON TX 75001

ATTN: BANKRUPTCY DESK/MNG AGT
IAAPA
1448 DUKE STREET
ALEXANDRIA VA 22314

ATTN: BANKRUPTCY DESK/MNG AGT
IAN UNDERHILL
332 JACARANDA ARBOR STREET
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
IBI-INTERNATIONAL
BUSINESS INDEX
600 17TH STREET,STE 2800 SOUTH
DENVER CO 80202

ATTN: BANKRUPTCY DESK/MNG AGT
ICE LAS VEGAS
ROBERT G. URICHUK
5175 WEST DIABLO DRIVE, STE. 105
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
I-CHIEH E. WANG
52 REDWOOD LANE
S. GLASTONBURY CT 06073

ATTN: BANKRUPTCY DESK/MNG AGT
ICON RECEIVABLES
C/O M&T BANK
PO BOX 8000 DEPT.006
BUFFALO NY 14267

ATTN: BANKRUPTCY DESK/MNG AGT
ID INTERIOR DESIGN
5564 S. FORT APACHE ROAD
SUITE 100
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
IDCSERVCO
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1925
CULVER CITY CA 90232-1925

ATTN: BANKRUPTCY DESK/MNG AGT
IDEAL ELECTRICAL CONTRACTING
3508 E. CHARLESTON BLVD.
SUITE A
LAS VEGAS NV 89110

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
IDEAL PRODUCTS
P.O. BOX 4090
ONTARIO CA 91761

ATTN: BANKRUPTCY DESK/MNG AGT
IFS ENTERPRISES
PO BOX 5758
LOS ALAMITOS, CA  90720

ATTN: BANKRUPTCY DESK/MNG AGT
IGNACIO AND SHEILA LEDESMA
784 S SALT SPRAY CT
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
IGXG MANAGEMENT LLC
JESSICA RAYMOND
540 MADISON AVENUE, SUITE 21A
NEW YORK, NY 10022

ATTN: BANKRUPTCY DESK/MNG AGT
IKLAS DIMAYA-UNLIMITED REALTY
191 W. WILBUR ROAD
SUITE 102
THOUSAND OAKS 91360

ATTN: BANKRUPTCY DESK/MNG AGT
IKON OFFICE SOLUTIONS
PO BOX 7420
PASADENA 91109-7420

ATTN: BANKRUPTCY DESK/MNG AGT
IMA DESIGN GROUP
VICKY
2500 MICHELSON DR. SUITE 125
IRVINE CA 92612

ATTN: BANKRUPTCY DESK/MNG AGT
IMAGE ONE
9360 WEST FLAMINGO ROAD
SUITE 110-450
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
IMEX WARE, INC.
2000 E. MAULE AVENUE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
IMPERIAL HEADWEAR
1-800-933-9444
P.O.BOX 971363
DALLAS TX 75397-1363

ATTN: BANKRUPTCY DESK/MNG AGT
IMPERIAL IRON, INC.
4226 FIDUS DR.
LAS VEGAS NV 89103-3709

ATTN: BANKRUPTCY DESK/MNG AGT
IMPERIAL STEEL INC.
4226 FIDUS DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
IN BUSINESS LAS VEGAS
2290 CORPORATE CIRCLE
SUITE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
INDEPENDENT LANDSCAPE SERVICES
RACHEL
647 CAPE HORN DR.
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
INDUSTRIAL COMM. OF ARIZONA
DIVISION OF OCCUPATIONAL SAFETY
P. O. BOX 19070
PHOENIX AZ 85005-9070

ATTN: BANKRUPTCY DESK/MNG AGT
INDYMAC BANK
P.O. BOX 78826
PHOENIX AZ 85062-8826

ATTN: BANKRUPTCY DESK/MNG AGT
INFINITY ENTERPRISES
3347 S. HIGHLAND DR. SUITE 304
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
INFINITY PROMOTIONS GP
6655 W. SAHARA AVENUE D-208
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
INFLIGHT SURF & SAIL
1250 PACIFIC COAST HWY
SEAL BEACH CA 90740

ATTN: BANKRUPTCY DESK/MNG AGT
INFLIGHT SURF & SAIL
1250 PACIFIC COAST HWY
SEAL BEACH, CA  90740

ATTN: BANKRUPTCY DESK/MNG AGT
INFO CUBIC
9250 E. COSTILLA AVE., STE 230
GREENWOOD VILLAGE, CO  80112

ATTN: BANKRUPTCY DESK/MNG AGT
INFO CUBIC LLC
9250 E COSTILLA AVE
STE 230
GREENWOOD VILLAGE CO 80112

ATTN: BANKRUPTCY DESK/MNG AGT
INFO STOR OF LAS VEGAS
1428 PAMA LANE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
INFORMATION LEASING CORP
995 DALTON AVE
CINCINNATI OH 45203-1101

ATTN: BANKRUPTCY DESK/MNG AGT
INFO-TECH RESEARCH GROUP
401 CLARENCE STREET 2ND FLOOR
LONDON, ONTARIO
CANADA N6A 3M6

ATTN: BANKRUPTCY DESK/MNG AGT
INLAND LITHO
4305 E LA PALMA AVENUE
ANAHEIM CA 92807

ATTN: BANKRUPTCY DESK/MNG AGT
INNOVA-CHAMPION DISCS
TIM SELINSKE
11077 ARROW ROUTE
RANCHO CUCAMONGA CA 91730

ATTN: BANKRUPTCY DESK/MNG AGT
INNOVATIVE ACCESS CONTROL
4365 SOUTH CAMERON
SUITE A
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
INNOVATIVE CARPETS
45 LEGION DR.
CRESSKILL NJ 07626

ATTN: BANKRUPTCY DESK/MNG AGT
INSIGHT GLOBAL FINANCE
PO BOX 100706
PASADENA CA 91189-0706

ATTN: BANKRUPTCY DESK/MNG AGT
INSTITUTE OF BUSINESS
PUBLICATIONS
748 SPRINGDALE DR. SUITE 150
EXTON PA 19341

ATTN: BANKRUPTCY DESK/MNG AGT
INSULPRO PROJECTS
A MASCO COMPANY
697 CORINTHIAN WAY
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
INSURANCE SUPPORT CENTER
SHERRI HAMILTON
P. O. BOX 53981
PHOENIX AZ 85072-3981

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRA REALTY RESOURCES
1635 VILLAGE CENTER CIRCLE, # 150
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRA TELECOM
PO BOX 2966
MILWAUKEE WI 93201

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRATED FLIGHT SYSTEMS
P.O. BOX 12697
RENO NV 89510

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRATED SYSTEMS GROUP
9101 W SAHARA AVE SUITE 105
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRITY MASONRY, INC.
ATTN:  HEROLD LEFLER
5330 W. QUAIL AVENUE
LAS VEGAS, NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRITY MASONRY, INC.
CMA BUSINESS CREDIT SERVICES
3110 W CHEYENNE AVE., #100
N. LAS VEGAS, NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
INTEGRITY MASONRY, INC.
RANDY
5330 W. QUAIL AVENUE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
INTELLICEPT
1444 PIONEER WAY #13
EL CAJON CA 92020

ATTN: BANKRUPTCY DESK/MNG AGT
INTENSE SCHOOL, INC.
8211 W. BROWARD BLVD. #210
FORT LAUDERDALE FL 33324

ATTN: BANKRUPTCY DESK/MNG AGT
INTERA INC.
9111A RESEARCH BLVD.
AUSTIN TX 78758

ATTN: BANKRUPTCY DESK/MNG AGT
INTERCALL
PO BOX 281866
ATLANTA GA 30384-1866

ATTN: BANKRUPTCY DESK/MNG AGT
INTERIOR DESIGN
5564 SOUTH FORT APACHE ROAD
SUITE 110
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
INTERIOR FINISHWORKS
3432 N. BRUCE ST.  #9
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
INTERIOR SPECIALISTS, INC.
1630 FARADAY
7465 W. SUNSET RD
SUITE 1200
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
INTERISK LIMITED
901 DOVER DRIVE STE 200
NEWPORT BEACH 92660

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
INTERMOUNTAIN SLURRY
PO BOX 1841
SPARKS NV 89432

ATTN: BANKRUPTCY DESK/MNG AGT
INTERMOUNTAIN SLURRY SEAL, INC
4560 DONAVAN WAY STE K
N. LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNAL REVENUE SERVICE
FRESNO CA 93888

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNAL REVENUE SERVICE
TAXPAYER ASSISTANCE
OGDEN UT 84201

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNATIONAL ART PROP., INC.
67 SAN CARLOS AVENUE
SAUSALITO CA 94965

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNATIONAL HOUSE OF BLUES
FOUNDATION
3950 SOUTH LAS VEGAS NV BLVD.
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNATIONAL IRON WORKS, INC.
2501 S. MALT AVENUE
LOS ANGELESCA  90040

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNET CORPORATION LISTING
SERVICE
303 PARK AVENUE S, #1073
NEW YORK NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
INTERNET MARKETING REPORT
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN PA 19355

ATTN: BANKRUPTCY DESK/MNG AGT
INTERSTATE BATTERIES
4151 W OQUENDO RD
LAS VEGAS, NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
INTERSTATE PLUMBING & A/C
7201 WEST POST ROAD
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
INTERSTATE PLUMBING & A/C
ATTN:  CEIL CARTWRIGHT
7201 WEST POST ROAD
LAS VEGAS, NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
INTERTECH COMPUTER PRODUCTS
5225 S. 39TH STREET
PHOENIX AZ 85040

ATTN: BANKRUPTCY DESK/MNG AGT
INTERWEST SUPPLY COMPANY, INC
330 S REDWOOD ROAD
SALT LAKE CITY, UT  84104-3536

ATTN: BANKRUPTCY DESK/MNG AGT
INTREPID IRON, INC.
3321 WESTERN AVENUE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
INYO COUNTY TREASURER
ALISHA MCMURTRIE
TAX COLLECTOR
PO BOX O
INDEPENDENCE CA 93526-0614

ATTN: BANKRUPTCY DESK/MNG AGT
IOBP
INSTITUTE OF BUSINESS PUBLICATION
748 SPRINGDALE DRIVE SUITE 150
EXTON PA 19341

ATTN: BANKRUPTCY DESK/MNG AGT
IOVINO MASONRY INC.
9260 EL CAMINO RD.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
IOVINO MASONRY INC.
ATTN:  KIM HARDIN
9260 EL CAMINO ROAD
LAS VEGAS, NV  89139

ATTN: BANKRUPTCY DESK/MNG AGT
IRON SPECIALISTS
1102 SHARP CIRCLE
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
IRWIN COMMERCIAL FINANCE CORP.
EQUIPMENT FINANCE
330 120TH AVENUE NE, SUITE 110
BELLEVUE CA 98005

ATTN: BANKRUPTCY DESK/MNG AGT
ISABEL STREELMAN
19303 SW 4TH STREET
PEMBROKE PINES FL 33029

ATTN: BANKRUPTCY DESK/MNG AGT
ISCO INDUSTRIES, LLC
926 BAXTER AVENUE
BOX 4545
LOUISVILLE KY 40204

ATTN: BANKRUPTCY DESK/MNG AGT
ISLAND OASIS FROZEN BEVERAGE
141 NORFOLK STREET
PO BOX 711558
CINCINNATI OH 45271-1558

ATTN: BANKRUPTCY DESK/MNG AGT
ITALY SERVICE
2407 S. HIGHLAND
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
IVAN KARABACHEV, M.D.
3201 S. MARYLAND PKWY #500
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
IVS ASSOCIATES INC.
111 CONTINENTAL DR.
SUITE 210
NEWARK DE 19713

ATTN: BANKRUPTCY DESK/MNG AGT
IVYS WELDING
3292 N. AZTECK
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
J & C YORK TRUCKING, INC
HC 31 BOX 880
HAPPY JACK, AZ  86024

ATTN: BANKRUPTCY DESK/MNG AGT
J & J ENTERPRISES, INC.
ATTN:  MELISSA PERRY
5920 WEST COUGAR AVENUE
LAS VEGAS, NV  89139

ATTN: BANKRUPTCY DESK/MNG AGT
J & R TRUCKING, LLC
PO BOX 2338
FLAGSTAFF, AZ  86003

ATTN: BANKRUPTCY DESK/MNG AGT
J OR J WELDING, LLC
203 W BROOKS AVE
STE F
N LAS VEGAS NV 89030-3927

ATTN: BANKRUPTCY DESK/MNG AGT
J&J ENTERPRISES, INC.
5920 W. COUGAR AVE.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
J&J GLASS, INC.
3910 W. SPRING MOUNTAIN RD.
SUITE B-1
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
J. A. VAY & SONS, INC.
5546 CAMINO AL NORTE 2-256
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
J. PERRY CONSTRUCTION INC.
4487 RENO
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
J.B. KNOWLES, INC.
31336 WOODSHIRE LN.
BLUE RIVER WI 53518-4634

ATTN: BANKRUPTCY DESK/MNG AGT
J.D. POWER & ASSOCIATES
2625 TOWNSGATE ROAD
WESTLAKE VILLAGE CA 91361

ATTN: BANKRUPTCY DESK/MNG AGT
J.E.C. JAMES ECONN & CO. INS.
445 SOUTH FIGUEROA STREET
36TH FLOOR
LOS ANGELES CA 90071-1602

ATTN: BANKRUPTCY DESK/MNG AGT
JACESARE AND ASSOCIATES, INC.
671 PROFESSIONAL AVE.
SUITE 504
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
JACK AND SONS AUTOMOTIVE
7010 W. RUSSELL ROAD
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
JACK POTS PORTABLES, INC.
P.O. BOX 1444
LAKE HAVASU CITY AZ 86405

ATTN: BANKRUPTCY DESK/MNG AGT
JACKIE HILL
9285 DAMES ROCKET PLACE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JACKPOT GRAPHICS
BARBARA
4290 CAMERON STREET
SUITE 8
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
JACKPOT SANITATION SERVICES
NIKKI MILLER
2440 MARCOS STREET
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
JACKS VISION LLC
141 INDUSTRIAL PARK ROAD
SUITE 307
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
JACOB HANSEN
2730 E. CAROL AVENUE
MESA AZ 85204

ATTN: BANKRUPTCY DESK/MNG AGT
JACOBS CONSULTING, INC.
SCOTT JACOBS
8076 W. SAHRA AVENUE
SUITE B
LAS VEGAS NV 89117

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
JACOBSENS MARINE
2300A E. LAKE MEAD DRIVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
JAIMIE BLUE
DBA BELLA LUNA PICTURES
6930 PARADISE ROAD #2004
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
JALENE ROGERS
9149 RUSTY RIFLE AVE.
LAS VEGAS NV 89143

ATTN: BANKRUPTCY DESK/MNG AGT
JAM FAMILY TRUST
1583 ASHFIELD VALLEY AVENUE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
JAMA HUGGINS
6865 S. TAMAROS  #101
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES & GLYNDA RHODES
252 ANGELS TRACE COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES & MAUREEN SIPLE
3312 AMISH AVENUE
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES A. BEVAN
679 VORTEX AVE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES BEAL & DEAN A JELMINI
ATTORNEYS AT LAW
C/O LAW OFFICES OF NATALIE BLAKE
LOS ANGELES CA 90025

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES DAVIS
408 20TH STREET
HUNTINGTON BEACH CA 92648

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES E. GARRETT
JIMMY
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113-1350

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES ECONN & COMPANY
445 S. FIGUEROA ST. 36TH FL.
LOS ANGELES CA 90071-1602

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES G.COYNE
22 INDIAN RUN WAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES GARRETT TRUST
C/O JAMES E GARRETT
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113-1350

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES J. PISANELLI, ESQ.
BROWNSTEIN HYATT FARBER SCHRECK PC
300 S FOURTH ST., SUITE 1200
LAS VEGAS, NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES JENKINS EQUIP. RENTAL
35800 CALLE NOPAL
TEMECULA CA 92592

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES KRACHT
LINDA KRACHT
21427 METEOR DRIVE
CUPERTINO CA 95014

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES LUDWIG
P. O. BOX 93325
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES MAIOLA
9490 W. ANN ROAD
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES ROBERT KARNUTH *&*
281 TAYMAN PARK AVENUE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES SEVERSON
2365 D WOOSTER CIR
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES SWAN
5329 S. CAMERON ST
STE #109
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES TRUSS COMPANY
4220  DONOVAN  WAY
N.LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
JAMES V. FASS
1951 ATLANTIC AVE.
KINGMAN, AZ  68401

ATTN: BANKRUPTCY DESK/MNG AGT
JAMMIE S.K. HSU
7835 SOUTH RAINBOW BLVD.
SUITE 4-5
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
JAMS, INC.
P. O. BOX 512850
LOS ANGELES 90051-0850

ATTN: BANKRUPTCY DESK/MNG AGT
JANE MEMMOTT
2675 WINDMILL PARKWAY #3923
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
JARED MARKS, ESQ.
JMARKS@JAREDMARKS.COME
3753 HOWARD HUGHES PARKWAY
SUITE 200
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
JARED WEISS
6768 PASTEL CAMELLIA
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JASEN VANDERWORK
2890 SHENANDOAH RD.
RIVERSIDE, CA  92506

ATTN: BANKRUPTCY DESK/MNG AGT
JASON CATHCART
10255 BRIGHT HARBOR
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
JASON CHAN
3425 WASATCH DR.
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
JASON NEWITT
9050 W TROPICANA AVE #1150
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
JASON ROZAR
8916 EGYPTIAN AVENUE
LAS VEGAS NV 89143

ATTN: BANKRUPTCY DESK/MNG AGT
JASON WOYWOD
2260 VILLEFORT CT.
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
JAY ABBOTT
9222 W. TROPICANA AVE.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
JAY EARL SMITH, ESQ.
C/O SMITH, LARSEN, & WIXOM
1935 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
JAY H. YOUNGMAN
PO BOX 334
TAHOMA CA 96142

ATTN: BANKRUPTCY DESK/MNG AGT
JAYAR MANUFACTURING COMPANY
7370 COMMERCIAL WAY
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
JAYLEE DEVELOPMENT
3975 WEST QUAIL #10
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
JC CONSTRUCTION
25413 JUNO ST.
SUN CITY CA 92586

ATTN: BANKRUPTCY DESK/MNG AGT
JCI STRUCTURAL ENGINEERING
8076 W. SAHARA AVENUE
SUITE B
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
JCON SKYMEDIA
181 COOPER AVENUE # 112
TONAWANDA NY 14150

ATTN: BANKRUPTCY DESK/MNG AGT
JEANINE ZEIGLER
66 SUNSET BAY ST
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JEFF FEGERT
3451 LOSEE RD. #E
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
JEFF STEMPLE
99 TETON PINES DRIVE
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
JEFF STRONG
TED
5521 RED SUN DRIVE
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
JEFF VINCENT
3704 CANTLE DR.
KINGMAN, AZ  86409

The Rhodes Companies, LLC  -  U.S. Mail                                        Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY AND MEREDITH HARRIS
2989 VIA DELLA AMORE
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY GREEN PHOTOGRAPHY
972 VEGAS VALLEY DRIVE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY GUYER & TRICIA GAINES
2872 MOONLIGHT BAY LANE
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY S. BARCY
RIDGEBACK PARTNERS
97 ROUND HILL ROAD
TIBURON CA 94920

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY W. STEMPEL
99 TENTON PINES DR
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
JEFFREY WEINBERG
16 W. PACIFIC AVE #2
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
JENNIFER SOMERS
9235 TULIP TRESTLE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JENNY CHING YING LI
282 RUSTY PLANK AVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JENSEN FENCEN, LLC
2360 BUCKHORN BEND
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
JENSEN PRECAST
3853 LOSEE ROAD
NORTH LAS VEGAS NV 89030-3326

ATTN: BANKRUPTCY DESK/MNG AGT
JEROME JAMES MANCINI
1811 NAUARRE LANE
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
JESSE ESTRADA
6025 W. FLAMINGO RD.,# 215
LAS VEGAS NV 89103-0107

ATTN: BANKRUPTCY DESK/MNG AGT
JESSE SHOOP
MESTIZO USA
2245 SEAHURST DRIVE, STE. G
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
JESSE VAZQUEZ
4732 STAVANGER LANE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
JESSICAS CHILDREN
6691 IRONBOUND BAY
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
JESSIE MCNAIR
2255 E. SUNSET ROAD
#1137
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
JET NEVADA
4511 W. CHEYENNE
SUITE 3
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
JET SOURCE, INC
2056 PALOMAR AIRPORT ROAD
CARLSBAD CA 92011

ATTN: BANKRUPTCY DESK/MNG AGT
JEWEL-CRAFT, INC.
4122 OLYMPIC BOULEVARD
ERLANGER KY 41018

ATTN: BANKRUPTCY DESK/MNG AGT
JIANWEN ZENG
PO BOX 81264
LAS VEGAS NV 89180

ATTN: BANKRUPTCY DESK/MNG AGT
JIMS HOUSE OF GLASS
2445 AIRWAY
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
JMA ARCHITECTURE STUDIOS
10150 COVINGTON CROSS DRIVE
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
JML EQUIPMENT REPAIR, LLC
PO BOX 50146
PARKS, AZ 86018

ATTN: BANKRUPTCY DESK/MNG AGT
JN HOLDING INC.
612 MEYER LANE
STE 11
REDONDO BEACH CA 90278

ATTN: BANKRUPTCY DESK/MNG AGT
JOAN TRAVIS
10372 MADRE AVE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
JOBING.COM
PO BOX 29386
PHOENIX AZ 85038-9386

ATTN: BANKRUPTCY DESK/MNG AGT
JOBTARGET.COM
ACCOUNTING DEPT.
22 MASONIC ST., SUITE 302
NEW LONDON 06320

ATTN: BANKRUPTCY DESK/MNG AGT
JOCK SHOP
5785 W. SAHARA BLVD.
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
JOE AND CAROL OTT
621 SHAWOW MOUNTAIN DRIVE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
JOE TURNER CUSTOMER SERVICE
CONSULTING
3525 SANDYBROOK LANE
NAPA CA 94558

ATTN: BANKRUPTCY DESK/MNG AGT
JOEL PAYNE ASSOCIATES
2880 E. FLAMINGO RD. STE E
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
JOES CARPET
P.O. BOX 3423
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN A. DORSETT
2900 EL CAMINO #243
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN ACCARDI
362 RANDOEVER ST.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN AND MARIE VENTEAU
PO BOX 713
MATTITUCK NY 11952

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN BROWN FABRICS
11427 NORTH HWY. 59
GRAVETTE 72736

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN BURWELL
14330 HILL PRINCE
SAN ANTONIO TX 78248

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN C. JONES
3633 LILY HAVEN AVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN CASO
5304 CORAL GABLES
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN CHAPMAN LAND PLAN
4 CORPORATE PLAZA, SUITE 202
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN CHARLES DESIGNS, INC.
6600 CABALLERO BLVD.
BUENA PARK CA 90620

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN D BROWN
7450 S. EASTERN AVE #2081
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN E. HAMPTON & ASSOCIATES
ATTONREYS & CONSULTANTS AT LAW
8235 DOUGLAS AVE, SUITE 1300
DALLAS TX 75225

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN FRATUT
492 VIA STRETTO AVE
HENDERSON NV  89015-0838

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN HANCOCK
FREEDOM 529 EMP CODE 10471
P.O.BOX 17603
BALTIMORE MD 21297-1603

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN HANNA & ASSOCIATES,INC
444SOUTH  CEDROS AVE#260
SOLANA BEACH CA 92075

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN J. SMITH
JIM SMITH
9159 W. FLAMINGO
SUITE 100
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN K. MANGUM, P.C.
318 WEST ROOSEVELT STREET
PHOENIX AZ 85003

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN MAMUSCIA
2360 S. EMERSON ST.
DENVER CO 80210

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN PAPPAGEORGE CONSULTING
3445 WESTWIND RD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN R. COOPER
3396 SKYLINE VIEW DR
RENO 89509

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN R. OBINIANA
6455 LAKE SCENE STREET
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN ROBERDS TRUCKING, INC.
121 EAST BIRCH AVE. STE. 501
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
JOHN WOODBURY
AMBIENT IMAGE, INC
PO BOX 26464
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
JOHNSON ELECTRIC
PAT RAEBELL
3874 SILVESTRI LANE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
JOHNSON HEAVY TOWING CO.
PO BOX  30606
FLAGSTAFF, AZ  86003

ATTN: BANKRUPTCY DESK/MNG AGT
JOHNSTONE SUPPLY
2314 WESTERN AVE
LAS VEGAS NV 89102-4803

ATTN: BANKRUPTCY DESK/MNG AGT
JOLLEY URGA WIRTH & WOODBURY
3800 HOWARD HUGHES PARKWAY
WELLS FARGO TOWER 16TH FLOOR
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
JONES MEDIA INC
MARY MAHONEY
4145 WEST TECO AVENUE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
JONES PAINT & GLASS, INC.
122 S. 1200 EAST
ST. GEORGE UT 84790

ATTN: BANKRUPTCY DESK/MNG AGT
JONES VARGAS, INC.
3773 HOWARD HUGHES PKWY 3RD FL
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
JONGLUCK MUTRAIS
415 SOUTH CREST ROAD
ORANGE CA 92868

ATTN: BANKRUPTCY DESK/MNG AGT
JORDAN ENGINEERING GROUP
4908 EAST MCDOWELL RD
SUITE 103
PHOENIX AZ 85008

ATTN: BANKRUPTCY DESK/MNG AGT
JORDAN WINDOWS
MIKE NESTER
P.O. BOX 24755
TEMPE AZ 85285-4755

ATTN: BANKRUPTCY DESK/MNG AGT
JORGE C. ZEPEDA
5208 MOUNTAIN VIEW DRIVE
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH & KRISTEN DODD
3782 RILEY ANN AVE
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH & LENTZ
3027 E. WARM SPRINGS RD.  #200
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH & SHARON KWOK
860 MERIDIAN BAY LANE #223
FOSTER CITY CA 94404

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH E. FARIS
ASSISTANT
1359 RIMROCK DRIVE
SAN JOSE CA 95120

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH ELIAS
1359 RIMROCK DRIVE
SAN JOSE CA 95120

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH J. LACH, JR.
5012 HOLLYWOOD ROAD
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH KITHAS & PATRICIA MOISA
222-2 BIG HORN DR
BOULDER CITY AZ 89005

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
JOSEPH M. MUNOZ
2 BRANDERMILL DRIVE
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
JOSHUA A.HAMBARIAN AND
NICHOLAS HAMBARIAN
2735 CAMINO DEL MAR
DEL MAR CA 92014

ATTN: BANKRUPTCY DESK/MNG AGT
JOSHUA GRANTZ
1008 BANNOCKBURN STREET
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
JOSHUA IGELEKE, JR.
2705 KINGCLAVEN DRIVE
HENDERSON NV  89044

ATTN: BANKRUPTCY DESK/MNG AGT
JOURNEYS APPLIANCE REPAIRS
4301 S.VALLEYVIEW BLVD. UNIT 14
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
JOVEN CRUZ
8042 CANTALOUPE AVE
PANORAMA CITY CA 91402

ATTN: BANKRUPTCY DESK/MNG AGT
JOYCE LEUNG
383 HARPERS FERRY AVENUE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JOYCE PARCO
9241 TULIP TRESTLE AVENUE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JPL ENGINEERING, INC.
8620 SOUTH EASTERN AVENUE
SUITE 8
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
JS PEST CONTROL
3157 N. RAINBOW BLVD. #568
LAS VEGAS NV 89108-4578

ATTN: BANKRUPTCY DESK/MNG AGT
JUANA E. ARAIZA
476 VIA PALERMO DR.
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
JUDITH LANGEN
10141 SOMERDALE CY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JUDY NELSON
4052 MONTHILL AVE.
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
JUICE MEDIA LLC
7433 CLEGHORN CANYON WAY
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
JULIO MENDOZA
REMAX OLSON & ASSOCIATES
11141 TAMPA AVENUE
NORTHRIDGE CA 91326

ATTN: BANKRUPTCY DESK/MNG AGT
JUMPSTART HEAVY EQUIPMENT
GLEN A. JONES
625 EBBCREEK DRIVE #D
CORONA CA 92880

ATTN: BANKRUPTCY DESK/MNG AGT
JUST BECAUSE GIFTS
3924 DIAMOND RIDGE ST
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
JUST BLUEPRINTS
112 8TH STREET
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
JUST BLUEPRINTS
3142 STOCKTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
JUSTIN & JAYNELL CHAMBERS
JUSTIN CELL
1812 STOCKTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
JUVENILE DIABETES RESEARCH
FOUNDATION
5542 S. FORT APACHE RD SUITE 120
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
JW ZUNINO & ASSOCIATES
3191 S. JONES BLVD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
JWILLIAMS STAFFING
19762 MAC ARTHUR BLVD.
SUITE 120
IRVINE CA 92612

ATTN: BANKRUPTCY DESK/MNG AGT
K & K DOOR & TRIM
ROY HESTER
5620 CAMERON STREET SUITE E
LAS VEGAS NV 89118

**The Rhodes Companies, LLC  -  U.S. Mail**                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
K & K PLASTERING
5795 ROGERS STREET
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
K & K PRINTING
8665 WEST FLAMINGO ROAD, #2000
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
K&D CONSTRUCTION
4367 W. SUNSET ROAD
BUILDING G SUITE A
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
K. BRINKERHOFF ENTERPRISES
6998 STONE MEADOWS AVENUE
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
K. H. LANDSCAPING INC.
KENNY
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS NV 89117-7613

ATTN: BANKRUPTCY DESK/MNG AGT
K. H. LANDSCAPING INC.
LAUREN LARKINS
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS, NV 89117-7613

ATTN: BANKRUPTCY DESK/MNG AGT
K. H. LANDSCAPING, INC.
ATTN:  LAURA LARKINS
2595 SOUTH CIMARRON ROAD
SUITE 206
LAS VEGAS, NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
K.D INTERNATIONAL
4939 KAIBAB FOREST AVE
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
KACHINA HEAT TRANSFER, INC.
28978 N 70TH AVENUE
PEORIA, AZ  85383-6629

ATTN: BANKRUPTCY DESK/MNG AGT
KACHINA HEAT TRANSFER, INC.
P.O. BOX 41115
PHOENIX AZ 85080-1115

ATTN: BANKRUPTCY DESK/MNG AGT
KAMER ZUCKER ABBOTT
ATTORNEYS-AT-LAW
3000 W. CHARLESTON BLVD. STE 3
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
KAREN LUCKEY
313 FIRESTONE DR.
LAS VEGAS NV 89145-4087

ATTN: BANKRUPTCY DESK/MNG AGT
KAREY GOTTSCHALL
324 SUMMER PALACE WAY
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
KASHWERE COMFORTS
19749 BAHAMA STREET
NORTHRIDGE CA 91324

ATTN: BANKRUPTCY DESK/MNG AGT
KATHLEEN MULLINNIX
4 ORO  VALLEY DR IVE
HENDRSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
KATHY BIE-SHIA & RICHARD C CHU
7681 RIVER MIST COURT
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
KATONAH IX CLO LTD
JACK STACK
295 MADISON AVENUE
NEW YORK , N.Y. 10017

ATTN: BANKRUPTCY DESK/MNG AGT
KATONAH VII LTD
JACK STACK
295 MADISON AVENUE
NEW YORK , N.Y. 10017

ATTN: BANKRUPTCY DESK/MNG AGT
KAUFMAN, KAUFMAN & ASSOCIATES
PC TRUST ACCOUNT
2000 S. EASTERN AVENUE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
KAURA HEINEMANN
7835 SO. RAINBOW BLVD #4-21
LAS VEGAS NV  89139

ATTN: BANKRUPTCY DESK/MNG AGT
KB HOME NEVADA INC
5655 BADURA AVE.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
KBC FINANCL PROD CAYMAN IS LTD
STEPHEN KING
140 EAST 45TH STREET, 4TH FL
NEW YORK, NY 10017

ATTN: BANKRUPTCY DESK/MNG AGT
KBI
DBA ACTION CRUSHING
931 AMERICAN PACIFIC DR 107
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
KBI CONCRETE
5201 S. POLARIS
LAS VEGAS NV 89118

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
KDT CONSTRUCTION
5130 S VALLEY VIEW BLVD #110
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
KEADRICK D.  WASHINGTON
WASHINGTON FINANCIAL
3129 S. HACIENDA BLVD. STE 301
HACIENDA HEIGHTS CA 91745-3604

ATTN: BANKRUPTCY DESK/MNG AGT
KEEP MEMORY ALIVE
9101 WEST SAHARA AVE
PMB 105-177
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
KELLER EQUIPMENT COMPANY
P.O. BOX 60485
PHOENIX AZ 85082-0485

ATTN: BANKRUPTCY DESK/MNG AGT
KELLER WILLIAMS REALTY
4652 HOLLYWOOD BLVD.
LOS ANGELES CA 90027

ATTN: BANKRUPTCY DESK/MNG AGT
KELLOGG-CUTLER-YENCHEK
BOBBIE SMITH
INSURANCE SERVICES
330 E. CHARLESTON BLVD.
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
KELLY ORTIZ
178 TAMARRON CLIFFS STREET
LAS VEGAS NV 89148-2794

ATTN: BANKRUPTCY DESK/MNG AGT
KELLYS PIPE & SUPPLY CO., INC
2124 INDUSTRIAL ROAD
LAS VEGAS NV 89114

ATTN: BANKRUPTCY DESK/MNG AGT
KEN EARL
9741 RED BEAR CT.
LAS VEGAS NV 98117

ATTN: BANKRUPTCY DESK/MNG AGT
KEN SACHS
7113 HONEYSUCKLE CT
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KENNETH A SELTZER, CPA
17 CANDLEWYCK DRIVE
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
KENNETH FLYNN
6954 EMERALD SPRING
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
KENNY VAN HOANG
& HUYNH CHI KIM
2133 CAROBWOOD LN
SAN JOSE CA 95132-1213

ATTN: BANKRUPTCY DESK/MNG AGT
KENO-AM LAS VEGAS
8755 W. FLAMINGO RD.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
KENTS GLASS & MIRROR INC.
3140 POLARIS #38
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
KEVIN L. CROOK ARCHITECT, INC
1360 REYNOLDS AVE.
SUITE 110
IRVINE 92614

ATTN: BANKRUPTCY DESK/MNG AGT
KGMN-FM
NEW WEST BROADCASTING
812 E. BEALE ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KI
600 TOWNSEND STREET #100 WEST
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
KIDS TO KIDS SPREAD THE WORD
NEVADA
260 EAST DESERT ROSE DRIVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
KIESLING HESS FINISHING
KIM APPLEGATE
13205 ESTRELLA AVENUE
GARDENA CA 90248

ATTN: BANKRUPTCY DESK/MNG AGT
KIM DECHIRICO
1908 PLACID RAVINE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
KIM HORN
112 UNION STREET
SUITE A
PRESCOTT AZ 86303

ATTN: BANKRUPTCY DESK/MNG AGT
KIM RAPP
333 PLEASANT SUMMIT DRIVE
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
KIMBALL EQUIPMENT COMPANY
405 SOUTH 7TH STREET
PHOENIX, AZ  85034

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
KIMBERLY ROMBARDO
157 CROOKED TREE WAY
LAS VEGAS NV  89148

ATTN: BANKRUPTCY DESK/MNG AGT
KIMLEY-HORN & ASSOCIATES
2080 FLAMINGO RD
STE 210
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AUTO SUPPLY
2595 AIRFIELD AVE.
KINGMAN AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AUTO SUPPLY CO., INC.
2595 AIRFIELD AVE.
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ AREA CHAMBER OF COMM.
120 W. ANDY DEVINE
P.O. BOX 1150
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ AUTO SUPPLY
2595 AIRFIELD AVE
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ AUTO SUPPLY CO., INC.
2910 AIRFIELD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ BOYS & GIRLS CLUB
P. O. BOX 4362
301 N. 1ST STREET
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ DAILY MINER
3015 STOCKTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ HIGH SCHOOL BAND
ATTN: MR. HERNANDEZ
4182 NORTH BANK STREET
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ NEWSPAPERS
3015 STOCKTON HILL RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ REGIONAL MED. FOUND.
3269 STOCKTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ TOOLS PLUS
532 E. BEALE ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN AZ TRUE VALUE HOME CENTER
3633 STOCKTON HILL RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN REGIONAL MEDICAL CENTR
3269 STOCKTON HILL ROAD
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN TRUE VALUE HOME CENTER
3633 STOCKTON HILL ROAD
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
KINGMAN/GOLDEN VALLEY MLS
1923 KINO
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KINGSLAND I,LTD
1325 AVENUE OF THE AMERICAS, 27TH FLOOR
NEW YORK, NY 10019

ATTN: BANKRUPTCY DESK/MNG AGT
KINGSLAND I,LTD
DANIEL GIGLIO
1325 AVENUE OF THE AMERICAS, 27TH FLOOR
NEW YORK, NY 10019

ATTN: BANKRUPTCY DESK/MNG AGT
KINKADE APPRAISAL
5757 N. TEE PEE LANE
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
KINKOS
4750 WEST SAHARA AVENUE
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
KIN-TEC MACHINES
5808 DIABASE DRIVE
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
KIRCO ELECTRIC
2016 DETROIT AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
KIRK JUE
2336 28TH STREET #D
SANTA MONICA CA 90405

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
KIRKLAND DEVELOPMENT LLC
155 WENTWORTH DRIVE
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
KIRSH MEDIA GROUP
700 SOUTH THIRD ST.
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
KJUL-FM 104.3
1455 TROPICANA   STE 800
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KKB CLEANING SERVICE INC
SCOTT GERSHMAN
P.O.BOX 370597
LAS VEGAS NV 89137-0597

ATTN: BANKRUPTCY DESK/MNG AGT
KKE ARCHITECTS
300 FIRST AVE N. #500
400 N. STEPHANIE
SUITE 245
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
KKLZ 96.3 FM CORP.
1455 E. TROPICANA
SUITE 800
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KLAS
3228 CHANNEL 8 DRIVE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
KLVX
ATTN: KURT MISCHE
4210 CHANNEL 10 DRIVE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KMR, AVIATION, INC.
1150 S. VINEYARD
ONTARIO CA 91761

ATTN: BANKRUPTCY DESK/MNG AGT
KMXB FM
PO BOX 100111
PASADENA CA 91189-0111

ATTN: BANKRUPTCY DESK/MNG AGT
KNIGHT ELECTRIC
1111 MARY CREST RD, SUITE P
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
KNIGHT FIRE PROTECTION
SHANE DOWDY
2101 WESTERN AVENUE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
KNOX COMPANY
1601 W.DEER VALLEY ROAD
PHOENIX AZ 85027

ATTN: BANKRUPTCY DESK/MNG AGT
KOCH & SCOW, LLC
WWW.KOCHSCOW.COM
11500 EASTERN AVENUE
SUITE 110
HENDERSON NV  56052

ATTN: BANKRUPTCY DESK/MNG AGT
KOHLER RENTAL POWER, INC.
444 HIGHLAND DRIVE
7766 COLLECTION CENTER DR.
SUITE 714
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
KOLOB INDUSTRIES, INC.
5841 E. CHARLESTON BLVD.
#230-350
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
KOMP FM
JULIETTE STERN
LOTUS BROADCASTING CORP.
4660 SOUTH DECATUR
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
KOSAKA DESIGN
115 WEST MICHELTORENA ST. SUITE B
SANTA BARBARA CA 93101

ATTN: BANKRUPTCY DESK/MNG AGT
KQAS-FM
2725 E. DESERT INN RD., SUITE 180
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
KRAVET
ELLEN
C/O ELLEN POWELL ASSOC.
939 15TH STREET # 11
SANTA MONICA CA 90403

ATTN: BANKRUPTCY DESK/MNG AGT
KRISTEN ROSS
7240 ROGERS STREET
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
KRISTOFFER JOHN PAREL
4561 TARA DRIVE
ENCINO CA91436

ATTN: BANKRUPTCY DESK/MNG AGT
KRISTY SPACKMAN
8615 CHERRY CREEK COURT
WICHITA 67207

ATTN: BANKRUPTCY DESK/MNG AGT
KRITSADA & NITAYA BUJADHAM
1107 E. TROPICANA BLVD.
LAS VEGAS NV 89119

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
KRLV AM
5010 SOUTH SPENCER STREET
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KRMC FOUNDATION
3269 STOCKTON HILL RD.
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
KSTJ-FM
1455 E. TROPICANA #800
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
KTGY GROUP, INC.
17922 FITCH
IRVINE CA 92614

ATTN: BANKRUPTCY DESK/MNG AGT
KUMMER KAEMPFER BONNER &
RENSHAW, INC
3800 HOWARD HUGHES PKWY.
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
KURT TORNESLOG
5606 WEST COLLINS
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
KUSTOM KINGS INC.
5580 S. DECATUR BLVD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
KVBC-TV3
1500 FOREMASTER LANE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
KWOK KAN CHAN
16W. 16TH ST.
APT 7PN
NEW YORK 10011

ATTN: BANKRUPTCY DESK/MNG AGT
KXPT FM-LOTUS BROADCASTI
JULIETTE STERN
8755 W. FLAMINGO RD.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
KYLE MOYER & COMPANY, LLC
7525 EAST CAMELBACK RD.
SUITE 104
SCOTTSDALE AZ 85251

ATTN: BANKRUPTCY DESK/MNG AGT
KYLE YAHIRO-OKINO
9050 W TROPICANA AVE #1156
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
KZKE - FM
812 EAST BEALE STREET
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
L & R TRUCKING
3655 HODGES RD
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
L & S AIR CONDITIONING
L & S MECHANICAL
290 SUNPAC AVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
L.T.R.D. CORPORATION
3531 E RUSSELL ROAD STE G
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
L.V. CHAMBER OF COMMERCE
LANA WOODWARD
3720 HOWARD HUGHES PARKWAY
LAS VEGAS NV  89109-0937

ATTN: BANKRUPTCY DESK/MNG AGT
LA JOLLA PACIFIC
9571 IRVINE CENTER DRIVE
IRVINE CA 92618

ATTN: BANKRUPTCY DESK/MNG AGT
LA QUINTA INN & SUITES
7101 CASCADE VALLEY COURT
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
LAB SAFETY SUPPLY,INC
P.O. BOX 5004
JANESVILLE WI 53547-5004

ATTN: BANKRUPTCY DESK/MNG AGT
LABOR EXPRESS
P.O. BOX 15000
CHANDLER AZ 85244-5000

ATTN: BANKRUPTCY DESK/MNG AGT
LABOR READY TEMPORARY SW
P.O. BOX 31001-0257
PASADENA CA 91110-0257

ATTN: BANKRUPTCY DESK/MNG AGT
LABOR SYSTEMS
PO BOX 1205
CHANDLER AZ 85244-1205

ATTN: BANKRUPTCY DESK/MNG AGT
LAGUNA GEOSCIENCES, INC.
31642 SP. PACIFIC HWY. #100
LAGUNA BEACH CA 92651

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
LAISURE COONEY OUTDOOR
1302 WEST CAMELBACK ROAD
PHOENIX AZ 85013

ATTN: BANKRUPTCY DESK/MNG AGT
LAKE & COBB PLC
10429 S. 51ST ST.
SUITE 215
PHOENIX AZ 85044

ATTN: BANKRUPTCY DESK/MNG AGT
LAKE RIDGE REALTY
CHERYL WILLIAMS
P. O. BOX 21885
BULLHEAD CITY AZ 86439

ATTN: BANKRUPTCY DESK/MNG AGT
LAMAR COMPANIES
MONICA
PO BOX 96030
BATON ROUGE LA 70896

ATTN: BANKRUPTCY DESK/MNG AGT
LAMPS PLUS CENTENNIAL
GAIL FORMAN/6340 S.SANDHILL RD
ATTN: ACCOUNTS RECEIVABLE
20250 PLUMMER STREET
CHATSWORTH CA 91311

ATTN: BANKRUPTCY DESK/MNG AGT
LAND AMERICA ACCOUNT SERVICING
POST OFFICE BOX 2986
PHOENIX AZ 85062

ATTN: BANKRUPTCY DESK/MNG AGT
LAND TITLE OF NEVADA
SUSAN COLEMAN
P.O. BOX 26239
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
LANDACO LANDSCAPING & GRADING
VANCE
4660 S. POLARIS
LAS VEGAS NV 89103-5615

ATTN: BANKRUPTCY DESK/MNG AGT
LANDAMERICA TRANSNATION
1316 STOCTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
LANDISCOR AERIAL INFORMATION
JOHN LLOYD
P. O. BOX 98309
PHOENIX AZ 85038-8309

ATTN: BANKRUPTCY DESK/MNG AGT
LANDMARK BOOKS, LLC
1601 CLOVERFIELD BOULEVARD
2ND FLOOR, SOUTH TOWER
SANTA MONICA CA 90404

ATTN: BANKRUPTCY DESK/MNG AGT
LANDMARK CDO LIMITED
JOHN DANGELO
6 LANMARK SQUARE
STAMFORD CT

ATTN: BANKRUPTCY DESK/MNG AGT
LANDSCAPE SERVICES, INC.
35 W. MAYFLOWER AVENUE
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
LANDSCAPES UNLIMITED, LLC
SOUTHWEST REGIONAL OFFICE
8145 EAST EVANS RD. STE 7
SCOTTSDALE AZ 85260

ATTN: BANKRUPTCY DESK/MNG AGT
LANDSLIDE STRATEGIC MEDIA, LLC
8408 E. REDWING ROAD
SCOTTSDALE AZ 85250

ATTN: BANKRUPTCY DESK/MNG AGT
LANE FURNITURE IND., INC.
5380 HWY 145
P.O. BOX 1627
TUPELO MS 38802

ATTN: BANKRUPTCY DESK/MNG AGT
LANGFORD CRANE SERVICE
6130 W. TROPICANA PMB#218
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LANGUAGE LEARNING ENTERPRISES
2654 VALLEY AVE.
SUITE J
WINCHESTER VA 22601

ATTN: BANKRUPTCY DESK/MNG AGT
LANI B. MISALUCHA
7115 MOUNTAIN DEN AVENUE
LAS VEGAS NV 89179

ATTN: BANKRUPTCY DESK/MNG AGT
LAPTOP CITY ONLINE
1391 N. MILITARY TRAIL
WEST PALM BEACH FL 33409

ATTN: BANKRUPTCY DESK/MNG AGT
LARRY BLACKWELL
3987 TOPAWA DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LARRY D. NOLAN
HC 37, BOX 2087
DOLAN SPRINGS AZ 86441

ATTN: BANKRUPTCY DESK/MNG AGT
LARRY ERRTHUM
11243 FIEFOLE
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
LARRY SIP
1008 KANAVI WAY
IVINS UT 84738

The Rhodes Companies, LLC  -  U.S. Mail                                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
LARRYS TOWING & TRANSPORT
6800 W. GARY AVE
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
LARSON & ASSOCIATES
4058 S. INDUSTRIAL ROAD
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LAS CONSULTING, INC.
856 E. SAHARA #201
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS BILLBOARDS
5665 S. VALLEY VIEW BLVD#4
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS CUSTOMS
REDLILNE MOTORSPORTS, INC.
4881 W HACIENDA AVE #2
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS LIFE, LLC
A GREENSPUN MEDIA GROUP PUB.
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS MAGAZINE
SHOWBIZ WEEKLY, INC.
2290 CORPORATE CIRCLE SUITE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS MUNICIPAL COURT
P. O. BOX 9855
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV 51S BASEBALL
850 LAS VEGAS BLVD. NORTH
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV ART MUSEUM
9600 WEST SAHARA
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV CHAMBER OF COMMERCE
ATTN: SALES DEPARTMENT
3720 HOWARD HUGHES PARKWAY
LAS VEGAS NV 89109-0937

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV CHINESE DAILY NEWS
4215 SPRING MOUNTAIN ROAD
SUITE B-208A
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV CLARK COUNTY
LIBRARY DISTRICT
833 LAS VEGAS NV BLVD NORTH 4TH FLOO
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV COLOR GRAPHICS, INC.
4265 W SUNSET ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV DVD TRANSFER CO.
RENS SWANN
6732 W. OAK VALLEY DR.
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV ELECTRIC
3305 MEADE AVENUE
LAS VEGAS NV  89102

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV ENTERTAINMENT
PRODUCTIONS
4990 PARADISE RD.,STE 103
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV JUSTICE COURT
200 LEWIS AVENUE
LAS VEGAS NV 89155

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV NEUROSURGERY
ORTHOPAEDICS & REHABILIATION
501 S. RANCHO DR. I-67
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV OFFICE FURNITURE
7370 S. INDUSTRIAL ROAD STE 405
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV REPROGRAPHICS
5329 S. CAMERON
SUITE 112
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV SHED COMPANY
P.O. BOX 36790
LAS VEGAS NV 89133-6790

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV SOUTHWEST ROTARY CLU
PO BOX 70126
UNIVERSITY STATION
LAS VEGAS NV 89170-0126

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV STILE
# 8 RED FAWN COURT
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV UNDERGROUND
5790 WYNN ROAD SUITE 2
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS NV VALLEY WATER D
CUSTOMER SERVICE
1001 SOUTH VALLEY VIEW BLVD
ATTN:REMITTANCE PROCESSING
LAS VEGAS NV 89153

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS PAVING
4420 S. DECATUR
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS PAVING CORP
4420 SOUTH DECATUR BLVD.
LAS VEGAS, NV  89103-5803

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS PUBLICATIONS, LLC
8689 W. SAHARA AVE
SUITE 260
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS REVIEW JOURNAL
P.O. BOX 70
LAS VEGAS NV 89125

ATTN: BANKRUPTCY DESK/MNG AGT
LAS VEGAS TOILET RENTALS
2069 N. CHRISTY LANE
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
LASER PRINTER SPECIALIST
4625 WYNN ROAD  #104
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
LASER WORLD
1517 W. OAKEY BLVD.
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
LASTING IMPRESSIONS
7777 HAUCK STREET
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
LASVEGAS.COM
MONICA PETERSON
1111 W. BONANZA ROAD
LAS VEGAS NV 89125-0070

ATTN: BANKRUPTCY DESK/MNG AGT
LATHAM & WATKINS LLP
633 WEST FIFTH STREET
SUITE 4000
LOS ANGELES CA 90071-2007

ATTN: BANKRUPTCY DESK/MNG AGT
LATITUDE CLO I
CHARLES STRAUSE
1850 GATEWAY DRIVE  SUITE 650
SAN MATEO, CA, 94404

ATTN: BANKRUPTCY DESK/MNG AGT
LATITUDE CLO I
CHARLES STRAUSE
1850 GATEWAY DRIVE  SUITE 650
SAN MATEO, CA, 94404

ATTN: BANKRUPTCY DESK/MNG AGT
LAVELLE & JOHNSON, P.C.
LAKES BUSINESS PARK
8831 W. SAHARA
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LAWRENCE WLEZIEN, INC.
30131 TOWN CENTER DRIVE
SUITE 268
LAGUNA NIGUEL CA 92677-2082

ATTN: BANKRUPTCY DESK/MNG AGT
LAWSON PRODUCTS, INC
2689 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ATTN: BANKRUPTCY DESK/MNG AGT
LAYNE CHRISTENSEN COMPANY
12030 E. RIGGS ROAD
CHANDLER AZ 85249-3701

ATTN: BANKRUPTCY DESK/MNG AGT
LAYTON TECHNOLOGY, INC.
3710 CORPOREX PARK DR STE 100
ONE TAMPA CITY CENTER
SUITE 2500
TAMPA FL 33602

ATTN: BANKRUPTCY DESK/MNG AGT
LB FURNITURE INDUSTRIES, LLC
LINDA SCHATZ
99 SOUTH THIRD STREET
HUDSON NY 12534

ATTN: BANKRUPTCY DESK/MNG AGT
LCSC SELLER FINANCE
OFFICE
COLLECTION ACCOUNT
3637 SENTARA WAY, STE 303
VIRGINIA BEACH VA 23452

ATTN: BANKRUPTCY DESK/MNG AGT
LEACH, JOHNSON, SONG & GRUCHOW
5495 S. RAINBOW BLVD. #202
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LEAR & LEAR LLP LAW OFFICES
299 S.MAIN STE 2200
808 E. SOUTH TEMPLE
SALT LAKE CITY UT 84102

ATTN: BANKRUPTCY DESK/MNG AGT
LEARNING ASSESSMENT PARTNERS
1325 AIRMOTIVE WAY
SUITE #160
RENO NV 89502

The Rhodes Companies, LLC  -  U.S. Mail

ATTN: BANKRUPTCY DESK/MNG AGT
LEARNING FOR LIFE
ATTN: SPONSORSHIPS
7220 SOUTH PARADISE ROAD
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
LECLAIRRYAN,A PROFESSIONAL CRP
RIVERFRONT PLAZA, EAST TOWER
951 E. BRYD STREET - EIGHTH FLOOR
RICHMOND VA 23219

ATTN: BANKRUPTCY DESK/MNG AGT
LEE & RUSSELL CLIENT TRUST ACC
TAX ID # 06-1663241
7575 VEGAS DRIVE, STE 150
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
LEE & RUSSELL, APC
7575 VEGAS DRIVE
SUITE 150
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
LEE JOFA
225 CENTRAL AVENUE SOUTH
BETHPAGE NY 11714

ATTN: BANKRUPTCY DESK/MNG AGT
LEE,HERNANDEZ,KELSEY,BROOKS
GAROFALO, & BLAKE
7575 VEGAS DRIVE #150
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
LEGACY CONSTRUCTION
4339 NO. RANCHO RD.
LAS VEGAS NV 89

ATTN: BANKRUPTCY DESK/MNG AGT
LEGACY HOMES REALTY, INC.
3700 SAN PABLO AVE
SUITE B-5
HERCULES CA 94547

ATTN: BANKRUPTCY DESK/MNG AGT
LEGAL DOCUMENT SOLUTIONS
710 SOUTH 8TH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
LEGAL EASE OF NEVADA
211 NORTH BUFFALO DRIVE, SUITE C
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
LEGEND RANCH POA
1834 HIGHWAY 95
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
LEGEND WINDOWS FOR THE WEST
8050 S. ARVILLE, #101
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
LEHMAN COMMERCIAL PAPER INC.
BRADLEY SWEENEY
745 SEVENTH AVENUE
NEW YORK NY 10019

ATTN: BANKRUPTCY DESK/MNG AGT
LEIBOWITZ SHUMAKER BERGER
& RUBENS LLP
201 NORTH CIVIC DRIVE, SUITE 180
WALNUT CREEK CA 94596-8226

ATTN: BANKRUPTCY DESK/MNG AGT
LENDING TEAM MORTGAGE
SANNY LAM
3000 ALEMANY BLVD
SAN FRANCISCO CA 94112

ATTN: BANKRUPTCY DESK/MNG AGT
LEONARD & BETSY RHODES
LIVING TRUST
3024 HIGHLAND FALLS
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
LEONARD & JENNIFER TAYLOR
4925 WOODY VALLEY ST
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
LEONARD RASHO
20262 VIA CELLINI
PORTER RANCH CA 91326

ATTN: BANKRUPTCY DESK/MNG AGT
LEOPOLDO M. ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV  89148

ATTN: BANKRUPTCY DESK/MNG AGT
LERNA WENDING
190 CHADWELL CT
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
LEROYS ACE HARDWARE
4550 STOCKTON HILL RD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
LETICIA WATSON
10-734 DABNEY DRIVE # 57
SAN DIEGO CA 92126

ATTN: BANKRUPTCY DESK/MNG AGT
LETIZIA AD TEAM
8010 W. SAHARA AVE.SUITE 260
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LEVERAGE COMMUNICATIONS
INC.
3111 SOUTH VALLEY VIEW    INC
# E108
LAS VEGAS NV 89102

**The Rhodes Companies, LLC  -  U.S. Mail**                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
LEVITZ
91 S. MARTIN LUTHER KING BLVD.
LAS VEGAS NV 89106-4340

ATTN: BANKRUPTCY DESK/MNG AGT
LEWIS M ETCOFF, PH.D., P.C.
8475 S. EASTERN
SUITE 205
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
LGS ARCHITECTS-NEVADA
2444 DUPONT DRIVE
IRVINE CA 92612

ATTN: BANKRUPTCY DESK/MNG AGT
LIBBY W. RAYNES FAMILY TRUST
C/O PREMIER TRUST OF NEVADA
2700 WEST SAHARA AVE STE 300
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
LIBERTY CUTTING & CORING
HCR 33 BOX 41
LAS VEGAS NV 89124

ATTN: BANKRUPTCY DESK/MNG AGT
LIBERTY FIRE SERVICE
1306 WEST CRAIG RD.
SUITE E, #155
N. LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
LIBERTY FLAG & SPECIALTY CO.
P. O. BOX 398
REEDSBURG WI 53959-0398

ATTN: BANKRUPTCY DESK/MNG AGT
LIBERTY HIGH SCHOOL
3700 LIBERTY HEIGHTS AVE.
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
LIBERTY REALTY
2451 S. BUFFALO DR
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LIED ANIMAL SHELTER
KARA KIDWELL
655 NORTH MOJAVE ROAD
LAS VEGAS NV 89101-2401

ATTN: BANKRUPTCY DESK/MNG AGT
LIED DISCOVERY CHILDRENS
MUSEUM
833 LAS VEGAS NV BOULEVARD NORTH
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
LIEN-THI DUONG
3000 HIGH VIEW DR.
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
LILI CLAIRE FOUNDATION
2800 28TH STREET, SUITE 160
SANTA MONICA CA 90405

ATTN: BANKRUPTCY DESK/MNG AGT
LILIYA ZLOTNIKOVA AND
AFROIM PSAVKO
12783 CALLE DE LOS ROSES
SAN DIEGO CA 92129

ATTN: BANKRUPTCY DESK/MNG AGT
LILY JACK
ASHLEY
MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER RD
WESTLAKE VILLAGE CA 91361

ATTN: BANKRUPTCY DESK/MNG AGT
LINCOLN,GUSTAFSON,CERCOS
C/O NICHOLAS B. SALERNO, ESQ.
CLIENT TRUST ACCOUNT
2300 WEST SAHARA, STE 300 BOX 2
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
LINDA DIVER
227 PIUTE LANE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
LINDA WALLACE
6228 WINDFRESH DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
LINDAU & ASSOCIATES
8805 STRAFFORD SPRINGS DRIVE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
LINFIELD DESIGN ASSOCIATES
2136 F RUTLAND DRIVE
AUSTIN TX 78758

ATTN: BANKRUPTCY DESK/MNG AGT
LIONEL SAWYER & COLLINS
1700 BANK OF AMERICA PLAZA
300 S. FOURTH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
LISA DAVIS
6060 ALLRED PL#103
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
LISA LARSEN
KELLER WILLIAMS REALTY
2230 CORPORATE CIRCLE STE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
LISA LUNETTA
77 FULTON STREET
APT. 21G
NEW YORK NY 10038

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
LISA M. MUNOZ
9414 BOULDER CREEK ST.
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
LITIG@TION DOCUMENT GROUP INC.
3800 HOWARD HUGES
SUITE 115
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
LITTLE BAJA
3033 FORD AVE.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO 94145-0547

ATTN: BANKRUPTCY DESK/MNG AGT
LIVE LARGE PROMOTIONS
2285 CORAL RIDGE DRIVE
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
LIVING WATER LAWN & GARDEN
8322 SUNSET HORIZON STREET
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
LMG, INC.
7220 INDUSTRIAL ROAD, SUITE 300
LAS VEGAS NV 89118-5230

ATTN: BANKRUPTCY DESK/MNG AGT
LOAN CARE ACCOUNT SERVICING
P. O. BOX 791340
BALTIMORE MD 21279-1340

ATTN: BANKRUPTCY DESK/MNG AGT
LOCKHART COLLECTION
JOE L.
10532 PAINTER AVE.
SANTA FE SPRINGS CA 90670

ATTN: BANKRUPTCY DESK/MNG AGT
LOCKSHOP
4528 W. DIABLO DR. SUITE C114
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LOEWENSTEIN INC.
BEATA
1801 N. ANDREWS AVE.
POMPANO BEACH CA 33069

ATTN: BANKRUPTCY DESK/MNG AGT
LOGSDON CONTRACTING LLC
1509 ANDREW DAVID AVE.
NORTH LAS VEGAS NV 89086

ATTN: BANKRUPTCY DESK/MNG AGT
LOIS COPPLE
393 HIGHLAND HILLS CT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
LONG LAKE
PO BOX 3117
FLAGSTAFF, AZ  86003-3117

ATTN: BANKRUPTCY DESK/MNG AGT
LONNIE WARD
LONNIEW52@COX.NET
5408 JASPER BUTTE STREET
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
LORENZO & CARMELITA GARCIA
8242 JOSE CIRCLE WEST
JACKSONVILLE FL 32217

ATTN: BANKRUPTCY DESK/MNG AGT
LORI A & HENRI SHORT, SR.
PO BOX 8561
LANCASTER CA 93539

ATTN: BANKRUPTCY DESK/MNG AGT
LORI SCALLEAT
JEFF
4822 STAVENGER LANE
LAS VEGAS NV  89117

ATTN: BANKRUPTCY DESK/MNG AGT
LORMAN EDUCATION SERVICES
P.O. BIX 509
EAU CLAIRE  WI 54702-0509

ATTN: BANKRUPTCY DESK/MNG AGT
LOS ANGELES FREIGHTLINER
PO BOX 60816
LOS ANGELES CA 90060-0816

ATTN: BANKRUPTCY DESK/MNG AGT
LOS ANGELES TIMES LLC
P. O. BOX 60040
GENERAL MAIL FACILITY
LOS ANGELES CA 90099-021

ATTN: BANKRUPTCY DESK/MNG AGT
LOUIE CORDERO
P O BOX 81147
LAS VEGAS NV 89180

ATTN: BANKRUPTCY DESK/MNG AGT
LOVE ENGINEERING, INC.
DEL ENGINEERING, INC. DBA LOVE
3442 NORTH BUFFALO DR.
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
LOWES
5050 S. FORT APACHE ROAD
LAS VEGAS NV 89148

The Rhodes Companies, LLC  -  U.S. Mail                                                                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA GA 30353-0970

ATTN: BANKRUPTCY DESK/MNG AGT
LOYD K. KINNY
5808 DIABASE DR.
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
LPA, INC
DEANN COLLINS
5161 CALIFORNIA AVE
SUITE 100
IRVINE CA 92617

ATTN: BANKRUPTCY DESK/MNG AGT
LR NELSON CONSULTING
6765 W. RUSSELL RD.
SUITE 200
LAS VEGAS NV 89118-1885

ATTN: BANKRUPTCY DESK/MNG AGT
LUBAWY & ASSOCIATES, INC.
8250 W. CHARLESTON BLVD., STE 100
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
LUCCHESI,GALATI ARC. INC
NO 1099 NEEDED
500 PILOT ROAD SUITE A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
LUCKY CAB CO. OF NEVADA
4195 W. DIABLO DR.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
LUNAS CONSTRUCTION, INC.
4830 E. CARTIER AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
LUNAS ROLL-OFF RENTAL, INC
4830 E. CARTIER AVE.
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
LUXURY LAS VEGAS
TANJA ANGUAY
LAS VEGAS NV REVIEW JOURNAL
1111 W. BONANZA ROAD
LAS VEGAS NV 89106-3545

ATTN: BANKRUPTCY DESK/MNG AGT
LV CLARK COUNTY LIBRARY DIST.
PERFORMING ARTS CENTER

ATTN: BANKRUPTCY DESK/MNG AGT
LV ENGINEERS.COM
1 CACTUS GARDEN DRIVE
SUITE A-17
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
LV VALLEY GROUNDWATER MGMT PRO
C/O SO. NEVADA WATER AUTHORITY
1001 S.VALLEY VIEW BLVD.
LAS VEGAS NV 89153

ATTN: BANKRUPTCY DESK/MNG AGT
LVCMI
6875 SPEEDWAY BLVD UNIT U-102
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
LYNDA I. DIVER
227 PIUTE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
LYNDI WEAVER
3757 E. POTTER AVENUE
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
LYNETTE BOGGS MCDONALD
FOR COUNTY COMMISSIONER

ATTN: BANKRUPTCY DESK/MNG AGT
M & A TRAILERS
10162 LIVE OAK AVENUE
FONTANA 92335

ATTN: BANKRUPTCY DESK/MNG AGT
M & M INSTALLATION, INC.
MELANIE
3315 E. RUSSELL ROAD #A4-261
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
M S CONCRETE, INC.
ATTN:  NEDRA STEPHENSON
3840 NORTH COMMERCE
LAS VEGAS, NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
M S CONCRETE, INC.
NEDRA STEPHENSEN
AND SERVICE ROCK PRODUCTS
3840 NORTH COMMERCE
LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
M S CONCRETE, INC.
NEDRA STEPHENSEN
AND SERVICE ROCK PRODUCTS
3840 NORTH COMMERCE
LAS VEGAS, NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
M S I LANDSCAPING, INC.
4820 QUALITY COURT
SUITE B
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
M STAFF SOLUTIONS, LLC
2921 N. TENAYA WAY
SUITE 201
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
M&M ELECTRIC, INC
3655 W. DEWEY DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
M.A. ENGINEERING INC.
3281 S. HIGLAND DR. STE 813
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
M.A.D. PAINTING, INC.
ANTHONY DELGADO
3121 BLOSSOM GLEN DRIVE
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
M2 GROUP, INC
ABBY HEYEN
4854 E. BASELINE RD., SUITE 104
MESA AZ 85206

ATTN: BANKRUPTCY DESK/MNG AGT
MAC REPAIR
7075 REDWOOD BLVD STE G
NOVATO CA 94945

ATTN: BANKRUPTCY DESK/MNG AGT
MACTEK
8809 COLORFUL PINES
LAS VEGAS NV 89143

ATTN: BANKRUPTCY DESK/MNG AGT
MADDEN BRAND HIGH
MADDEN CORPORATE SERVICES, INC.
6810 NEW TAMPA HWY, STE 200
LAKELAND FL 33815

ATTN: BANKRUPTCY DESK/MNG AGT
MADELYN CARNATE-PERALTA
9717 MARCELLINE AVE.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
MADISON PARK FUNDING V
RAMIN KAMALI
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

ATTN: BANKRUPTCY DESK/MNG AGT
MADRID HOA
9510 COSTILANA ST.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
MAGAZINE PAYMENT SERVICES, INC
BOATING WORLD
P.O. BOX 1296
SAUSALITO CA 94966

ATTN: BANKRUPTCY DESK/MNG AGT
MAGAZINE PUBLICATIONS OF LVRJ
1111 W. BONANZA ROAD
LAS VEGAS NV 89106-3545

ATTN: BANKRUPTCY DESK/MNG AGT
MAGDALENA WALD
3644 S. FORT APACHE #2146
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
MAGIC TOUCH INTERIOR
4425 E SAHARA AVENUE
SUITE 16
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
MAGIC VALLEY INSPECTION
BRUCE-249-4122
1829 E. CHARLESTON #103
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
MAGNETITE V CLO LTD
40 EAST 52ND STREET
NEW YORK, NY 10022

ATTN: BANKRUPTCY DESK/MNG AGT
MAHARAM
RAMONA/ASHA
45 RASONS COURT
HAUPPAUGE NY 11788

ATTN: BANKRUPTCY DESK/MNG AGT
MAIKER MONTEAGUDO
211 WICKED WEDGE WAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
MAILMAX MAILING SOLUTIONS LLC
3960 HOWARD HUGHES PKWY
SUITE 100
LAS VEGAS NV 89169

ATTN: BANKRUPTCY DESK/MNG AGT
MAINAMUNDSON & ASSOCIATES CPAS
JIM MAIN
10191 PARK RUN DRIVE
SUITE 200
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
MAJESTIC COLOR
PO BOX 13109
LAS VEGAS NV 89112-1109

ATTN: BANKRUPTCY DESK/MNG AGT
MAJESTIC COLOR GROWERS, INC.
P.O. BOX 620150
LAS VEGAS NV 89162

ATTN: BANKRUPTCY DESK/MNG AGT
MAJESTIC PLUMBING
3823 LOSEE ROAD
NO LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
MAJILITE CORP
2464 22ND AVENUE
SAN FRANCISCO CA 94116

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
MAJILITE CORPORATION
C/O LAUREN SCHULTE & ASSOCIATES
1530 BROADWAY ROAD
DRACUT MA 01826-2830

ATTN: BANKRUPTCY DESK/MNG AGT
MAJOR DISTRIBUTORS, INC.
3744 W. MEADE AVENUE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
MAKE-A-WISH FOUND. OF SO. NV
3885 S. DECATUR BLVD., SUITE 1000
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MANAFORTUNA PRODUCTIONS, INC.
LISA FAITH
2756 N. GREEN VALLEY PKWY.
#777
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
MANATT, PHELPS & PHILLIPS
11355 WEST OLYMPIC BLVD.
LOS ANGELES CA 90064-1614

ATTN: BANKRUPTCY DESK/MNG AGT
MANCHESTER GRAND HYATT
ONE MARKET PLACE
SAN DIEGO CA 92101

ATTN: BANKRUPTCY DESK/MNG AGT
MANDALAY HOME FURNISHINGS, INC
7391 EARL CIRCLE
HUNTINGTON BEACH CA 92647

ATTN: BANKRUPTCY DESK/MNG AGT
MANGANAL SALES
1240 S. LINCOLN
COLTON, CA  92324

ATTN: BANKRUPTCY DESK/MNG AGT
MANGANAL SALES
1240 S. LLINCOLN
COLTON CA  92324

ATTN: BANKRUPTCY DESK/MNG AGT
MANNING, HALL & SALISBURY, LLC
617 SOUTH EIGHTH STREET
SUITE A
LAS VEGAS NV 89101-7004

ATTN: BANKRUPTCY DESK/MNG AGT
MANPOWER TEMPORARY SERVICES
8170 W. SAHARA AVE
SUITE 207
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MAPINFO CORPORATION
ONE GLOBAL VIEW
TROY NY12180

ATTN: BANKRUPTCY DESK/MNG AGT
MARC SZABO
50485 VIA AMANTE
LA QUINTA CA 92253

ATTN: BANKRUPTCY DESK/MNG AGT
MARCH OF DIMES SO NV DIVISION
ATTN: DALE ANDREASON
820 RANCHO LANE, SUITE 55
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
MARCH OF DIMES-AZ
3550 N. CENTRAL AVE #610
PHOENIX AZ 85012

ATTN: BANKRUPTCY DESK/MNG AGT
MARCO CRANE & RIGGING
PO BOX 18008
PHOENIX, AZ  85009

ATTN: BANKRUPTCY DESK/MNG AGT
MARCO RENTALS, INC.
1501 N. SUSAN ST.
SANTA ANA CA 92703

ATTN: BANKRUPTCY DESK/MNG AGT
MARCO RENTALS, INC.
1501 N. SUSAN ST.
SANTA ANA, CA  92703

ATTN: BANKRUPTCY DESK/MNG AGT
MARCOA PUBLISHING, INC.
4415 WEST SPRING MOUNTAIN RD.
SUITE 205
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
MARGARET A. BEAN
6540 CASAMAR STREET
N. LAS VEGAS NV 89086

ATTN: BANKRUPTCY DESK/MNG AGT
MARGARITA H. MANGONDAYA
12850 COVEY LANE
HOUSTON TX 77099

ATTN: BANKRUPTCY DESK/MNG AGT
MARIA BAUTISTA
21 TIDEWATER COVE
BUENA PARK CA 90621

ATTN: BANKRUPTCY DESK/MNG AGT
MARIA DEANG
8581 HAYLOFT PLACE
RIVERSIDE CA 92508

ATTN: BANKRUPTCY DESK/MNG AGT
MARICOPA ASSOCIATION OF GOVT.
302 NORTH 1ST AVENUE, SUITE 300
PHOENIX, AZ  85003

**The Rhodes Companies, LLC  -  U.S. Mail**                                                                          Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
MARIE LASERNA
7123 S. DURANGO DR.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
MARINE WEST DISTRIBUTORS
P.O. BOX 1082
BOULDER CITY AZ 89005

ATTN: BANKRUPTCY DESK/MNG AGT
MARIO E. DIAZ & ASSOC.
2525 E. ARIZONA BUILTMORE CIR
SUITE A-117
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
MARION KELSCH
205 CAROL WAY
MIDVALE UT 84047

ATTN: BANKRUPTCY DESK/MNG AGT
MARIPOSA REAL ESTATE ADVISORS
1613 CHELSEA RD.
UNIT 204
SAN MARINO CA 91108

ATTN: BANKRUPTCY DESK/MNG AGT
MARISA CASTANEDA
3464 GOSLING STREET
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MARK & DARSANN CHASE
2367 CHASING STAR AVE.
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
MARK A. MESEC & ASSOCIATES
8401 NORTH CENTRAL ESPRESSWAY
SUITE 345
DALLAS TX 75225

ATTN: BANKRUPTCY DESK/MNG AGT
MARK DAVID INC.
P. O. BOX 7924
621 SOUTHWEST ST
HIGH POINT  NC 27260

ATTN: BANKRUPTCY DESK/MNG AGT
MARK GLYMAN, MDDDS
ERIC D. WANSON, MDDMD
2030 E. FLAMINGO RD.,STE. 288
LAS VEGAS NV 89119-5163

ATTN: BANKRUPTCY DESK/MNG AGT
MARK HURLEY
2501 CALICO STREET
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
MARK PELZMAN
8350 W. DESERT INN RD. #1019
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MARK ROSS JOHNSON ARCHITECT
4790 W UNIVERSITY AVENUE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MARKETING DIRECTIONS INC.
14850 SCENIC HEIGHTS RD.
SUITE 155
EDEN PRAIRIE MN 55344

ATTN: BANKRUPTCY DESK/MNG AGT
MARKETING RESULTS PLUS, LLC
P.O. BOX 231085
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
MARKETING SOLUTIONS CORP
10317 WELLSIDE HILL AVE
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
MARLAN C. WALKER
1885 EUCALYPTUS HILL ROAD
SANTA BARBARA CA 93108

ATTN: BANKRUPTCY DESK/MNG AGT
MARRON & ASSOCIATES, INC.
7511 FOURTH STREET NW
ALBUQUERQUE NM 87107

ATTN: BANKRUPTCY DESK/MNG AGT
MARRON AND ASSOCIATES, INC.
7511 FOURTH STREET NW
ALBUQUERQUE NM 87107

ATTN: BANKRUPTCY DESK/MNG AGT
MARTIN SWANTY
CHRYSLER DODGE JEEP
2640 E. ANDY DEVINE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MARTINEZ & TUREK, INC.
300 SOUTH CEDAR AVENUE
RIALTO CA 92376-9102

ATTN: BANKRUPTCY DESK/MNG AGT
MARVIC
C/O SLOAN MIYASATO
2 HENRY ADAMS ST
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
MARVIC TEXTILES USA, LTD
UNIT I, WESTPOINT TRADING EST.
ALLIANCE RD, ACTION
LONDON, W3 ORA

ATTN: BANKRUPTCY DESK/MNG AGT
MARY JOY DAVID-SAN ANDRES
5327 LAMOILLE CIRCLE
LAS VEGAS NV 89120-2076

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
MASCO BUILDER CABINET GROUP
5353 W US 223
ADRIAN MI 49221

ATTN: BANKRUPTCY DESK/MNG AGT
MASSMUTUAL FINANCIAL GROUP
BETH VIVIAN WALKER
DISABILITY INCOME
BOX 371837
PITTSBURGH PA 15250-7837

ATTN: BANKRUPTCY DESK/MNG AGT
MASTECH NORTH AMERICA, INC.
3680 QUAIL AVENUE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MASTERFILE CORPORATION
175 BLOOR STREET EAST
SOUTH TOWER, 2ND FLOOR
TORONTO, CANADA 3R8

ATTN: BANKRUPTCY DESK/MNG AGT
MATLINPATTERSON GLOBAL OPPOR
ROBERT H. WEISS
520 MADISON AVENUE, 35TH FLOOR
NEW YORK, NY 10022-4213

ATTN: BANKRUPTCY DESK/MNG AGT
MATMAN, INC.
5015 WEST SAHARA AVE., STE 125
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MATT SMITH PHYICAL THERAPY
848 N. RAINBOW BLVD 357
LAS VEGAS NV 89107-1103

ATTN: BANKRUPTCY DESK/MNG AGT
MAURICE SEEBECK JR.
2721 COPPER COVE DRIVE
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
MAVERICK HELICOPTER TOURS
6075 LAS VEGAS NV BLVD. SOUTH
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
MAVERICK PAVING
4535 W. RUSSELL SUITE 14
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MAYORGAS WELDING
120 S. ELDEN
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
MAYRAND PUBLISHERS
32 POWER DAM WAY
SUITE PA-1-4
PLATTSBURGH PA 12901

ATTN: BANKRUPTCY DESK/MNG AGT
MAYWOOD FURNITURE
23 WEST HOWCOFT RD.
MAYWOOD NJ 07607

ATTN: BANKRUPTCY DESK/MNG AGT
MB CONSULTING, LLC
315 BALSA STREET
HENDERSON NV  89015-8232

ATTN: BANKRUPTCY DESK/MNG AGT
MCAFEE, INC.
3965 FREEDOM CIRCLE
SANTA CLARA CA 95054-0963

ATTN: BANKRUPTCY DESK/MNG AGT
MCARC FOUNDATION THRIFTSTORE
2050 AIRWAY AVE.
KINGMAN, AZ  86409-3643

ATTN: BANKRUPTCY DESK/MNG AGT
MCCAFFERY RESERVE CONSULTING
WWW.MCCAFFERYRESERVECONSULTING
230 PLAYA DEL NORTE STREET
LA JOLLA CA 92037

ATTN: BANKRUPTCY DESK/MNG AGT
MCCANDLESS INTERNATIONAL TRUCK
3780 LOSEE ROAD
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
MCCARREN INTERNATIONAL AIRPORT
ENFORCEMENT SECTION
P.O. BOX 11005
LAS VEGAS NV 89111-1005

ATTN: BANKRUPTCY DESK/MNG AGT
MCCONNELL CABINETS, INC.
MARILYN VINDEDAL
3275 ALI BABA, SUITE 516
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MCDONALD -CARANO-WILSON, LLP
2300 WEST SAHARA AVENUE
NO. 10, SUITE 1000
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
MCGRAW ENTERPRISES
PO BOX 211
JOSEPH CITY, AZ  86032

ATTN: BANKRUPTCY DESK/MNG AGT
MCGRAW HILL CONSTRUCTION
7625 COLLECTION CENTER DR.
CHICAGO, IL  60693-0076

ATTN: BANKRUPTCY DESK/MNG AGT
MDBEE
1905 LAKESIDE DR.
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
MEADOWS HOMEOWNER ASSOCIATION
C/O BENCHMARK ASSOCIATION
1515 E. TROPICANA, STE 350A
LAS VEGAS NV 89105

ATTN: BANKRUPTCY DESK/MNG AGT
MEDIA DISTRIBUTORS
ATTN: MONA
1219 FOLSUM AVE.
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
MEDIATRAC, LLC
5000 EXECUTIVE PARKWAY
SUITE 250
SAN RAMON CA 94583

ATTN: BANKRUPTCY DESK/MNG AGT
MEDINA PAINTING & DRYWALL, INC
4016 HATCH ST
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
MEDINA PAINTING & DRYWALL, INC
4016 HATCH ST
NORTH LAS VEGAS, NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
MEEKS + PARTNERS
20401 SW BIRCH STREET
SUITE 200
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
MEERKAT INC.
960 HATHAWAY ST. B
BANNING CA 92220

ATTN: BANKRUPTCY DESK/MNG AGT
MEI DONG XIA
5170 S. JONES BLVD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MEI FANG WANG
2105 FOREST VIEW AVENUE
HILLSBOROUGH CA 94010

ATTN: BANKRUPTCY DESK/MNG AGT
MELDRUM FAMILY TRUST
3555 POLARIS
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
MELISSA ROGERS
8912 W. NAPOLL DRIVE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MELVIN DENNY AKO, INC.
MELVIN AKO
25492 TERRENO DR.
MISSION VIEJO CA 92691

ATTN: BANKRUPTCY DESK/MNG AGT
MEMPHIS CHAMPIONSHP BBQ
3380 W. HACIENDA
SUITE 102
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MENDENHALL SMITH, INC.
3571 REDROCK #A
LAS VEGAS, NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MENTOR 4
WILLIAM R. WEBER JR.
4040 SOUTH EASTERN AVE.
SUITE 100
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
MERCANTILE SYSTEMS & SUR
1280 CENTRAL BLVD.,STE E2
BRENTWOODCA  94513

ATTN: BANKRUPTCY DESK/MNG AGT
MERCEDES-BENZ CREDIT-KY
P.O.BOX 9001880
LOUISVILLE KY 40290

ATTN: BANKRUPTCY DESK/MNG AGT
MERCEDES-BENZ FINANCIAL
P.O. BOX 9001921
LOUISVILLE KY 40290-1921

ATTN: BANKRUPTCY DESK/MNG AGT
MERCURY REPROGRAPHICS
3325 PEPPER LANE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
MERCY AIR SERVICES, INC.
P. O. BOX 31001-0819
PASADENA CA 91110-0819

ATTN: BANKRUPTCY DESK/MNG AGT
MEREDITH MCGHAN
3955 SWENSON # 34
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
MEREDITH, WEINSTEIN & NUMBERS
115 WARD STREET
LARKSPUR CA 94939-1326

ATTN: BANKRUPTCY DESK/MNG AGT
MERRYHILL SCHOOLS
KIM/BILLING
5055 S. DURANGO DR
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
MERTENS
4385 BAKER DR.
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
MERTENS
4385 BAKER DR.
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
MESQUITE MATERIAL TESTING
752 WEST PIONEER BLVD
MESQUITE NM 89027

ATTN: BANKRUPTCY DESK/MNG AGT
MESTAS ROOFING INC
GENE / CHUCK
5630 STEPHANIE STREET
SUITE B
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
MESTRE GREVE ASSOCIATES
27812 EL LAZO RD
LAGUNA NIGUEL AZ 92677

ATTN: BANKRUPTCY DESK/MNG AGT
METHOD 123
33A NAPIER AVENUE
TAKAPUNA
AUCKLAND

ATTN: BANKRUPTCY DESK/MNG AGT
METRO DIESEL INJECTION
12631 LOS NIETOS ROAD
SANTA FE SPRINGSCA  90670

ATTN: BANKRUPTCY DESK/MNG AGT
METRO ELECTRIC
3315 BIRTCHER DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
METRO TRUCKING
4815 ALTO
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
METROCALL, INC.
P.O. BOX 740521
ATLANTA GA 30374-0521

ATTN: BANKRUPTCY DESK/MNG AGT
METROSTUDY
10370 RICHMOND AVE ST 750
P.O. BOX 2683, DEPT. #00
HOUSTON, TX 77252

ATTN: BANKRUPTCY DESK/MNG AGT
MEYERS GROUP
714-540-8500
555 ANTON BLVD., SUITE 950
COSTA MESA CA 92626

ATTN: BANKRUPTCY DESK/MNG AGT
MGM GRAND
ROBERT URICHUK
3799 LAS VEGAS NV BLVD,SOUTH
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
MIAGROS PINERO
680 HARVESTER COURSE DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL & JOYCE LEWIS
JOYCE LEWIS
10503 ANGELO TENERO AVE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL A. EGGERS
6437 GREY DOVE CIRCLE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL AND LAURA RIBANDO
125 LUCINDA DRIVE
BABYLON NY 11702

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL CONRAD
4100 BENNETT MOUNTAIN STREET
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL DESILVA
2981 BRIGHTON CREEK COURT
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL J MCKENNA MD PC
6070 S. FORT APACHE ROAD
SUITE 100
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL J. GAUTHIER
PO BOX 46764
LAS VEGAS NV 89114

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL J. MCLAUGHLIN
5649 WEST COLLINS
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL MATOFF
2453 HILL STREET
SANTA MONICA CA 90406

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL S. NAKAMA
972 CALLE AMABLE
GLENDALE CA 91208

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAEL T. FRALEY
RR HCR BOX 729
SANDY VALLEY NV 89019

The Rhodes Companies, LLC  -  U.S. Mail                                                                      Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
MICHAELS SIGNS & DISPLAYS
CELL
660 E. ELDORADO LANE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
MICHELLE BURNS
193 TAD MOORE AVENUE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
MICHELLE GULLI
9325 DESERT INN # 126
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MICROSOFT TECHNET
P.O. BOX 5540
PLEASANTON CA 94566-9940

ATTN: BANKRUPTCY DESK/MNG AGT
MIKE CARR
1774 RIVERGRIDEN DR.
BULLHEAD CITY, AZ

ATTN: BANKRUPTCY DESK/MNG AGT
MIKE EGGERS
6437 GREY DOVE CIRCLE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MIKES ADVENTURE
6070 SWEDE LANE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
MIKES DRAIN AND PLUMBLING
3560 POLARIS AVE
SUITE# 23
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MILAN STARUSTKA
9827 ANTELOPE CANYON
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
MILGARD WINDOWS CORP.
DIANE MONACHELLI
P. O. BOX 53583
PHOENIX, AZ 85072

ATTN: BANKRUPTCY DESK/MNG AGT
MILGARD WINDOWS CORP.
DIANE MONACHELLI
P. O. BOX 53583
PHOENIX AZ 85072

ATTN: BANKRUPTCY DESK/MNG AGT
MILLENIUM STAFFING & MGMT SVCS
ELLEN ROBINSON
P.O.BOX  931974
CLEVELAND OH 44193

ATTN: BANKRUPTCY DESK/MNG AGT
MILLER BLADES
JODI SUDDARTH
PO BOX 9000-150
ALTA LOMA CA 91701

ATTN: BANKRUPTCY DESK/MNG AGT
MILLER DESIGN GROUP
10305 CANYON VALLEY AVENUE
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
MILLER RENTALS, INC.
3990 W. DEWEY DR. SUITE #14
LAS VEGAS NV 89118-2345

ATTN: BANKRUPTCY DESK/MNG AGT
MIND THEATRE AUDIO, INC
3485 W. HARMON, SUITE 100
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MINI STORAGE OF NEVADA
4303 SOUTH ARVILLE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MINORITIES IN PROGRESS
21133 VICTORY BLVD. #215
CANOGA PARK CA 91303

ATTN: BANKRUPTCY DESK/MNG AGT
MIRACLE METHOD OF LAS VEGAS
5151 PROCYON ST # 104
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MIRACLE PLAYGROUND SALES SW
2657 WINDMILL PARKWAY #195
HENDERSON NV 89074-3384

ATTN: BANKRUPTCY DESK/MNG AGT
MIS GROUP
PO BOX 678119
DALLAS TX 75267-8119

ATTN: BANKRUPTCY DESK/MNG AGT
MISSION BANK
2439 HUALAPAI MOUNTAIN ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MIST SYSTEMS INT. INC.
4820 QUALITY CT SUITE#B
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MIXED - MEDIA
3585 E PATRICK LANE STE 800
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
MIYAMOTO INTERNATIONAL INC
ACCOUNTING DEPARTMENT
1450 HALYARD DR
SUITE 1
WEST SACRAMENTO CA 95691

ATTN: BANKRUPTCY DESK/MNG AGT
MLAN
INFO@MLAN.ORG
3960 HOWARD HUGHES PARKWAY
SUITE 290
LAS VEGAS NV 89109-5972

ATTN: BANKRUPTCY DESK/MNG AGT
MOB MORTON
PO BOX 4237
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MOBILE BILLBOARDS
WWW.MBBLV.COM
5460 DESERT POINT DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MOBILE MINI, INC.
CUSTOMER SERVICE
PO BOX 79149
PHOENIX AZ 85062-9149

ATTN: BANKRUPTCY DESK/MNG AGT
MOCCASIN CONSOLIDATED COURT
H.C. 65 BOX 90
123 SOUTH MAIN
MOCCASIN, AZ  86022

ATTN: BANKRUPTCY DESK/MNG AGT
MODULAR BUILDING SOLUTIONS
60 SANDRA LEE BLVD.
WEST MILTON PA 17886

ATTN: BANKRUPTCY DESK/MNG AGT
MODULAR SPACE CORPORATION
P.O. BOX 641595
PITTSBURGH PA 15264-1595

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE CO. AND ENV. HEALTH
P.O. BOX 7000
E. HWY 66 SUITE A
KINGMAN AZ 86402-7000

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY ASSESSOR
700 W. BEALE ST.
PO BOX 7000
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY COMMUNITY &
ECONOMIC DEVELOPMENT
P.O. BOX 7000
KINGMAN AZ 86402-7000

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY FAIR ASSOCIATION
2600 FAIRGROUNDS BLVD.
KINGMAN AZ 86401-4169

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY LANDOWNERS ASSOC
P.O.BOX 3877
KINGMAN AZ 86402-9975

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY SHERRIFS OFFICE
600 WEST BEALE STREET
ATTN: CIVIL DIVISION
P. O. BOX 1191
KINGMAN AZ 89402

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY SHERRIFS OFFICE
ATTN:  CIVIL DIVISION
PO BOX 1191
KINGMAN, AZ  86402

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY TREASURER
LEE E. FABRIZIO
PO BOX 52657
PHOENIX, AZ  85072

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE COUNTY TREASURER
P. O. BOX 712
3313 E. OAK STREET
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE ELECTRIC
928 HANCOCK ROAD BULLHEAD CITY
BULLHEAD CITY, AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE ELECTRIC COOPERATIVE
P.O. BOX 2000
BULLHEAD CITY AZ 86430

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE ENGINEERING ASSOCIATES
2202 STOCKTON ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE MOBILE WELDING
PO BOX 6668
KINGMAN, AZ  86402

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE NUT AND BOLT, LLC
1711 STOCKTON HILL RD # 293
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE STATE BANK
3737 STOCKTON HILL RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MOHAVE UTILITY EQUIPMENT CORP.
2210 E. AIRWAY
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
MOJAVE CO.-COMM. DEVELOPMENT
P.O. BOX 7000
KINGMAN AZ 86402-7000

ATTN: BANKRUPTCY DESK/MNG AGT
MONARCH MEDIA GROUP
CUSTOMERSERVICE@411BUSINESS.US
3665 DOVE ROAD
PORT HURON MI 48060

ATTN: BANKRUPTCY DESK/MNG AGT
MONARCH PROMOTIONS, INC.
4505 WEST HACIENDA
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MONICA BERGE
1833 LYELL CANYON LANE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
MONMOUTH FABRICATORS
5005 BELMAR BLVD SUITE C6
FARMINGDALE NJ 07727

ATTN: BANKRUPTCY DESK/MNG AGT
MONSEN ENGINEERING
960 SOUTH MAIN
SALT LAKE CITY, UT  84101

ATTN: BANKRUPTCY DESK/MNG AGT
MONSEN ENGINEERING SUPPLY
OF NEVADA
5115 S. VALLEY VIE BLVD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
MONSTER.COM
P. O. BOX 90364
CHICAGO IL 60696-0364

ATTN: BANKRUPTCY DESK/MNG AGT
MONTANA CSED
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT  59604-8001

ATTN: BANKRUPTCY DESK/MNG AGT
MONTGOMERY CONSULTING
ALLAN (JAY) EENHUIS
ENGINEERS, LLC
9640 W. TROPICANA AVE., #115
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
MOODYS INVESTORS SERVICE
P. O. BOX 102597
ATLANTA GA 30368-0597

ATTN: BANKRUPTCY DESK/MNG AGT
MOONS AUTO GLASS
408 S MAIN STREET
PO BOX 504
GADSDEN, AZ  85336

ATTN: BANKRUPTCY DESK/MNG AGT
MOORE & ASSOCIATES, INC.
1755 LAUREL LANE
PRESCOTT AZ 86301

ATTN: BANKRUPTCY DESK/MNG AGT
MOORE MEDIA
2255 RENAISSANCE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
MORGAN STANLEY PRIME INCOME TR
PHILIP YARROW
522 FIFTH AVENUE, 7TH FLOOR
NEW YORK, NY 10036

ATTN: BANKRUPTCY DESK/MNG AGT
MORPACE, INC.
31700 MIDDLEBELT ROAD
FARMINGTON HILLS MI 48334

ATTN: BANKRUPTCY DESK/MNG AGT
MORRIS, PICKERING, & SANNER
300 S. 4TH ST. SUITE 900
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
MOTIVATIONAL SYSTEMS INC.
2200 CLEVELAND AVENUE
NATIONAL CITY CA 91950

ATTN: BANKRUPTCY DESK/MNG AGT
MOTO-XPRESS
829 SAND PRIMROSE STREET
LAS VEGAS NV 89138

ATTN: BANKRUPTCY DESK/MNG AGT
MOVE SALES, INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 13239
SCOTTSDALE AZ 85267-3239

ATTN: BANKRUPTCY DESK/MNG AGT
MOYES STOREY
1850 NORTH CENTRAL AVENUE
SUITE 1100
PHOENIX AZ 85004

ATTN: BANKRUPTCY DESK/MNG AGT
MPOWER COMMUNICATIONS
PO BOX 60767
LOS ANGELES CA 90060

ATTN: BANKRUPTCY DESK/MNG AGT
MR TRACTOR SALES, INC.
P. O. 7200
SAN BERNARDINO, CA  92411

ATTN: BANKRUPTCY DESK/MNG AGT
MR TRACTOR SALES, INC.
P.O. BOX 7200
SAN BERNARDINO CA 92411

ATTN: BANKRUPTCY DESK/MNG AGT
MR. GEORGE
PO BOX 400334
LAS VEGAS NV 89140

ATTN: BANKRUPTCY DESK/MNG AGT
MR. WOO H. CHOI
% W.J.C.L.L.C.
2824 DOVE RUN CREEK DR
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
MRJ ARHITECTS
4790 W UNIVERSITY AVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
MS. SHIRLEY CARASSO
1980 WESLEY DRIVE
FOLSOM CA 95630

ATTN: BANKRUPTCY DESK/MNG AGT
MSE ENVIRONMENTAL
9811 WEST CHARLESTON BLVD.
SUITE 2403
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
MSI LANDSCAPING, INC.
4820 QUALITY CT. SUITE B
LAS VEGAS NV 89103-5221

ATTN: BANKRUPTCY DESK/MNG AGT
MSIM PECONIC BAY LTD.
PHILIP YARROW
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

ATTN: BANKRUPTCY DESK/MNG AGT
MT. HAWLEY INSURANCE CRP
TERRY
9025 N. LINDBERGH DRIVE
DEPT #3350
PEORIA IL 61615

ATTN: BANKRUPTCY DESK/MNG AGT
MUELLER STRIPING
8591 FAIRFIELD AVENUE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
MUIJE & VARRICCHIO TRUST
ACCOUNT
302 E. CARSON AVE. STE 550
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
MURRAYS IRON WORKS
RICHARD KILEEN
1801 EAST 50TH STREET
LOS ANGELES CA 90058

ATTN: BANKRUPTCY DESK/MNG AGT
MV CLEANING, LLC
1516 REMEMBRANCE HILL
LAS VEGAS NV 89144-5412

ATTN: BANKRUPTCY DESK/MNG AGT
MVD
PO BOX 4718
QUARTZSITE, AZ  85346

ATTN: BANKRUPTCY DESK/MNG AGT
MYERS TRUCKING, LLC
PO BOX 1489
YUMA, AZ  85366

ATTN: BANKRUPTCY DESK/MNG AGT
MYSTIC ELECTRIC
LYNDA KEMP
2580 N. LIOWA BLVD.  #101
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
N. J. SHAUM & SON INC.
MARSHA JENSEN
P.O. BOX 819
FLAGSTAFF, AZ  86002

ATTN: BANKRUPTCY DESK/MNG AGT
N. J. SHAUM & SON INC.
PO BOX 819
FLAGSTAFF, AZ  86002

ATTN: BANKRUPTCY DESK/MNG AGT
N.J. SHAUM & SON
MARSHA JENSEN
PO BOX 819
FLAGSTAFF, AZ 86002

ATTN: BANKRUPTCY DESK/MNG AGT
NADINE GIUDICESSI
GARY GIUDIESSI
5840 MICHELIN CIRCLE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
NAHB RESEARCH CENTER, INC.
400 PRINCE GEORGES BLVD
UPPER MARLBORO MD 20774

ATTN: BANKRUPTCY DESK/MNG AGT
NANCY SUSAN CAMARA
P. O. BOX 1776
NEDERLAND CO 80466

ATTN: BANKRUPTCY DESK/MNG AGT
NAPA AUTO PARTS
1865 E BUTLER AVE
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
NAPA AUTO PARTS
1865 E. BUTLER AVE.
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
NAPA AUTO PARTS
2545 E. ANDY DEVINE-RT. 66
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
NAPA AUTO PARTS INC.
2545 E. ANDY DEVINE - RT 66
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
NASSER GEORGES
6480 CLAREMORE COURT
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
NATALIE BLAKE
ATTORNEY AT LAW
12100 WILSHIRE BLVD, STE 1125
LOS ANGELES CA 90025

ATTN: BANKRUPTCY DESK/MNG AGT
NATHANIEL CICOTELLO
1632 INDIAN COVE LANE
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL ASSC. OF HOME BUILDER
PO BOX 409889
ATLANTA GA 30384-9799

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL BLACK DIGEST
18653 VENTURA BLVD. #234
TARAZANA CA 91356

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL BUILDER SERVICES
1717 W. ORANGEWOOD AVE SUITE F
ORANGE CA 92868

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL CITY COMMERCIAL CAPITAL CORP
995 DALTON AVE
CINCINNATI, OH 45203-1101

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL CONSTRUCTION RENTALS
JAMES PEREZ
5675 PUEBLA ST.
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL FLOOD INSURANCE PROG.
PO BOX 650346
DALLAS TX 75265-0346

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL HELICOPTER SERVICE
16750 ROSCOE BLVD.
& ENGINEERING COMPANY
P. O. BOX 17150
ENCINO CA 91406

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL HISPANIC EMPLOYMENT
REVIEW
15030 VENTURA BLVD., STE. 887
SHERMAN OAKS CA 91403

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL INFO-TECH CNTR
525-K EAST MARKET ST. #302
LEESBURG VA 20176

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL JEWISH
LAS VEGAS NV HUMANITARIAN AWARD DINN
14724 VENTURA BLVD SUITE 900
SHERMAN OAKS CA 91403

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL PRINT GROUP INC.
P.O. BOX 116424
ATLANTA GA 30368-6424

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL REGISTERED AGENTS,INC
P. O. BOX 927
WEST WINDSOR NJ 08550-0927

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL SEMINARS
PO BOX 419107
KANSAS CITY MO 64141-6107

ATTN: BANKRUPTCY DESK/MNG AGT
NATIONAL TITLE
1094 E. SAHARA AVENUE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
NATURES PARTNER, LLC
1841 N. 23RD AVE.
PHOENIX AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
NAVAJO PUMP &B SUPPLY INC
P.O. BOX  1299
PEORIA IL 85380-1299

ATTN: BANKRUPTCY DESK/MNG AGT
NCO FINANCIAL SYSTEMS, INC.
P. O. BOX 41593
PHILADELPHIA PA 19101-1593

ATTN: BANKRUPTCY DESK/MNG AGT
NEC FINANCIAL SERVICES, INC
300 FRANK W BURR BLVD
TEANECK, NJ 07666-6704

ATTN: BANKRUPTCY DESK/MNG AGT
NEGHAM KELLOW
2120 PONT NATIONAL DRIVE
HENDERSON NV  89044

ATTN: BANKRUPTCY DESK/MNG AGT
NEOFUNDS BY NEOPOST
PO BOX 31021
TAMPA FL 33631-3021

ATTN: BANKRUPTCY DESK/MNG AGT
NEOPOST LEASING
P. O. BOX 45822
SAN FRANCISCO CA 94145-0822

ATTN: BANKRUPTCY DESK/MNG AGT
NEOPOST, INC.
P. O. BOX 45800
SAN FRANCISCO CA 94145-0800

ATTN: BANKRUPTCY DESK/MNG AGT
NES RENTALS
LOCAL ADDRESS:
P. O. BOX 951057
DALLAS TX 75395-1057

ATTN: BANKRUPTCY DESK/MNG AGT
NESSEN LIGHTING INC
NINA BEVILACQUA
420RAILROADWAY
MAMARONECK NY 10543

ATTN: BANKRUPTCY DESK/MNG AGT
NETCO, INC
5581 SOUTH CAMERON SUITE A
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NETWORK REALTY
ANTHONY HAPIUK - AGENT

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA  INSTALLATION SERVICES
7390 EASTGATE ROAD
STE 100
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA ASSOCIATION SERVICES
6224 W. DESERT INN ROAD
SUITE A
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA CANCER INSTITUTE
C/O ROCK FOR THE CURE
10000 WEST CHARLESTON BLVD #260
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA CHILD SEEKERS
2880 EAST FLAMINGO RD.,SUITE J
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA CONSTRUCTION
LAURA SANCHEZ
CLEANUP
2745 N. NELLIS BLVD
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA CONTRACTORS
INSURANCE COMPANY, INC.
1210 S. VALLEY VIEW, ST. 114
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA COUNTERTOP CORP.
DAVE
4031 INDUSTRIAL CENTER DR.
SUITE #703
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA DEPARTMENT OF TAXATION
P.O.BOX 52674
PHOENIX AZ 85072-2674

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA DEPT OF TAXATION
P.O.BOX 52614
PHOENIX AZ 85072-2614

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 SOUTH STUART STREET STE 4001
CARSON CITY 89701

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA FIRE PROTECTION
DON BLUNT
6335 SO. PECOS SUITE #28
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA GLASS
4770 W. NEVSO DR. SUITE B12
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA GYPSUM FLOORS,INC
RICK ELLISON
3588 SO. VALLEY VIEW
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA HEALTH SCIENCES SYSTEM
JIM ROGERS
5550 W. FLAMINGO, SUITE C1
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA HORTICULTURAL
8055 N. TIOGA WAY
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA HOUSE OF HOSE
1015 SHARP CIRCLE
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA ILUMINATION INC.
P.O. BOX 42201
LAS VEGAS NV 89116

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA INJURY PREVENTION
DEBBIE KREUN, PRESIDENT
4221 W. VAL DECHIANA AVE.
LAS VEGAS NV 89141-4257

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA LEGAL NEWS
930 S. 4TH STREET, SUITE 100
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA LEGAL SERVICES
530 S. 6TH ST.
C/O NIKKI ASHMORE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA PLASTERING, INC.
153 W LAKE MEAD BLVD.
BLDG. 1 STE 102
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA PUBLIC RADIO
1289 S. TORREY PINES
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA SCHOOL OF THE ARTS
4170 SOUTH DECATUR BLVD.
SUITE A-4
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA STATE CONTRACTORS BOARD
9670 GATEWAY DRIVE STE 100
RENO NV 89521

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA TITLE COMPANY INC
DOREEN NUDD
2500 N. BUFFALO DRIVE, STE 150
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADA UTILITIES/TELEPHONE SER
1700 S. MAIN STREET
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
NEVADANS FOR SOUND GOVERNMENT
MARK WARDEN
3111 S. VALLEY VIEW BLVD.
SUITE B-109
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
NEVCON ENTERPRISES
4141 W. OQUENDO RD. SUITE # 1
LAS VEGAS NV 89118-3005

ATTN: BANKRUPTCY DESK/MNG AGT
NEW CONCEPT STONE WORK
6100 MOUNTAIN VISTA BUITE B
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
NEW CRETE LLC
ANDREA TAYLOR
6639 SCHUSTER STREET
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NEW FREEDOM MORTGAGE CORP.
ATTN: CUSTOMER SERVICE
2363 SO. FOOTHILL BLVD.
SALT LAKE CITY UT 84109

ATTN: BANKRUPTCY DESK/MNG AGT
NEW HOMEOWNER MAGAZINE
BILLING DEPARTMENT
PO BOX 370534
LAS VEGAS NV 89137

ATTN: BANKRUPTCY DESK/MNG AGT
NEW HOMES INC.
PO BOX 9277
CANTON OH 44711

ATTN: BANKRUPTCY DESK/MNG AGT
NEW HORIZON ACADEMY
C/O BARRY BECKER
50 SOUTH JONES BLVE
LAS VEGAS NV 89107

ATTN: BANKRUPTCY DESK/MNG AGT
NEW HORIZONS COMPUTER LEARNING
CENTERS
7674 W LAKE MEAD BLVD. #250
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
NEW IMAGE ELECTRIC
4315 WEST POST RD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NEW LIFE INTERNATIONAL CHURCH
P. O. BOX 81234
LAS VEGAS NV 89180-1234

ATTN: BANKRUPTCY DESK/MNG AGT
NEW VISION ELECTRIC
1306 W. CRAIG RD. STE E191
N LAS VEGAS NV 89032-0215

ATTN: BANKRUPTCY DESK/MNG AGT
NEWCOURT FINANCIAL INC.
SHIRLEY MOSLY421
21146 NETWORK PLACE
CHICAGO IL 60673-1211

ATTN: BANKRUPTCY DESK/MNG AGT
NEWMAN GARRISON GILMORE
#NAME?
20401 SW BIRCH ST. SUITE # 200
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
NEWMAN-FREY ASSOCIATES, INC.
JEFF FREY
314 S. LAS PALMAS AVE.
LOS ANGELES CA 90020

ATTN: BANKRUPTCY DESK/MNG AGT
NEWS WEST PUBLISHING
2435 MIRACLE MILE
P.O. BOX 21209
BULLHEAD CITY AZ 86439

ATTN: BANKRUPTCY DESK/MNG AGT
NEXT DESIGNER LOGISTICS
MARK SANDERS
10620 SOUTHERN HIGHLANDS PKWY
#110-394
LAS VEGAS NV 89141

ATTN: BANKRUPTCY DESK/MNG AGT
NEXTEL-ATTN:LOCKBOX 7418
JAMES-2171
465 N. HALSTEAD, SUITE 160
PASADENA CA 91107

ATTN: BANKRUPTCY DESK/MNG AGT
NEXTGEN INTEGRATED SOLUTIONS
7165 BERMUDA RD.
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
NICK BOWERS
2014 MAIN ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
NICK BRUNSON
9944 SWIMMING HOLE STREET
LAS VEGAS NV 89183

ATTN: BANKRUPTCY DESK/MNG AGT
NICK RIVERA
RIVERA AUTO DETAIL
4830 LITTLE CAYMAN ST.
LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
NICKLAUS ENGINEERING, INC
PO BOX 6029
YUMA, AZ  85366-6029

ATTN: BANKRUPTCY DESK/MNG AGT
NICOLAS HERNANDEZ,
FIRE INSURANCE EXCHANGE, AND
DANIEL S.SIMON, ESQ.

ATTN: BANKRUPTCY DESK/MNG AGT
NIGHT SHIFT
SEAN
5280 SOUTH VALLEY VIEW BLVD.
SUITE B
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NITZ, WALTON, HEATON
PENNY
TRUST ACCOUNT
601 S. 10TH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
NMHG FINANCIAL SERVICES, INC
10 RIVERVIEW DR
DANSBURY, CT 06810-6268

ATTN: BANKRUPTCY DESK/MNG AGT
NOBILIS
20 LOCUST AVENUE
BERKELEY HEIGHTS NJ 07922

ATTN: BANKRUPTCY DESK/MNG AGT
NOBLE HOUSE
21220 DEVONSHIRE #102
CHATSWORTH CA 91311

ATTN: BANKRUPTCY DESK/MNG AGT
NOEL A. BEJARANO
1739 22ND AVENUE
SAN FRANCISCO CA 94122-4419

ATTN: BANKRUPTCY DESK/MNG AGT
NORMAN & SYLVIA ROSENCRANTZ
23852 VILLENA
MISSION VIEJO CA 92692

ATTN: BANKRUPTCY DESK/MNG AGT
NORMAN CHING
4220 CALIFORNIA ST. # 202
SAN FRANCISCO CA 94118

ATTN: BANKRUPTCY DESK/MNG AGT
NORPAC CONSTRUCTION
4125 W. DEWEY DR  SUITE A
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NORTH AMERICAN MEDIA, LTD.
P.O. BOX 97714
LAS VEGAS NV 89193-7714

ATTN: BANKRUPTCY DESK/MNG AGT
NORTH LAS VEGAS NV MUNICIPAL COUR
2332 LAS VEGAS NV BLVD., NORTH
#100
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
NORTH STAR MATERIALS
2014 MAIN STREET
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN ARIZONA CREDITORS  SERVICE
543 E. ANDY DEVINE AVE.
KINGMAN, AZ  86401-5910

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN ARIZONA SAW CUTTING
4330 E. NAVAJO LN.
RIMROCK, AZ  86335

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN ARIZONA SAWCUTTING
4330 E NAVAJO LANE
RIMROCK, AZ  86335

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN LIGHT TREE COMPANY
9607 HERITAGE
FLAGSTAFF, AZ  86004

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN MECHANICAL
3340 SUNRISE AVENUE #103
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHERN SAFETY CO. INC.
P.O.BOX 4250
UTICA NY 13504-4250

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHLAND EXPLORATION SURVEYS
528 WEST ASPEN AVENUE
FLAGSTAFF, AZ  86001-5308

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHLAND EXPLORATION SURVEYS
528 WEST ASPEN AVENUE
FLAGSTAFF, AZ  86001-5308

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHLAND EXPLORATION SURVEYS
KEN KRENKY
528 W ASPEN AVE
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHSTAR MARINE SURVEY
3215 S. TENAYA WAY
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHWEST AUTLMATIC LUB, INC
1819 CENTRAL AVE
SUITE UNIT 38
KENT, WA  98032

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHWEST LOCK & SAFE, INC.
2131 NORTHERN AVENUE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
NORTHWEST SECURITY INC.
2131 NORTHERN AVE.
KINGMAN, AZ  86409-2589

ATTN: BANKRUPTCY DESK/MNG AGT
NOTEPRO INC.
3519 EAST SHEA BLVD
SUITE 136
PHOENIX AZ 85028-3343

ATTN: BANKRUPTCY DESK/MNG AGT
NOVA DISPLAY
1626 PINER ROAD
SANTA ROSA CA 95403-1908

ATTN: BANKRUPTCY DESK/MNG AGT
NP STUDIOS
1841 N. 23RD AVE.
PHOENIX AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
NPG CABLE
2585 MIRACLE MILE, SUITE 101
BULLHEAD CITY, AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
NPG CABLE
2900 AIRWAY
KINGMAN, AZ  86404

ATTN: BANKRUPTCY DESK/MNG AGT
NPG CABLE
P.O. BOX 1604
ST. JOSEPH MO 64502-1604

ATTN: BANKRUPTCY DESK/MNG AGT
NRS CORPORATION
KEN AHLERS
P.O. BOX 1170
MILWAUKEE WI 53201-1170

ATTN: BANKRUPTCY DESK/MNG AGT
NUCO PLASTERING INC.
PATTY
9611 N. 16TH AVE.
PHOENIX AZ 85021-2126

ATTN: BANKRUPTCY DESK/MNG AGT
NUMBER ONE INTERNATIONAL
1775 S FLEDWOOD ROAD
SALT LAKE CITY, UT  84104

ATTN: BANKRUPTCY DESK/MNG AGT
NU-POWER, INC.
4015 W DEWEY DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
NUVIS LANDSCAPE ARCHITEC
BOB STONE
3151 AIRWAY AVENUE SUITE J1-J3
COSTA MESA CA 92626

ATTN: BANKRUPTCY DESK/MNG AGT
NV DIVISION OF WATER RESOURCES
400 SHADOW LANE #201
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
NV ENERGY
6226 W. SAHARA
LAS VEGAS, NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
NV ENERGY
PO BOX 30086
RENO NV 89520-3086

ATTN: BANKRUPTCY DESK/MNG AGT
NV ENVIRONMENTAL PROTECT
901 S. STEWART ST.
CARSON CITY NV 89701

ATTN: BANKRUPTCY DESK/MNG AGT
NV STATE CONTRACTORS BRD
2310 CORPORATE CIRCLE,STE 200
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
NYE COUNTY TREASURER
P.O. BOX 473
TONOPAH NV 89049-0473

ATTN: BANKRUPTCY DESK/MNG AGT
NYSTROM BUILDING PRODUCT
JOE BIDWELL
NW 7845
PO BOX 1450
MINNEAPOLIS MN 55485-7845

ATTN: BANKRUPTCY DESK/MNG AGT
OAKSTONE PUBLISHING, LLC
P.O. BOX 381116
BIRMINGHAM AL 35238-1116

ATTN: BANKRUPTCY DESK/MNG AGT
OAKSTONE WELLNESS
P.O. BOX 263
CHELSEA AL 35043

ATTN: BANKRUPTCY DESK/MNG AGT
OASIS POOL MAINTENANCE
4 BERGHOLT CREST AVENUE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A.
P.O.BOX 5950
SPARKS NV 89432-5950

ATTN: BANKRUPTCY DESK/MNG AGT
ODOR MASTERS
JUDY
4616 W. SAHARA AVE PMB 178
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ODYSSEY CONSULTING
7804 ARDEN GROVE ST
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
OFF SHORE MARINE
1090 E. LAKE MEAD DRIVE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE DEPOT
ROBERT PARSONS
P. O. BOX 70025
LOS ANGELES CA 90074-0025

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE FURNITURE  PROS
7111 GARDEN GROVE BLVD
SUIT# 103
GARDEN GROVE CA 92841

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE FURNITURE USA
3211 BUILDERS AVE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE MAX
HSBC BUSINESS SOLUTIONS
P. O. BOX 5239
CAROL STREAM IL 60197-0000

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE OF MANUFACTURED HOUSING
1110 W. WASHINGTONG STE. 100
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE OF THE ATTORNEY GENERAL
AG CASE #009433499
P.O. BOX 659791
SAN ANTONIO TX 78265-9791

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE PLUS
MELISSA
3201 BUILDERS AVE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICE TEAM
FOR TEMP OFFICE HELP
FILE 73484
P. O. BOX 60000
SAN FRANCISCO CA 94160-3484

ATTN: BANKRUPTCY DESK/MNG AGT
OFFICEMAX CREDIT PLAN
MARTY-X5182
DEPT. 58 - 3600826415
P.O. BOX 9020
DES MOINES IA 50638-9020

ATTN: BANKRUPTCY DESK/MNG AGT
OFFSITE DEVELOPMENT INC
4700 COPPER SAGE ST
SUITE C
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
OISHI PROPERTIES
CAROL CRAWLEY - MANAGER
2301 EAST SAHARA AVENUE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
OLIVER LEE
INTERNATIONAL REALTY GROUP
3855 S. VALLEY VIEW BLVD. #7
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
OMAR RENDON
3149 E. DESERT INN RD# 52
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
OMAR TORIBIO
6255 W. TROPICANA AVE #99
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
OMNI MANAGEMENT GROUP
16501 VENTURA BOULEVARD
SUITE 440
ENCINO CA 91436-2068

ATTN: BANKRUPTCY DESK/MNG AGT
ON DEMAND SEDAN & LIMOUSINE
90 WEST OAKEY
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ON TIME SIGNS
4960 SOUTH FORT APACHE, STE 440
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ON TRACK MECHANICAL
9360 BYHAM LANE
CHERRY VALLEY CA 92223

ATTN: BANKRUPTCY DESK/MNG AGT
ONE STOP AUTOMOTIVE
290 METCALF ROAD
KINGMAN, AZ  86401-5701

ATTN: BANKRUPTCY DESK/MNG AGT
ONE STOP HYDRAULICS
294 METCALF RD.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ONEAL BILLIARD MECHANICS
17048 QUEENSIDE DR.
COVINA CA 91722

ATTN: BANKRUPTCY DESK/MNG AGT
ONSTAR SUBSCRIPTION CENTER
PO BOX 77000
DETROIT MI 48277-0246

ATTN: BANKRUPTCY DESK/MNG AGT
OOTHOUDT BROS. INC.
PO BOX 2493
823 NORTH INDUSTRIAL DRIVE
CAMP VERDE, AZ  86322

ATTN: BANKRUPTCY DESK/MNG AGT
OPPORTUNITY VILLAGE ARC.INC
ACCOUNTSRECEIVABLE@OPPORTUNITY
6300 WEST OAKEY BOULEVARD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
OPULENCE STUDIOS
1900 WESTERN AVE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
ORANGE COUNTY REGISTER
625 N. GRAND AVE
SANTA ANA CA 92701

ATTN: BANKRUPTCY DESK/MNG AGT
ORCO CONSTRUCTION SUPPLY
DEPT. 05891
PO BOX 39000
SAN FRANCISCO CA 94139-5891

ATTN: BANKRUPTCY DESK/MNG AGT
OREGON DEPT. OF JUSTICE
ID# 043AC8587C41 - MICHAEL DAILEY
PO BOX 14506
SALEM, OR  97309-0420

ATTN: BANKRUPTCY DESK/MNG AGT
OREGON DEPT. OF JUSTICE
PO BOX 14506
SALEM, OR  97309-0420

ATTN: BANKRUPTCY DESK/MNG AGT
ORKIN PEST CONTROL
5740 ARVILLE ST SUITE 201
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ORLANDO RIVERA
11653 ELIANTO STREET
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
OSBORN ARCHITECTS-ENGINEERS
BRIAN K. HAPPEL
1300 EAST NINTH STREET, STE 1500
CLEVELAND OH 44144-1573

ATTN: BANKRUPTCY DESK/MNG AGT
OSCAR PAREL
4561 TARA DEL
ENCINO CA 91436

ATTN: BANKRUPTCY DESK/MNG AGT
OSHA
1301 N GREEN VALLEY PKWY
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
OSTHEIMER & COMPANY
JAMES
13981 ALYSSUM WAY
TUCSON AZ 85737

ATTN: BANKRUPTCY DESK/MNG AGT
OTTO TRUCKING, INC
4025 E PRESIDIO
MESA, AZ  85315

ATTN: BANKRUPTCY DESK/MNG AGT
OUTDOOR FURNITURE LIQUIDATORS
6767 W. TROPICANA AVE,STE 212
LIQUIDATORS
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
OUTDOOR SOLUTIONS
SCOTT CARLOVSKY
7935 W. SAHARA AVENUE
SUITE 201
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
OVATION DEVELOPMENT CORP.
1175 AMERICAN PACIFIC DRIVE
SUITE F
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
OVERFLOW, LP
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
OWENS GEOTECHNICAL
4480 WEST HACIENDA AVENUE
SUITE 104
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
OWENS MOBILE HOME
JOHN OWENS
SERVICE INC.
1932 SMITH ST.
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
OWS CLO I LTD
BILL LEMBERG
200 PARK AVE 7TH FLOOR
NEW YORK, NY 10166

ATTN: BANKRUPTCY DESK/MNG AGT
OZZO DESIGN
OZZIE THORESON
36 AALAPAPA PLACE
KAILUA CA 96734

ATTN: BANKRUPTCY DESK/MNG AGT
P&L FENCING & IRON
8414 W. FARM RD STE 180 475
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
P.I.P.E.S.
ARNOLD RODLO
43141 BUSINESS CENTER PKWY
SUITE 201
LANCASTER MO 63535

ATTN: BANKRUPTCY DESK/MNG AGT
PAC VAN N
652 MIDDLEGATE SUITE B
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
PACHULSKI STANG ZIEHL & JONES
10100 SANTA MONICA BLVD.
LOS ANGELES CA 90067

ATTN: BANKRUPTCY DESK/MNG AGT
PACIFIC PROPERTY CONSULTANTS
12725 STOWE DRIVE
POWAY CA 92064

ATTN: BANKRUPTCY DESK/MNG AGT
PACIFIC WEST BROKERS
8767 SUNSHINE AVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
PACIFICARE
FILE # U25141
4601 E HILTON AVE
PHOENIX AZ 85072-2078

ATTN: BANKRUPTCY DESK/MNG AGT
PAC-VAN, INC
2693 PAYSPHERE CIRCLE
CHICAGO IL 60674

ATTN: BANKRUPTCY DESK/MNG AGT
PADILLA CONSTRUCTION CO. OF NV
1605 N. ODONNELL WAY
ORANGE CA 92867

ATTN: BANKRUPTCY DESK/MNG AGT
PADMAS PLANTATION
1375 ENGLAND DRIVE
BATAVIA IL 60510

ATTN: BANKRUPTCY DESK/MNG AGT
PAINT & PAPERWORKS
4310 S. CAMERON ST.
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
PALECEK
DEPT. #05898
P.O. BOX 39000
SAN FRANCISCO CA 94139-5898

ATTN: BANKRUPTCY DESK/MNG AGT
PALLAS TEXTILES
NICHOLE
BIN 088
MILWAUKEE WI 53288-0088

ATTN: BANKRUPTCY DESK/MNG AGT
PALM CARPET &TILE LLC
7652 RIBBON ROCK ST
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
PALM GARDEN CORPORATION
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
PALM GARDENS, LTD.
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
PALM HILLS HOA
C/O US BANK
P.O.BOX 500377
SAN DIEGO CA 92150-0377

ATTN: BANKRUPTCY DESK/MNG AGT
PALMER ELECTRIC INC.
PHILLIP PALMER
1412 WESTERN AVE.
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PAMELA BOULDEN
9245 TISHA RENEE AVE.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
PAMMS EDD TRUCKING, CO
3219 N. MANOR ROAD
FLAGSTAFF, AZ  86004-2115

ATTN: BANKRUPTCY DESK/MNG AGT
PANDA WINDOWS & DOORS
3415 BELLINGTON RD.
STE A190
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
PANORAMA ELECTRIC
4560 SUNDOWN DR.
GOLDEN VALLEY, AZ  86413

ATTN: BANKRUPTCY DESK/MNG AGT
PAOLA MARTIN
7109 PAINTED BUTTE
LAS VEGAS NV 89178

ATTN: BANKRUPTCY DESK/MNG AGT
PAPER SIGNATURES
1133 BROADWAY
SUITE 217
NEW YORK 10010

ATTN: BANKRUPTCY DESK/MNG AGT
PAR 3 LANDSCAPE
4610 WYNN RD. #B
LAS VEGAS, NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
PAR 5 ENTERPRISES
409 CLUB COURT
LAS VEGAS, NV  89144

ATTN: BANKRUPTCY DESK/MNG AGT
PARADIGM ENGINEERING, LLC
972-829-8100  MAIN OFFICE #
P. O. BOX 202387
DALLAS TX 75320-2387

ATTN: BANKRUPTCY DESK/MNG AGT
PARADISE POOLS
5110 N BUFFALO DRIVE
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
PARAMOUNT CAPITAL CORPORATION
1918 FILBERT STREET
SUITE 101
SAN FRANCISCO CA 94123

ATTN: BANKRUPTCY DESK/MNG AGT
PARAMOUNT DESTINATION SERVICES
PO BOX 19330
LAS VEGAS NV 89132-0330

ATTN: BANKRUPTCY DESK/MNG AGT
PARAMOUNT RODEO
SANDY MARGOLIN
17501 VENTURA BLVD
ENCION CA 91316

ATTN: BANKRUPTCY DESK/MNG AGT
PARISI INC.
2002 JIMMY DURANTE BLVD #308
DEL MAR CA 92014

ATTN: BANKRUPTCY DESK/MNG AGT
PARK AVENUE CLEANERS
7210 W. LAKE MEAD
SUITE 2
LAS VEGAS NV 89138

ATTN: BANKRUPTCY DESK/MNG AGT
PARKER FINCH & ASSOCIATES, LLC
3838 N. CENTRAL AVE
STE 1100
PHOENIX AZ 85012

ATTN: BANKRUPTCY DESK/MNG AGT
PARKER OIL PRODUCTS, INC.
PO BOX 775
PARKER, AZ  85344

ATTN: BANKRUPTCY DESK/MNG AGT
PARSONS BEHLE & LATIMER
201 S MAIN ST
STE 1800
SALT LAKE CITY UT 89111

ATTN: BANKRUPTCY DESK/MNG AGT
PARSONS BROS ROCKERIES
DENISE WRIGHT
710 W. SUNSET ROAD  #110
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
PARTY SUPERMART
2521 E. BONANZA RD
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
PASSKEY
4395 S. POLARIS
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
PATCH CO, INC.
2922 SERENE
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
PATIENT FINANCIAL SERVICES
MAYO CLINIC SCOTTSDALE
P.O.BOX 52557
PHOENIX AZ 85072-2557

ATTN: BANKRUPTCY DESK/MNG AGT
PATRICIA BECKER
11464 GLOWING SUNSET LANE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
PATRICIA FARLEY-SAAVEDRA
7525 RUSHING CURRENT ST
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
PATRICK HARTMANN
1005 JUPITER LANE
COLORADO SPRINGS CO 80906

ATTN: BANKRUPTCY DESK/MNG AGT
PAUL BENSON
320 DOG LEG DRIVE
LAS VEGAS NV  1847.00

ATTN: BANKRUPTCY DESK/MNG AGT
PAUL DAVIS RESTORATION
1818 INDUSTRIAL ROAD,STE 210
LAS VEGAS NV  89102-2631

ATTN: BANKRUPTCY DESK/MNG AGT
PAUL HUYGENS
600 VIA COLMO
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
PAUL RENNEKER
1104 NORELLAT RD.
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
PAUL THOMPSON
1440 VIA SAVONA DR.
HENDERSON NV  89052-3126

ATTN: BANKRUPTCY DESK/MNG AGT
PAULA PUIA
4236 CHARLES STREET
DEARBORN MI 48126

ATTN: BANKRUPTCY DESK/MNG AGT
PAULINE & RODOLFO L. KABIGTING
24 STONYHILL LANE
W. NYACK 10994

ATTN: BANKRUPTCY DESK/MNG AGT
PAULINE NOVAK
5557 GOLD MINT LANE
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
PAULSON REPORTING SERVICES
WWW.PAULSONREPORTING.COM
P. O. BOX 79509
CITY OF INDUSTRY CA 91716-9509

ATTN: BANKRUPTCY DESK/MNG AGT
PAVER MODULE OF NEVADA, LLC
1013 E. DELHI
N. LAS VEGAS NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
PBCC
PITNEY BOWES CREDIT CORPORATION
P.O.BOX 856460
LOUISVILLE KY 40285-6460

ATTN: BANKRUPTCY DESK/MNG AGT
PBS&J
2270 CORPORATE CIRCLE #100
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
PC CLUB
3441 W. SAHARA BLVD
#D
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PCBC
1215 K STREET
SUITE 1200
SACRAMENTO CA 95814

ATTN: BANKRUPTCY DESK/MNG AGT
PEACOCK MOUNTAIN RANCH ASSC.
P.O. BOX 4734 HB
HUALAPAI AZ 86412

ATTN: BANKRUPTCY DESK/MNG AGT
PEAK HOUR TRAFFIC DATA
COLLECTORS
197 CARLSBAD CAVERNS ST.
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
PECCOLE LITTLE LEAGUE BASEBALL
SPONSORSHIP
P.O. BOX 371352
LAS VEGAS NV 89137

ATTN: BANKRUPTCY DESK/MNG AGT
PEM, INC.
3390 WYNN ROAD STE A
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PEN-CAL ADMINISTRATORS, INC.
6210 STONERIDGE MALL RD., STE 300
PLEASANTON CA 94588

ATTN: BANKRUPTCY DESK/MNG AGT
PENINSULA FLOORS, INC.
BOUGHT OUT BY CARPETS N MORE
P.O. BOX 951404
DALLAS TX 75395-1404

ATTN: BANKRUPTCY DESK/MNG AGT
PERALTA TRUCKING
6060 N. SMOKE RISE DR.
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
PERENNIALS
LISA BERGMAN
3225 E. CARPENTER FREEWAY
IRVING TX 75062

ATTN: BANKRUPTCY DESK/MNG AGT
PERFECT RAINGUTTERS
JARRETT JAMIESON
6295 HARRISON  #9
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
PERFECTO AND DINA ARCA
23222 ROSANNA COURT
TORRANCE CA 90502

ATTN: BANKRUPTCY DESK/MNG AGT
PERFORMANCE PLASTERING
4840 EAST CARTIER AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
PERFORMANCE PLUS ENGINEERING
27740 JEFFERSON AVENUE
SUITE 320
TEMECULA CA 92590

ATTN: BANKRUPTCY DESK/MNG AGT
PERIDIAN INTERNATIONAL
2600 NEWPORT BLVD, SUITE 130
NEWPORT BEACH CA 92663

ATTN: BANKRUPTCY DESK/MNG AGT
PERKINS COLE BROWN & BAIN
ACCOUNTING NUMBER
1201 THIRD AVENUE, 40TH FLOOR
SEATTLE WA 98101-3099

ATTN: BANKRUPTCY DESK/MNG AGT
PERLMAN ARCHITECTS, INC.
2230 CORPORATE CIRCLE STE 290
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
PERSONNEL SAFETY ENTERPRISES
3716 EAGLE MOUNTAIN DRIVE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
PETE KING
2575 E LONE MOUNTAIN ROAD
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
PETER AND SUSAN MALIK
1104 ARABIAN SAND COURT
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
PETER COLLINS
526 VIA DEL CORALLO WAY
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
PETER PRICE
442 SUNRISE VILLA DR
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
PETER R. PEZZANI
1754 FRANKLIN CHASE
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
PETERBUILT OF LAS VEGAS
4120 DONOVAN WAY
N. LAS VEGAS, NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
PETTIGRU COUNSELING ASSOCIATES
405 PETTIGRU STREET
GREENVILLE SC  29601

ATTN: BANKRUPTCY DESK/MNG AGT
PHASE ONE CONSULTING ENG
BRIAN P. NORRIS
6136 COTTONTAIL COVE STREET
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
PHIL AND CINDY SHIPLEY
7804 SW 193RD STREET
MIAMI FL 33157

ATTN: BANKRUPTCY DESK/MNG AGT
PHOENIX DRAPERIES INTERNATIONA
SID NELLIS
2460 MALT AVENUE
CITY OF COMMERCE CA 90040

ATTN: BANKRUPTCY DESK/MNG AGT
PHOENIX PEST & TERMITE CONTROL
P.O. BOX 11067
PHOENIX AZ 85061

ATTN: BANKRUPTCY DESK/MNG AGT
PHOENIX PRECAST PRODUCTS, INC.
1856 E. DEER VALLEY ROAD
PHOENIX AZ 85024

ATTN: BANKRUPTCY DESK/MNG AGT
PHOTO RESEARCH LLC
DENNIS
2919 B MEAD
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PHUONG KIM ONG
8501 UNIVERSITY AVE
#2085
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
PICTOGRAPHICS
4830 W. OQUENDO
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PICTURE PERFECT ENT.
702-375-1688
5046 SPANISH HILLS DR
LAS VEGAS NV 89148

**The Rhodes Companies, LLC  -  U.S. Mail**                                        Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
PIERCE EISLEN
7201 EAST CAMELBACK ROAD
SUITE 245
SCOTTSDALE AZ 85251

ATTN: BANKRUPTCY DESK/MNG AGT
PINNACLE ARCHITECTURAL STUDIO
QUINN BOESENECKER
9755 WEST CHARLESTON BLVD.
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
PINNACLE GRADING LLC
313 SOUTH AZTEC ROAD
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
PINNACLE PRINTING
3347 SOUTH HIGHLAND DRIVE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
PIONEER OVERHEAD DOOR
4046 WEST PONEROSA WAY
LAS VEGAS NV 89118-8794

ATTN: BANKRUPTCY DESK/MNG AGT
PIONEER WOODWORKING, LTD
CHRIS
4125 W. DEWEY DR. SUITE B
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PIPE MAINTENANCE SERV. INC.
412 E GOWAN ROAD
N LAS VEGAS NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
PIPER PLASTICS, LLC
7260 DEAN MARTIN DRIVE
SUITE 1000
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PIRACLE
2302 SOUTH PRESIDENTS DRIVE
SUITE B
SALT LAKE CITY, UT  84120

ATTN: BANKRUPTCY DESK/MNG AGT
PIRACLE
ORDER CHECKS FROM HOPE
2302 SOUTH PRESIDENTS DRIVE
SUITE B
SALT LAKE CITY UT 84120

ATTN: BANKRUPTCY DESK/MNG AGT
PITNEY BOWES PURCHASE POWER
P.O. BOX 856042
LOUISVILLE KY 40285-6042

ATTN: BANKRUPTCY DESK/MNG AGT
PITNEY BOWES, INC.
SALES & GENERAL INFO
P.O. BOX 856390
LOUISVILLE KY 40285-6390

ATTN: BANKRUPTCY DESK/MNG AGT
PLAN B PRODUCTIONS
1055 N. VICTORY PLACE
BURBANK CA 91502

ATTN: BANKRUPTCY DESK/MNG AGT
PLANNED PARENTHOOD
ATTN: LIZ
320 WEST CHARLESTON
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PLANTWORKS
3930 GRAPHIC CENTER DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PLATINUM FINISH
5462 JACOBS FIELD STREET
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
PLAYSCAPES, INC.
CHILDRENS ENVIRONMENTS
2600 DANIELS STREET
MADISON WI 53718

ATTN: BANKRUPTCY DESK/MNG AGT
PLUMB LEVEL ART INSTALLATION
4375 W.DESERT INN, C-219
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
POLAR AIR & HEATING
5030 HARRISON DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
POLLACK & ASSOCIATES
C/O DONGHIA TEXTILES
150 VARICK STREET 10TH FL.
NEW YORK NY 10013

ATTN: BANKRUPTCY DESK/MNG AGT
POLLACK & ASSOCIATES
TRACI ROCK
C/O DONGHIA
101 HENRY ADAMS ST.  #144
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
POLO CLEANERS
4985 PORT APACHE DR STE 101
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
POMPEII FURNITURE
ASHLEY
C/O MITCH ZERG & ASSOCIATES
9860 GIDLEY ST
EL MONTE CA 91731

ATTN: BANKRUPTCY DESK/MNG AGT
POOL TABLES PLUS, INC.
6985 W. SAHARA # 117
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
POOLS BY GRUBE
961 EMPIRE MESA WAY
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
POOR BOYS TRUCKING
20612 N. 36TH AVE
GLENDALE, AZ 85308

ATTN: BANKRUPTCY DESK/MNG AGT
PORSHA REVESZ
298 BELAIR VIEW CT.
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
PORTAFRAME, INC
PO BOX 594
DEXTER MO 63841

ATTN: BANKRUPTCY DESK/MNG AGT
POST TENSIOING INSTITUTE STORE
8601 NORTH BLACK CANYON HWY
STE. 103
PHOENIX AZ 85021

ATTN: BANKRUPTCY DESK/MNG AGT
POST TENSION OF NEVADA
1179 CENTER POINT DR.
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD STE B100
LAFAYETTE CA 94549-3744

ATTN: BANKRUPTCY DESK/MNG AGT
POWER & MOTORYACHT
P.O BOX 57544
BOULDER CO 80321-7544

ATTN: BANKRUPTCY DESK/MNG AGT
POWER PLUS, INC
3131 OLIVE STREET
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
POWERPLAN
21310 NETWORK PLACE
CHICAGO, IL 60673-1213

ATTN: BANKRUPTCY DESK/MNG AGT
POWERPLAN
RDO EQUIPMENT CO
21310 NETWORK PLACE
CHICAGO, IL 60673-1213

ATTN: BANKRUPTCY DESK/MNG AGT
PRAXAIR
310-PRAXAIR DISTRIBUTION INC.
P.O. BOX 120812 DEPT. 0812
DALLAS TX 75312-0812

ATTN: BANKRUPTCY DESK/MNG AGT
PRAXAIR
PO BOX 120812, DEPT. 0812
DALLAS, TX 75312-0812

ATTN: BANKRUPTCY DESK/MNG AGT
PRECISION SIMULATIONS
396 CIVIC DRIVE, SUITE B
PLEASANT HILL CA 94523

ATTN: BANKRUPTCY DESK/MNG AGT
PRECISION SURVEYS
P.O. BOX 94928
8414-D JEFFERSON ST. NE
ALBUQUERQUE NM 87199

ATTN: BANKRUPTCY DESK/MNG AGT
PREM SIGNH
9301 THONDER COURT
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIER BUSINESS SOLUTIONS
15909 B EAST GALE AVE
HACIENDA HEIGHTS CA 91745

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIER NEW HOMES
ATTN: SUMMER BETTING
15555 N. 79TH PLACE SUITE 200
SCOTTSDALE AZ 85260

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIER OFFICE SYSTEMS, INC
1210 SOUTH VALLEY VIEW BLVD.
SUITE 215
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIER SPORTSCAR SERVICE INC.
4005 W. DEWEY DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIER TRUST OF NV INC.
CUSTODIAN FOR RENE RAYNES IRA
411 BONNEVILLE SUITE #1
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIUM FINANCING SPEC.
P.O.BOX 25287
TEMPE AZ 85285-5287

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIUM FINANCING SPECIALISTS
NATIONAL ACCOUNTS
P.O. BOX 419090
KANSAS CITY MO 64141-6090

ATTN: BANKRUPTCY DESK/MNG AGT
PREMIUM LOAN TRUST I
190 S. LASALLE 23RD FL
CHICAGO IL 60603

ATTN: BANKRUPTCY DESK/MNG AGT
PRESTIGE PLASTERING, INC.
790 LAKE HAVASU AVE.
SUITE 7
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
PRG SCENIC TECHNOLOGIES
6050 S. VALLEY VIEW BLVD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PRINCIPAL LIFE
DEPT 900
P.O. BOX 14416
DES MOINES 50306-3416

ATTN: BANKRUPTCY DESK/MNG AGT
PRINT INTERNATIONAL
DAVE STEFANIC
345 HUDSON STREET
FIFTH FLOOR
NEW YORK 10014

ATTN: BANKRUPTCY DESK/MNG AGT
PRISM LLC
1222 SILVER KNOLL AVE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
PRO COLOR INC.
6280 S. VALLEY VIEW
SUITE 110
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PRO GROUP MANAGEMENT
175 EAST RENO
SUITE C9
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
PRO SPECIALTIES GROUP, INC.
8295 AERO PLACE
SUITE 260
SAN DIEGO CA 92123-1807

ATTN: BANKRUPTCY DESK/MNG AGT
PRO TECH
4428 DAVID RD
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
PRO TECT SECURITY
3511 S.EASTERN AVENUE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
PRODUCTION PLUMBING
ROBERT KAHRE
1555 BLEDSOE LANE
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
PRODUCTION RESOURCE GROUP
PRG-SCENIC TECHNOLOGIES
C/O PROMIX
P.O. BOX 41261
SANTA ANA CA 92799-1261

ATTN: BANKRUPTCY DESK/MNG AGT
PROFESSIONAL DOCUMENT PRODUCTS
3371 W. OQUENDO ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PROFESSIONAL DOCUMENT PRODUCTS
3371 W. OQUENDO ROAD
LAS VEGAS, NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PROFESSIONAL DOOR & MILLWORKS
SANDY
2951 MORION DR STE #117B
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
PROGRESSIVE BUSINESS PUB.
370 TECHNOLOGY DRIVE
PO BOX 3019
MALVERN PA 19355

ATTN: BANKRUPTCY DESK/MNG AGT
PROGRESSIVE DRYWALL SYSTEMS
P.O. BOX 3595
LAKE HAVASU AZ 86405

ATTN: BANKRUPTCY DESK/MNG AGT
PROGRESSIVE WHOLESALES
PO BOX 95127
LAS VEGAS NV  89193-5127

ATTN: BANKRUPTCY DESK/MNG AGT
PROMOTIONS & EVENT MANAGEMENT
INC........
3390 WYNN ROAD, SUITE A
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PROPERTY MANAGEMENT SYSTEMS
TOPS SOFTWARE
364-C CHRISTOPHER AVENUE
GAITHERSBURG MD 20879

ATTN: BANKRUPTCY DESK/MNG AGT
PRO-SWEEP OF LAS VEGAS
4830 N. SERENE DRIVE
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
PROVINCE REAL ESTATE ADVISORS
PAUL HUYGENS
2275 CORPORATE CIRCLE
SUITE 275
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
PRUDENTIAL AMERICANA GROUP
CHRISTOPHER KOMAN - REALTOR
7475 W. SAHARA AVE, STE 100
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
PRUDENTIAL MOHAVE, REALTORS
2202 STOCKTON HILL RD., SUITE C
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
PRUDENTIAL OVERALL SUPPLY
3915 WEST HACIENDA
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
PULIDO CONSTRUCTION
3540 SAHARA AVE # 572
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
PURDUE MARION & ASSOC.
3455 CLIFF SHADOWS PKWY
SUITE 190
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
PUTTING GREENS DIRECT OF NV
5550 S. CAMERON SUITE H
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
Q MEDIA
8565 W CRAIG RD
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
QED, INC & SHANE CLIFFORD, ESQ
DISTRICT COURT CASE #A534449

ATTN: BANKRUPTCY DESK/MNG AGT
QUAIL CORPORATION INC
2991 SOUTH 4E
YUMA, AZ  85365

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY BUILT
12725 STOWE DR
POWAY CA 92061

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY CABINETS OF NEVADA
865 PILOT ROAD
LOCK BOX 842520
DALLAS TX 75284-2520

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY CARPET & UPHOLST.CLEAN
MIKE
5700 NEGRIL AVE
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY CONCRETE SURFACES
JON FORSYTH
347 S. 700 W. #C
CEDAR CITY UT 84720

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY DESIGN PRODUCTS LLC
JOE ERVIN
6373 INDUSTRIAL ROAD
LAS VEGAS AZ  89118

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY FORD TRUCKS
4150 DONAVEN WAY
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY IMPRESSIONS
6295 HARRISON DR.
SUITE 29
LAS VEGAS, NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY INN
1400 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY INTERIORS, INC
RICK MERIGOLD (PRESIDENT)
104 S. MAPLE STREET
CORONA CA 92880-1704

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY SCREEN PRINT CORP
127 JEFFERSON NE, STE B
ALBUQUERQUE NM 87108

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY TOWING
2201 N. COMMERCE
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
QUALITY WOOD PRODUCTS
3001 N. NELLIS
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
QUANTUM COLLECTIONS
P.O.BOX 364389
NORTH LAS VEGAS NV 89036-8389

ATTN: BANKRUPTCY DESK/MNG AGT
QUANTUM RESOURCES
SHARON/STEVE
13030 INGLEWOOD AVE.  #200
HAWTHORNE CA 90250

ATTN: BANKRUPTCY DESK/MNG AGT
QUEST DIAGNOSTICS
P. O. BOX 79025
PHOENIX AZ 85062-9025

ATTN: BANKRUPTCY DESK/MNG AGT
QUICK CRETE PRODUCTS CRP
P.O. BOX 639
NORCO CA 92860-0639

ATTN: BANKRUPTCY DESK/MNG AGT
QUIET TECHNOLOGY SYSTEMS
DAVID DEMPSEY
255 N. PASADENA STREET
GILBERT AZ 85233

ATTN: BANKRUPTCY DESK/MNG AGT
QVS
2731 CRIMSON CANYON
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
QWEST
313 S. AZTEC
GOLDEN VALLEY, AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
QWEST
PO BOX 29039
PHOENIX, AZ  850389039

ATTN: BANKRUPTCY DESK/MNG AGT
R & R EQUITIES, LLC
5238 SPRING CANYON STREET
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
R & R TRUCKING
8385 N. MERILEE LANE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
R RANCH VENTURES
JAMES FOOTE
C/O OF IRMA AU
1385 SIERRA MADRE VILLA AVENUE
PASADENA CA 91107

ATTN: BANKRUPTCY DESK/MNG AGT
R RANCH VENTURES, LLC
IRMA AU
C/O IRMA AU
1385 SIERRA MADRE VILLA AVENUE
PASADENA CA 91107

ATTN: BANKRUPTCY DESK/MNG AGT
R. P. WEDDELL & SONS CO.
4945 E. CAREY
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
R. SCOTT DUGAN APPRAISAL CO.
6767 W. TROPICANA
SUITE #110
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
R.O.I. APPRAISAL, LTD.
2700 EAST SUNSET ROAD STE C-20
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
R.S. HERMAN ARCHITECTS, INC
6009 MELROSE AVE.
LOS ANGELES CA 90038

ATTN: BANKRUPTCY DESK/MNG AGT
R.W. TURNER & SONS
PUMP & WINDMILL CO., INC
3471 HWY 89N
CHINO VALLEY AZ 86323

ATTN: BANKRUPTCY DESK/MNG AGT
RAGS TO RICHES, INC.
PETE AGUILAR
5420 S. CAMERON SUITE #109
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
RAIN 2 DAY INC.
4850 E. CARTIER AVE.
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
RAINBOW INTERNATIONAL
6442 WINDY STREET #2
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
RAKEMAN PLUMBING
3823 LOSEE ROAD
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
RALPH JONES DISPLAY
2576 EAST CHARLESTON BLVD
LAS VEGAS NV 89104-2323

ATTN: BANKRUPTCY DESK/MNG AGT
RALPH PRODUCTIONS
151 HASKINS WAY, UNIT E
SOUTH SAN FRANCISCO CA 94080

ATTN: BANKRUPTCY DESK/MNG AGT
RANDAL C. GAROFALO
2317 ROBINHOOD PLACE
ORANGE CA 92867

ATTN: BANKRUPTCY DESK/MNG AGT
RANDAL GAROFALO
2317 ROBINHOOD PL.
ORANGE, CA  92867

ATTN: BANKRUPTCY DESK/MNG AGT
RANDOM LENGTHS
P.O.BOX 867
EUGENE OR 97440-0867

ATTN: BANKRUPTCY DESK/MNG AGT
RANSOM & BENJAMIN PUBLISHERS
P.O. BOX 160
MYSTIC CT 06355

ATTN: BANKRUPTCY DESK/MNG AGT
RAPID COLOR, INC.
3314 SOUTH HIGHLAND DRIVE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
RAPID REFILL INK
7375 S. DURANGO DR.
LAS VEGAS NV 89113

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
RAQUEL NASH
1865 N. WALNUT RD. APT 105
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
RAY M. CHAVARRIA
1052 VIA CANALE DRIVE
HENDERSON NV  89011

ATTN: BANKRUPTCY DESK/MNG AGT
RAYMOND & DELIA VALDEZ
49 HUNT VALLEY TRAIL
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
RAYMOND M. LOGAN
770 AUTUMN MOON DR
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
RBC BUILDER FINANCE
11011 RICHMOND AVENUE
SUITE 850
HOUSTON TX 77042

ATTN: BANKRUPTCY DESK/MNG AGT
RBF CONSULTING
14725 ALTRON PKWY
IRVINE CA 92618

ATTN: BANKRUPTCY DESK/MNG AGT
RCD MECHANICAL
TIM NAAS
1820 WILLOW TRAIL
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
RCR PLUMBING & MECHANICAL INC.
TOM POWERS
5165 SCHRILLS
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
RCS REAL ESTATE APPRAISAL
RED CLIFFS PROFESSIONAL PARK
321 NORTH MALL DRIVE, STE X-101
ST. GEORGE UT 84790

ATTN: BANKRUPTCY DESK/MNG AGT
RD CUST. WELDING & FABRICATION
1953 LUCILLE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
RE/MAX ELITE
9931 W. CHARLESTON BLVD.
SUITE 2
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
REAL ESTATE ADVERTISING SERV.
4520 ENTERPRISE STREET
FREMONT CA 94538

ATTN: BANKRUPTCY DESK/MNG AGT
REAL ESTATE BROKER
JESS MEDINA
7445 S. DURANGO DR. STE 104
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
REAL ESTATE ECONOMICS
30131 TOWN CENTER DRIVE
STE 270
LAGUNA NIGUEL CA 92677

ATTN: BANKRUPTCY DESK/MNG AGT
REAL ESTATE TEMPS
2465 CAMPUS DR 1ST FL
PO BOX 18857
IRVINE CA 92623-8857

ATTN: BANKRUPTCY DESK/MNG AGT
REALM OF DESIGN, INC.
1188 CENTER POINT DRIVE
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
REALTY 600
1840 GLENDALE BLVD.
LOS ANGELES CA 90026

ATTN: BANKRUPTCY DESK/MNG AGT
REALTY EXECUTIVES
2601 STOCKTON HILL ROAD
SUITE B
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
REALTY WEST INC.
NICOLE
1100 MARY CREST ROAD
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
REBEL BUILDERS, INC.
9165 SOUTH JONES BLVD.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
REBEL OIL
2200 S HIGHLAND DR
LAS VEGAS, NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
REBEL OIL CO., INC.
2200 S. HIGHLAND DRIVE
LAS VEGAS NV 89102-4812

ATTN: BANKRUPTCY DESK/MNG AGT
REBEL OIL CO., INC.
2200 S. HIGHLAND DRIVE
LAS VEGAS, NV  89102-4812

ATTN: BANKRUPTCY DESK/MNG AGT
REBEL PARTY RENTAL
4231 BERTOS DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RECALL TOTAL INFORMATION
MANAGEMENT, INC.
PO BOX 841693
DALLAS TX 75284-1693

ATTN: BANKRUPTCY DESK/MNG AGT
RECAT INC.
325 WEST RIDER ST.
PERRIS CA 92571

ATTN: BANKRUPTCY DESK/MNG AGT
RED APPLE GRILL
1989 REDWOOD STREET
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
RED LION HOTEL
1021 NE GRAND AVENUE
PORTLAND OR 97232

ATTN: BANKRUPTCY DESK/MNG AGT
RED ROCK MECHANICAL, LLC
6311 DEAN MARTIN DR.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
RED ROSE ROOFING
4530 N. WALNUT RD.
N. LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
RED STAR AUTOMOTIVE
2147 NORTH DECATUR
LAS VEGAS NV  89108

ATTN: BANKRUPTCY DESK/MNG AGT
REDBURN TIRE COMPANY
3801 W CLARENDON AVE
PHOENIX, AZ 85019-3717

ATTN: BANKRUPTCY DESK/MNG AGT
REDBURN TIRE COMPANY
4710 EAST CARTIER NV 89115
PO BOX 14828
PHOENIX AZ 85063-4828

ATTN: BANKRUPTCY DESK/MNG AGT
REDBURN TIRE COMPANY
PO BOX14828
PHOENIX, AZ  85063

ATTN: BANKRUPTCY DESK/MNG AGT
REDROCK
24401 HALSTED ROAD
FARMINGTON HILLS MI  48335

ATTN: BANKRUPTCY DESK/MNG AGT
REDROCK COMMUNICATIONS
15530 ROCKFIELD BLVD.
SUITE B1
IRVINE CA 92618

ATTN: BANKRUPTCY DESK/MNG AGT
REEF COLONIAL, LLC
GAYLYNN DAPPER
P. O. BOX 98898
DRAWER 2002
LAS VEGAS NV 89193-8898

ATTN: BANKRUPTCY DESK/MNG AGT
REEF COLONIAL, LLC
LINDA CASTLE
C/O THE EQUITY GROUP
P. O. BOX 98813
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
REEL SOUND
1111 MARY CREST, SUITE P
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
REEL SOUND
1111 MARY CREST, SUITE P
HENDERSON, NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
REEVES, EVANS, MCBRIDE,& ZHANG
2285 RENAISSANCE DR., SUITE E
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
REGAL CORPORATION
1624 RIVERSIDE DR.
KNOXVILLE, TN  37915

ATTN: BANKRUPTCY DESK/MNG AGT
REGAL MATERIALS INC.
1013 E DELHI
N LAS VEGAS NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
REGINALD ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
REGIONS INTERSTATE BILLING
1025 5TH AVENUE SE
DECATUR AL 35601

ATTN: BANKRUPTCY DESK/MNG AGT
REGISTAR OF CONTRACTORS
LICENSE RENEWAL
3838 N. CENTRAL AVE, STE 400
PHOENIX, AZ  85012-1946

ATTN: BANKRUPTCY DESK/MNG AGT
REGISTRAR OF CONTRACTORS
800 W. WASHINGTON, 6TH FLOOR
PHOENIX AZ 8507

ATTN: BANKRUPTCY DESK/MNG AGT
RELAX INN
3016 E. ANDY DEVINE
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
RELIABLE PUMP, INC
4105 W. BELL DRIVE
DBA RELIABLE PUMP & MOTOR
PO BOX 31115
LAS VEGAS NV 89173

ATTN: BANKRUPTCY DESK/MNG AGT
RELIABLE SERVICE COMPANY
2626 WESTWOOD DRIVE
LAS VEGAS NV 89109-1118

ATTN: BANKRUPTCY DESK/MNG AGT
RELOCATING IN LAS VEGAS
P. O. BOX 100001
PO BOX 8680
PRAIRIE VILLAGE KS 66208

ATTN: BANKRUPTCY DESK/MNG AGT
RELOCATION RESOURCES LLC
ACCOUNTING
1415 LOUISIANA STE 3475
HOUSTON TX 77002

ATTN: BANKRUPTCY DESK/MNG AGT
REMAX OF CHERRY HILL
ATTN: DEBRA CAMPBELL
1736 ROUTE 70 EAST
CHERRY HILL NJ 08003

ATTN: BANKRUPTCY DESK/MNG AGT
REMAX OLSON ASSOC.
16842 DEVONSHIRE ST.
GRANDA HILLS CA 91344

ATTN: BANKRUPTCY DESK/MNG AGT
REMAX ONE
5135 CAMINO EL NORTE
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
REMAX REALTY
4435 S. BUFFALO DR.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RENAISSANCE CATERING, INC.
3999 RENATE DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RENT A CENTER
6140 W. TROPICANA #C-1
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RENT-A-CENTER
3280 STOCKTON HILL RD.
SUITE A
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC FURNITURE MFG. INC
930 EAST 61ST STREET
LOS ANGELES CA 90001-0867

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC FURNITURE MFG., INC.
JUDY
930 EAST 61ST STREET
LOS ANGELES CA 90001-0887

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC MORTGAGE
5598 S. FORT APACHE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC SERV. OF SO. NV
770 E. SAHARA AVENUE
LAS VEGAS NV 89193-8508

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC SERVICES
770 E. SARAHA AVENUE
LAS VEGAS, NV  89193-8508

ATTN: BANKRUPTCY DESK/MNG AGT
REPUBLIC SERVICES
PO BOX 78040
PHOENIX AZ 85062-8040

ATTN: BANKRUPTCY DESK/MNG AGT
RESIDENTIAL FUNDING CORP
P.O.BOX 93895
CHICAGO IL 60661

ATTN: BANKRUPTCY DESK/MNG AGT
RESIDENTIAL WARRANTY CORP.
5300 DERRY ST.
HARRISBURG PA 17111-3598

ATTN: BANKRUPTCY DESK/MNG AGT
RESOURCE TECHNOLOGY ASSOCIATES
1111 E. TOUHY AVE
SUITE 230
DES PLAINES IL 60018

ATTN: BANKRUPTCY DESK/MNG AGT
RESUN LEASING, INC.
BANK OF AMERICA LOCKBOX SERVICES
12603 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
RETAIL ASSOCIATION OF NEVADA
(RAN)
410 S. MINNESOTA STREET
CARSON CITY NV 89703-4272

ATTN: BANKRUPTCY DESK/MNG AGT
REVCO INTERNATIONAL
18720 CRENSHAW BLVD.
TORRANCE CA 90504

ATTN: BANKRUPTCY DESK/MNG AGT
REYNALDO DELACRUZ
PO BOX 337
ST. CLAIRSVILLE OH 43950

ATTN: BANKRUPTCY DESK/MNG AGT
RGR GROUP, LLC
6763 W. CHARLESTON BLVD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
RHINOTEK COMPUTER PRODUCTS
2301 E. DEL AMO BLVD
CARSON CA 902200

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES DESIGN & DEVELOP
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES ENGINEERING
4630 S ARVILLE ST
SUITE A
LAS VEGAS, NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES FRAMING
470 MIRROR COURT
SUITE #B - 105 & 106
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES HOLDING LIMITED P
3024 N. HIGHLAND FALLS DR
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES HOMES ARIZONA, LLC
313 SOUTH AZTEC
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES RANCH COUNTRY CLU
20 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES RANCH GENERAL
PARTNERSHIP
4730 S FORT APACHE ROAD STE 30
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES RANCH HOA
4730 SOURTH FORT APACHE RD.
SUITE 300
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES REALTY, INC.
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES, DEBORAH L.
DEBBIE
8789 SPANISH MOUNTAIN
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
RHODES, JAMES M.
JIM
5068 SPANISH HEIGHTS DRIVE
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
RIBEIRO MANAGEMENT CO., LLC
195 E. RENO AVENUE, SUITE A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
RICARDO DAZA
1050 W. COLLEGE VIEW DR.
APT 6
MONTEREY PARK CA 91754

ATTN: BANKRUPTCY DESK/MNG AGT
RICE SILBEY REUTHER & SULLIVAN
3960 HOWARD HUGHES PARKWAY
SUITE 700
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
RICH BOWEN
29381 OLD U.S. 33
WEST ELKHART MD 46514

ATTN: BANKRUPTCY DESK/MNG AGT
RICHARD CHAD WILLIAMS
4416 W. DEL MONTE CIRCLE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
RICHARD KLUTMAN,NEREIDA KLUTMA
HANEY,WOLOSON & MULLINS & NEHME-
TOMAKA & ASSOCIATES
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
RICHARD LUKE ARCHITECTS
KAREN
9061 W. SAHARA AVENUE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
RICK & PAM MEITZLER
5550 MALLARO LANE
HOFFMAN ESTATES IL 60192

ATTN: BANKRUPTCY DESK/MNG AGT
RICK HILDRETH
3599 HAMMOCK DRIVE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RICK WILLIAMS
4416 DEL MONTE CIRCLE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
RIGHELLIS PC,
A PROFESSIONAL CORPORATION
2328 TIMBERLINE  WAY
LAS VEGAS NV 89117

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
RIM ROCK ENGINEERING
RUSS TALBOT
7433 W. LAKE MEAD BLVD
SUITE 100
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
RINALDI & ASSOCIATES
P. O. BOX 90157
HENDERSON NV  89009-0157

ATTN: BANKRUPTCY DESK/MNG AGT
RINKER MATERIALS
5030 N LAMB BOULEVARD
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
RINKER MATERIALS
PO BOX 73261
CHICAGO, IL  60673-3261

ATTN: BANKRUPTCY DESK/MNG AGT
RIO ALL-SUITE HOTEL & CASINO
3700 W.FLAMINGO ROAD
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RISE & RUN, INC.
1995 WHITNEY MESA
HENDERSON NV  89014

ATTN: BANKRUPTCY DESK/MNG AGT
RISK ENTERPRISE MANAGEMENT LTD
C/O CLARENDON AMERICA INS. CO.
P. O BOX 600
BREA CA 92822

ATTN: BANKRUPTCY DESK/MNG AGT
RIVER CITIES EXCAVATING, LLC
MIKE BRADLEY
2504 LILLIE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
RIVER CITY NEWSPAPERS LLC
2225 WEST ACOMA BLVD.
LAKE HAVASU CITY 86403

ATTN: BANKRUPTCY DESK/MNG AGT
RIVER DOORS
4075 ARCADIA LANE
FORT MOHAVE AZ 86426

ATTN: BANKRUPTCY DESK/MNG AGT
RIVER VALLEY AIR CONDITIONING
221 F STREET
NEEDLES CA 92363

ATTN: BANKRUPTCY DESK/MNG AGT
RKA ENTERPRISES
SIGN XPRESS
3271 S. HIGHLAND DR. #711
LAS VEGAS NV 89109-1051

ATTN: BANKRUPTCY DESK/MNG AGT
RMI MANAGEMENT, LLC
LISA SMITH
630 TRADE CENTER DRIVE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
RNM DESIGN, INC.
2 CORPORATE PARK SUITE 100
IRVINE CA 92606

ATTN: BANKRUPTCY DESK/MNG AGT
RNM DESIGN, INC.
2 CORPORATE PARK SUITE 100
IRVINE, CA 92606

ATTN: BANKRUPTCY DESK/MNG AGT
ROAD RUNNER FIRE & SAFETY EQ.
2175 N. KIOWA BLVD. #105
LAKE HAVASU AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
ROAD RUNNER SANITARY
SUPPLIES, INC
1600 W. ACOMA BL # 45
LAKE HAVASU CITY AZ 86403-2898

ATTN: BANKRUPTCY DESK/MNG AGT
ROAD RUNNER SANITARY
SUPPLIES, INC.
1600 W. ACOMA BL #45
LAKE HAVASU CITY, AZ  86403-2898

ATTN: BANKRUPTCY DESK/MNG AGT
ROADSAFE TRAFFIC SYSTEMS, INC.
JASON WOODS
908 SHARP CIRCLE
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT ALLEN GROUP
2660 PAYSPHERE CIRCLE
CHICAGO IL 60674

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT AND DEBORAH BERLINGER
11232 GOLDEN CHESTNUT PLACE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT AND RUBY LOU DUQUE
246 DUCK HOLLOW
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT BROWN
4658 MUNICH CT
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT C. MADDOX & ASSOCIATES
595 DOUBLE EAGLE CT  SUITE 2000
RENO NV 89521

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT D. DEPREZ
11057 CLEAR MEADOWS DR.
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT DIVER
227 PIUTE LANE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT GRANT
7185 PORTIA COURT
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT HALF FINANCE
& ACCOUNTING
3980 HOWARD HUGHES PKWY SUITE 380
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT KELLY III
16369 SUN SUMMIT DR
RIVERSIDE CA 92503

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT MARIANI
6735 N. TALMAN AVENUE
CHICAGO IL 60645

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT R. GONZALES
697 FORT SLOCUM STREET
LAS VEGAS NV 89183

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT REYNOLDS ESQ.
823 LAS VEGAS NV BLVD. SOUTH
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERT SANTWER
7586 ASPEN COLOR ST.
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERTS GLASS AND MIRROR
5216 SO. PROCYON
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
ROBERTSON INDUSTRIES, INC.
4145 W. MERCURY WAY
SUITE 200
CHANDLER AZ 85226

ATTN: BANKRUPTCY DESK/MNG AGT
ROBINSON GOLF DESIGN INC
NINA RICHARDSON
361 FOREST AVENUE, SUITE 200
LAGUNA BEACH CA 92651

ATTN: BANKRUPTCY DESK/MNG AGT
ROBISON ENGINEERING CO.
35 HIGH RIDGE COURT
RENO NV 89511

ATTN: BANKRUPTCY DESK/MNG AGT
ROCHIEL WALLERS
7177 LANSBROOK AVENUE
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
ROCK HARD CONCRETE
100 E. LAVAL DRIVE
P.O. BOX 90127
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ROCK SOLUTIONS, INC.
2410 E. GOWAN RD.
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
ROCK WOOD CASUAL FURNITURE
1273 N. JERVICE RD. E
OAKVILLE L6H1A7
CANADA

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKBREAKERS CONTRACTING, INC.
8055 NORTH 24TH AVE
PHOENIX, AZ  85021

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKHURST UNIVERSITY
CONTINUING EDUCATION CENTER, INC
P.O. BOX 419107
KANSAS CITY MO 64141-6107

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKS CONCRETE CUTTING, INC
2971 CAMINO DEL RIO
BULLHEAD CITY, AZ  86442

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKY MOUNTAIN EQUIPMENT
CHARA STEWART
P.O. BOX 61237
BOULDER CITY NV 89006

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKY NASH PHOTOGRAPHY
RAQUEL TASHA NASH
1865 N. WALNUT ROAD, # 105
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
ROCKY TOP
WWW.ROCKYTOPNV.COM
44 W. MAYFLOWER AVENUE
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
RODEO EVENT SPONSORS
4666 STOCKTON HILL RD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
RODEY, DICKASON, SLOAN, AKIN,
& ROBB, P.A.
201 3RD ST., N.W., SUITE 2200
ALBUQUERQUE NM 87103

ATTN: BANKRUPTCY DESK/MNG AGT
RODOLPH INC
PO BOX 1249
SONOMA CA 95476-1249

ATTN: BANKRUPTCY DESK/MNG AGT
RODS EQUIPMENT REPAIR
6031 SATURN LANE
MIRA LOMA, CA  91752

ATTN: BANKRUPTCY DESK/MNG AGT
ROLANDO & SUSAN AGUILA
122 SOLIDAGO AVENUE
LAS VEGAS NV 89183

ATTN: BANKRUPTCY DESK/MNG AGT
ROLLABLES,INK.
P.O. BOX 201
PALMYRA NJ 08065-0201

ATTN: BANKRUPTCY DESK/MNG AGT
ROMMEL  BARBADILLO
MILAGROS BARBADILLO (MOTHER)
7655 IRONWOOD KNOLL AVENUE
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
ROMULUS ARCHERI
P.O.BOX 28533
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
RON D. MORGAN SR. AND
KAYLA J. MORGAN
23232 SOLANO RD.
CORNING CA 96021-3054

ATTN: BANKRUPTCY DESK/MNG AGT
RON GILLETTE
9534 CASTILLANA COURT
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RON GORSKI
1875 MESQUITE CANYON DR
LAS VEGAS NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
RON SOLIS
6872 ROSE MALLOW ST.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
RON WARFIELD TRUCKING
2345 N BETH WAY
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
RON WARFIELD TRUCKING
2345 N BETH WAY
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
RONALD & LORETTA SHAK
17015 JEANETTE AVENUE
CERRITOS CA 90703

ATTN: BANKRUPTCY DESK/MNG AGT
RONALD & MARCI TURKEL
1018 SHELDON AVENUE
STATEN ISLAND NY 10309-2115

ATTN: BANKRUPTCY DESK/MNG AGT
RONALD F. STEVENSON II
374 RANCHO LA COSTA ST.
LAS VEGAS NV 89138

ATTN: BANKRUPTCY DESK/MNG AGT
RONALD MCDONALD HOUSE
2323 POTOSI ST.
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
ROSALBA AND GINO FERRARO
10254 SOFFERTO AVE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
ROSALINDA MALLARI
243 CROOKED TREE DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
ROSEDALE CLO II LTD
TROY ISAKSEN
700 ALEXANDER PARK, SUITE 201
PRINCETON, NJ 08540

ATTN: BANKRUPTCY DESK/MNG AGT
ROSEDALE CLO LTD
TROY ISAKSEN
700 ALEXANDER PARK, SUITE 201
PRINCETON, NJ 08540

ATTN: BANKRUPTCY DESK/MNG AGT
ROSEMARY H. COOLEY
1993 S. MESA DRIVE
PALM SPRINGS CA 92264

ATTN: BANKRUPTCY DESK/MNG AGT
ROSENFELD & HANSEN LLP
3800 HOWARD HUGHES PARKWAY
SUITE 650
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
ROSENFELD & MONEY, LLP
3800 HOWARD HUGHES PKWY # 650
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
ROSITA & NICOLAS PRECIADO
3700 SAN PABLO AVENUE
HERCULES CA 94547

ATTN: BANKRUPTCY DESK/MNG AGT
ROSITA PRECIADO
LEGACY HOMES REALTY INC.
3700 SAN PABLO AVENUE
HERCULES CA 94547

ATTN: BANKRUPTCY DESK/MNG AGT
ROSS WOODARD
9657 BELLE AMOUR LANE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
ROTH STAFFING COMPANIES
DEPT 8892
LOS ANGELES CA 90084-8892

ATTN: BANKRUPTCY DESK/MNG AGT
ROTO ROOTER SERVICES CO.
5372 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
ROUTE 66 MOTORSPORTS
2501 BEVERLY AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ROUTE 66 MOTORSPORTS
2501 BEVERLY AVE.
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
ROWENA & EMMANUEL DELA CRUZ
1138 OLIVIA PARKWAY
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
ROYAL CUSTOM DESIGN, INC.
JACK SISSOYEV
1449 INDUSTRIAL PARK ST.
COVINA CA 91722

ATTN: BANKRUPTCY DESK/MNG AGT
ROYAL FESTIVALS, INC.
3675 S. RAINBOW BLVD
# 107-131
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
ROYAL SECURITY, INC.
2770 S. MARYLAND PKWY, STE 312
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
RS CONSULTING
P.O. BOX 50511
PARKS AZ 86018

ATTN: BANKRUPTCY DESK/MNG AGT
RS CROW
21300 RIVER ROAD
PERRIS, CA  92570

ATTN: BANKRUPTCY DESK/MNG AGT
RSM MCGLADREY, INC.
300 S. 4TH STREET
SUITE 600
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
RSVP PARTY RENTALS
4445 S. VALLEY VIEW, SUITE 7
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
RTS CONCRETE
ROBERT
4524 ORANGE HEIGHTS STREETS
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
RUDY GLASS CO., INC.
1920 HOLLY AVE
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
RUGERS H2O TRUCKING, LLC
26608 S 187TH STREET
QUEEN CREEK, AZ  85242

ATTN: BANKRUPTCY DESK/MNG AGT
RUSH TRUCK CENTER
REGIONS INTERSTATE BILLING CENTER
DEPT. 1265 PO BOX 2153
BIRMINGHAM, AL  35287-1265

ATTN: BANKRUPTCY DESK/MNG AGT
RUSTY SETSER
1000 PARK NEWPORT #31
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
RVI PLANNING
712 CONGRESS AVENUE STE 30
AUSTIN TX 78701

ATTN: BANKRUPTCY DESK/MNG AGT
RVI PLANNING & LANDSCAPE ARCH.
712 CONGRESS AVE.
SUITE 300
AUSTIN TX 78701

ATTN: BANKRUPTCY DESK/MNG AGT
RYAN GILLIAN
2900 EL CAMINO AVE# 98
LAS VEGAS NV

ATTN: BANKRUPTCY DESK/MNG AGT
RYAN PLOTNICK
2150 N. TENAYA
LAS VEGAS NV 89128

**The Rhodes Companies, LLC  -  U.S. Mail**

ATTN: BANKRUPTCY DESK/MNG AGT
RYAN RAPP & UNDERWOOD, P.L.C.
3101 N. CENTRAL AVENUE
SUITE 1500
PHOENIX AZ 85012-2644

ATTN: BANKRUPTCY DESK/MNG AGT
S & B MECHANICAL
2325 JACARANDA ST
MESA, AZ 85213

ATTN: BANKRUPTCY DESK/MNG AGT
S & B MECHANICAL
2325 JACARANDA ST.
MESA AZ 85213

ATTN: BANKRUPTCY DESK/MNG AGT
S & L EQUIPMENT, LLC
4346 E. MAGNOLIA ST.
PHOENIX, AZ  85034

ATTN: BANKRUPTCY DESK/MNG AGT
S & S PAINT & DRYWALL
JASON STEPHENS
4708 ELM AVE
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
SACON CONSTRUCTION
7385 PRAIRIE FALCON RD., #110
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
SACRAMENTO BEE NEWSPAPER
MARK CHOW (CLASSIFIEDS)
SACRAMENTO CA

ATTN: BANKRUPTCY DESK/MNG AGT
SAFECO INSURANCE CO
P.O.BOX 34685
SEATTLE WA 98124-1685

ATTN: BANKRUPTCY DESK/MNG AGT
SAFEGUARD BUSINESS SYSTE
BILL MAXWELL
PO BOX 910947
LOS ANGELES CA 90091-0947

ATTN: BANKRUPTCY DESK/MNG AGT
SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO IL 60680-1043

ATTN: BANKRUPTCY DESK/MNG AGT
SAFELITE AUTO GLASS
P.O. BOX 633197
CINCINNATI OH 45263-3197

ATTN: BANKRUPTCY DESK/MNG AGT
SAFETY KLEEN
5400 LEGACY DRIVE,
CLUSTER II BLDG. 3
PLANO TX 75024

ATTN: BANKRUPTCY DESK/MNG AGT
SAFETY MEETING OUTLINES INC.
P.O. BOX 700
FRANKFORT IL 60423

ATTN: BANKRUPTCY DESK/MNG AGT
SAFETY RAILS OF NV INC.
MIKE KRAMER
3447 RINGSTAR ROAD
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SAFFLES CONSTRUCTION INC
SHARON
1350 E. FLAMINGO RD.#210
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SAGE CONSTRUCTION
2752 ABELF LANE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SAGE SOFTWARE, INC
15195 NW GREENBRIER PARKWAY
BEAVERTON OR 97006-5701

ATTN: BANKRUPTCY DESK/MNG AGT
SAGEBRUSH ENTERPRISES,IN
11
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
SAIL MAGAZINE
MAGAZINE PAYMENT SERVICES, INC.
P. O. BOX 1296
SAUSALITO CA 94966-1296

ATTN: BANKRUPTCY DESK/MNG AGT
SALESTRAQ
LARRY MURPHY
9101 ALTA DR. #1406
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
SALESTRAQ OF NEW MEXICO
P.O. BOX 16025
ALBUQUERQUE NM 87191

ATTN: BANKRUPTCY DESK/MNG AGT
SALLY BALECHA
THE FORCE REALTY
7251 W. LAKE MEAD # 300
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
SALLY BENGOECHEA
229 VIA DI CITTA
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
SAME DAY BANNER & PRINT
SUPPLIES
4000 W. ALI BABA LANE, STE. A
LAS VEGAS NV 89118

**The Rhodes Companies, LLC  -  U.S. Mail**                                                              Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
SAMMY LAM
2146 18TH AVENUE
SAN FRANCISCO 94116

ATTN: BANKRUPTCY DESK/MNG AGT
SAMS CLUB
7175 SPRING MOUNTAIN ROAD
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SAMUEL ELMORE IV
1030 WEATHER BOARD
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
SAN BERNARDINO COUNTY
670 E. GILBERT ST.
SAN BERNARDINO CA 92415-0133

ATTN: BANKRUPTCY DESK/MNG AGT
SAN GABRIEL CONSTRUCTION
10120 W. FLAMINGO RD., STE 4-195
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
SAN GABRIEL CONSTRUCTION
10120 W. FLAMINGO RD., STE 4-195
LAS VEGAS, NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
SAN JOSE BUSINESS JOURNAL
96 N. 3RD STREET
SUITE 100
SAN JOSE CA 95112

ATTN: BANKRUPTCY DESK/MNG AGT
SANDERS CONSTRUCTION INC
P.O. BOX 92707
HENDERSON NV 89009

ATTN: BANKRUPTCY DESK/MNG AGT
SANDLIN LUMBER COMPANY, INC
5555 SOUTH ARVILLE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SANDRA GARCIA
15353 PATRONELLA AVE
GARDENA CA 90249

ATTN: BANKRUPTCY DESK/MNG AGT
SANDRA M. WELPMAN
3014 LAKE BLAKELY RD.
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
SANDRA STACEY
5114 SCENIC RIDGE DR
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
SANDVICK EQUIPMENT AND
SUPPLY COMPANY
P.O. BOX 8220
PHOENIX AZ 85066

ATTN: BANKRUPTCY DESK/MNG AGT
SANDY MCBRIDE
SANDY
1306 AUTUMN WIND WAY
HENDERSON NV  89012

ATTN: BANKRUPTCY DESK/MNG AGT
SANTA FE PACIFIC R.R.
C/O NEWMONT REALTY COMPANY
1700 LINCOLN STREET
DENVER CO 80203

ATTN: BANKRUPTCY DESK/MNG AGT
SANTA FE RANCH P.O.A.
1834 HIGHWAY 95
BULLHEAD CITY AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
SANTA MONICA AIRPORT
3223 DONALD DOUGLAS LOOP SOUTH
SUITE 3
SANTA MONICA CA 90405

ATTN: BANKRUPTCY DESK/MNG AGT
SANTORO, DRIGGS, WALCH,
KEARNEY, JOHNSON & THOMPSON
400 S. FOURTH ST  3RD FLOOR
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
SARAH THORNTON
9616 PORT ORANGE LN
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
SBC
P.O. BOX 989045
WEST SACRAMENTO CA 95798-9045

ATTN: BANKRUPTCY DESK/MNG AGT
SC FUELS
CARDLOCK FUELS
P.O. BOX 14014
ORANGE CA 92863-4014

ATTN: BANKRUPTCY DESK/MNG AGT
SC FUELS
CARDLOCK FUELS
PO BOX 14014
ORANGE, CA  92863-4014

ATTN: BANKRUPTCY DESK/MNG AGT
SC FUELS
PO BOX 14014
ORANGE, CA 92863

ATTN: BANKRUPTCY DESK/MNG AGT
SCARBROUGH COMPANY
7372 WALNUT AVENUE, # X
BUENA PARK CA 90620

**The Rhodes Companies, LLC  -  U.S. Mail**                                    Served 4/9/2009

ATTN: BANKRUPTCY DESK/MNG AGT
SCENIC TECHNOLOGIES
6050 S. VALLEY VIEW BLVD # C
LAS VEGAS NV 89118-3152

ATTN: BANKRUPTCY DESK/MNG AGT
SCF  ARIZONA
P.O. BOX 33049
PHOENIX AZ 85067-3049

ATTN: BANKRUPTCY DESK/MNG AGT
SCF OF  ARIZONA
PO BOX 33049
PHOENIX, AZ  85067-3049

ATTN: BANKRUPTCY DESK/MNG AGT
SCHRECK BRIGNONE
ATTORNEYS AT LAW
300 SOUTH FOURTH STREET, STE 1200
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
SCHWAB SALES, LLC
PO BOX 979
GILBERT, AZ  85299-0979

ATTN: BANKRUPTCY DESK/MNG AGT
SCINC MARKETING
10624 S. EASTERN AVE
STE. A-763
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
SCOTT A. STEWART
573 DURAN ST
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
SCOTT ARCHITECTURAL LIGHTING
355 WATT DRIVE
FAIRFIELD CA 94585

ATTN: BANKRUPTCY DESK/MNG AGT
SCOTT R. HOOPINGARNER
10175 SPENCER ST #2
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
SCOTT SCARBROUGH
1511 BEACHCOMBER
SEAL BEACH, CA  90740-5735

ATTN: BANKRUPTCY DESK/MNG AGT
SCOTT WILKINS
P.O. BOX 743204
LOS ANGELES CA 90004

ATTN: BANKRUPTCY DESK/MNG AGT
SCR DEVELOPMENT
PO BOX 2407
COTTONWOOD, AZ 86326

ATTN: BANKRUPTCY DESK/MNG AGT
SCR DEVELOPMENT CO., LLC
PO BOX 2407
COTTONWOOD, AZ  86326

ATTN: BANKRUPTCY DESK/MNG AGT
SCREENMOBILE
2141 HENNIKER WAY
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
SDA ELECTRIC, INC.
6403 LOOKOUT MOUNTAIN DRIVE
LAS VEGAS NV 89110-1910

ATTN: BANKRUPTCY DESK/MNG AGT
SDG COM SERV
P.O.BOX 28547
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
SEALCO, INC
JOE WADKINS
875 SILVERADO RANCH BLVD.
SUITE #1164
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
SEAN CHATMAN
1 PINE ST. # 2106
SAN FRANCISCO CA 94111

ATTN: BANKRUPTCY DESK/MNG AGT
SEAN GALLAGHER
813 OLD MINE CREEK LANE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
SEAR-BROWN GROUP, INC.
300 MERIDIAN CENTRE
SUITE 250
ROCHESTER NY 14618

ATTN: BANKRUPTCY DESK/MNG AGT
SEARCHLIGHT TOWNSHIP
JUSTICE COURT
P. O. BOX 815
SEARCHLIGHT NV 89046

ATTN: BANKRUPTCY DESK/MNG AGT
SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINESIA  50368-9131

ATTN: BANKRUPTCY DESK/MNG AGT
SEARS CONTRACT SALES
BOB EUSTICE
74 HORSEWEED CIRCLE
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
SECRETARY OF STATE
202 NORTH CARSON STREET,
CARSON CITY NV 89701-4201

ATTN: BANKRUPTCY DESK/MNG AGT
SECRETARY OF STATE
202 NORTH CARSON STREET,
CARSON CITY, NV  89701-4201

ATTN: BANKRUPTCY DESK/MNG AGT
SECRETARY OF STATE - AZ
1700 W. WASHINGTON
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
SECRETARY OF STATE - CA
STATE OF CALIFORNIA
1500 11TH STREET, 3RD FLOOR
SACRAMENTO CA 95814

ATTN: BANKRUPTCY DESK/MNG AGT
SECRETARY OF STATE DEAN HELLER
101 NORTH CARSON ST, #3
CARSON CITY NV

ATTN: BANKRUPTCY DESK/MNG AGT
SECURITY ONE
3100 S. VALLEY VIEW
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
SECURITY TITLE ACCT SERVICING
POST OFFICE BOX 33279
PHOENIX AZ 85067

ATTN: BANKRUPTCY DESK/MNG AGT
SECURITY TITLE AGENCY
4645 N. 32ND ST. #A-100
PHOENIX AZ 85018

ATTN: BANKRUPTCY DESK/MNG AGT
SECURTECH, INC.
7155 BERMUDA ROAD, SUITE A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SELECT BUILD OF NEVADA, INC.
ATTN: WINDOW DEPT
4339 CORPORATE CIRCLE DR, STE 108
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SELECTBUILD NEVADA, INC.
ATTN: ROOFING DEPT
4339 CORPORATE CIRCLE DR.,STE 108
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SELLERS PETROLEUM
821 PACIFIC AVENUE
YUMA, AZ  85365

ATTN: BANKRUPTCY DESK/MNG AGT
SELLING ON HOLD
1400 PRESTON RD STE 300
PLANO TX 75093

ATTN: BANKRUPTCY DESK/MNG AGT
SERV PRO NORTHWEST LAS VEGAS
JEFF LALLEY
791 MIDDLEGATE RD.
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
SERVICE MOTOR PARTS CO.
1501 BEACH STREET
MONTEBELLO CA 90640

ATTN: BANKRUPTCY DESK/MNG AGT
SERVICE PROS.
3600 HIGHLAND DR. STE # 2
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SERVICE ROCK PRODUCTS
151 CASSIA WAY
HENDERSON NV 89014-6616

ATTN: BANKRUPTCY DESK/MNG AGT
SERVICE SOFTWARE, LLC
SUPPORT
2100 WEST LITTLETON BLVD
SUITE 100
LITTLETON CO 80120

ATTN: BANKRUPTCY DESK/MNG AGT
SEW WHAT MARINE FABRICATION
6349 WATERDRAGON AVE.
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
SHALLBETTER INC.
DEPT. #5315
P.O. BOX 3090
MILWAUKEE WI 53201

ATTN: BANKRUPTCY DESK/MNG AGT
SHARON BERRETT
27605 N. 74TH STREET
SCOTTSDALE AZ 85262

ATTN: BANKRUPTCY DESK/MNG AGT
SHARON SHINA
91 BOWLER SPRINGS
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
SHARP PLUMBING, INC.
4842 NORTH BERG STREET
NORTH LAS VEGAS NV 89081-2621

ATTN: BANKRUPTCY DESK/MNG AGT
SHAYLON HOMEOWNERS
ASSOCIATION, INC
133 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
SHEARING FAMILY TRUST
8506 WEST DESERT INN ROAD
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SHEETS CLOTHING
4360 ACROPLIS AVENUE
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
SHELBY WILLIAMS INDUSTRIES
JOHN HARRINGTON
8687 MELROSE AVE.
LOS ANGELESCA  90069

ATTN: BANKRUPTCY DESK/MNG AGT
SHELLY MERLINO
5055 JEFFREYS ST. APT. B 115
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SHERATON NEW ORLEANS
500 CANAL STREET
NEW ORLEANS LA 70130

ATTN: BANKRUPTCY DESK/MNG AGT
SHERIFF OF MOHAVE COUNTY
P.O. BOX 1191
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
SHIOW MEI-GUO
6130 W. FLAMINGO RD., # 211
LAS VEGAS NV 89103-2280

ATTN: BANKRUPTCY DESK/MNG AGT
SHIRLEY B. PARRAGUIRRE
COUNTY CLERK ATTN: FFN
PO BOX 551604
LAS VEGAS NV 89155-1604

ATTN: BANKRUPTCY DESK/MNG AGT
SHIRLEY ILES JOHNSON
1256 WHITEHALL DRIVE
LONGMONT CO 80501

ATTN: BANKRUPTCY DESK/MNG AGT
SHIRLEY SANTOS
6862 SCARLET FLAX ST.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
SHIRLEYS PLAN SERVICE
425 S PLUMER
TUCSON, AZ  85719

ATTN: BANKRUPTCY DESK/MNG AGT
SHONKWILER MARCOUX ADVERTISING
7180 POLLOCK DRIVE, STE. 100
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SHORT ENTRERPRISES LLC
DBA ARTHURS SALES AND SERVICE
523 E. ANDY DEVINE AVE
KINGMAN AZ 86491

ATTN: BANKRUPTCY DESK/MNG AGT
SHOWCASE PUBLISHING INC
PO BOX 8680
PRAIRIE VILLAGE KS 66208-0680

ATTN: BANKRUPTCY DESK/MNG AGT
SHRM
SOCIETY FOR HUMAN RESOURCE MGMT.
PO BOX 79482
BALTIMORE MD 21298-8614

ATTN: BANKRUPTCY DESK/MNG AGT
SHRM STORE
1650 BLUGRASS LAKES, PKY
ALPHARETTA GA 30004

ATTN: BANKRUPTCY DESK/MNG AGT
SHUTTER HOUSE
6675 S. TENAYA WAY
SUITE 160
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
SIEMENS BLDG TECHNOLOGIES, INC
DESIRAE PIERCE - ACCOUNTING
7850 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
SIERRA READY MIX
4150 SMILEY ROAD
NORTH LAS VEGAS NV  89031

ATTN: BANKRUPTCY DESK/MNG AGT
SIERRA SUMMIT CONSULTING, LLC
PO BOX 11907
ZEPHYR COVE NV 89448

ATTN: BANKRUPTCY DESK/MNG AGT
SIERRA VISTA HIGH SCHOOL
8100 WEST ROBINDALE ROAD
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
SIERRA WEST PUBLISHING
170 NORTH 200 WEST
ST GEORGE UT 84770

ATTN: BANKRUPTCY DESK/MNG AGT
SIGN A RAMA
2707 E CRAIG RD
UNIT B
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SIGN CITY, USA
4810  W. UNIVERSITY AVE.
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SIGNAL GATES
1800 SOUTH 5TH AVENUE
TUCSON AZ 85713

ATTN: BANKRUPTCY DESK/MNG AGT
SIGNATURE CARPET SERVICES
3170 POLARIS AVE., SUITE 10
18606 W. REBEL ROAD
HAUSER LAKE ID 83854

ATTN: BANKRUPTCY DESK/MNG AGT
SIGNS FOR SUCCESS
ALBERT
2813 E. ALEXANDER ROAD
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SIGNS WEST, INC.
MARY JO
1100 MARY CREST RD
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE BANK
8901 W. SAHARA AVE
2ND FLOOR
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE BUILDER SERVICES
GIB GANSCHOW
4205 W TOMPKINS AVE STE #3
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE BUILDER SERVICES
GIB GANSCHOW
4205 W TOMPKINS AVE STE #3
LAS VEGAS, NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE EXTERMINATOR CORP
5965 HARRISON DR.
SUITE 1
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE FIREPLACES
DANNY CHECK
3555 W. QUAIL ROAD, STE A
LAS VEGAS, NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE FIREPLACES
DANNY CHECK
3555 W. QUAIL ROAD, STE A
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE MATERIALS
2025 E. FINANCIAL WAY,GLENDORA
DBA CALPORTLAND COMPANY
DEPT NO 7409
LOS ANGELES CA 90084-7409

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE SPECIALTIES, LLC
3115 E. LONE MOUNTAIN ROAD
SUITE 1500
LAS VEGAS, NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE SPECIALTIES, LLC
3115 E. LONE MOUNTAIN ROAD
SUITE 1500
LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
SILVER STATE STEEL GROUP
PETE AGULAR
3680 W. RENO
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SILVERADO SELF STORAGE
9545 WEST RUSSELL ROAD
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
SILVERSTONE INVESTMENT GROUP
23679 CALABASAS RD SUITE 777
CALABASAS CA 91302

ATTN: BANKRUPTCY DESK/MNG AGT
SIMPLEXGRINNELL
1545 PAMA LANE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SIN CITY AUTO DETAILING
2209 SUNLAND AVE.
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
SIRMOS LIGHTING
30-00 47TH AVENUE
LONG ISLAND CITY NY 11101

ATTN: BANKRUPTCY DESK/MNG AGT
SITECH SOUTHWEST, LLC
4202 E. ELWOOD ST.,  SUITE 1
PHOENIX, AZ  85040

ATTN: BANKRUPTCY DESK/MNG AGT
SITECH SOUTHWEST, LLC
4202 E. ELWOOD ST.,  SUITE 1
PHOENIX, AZ  85040

ATTN: BANKRUPTCY DESK/MNG AGT
SIU YUET LEIGH
4214 CALIFORNIA STREET
SAN FRANCISCO CA 94118

ATTN: BANKRUPTCY DESK/MNG AGT
SIX FEATHERS HOLDING, LLC
470 MIRROR COURT
SUITE B-106
HENDERSON NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
SKADDEN, ARPS, SLATE,MEAGHER &
AND AFFILIATES
P.O. BOX 1764
WHITE PLAINS NY 10602

ATTN: BANKRUPTCY DESK/MNG AGT
SKAGGS COMPANIES, INC.
3828 SOUTH MAIN STREET
SALT LAKE CITY UT 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SKYLINE INSULATION, INC.
JIM JOHNSON
4151 INDUSTRIAL CENTER DRIVE
SUITE 800
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SKYRYE
315 PLEASANT SUMMIT
HENDERSON NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
SKYWORD MARKETING, INC.
4636 EAST ELWOOD, SUITE 5
PHOENIX AZ 85040-1963

ATTN: BANKRUPTCY DESK/MNG AGT
SLATER HANIFAN GROUP
5740 S ARVILLE #216
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
SLATER HANIFAN GROUP
ATTN:  DARCIE WOOD
5740 S. ARVILLE #216
LAS VEGAS, NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
SLOBODAN MIJAJLOVIC
1213 HIGHWAY 70 EAST
NEW BERN NC 28560-6615

ATTN: BANKRUPTCY DESK/MNG AGT
SMARTMONEY
PROFESSIONAL SUBSCRIPTION SERVICE
P.O. BOX 7538
RED OAK IA 51591-0538

ATTN: BANKRUPTCY DESK/MNG AGT
SMITH LARSEN & WIXOM
1935 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89134

ATTN: BANKRUPTCY DESK/MNG AGT
SMOOTH JAZZ105.7
THERESA TULLIS
RIVIERA BROACASTING GROUP
2725 E. DESERT INN STE. 180
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
SMS FINANCIAL, LLC
2645 NORTH 7TH AVENUE
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
SNELL & WILMER , LLP
ONE ARIZONA CENTER
PHOENIX AZ 85004-2202

ATTN: BANKRUPTCY DESK/MNG AGT
SNIPPER, WAINER & MARKOFF
270 N. CANON DR.
PENTHOUSE
BEVERLY HILLS CA 90210

ATTN: BANKRUPTCY DESK/MNG AGT
SO NV HOME BLDRS ASSOC
3685 SOUTH PECOS MCLEOD
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
SO. NEVADA PAVING CO.
JEFF THOMPSON
4040 FREHNER RD.
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SO. NEVADA PEST CONTROL
JIM
4301 PRODUCTION WAY
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SO. NV. NEW HOMES GUIDE
JACKIE SIMMONS
PO BOX 920
LAS VEGAS NV 89125-0920

ATTN: BANKRUPTCY DESK/MNG AGT
SOA SALES OFFICE ACCESS., INC.
7211 PATTERSON DRIVE
GARDEN GROVE CA 92841

ATTN: BANKRUPTCY DESK/MNG AGT
SOIL TECH
5375 SOUTH CAMERON
SUITE L
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SOLAR ETC. INC.
934 PALMETTO ST
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
SOLAR INDUSTRIES
PAUL SHULMAN
P.O.BOX 27337
TUCSON AZ 85726-7337

ATTN: BANKRUPTCY DESK/MNG AGT
SOLBERG & KENNEDY
5320 N. 16TH ST
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
SOLOMON DWIGGINS & FREER
ATTORNEYS AT LAW
7881 W. CHARLESTON BLVD., STE 24
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SONIA STANSMORE
9050 W WARMS SPRINGS RD. #1092
LAS VEGAS NV  89148

ATTN: BANKRUPTCY DESK/MNG AGT
SORIN REAL ESTATE CDO I LTD.
CAMERON KIRBY
420 LEXINGTON AVE - SUITE 2356
NEW YORK, NY 10170

ATTN: BANKRUPTCY DESK/MNG AGT
SOS STAFFING
P. O. BOX 27008
SALT LAKE CITY UT 84127

ATTN: BANKRUPTCY DESK/MNG AGT
SOUND PLUMBING & HEATING
6209 INDUSTRIAL ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTH DAKOTA SECRETARY
OF STATE
400 E. CAPITOL AVE
PIERRE SD 57501

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTH DATA INC
1401 BOGGS DRIVE
MOUNT AIRY NC 27030

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN ACCENTS
P.O. BOX 62331
TAMPAFL  33662-3311

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN ARIZONA PAVING, INC.
4102 EAST ILLINOIS ST
TUCSON AZ 85714

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN HILLS HOSPITAL
4468
P.O. BOX 538620
ATLANTA GA 30353-8620

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NEVADA GLASS, INC.
4770 W. NEVSO DRIVE # 12
LAS VEGAS NV 89103-3766

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NEVADA HEALTH DIST.
625 SHADOW LANE
P.O.BOX 4426
LAS VEGAS NV 89127

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NEVADA INSPECT
PATRICK K.MILLER
6113 FAWN CIRCLE
LAS VEGAS, 89107

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NEVADA PAVING, INC
3920 WEST HACIENDA
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NEVADA POOLS
10345 S. EASTERN AVE
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN NV PEST CONTROL, INC.
4301 PRODUCTION WAY
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHERN SECTION NEVADA APA
ATTN: LAURA MARTIN, COMM. DEVEL.
P.O. BOX 95050
HENDERSON NV 89009-5050

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST AIR CONDITIONING,INC
MEGAN
3020 SOUTH VALLEY VIEW BLVD.
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST AIR CONDITIONING,INC
MEGAN
3020 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST CONSULTING GROUP
11858 BERNARDO PLAZA CT.
SUITE 101C
SAN DIEGO CA 92128

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST CRUSHING LLC
PO BOX 2407
COTTONWOOD,, AZ  86326

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST DESIGN GROUP, INC.
2020 W. BONANZA STREET
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST DRAPERIES
5530 EVALINE ST.
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST ENGINEERING IN
3610 N. RANCHO DRIVE
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST GAS CORP
P.O. BOX 98890
LAS VEGAS NV 89150-0101

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST GAS CORP
P.O. BOX 98890
LAS VEGAS, NV 89150-0101

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST GAS CORPORATION
4300 W. TROPICANA AVE
LAS VEGAS, NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST HOSPITALITY
4030 STOCKTON HILL RD #2
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST INDUSTRIAL, INC.
PO BOX 2908
FLAGSTAFF, AZ  86003

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST IRON, LLC
2606 LOSEE RD.
NORTH LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST IRONWORKS
5050 EAST RUSSELL ROAD
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST LINEN
6335 SUNSET CORPORATE DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST MASONRY
4425 E. COLTON AVENUE
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST MASONRY
4425 E. COLTON AVENUE
LAS VEGAS, NV. 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SOUTHWEST TREE COMPANY LLC
2538 ANTHEM VILLAGE DRIVE #100
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
SPANISH HILLS HOA
C/O RMI MANAGEMENT, LLC
630 TRADE CENTER DRIVE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SPARKLETTS DRINKING WAT
TERRY
P.O. BOX 660579
DALLAS TX 75266-0579

ATTN: BANKRUPTCY DESK/MNG AGT
SPEC CONSTRUCTION
DANA STANLEY
1999 WHITNEY MESA DR. SUITE D
LAS VEGAS NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
SPECIALTY ADVERTISING PRODUCTS
INC.
24705 SILVERWOOD RD.
HOWEY-IN-THE-HILLS FL 34737

ATTN: BANKRUPTCY DESK/MNG AGT
SPECIALTY ENGINEERING DESIGN
6380 S. VALLEY VIEW BLVD. # 406
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SPECIALTY FINANCIAL
GRACE C.CAUDILL
P.O.BOX 838
6160 PLUMAS ST.
RENO NV 89509

ATTN: BANKRUPTCY DESK/MNG AGT
SPECIALTY TECHNICAL PUBLISHERS
1225 E. KEITH RD UNIT 10
NORTH VANCOUVER V7J 1J3
CANADA

ATTN: BANKRUPTCY DESK/MNG AGT
SPECTRA SOUTHWEST INC
4202 E ELWOOD ST.
SUITE 1
PHOENIX, AZ  85040

ATTN: BANKRUPTCY DESK/MNG AGT
SPEEDIE AND ASSOCIATES
3331 E. WOOD STREET
PHOENIX, AZ  85040

ATTN: BANKRUPTCY DESK/MNG AGT
SPIRIT UNDERGROUND
3525 WEST HACIENDA
LAS VEGAS, NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
SPIRIT UNDERGROUND, LLC
SAMANTHA HICKS
3525 W HACIENDA
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
SPLASH WINDOW & SCREEN
CLEANING
P.O. BOX 10471
FORT MOHAVE AZ 86427

ATTN: BANKRUPTCY DESK/MNG AGT
SPORTS ENTERTAINMENT LLC
806 BUCHANAN BLVD. #115-303
BOULDER CITY NV 89005

ATTN: BANKRUPTCY DESK/MNG AGT
SPORTS ILLUSTRATED
P. O. BOX 60001
TAMPA FL 33660-0001

ATTN: BANKRUPTCY DESK/MNG AGT
SPRING VALLEY HIGH SCHOOL
3750 SOUTH BUFFALO DRIVE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT
313 S. AZTEC
GOLDEN VALLEY, AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT
P.O. BOX 219100
KANSAS CITY MO 64121-9100

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT
PO BOX 4181
CAROL STREAM, IL  60197-4181

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT - NC
PO BOX 96031
CHARLOTTE NC 28296-0031

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT - TX
P. O. BOX 650270
DALLAS TX 75265-0270

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT CA
P.O. BOX 79255
CITY OF INDUSTRY CA 91716-9255

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT DEPOSIT
330 S. VALLEY VIEW BLVD.
ATTN: SUBDIVISION DESK
LAS VEGAS NV 89152

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT NORTH SUPPLY LEAS
P.O.BOX 550599
JACKSONVILLE FL 32255-0599

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT PCS
P. O. BOX 4181
CAROL STREAM IL 60197-4181

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT TELIMAGINE INC.
NINA PENNEY
PO BOX 98789
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT YELLOW PAGES
DAYNISHA
PO BOX 805056
KANSAS CITY MO 64180-5056

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT/CENTRAL TELEPHONE
8882718694
P.O. BOX 79133
PHOENIX AZ 85062-9133

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT-AZ
PO BOX 79133
PHOENIX AZ 85062-9133

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT-CA
P. O. BOX 79357
CITY OF INDUSTRY CA 91716-9357

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT-CA
P.O. BOX 54977
LOS ANGELES CA 90054-0977

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT-IL
PO BOX 4181
CAROL STREAM IL 60197

ATTN: BANKRUPTCY DESK/MNG AGT
SPRINT-MO
PO  BOX 872212
KANSAS CITY MO 64187-2212

ATTN: BANKRUPTCY DESK/MNG AGT
SPUR TRUCKING
JOHN&CYNTHIA BURT (OWNER)
2525 JAGERSON
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
ST. ROSE DOMINICAN HEALTH
FOUNDATION
3001 ST. ROSE PARKWAY
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
ST.OF NV-REAL ESTATE DIV
788 FAIRVIEW DR., SUITE 200
CARSON CITY NV 89701

ATTN: BANKRUPTCY DESK/MNG AGT
STACKHOUSE TRUCK CO.
1660 E. LAKESIDE DR. UNIT 397
BULHEAD CITY, AZ  864442

ATTN: BANKRUPTCY DESK/MNG AGT
STACY HULSING
P.O.BOX 1672
DUBOIS WY 82513

ATTN: BANKRUPTCY DESK/MNG AGT
STAFFMARK, INC.
3360 W. SAHARA AVENUE
SUITE 210
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
STAN TOLOCZKO
10416 ROCKY WATERS AVE
LAS VEGAS NV  89129

ATTN: BANKRUPTCY DESK/MNG AGT
STAN WITTZ
5900 MELO AVE.
LAS VEGAS NV  89131

ATTN: BANKRUPTCY DESK/MNG AGT
STANDARD AND POORS
2542 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ATTN: BANKRUPTCY DESK/MNG AGT
STANDARD WHOLESALE
855 W. BONANZA ROAD
P.O BOX 4157 ANNEX
LAS VEGAS NV 89127

ATTN: BANKRUPTCY DESK/MNG AGT
STANLEY CONSULTANTS, INC
DAVE FROHNEN
5820 S. EASTERN AVENUE
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
STAPLES CREDIT PLAN
PO BOX 689020
DEPT. 51 - 7819803072
DES MOINES, IA  50368-9020

ATTN: BANKRUPTCY DESK/MNG AGT
STAPLES CREDIT PLAN
PO BOX 689020
DES MOINES IA 50368-9020

ATTN: BANKRUPTCY DESK/MNG AGT
STAPLES, INC.
2195 N. UNIVERSITY PARK BLVD.
LAYTON UT 84041

ATTN: BANKRUPTCY DESK/MNG AGT
STAR INTERNATIONAL
30322 ESPERANZA
SUITE 100
RANCHO SANTA MARGARITA CA 92688-2138

ATTN: BANKRUPTCY DESK/MNG AGT
START TO FINISH
2595 S. CIMARRON RD., SUITE #103
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
START TO FINISH CLEANING
3975 W. QUAIL SUITE 8
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
STATE BAR OF ARIZONA
4201 NORTH 24TH ST SUITE 200
PHOENIX AZ 85016

ATTN: BANKRUPTCY DESK/MNG AGT
STATE BAR OF NEVADA
600 E. CHARLESTON BLVD
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
STATE COLL & DISB UNIT - SCADU
PO BOX 98950
LAS VEGAS, NV  89193-8950

ATTN: BANKRUPTCY DESK/MNG AGT
STATE COLL & DISB UNIT-SCADU
CASE# 769684000A - CHARLES FRIDAY
PO BOX 98950
LAS VEGAS, NV  89193-8950

ATTN: BANKRUPTCY DESK/MNG AGT
STATE COLLECTION & DISB
UNIT SCADU
P.O. BOX 98950
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
STATE COLLECTION & DISB.
P. O. BOX 989067
WEST SACRAMENTO CA 95798

ATTN: BANKRUPTCY DESK/MNG AGT
STATE FARM INSURANCE CO
AMBER
6332 SOUTH RAINBOW BLV. STE 100
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF CALIFORNIA
BOARD OF EQUALIZATION
P.O.BOX 942879
SACRAMENTO CA 94279-0001

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P. O. BOX 942867
SACRAMENTO CA 94267-0011

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF IDAHO
CASE #087212 - MONTE AGUAS
PO BOX 70008
BOISE, ID  83707-0108

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF NEVADA
BUSINESS LICENSE RENEWAL
P.O. BOX 52614
PHOENIX AZ 85072-2614

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 E. COLLEGE PARKWAY, STE 115
CARSON CITY 89706-7937

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF NEVADA
DEPARTMENT OF TAXATION-AR PAYMENT
P.O. BOX 52685
PHOENIX AZ 85072

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF NEVADA
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY NV 89713-0030

ATTN: BANKRUPTCY DESK/MNG AGT
STATE OF NV-DIV. OF WATER RES.
123 W. NYE LANE
ROOM 246
CARSON CITY NV 89706-0818

ATTN: BANKRUPTCY DESK/MNG AGT
STATE SECURITY SERVICES
P.O. BOX 407
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
STATEWIDE FIRE PROTECTION
3130 WESTWOOD DRIVE
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
STATEWIDE LIGHTING
GAIL FOREMAN
800 E. SAHARA
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
STEAMATIC OF SOUTHERN NEVADA
2851 SYNERGY STREET
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
STEAM-WHIRL
3775 W. TECO AVENUE #5
LAS VEGAS NV 89118-6827

ATTN: BANKRUPTCY DESK/MNG AGT
STEEL ENGINEERS INCORPORATED
716 W. MESQUITE
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
STEEL UNLIMITED, INC
452 W VALLEY BLVD.
RIALTO, CA  92376

ATTN: BANKRUPTCY DESK/MNG AGT
STEPHANIE HOELZEL
600 VIA COLMO AVE
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
STEPHANIE LIMPERIS
964 ASPEN BREEZE AVE
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
STEPHEN GABRIELSEN
12484 N. 76 TH ST.
SCOTTSDALE, AZ  85260

ATTN: BANKRUPTCY DESK/MNG AGT
STEPHEN LEE SETO
1750 GRANT AVENUE, #D
SAN FRANCISCO CA 94133

ATTN: BANKRUPTCY DESK/MNG AGT
STEPHENS MEDIA GROUP
P.O. BOX 70
LAS VEGAS NV 89125-0070

ATTN: BANKRUPTCY DESK/MNG AGT
STERLING EDUCATION SERVICES
P.O. BOX 3127
EAU CLAIRE WI 54702-3127

ATTN: BANKRUPTCY DESK/MNG AGT
STERLING NEVADA, LLC
2825 COLEMAN STREET
N. LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE ARTINGER
602 FYNN VALLEY DRIVE
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE BEYER PRODUCTIONS, INC.
133 N. GIBSON ROAD
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE BIRON
564 MANHATTAN PLACE
SAN JOSE CA 95136

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE KEMNITZER
192 POCONO MANOR CT.
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE STROM
1030 WEATHERBOARD STREET
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
STEVE WOLF & ASSOC. INC
9602 SANTIAGO BLVD
VILLA PARK CA 92867

ATTN: BANKRUPTCY DESK/MNG AGT
STEVEN ENTERPRISES, INC
PO BOX 16307
IRVINE CA 92623-6307

ATTN: BANKRUPTCY DESK/MNG AGT
STEVEN L. RHODES, D.D.S.
501 SOUTH RANCHO DRIVE
E-29
LAS VEGAS NV 89106

ATTN: BANKRUPTCY DESK/MNG AGT
STEVEN SLEPION
9050 W. WARM SPRINGS # 2088
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
STEWART ARCHIBALD & BARNEY LLP
7881 W. CHARLESTON BLVD.
SUITE 250
LAS VEGAS NV 89117-8323

ATTN: BANKRUPTCY DESK/MNG AGT
STEWART OCCHIPINTI, LLP
ATTORNEYS & COUNSELORS AT LAW
65 WEST 36TH STREET, 7TH FLOOR
NEW YORK NY 10018

ATTN: BANKRUPTCY DESK/MNG AGT
STEWART&SUNDELL CONCRETE
BOB BLEDSOE.
1760 WEST BROOKS AVENUE
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
STIMULUS TECHNOLOGIES
6100 S. MOUNTAIN VISTA ST.
SUITE 100
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
STITCH MONSTERS
550 BRACKEN AVE.
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
STOCKBRIDGE NORTHWEST INC.
P.O. BOX 6061
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
STOCKBRIDGE NORTHWEST, INC.
PO BOX 6061
KINGMAN, AZ  86402

ATTN: BANKRUPTCY DESK/MNG AGT
STONE AGE DESIGN, LLC
2043 PABCO ROAD
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
STONE MASONS, INC
5581 S. CAMERON SUITE A
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
STONEWALL PUBLISHING, INC
2408 PARDEE PLACE
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
STORAGE ONE AT RHODES RANCH
8777 W. WARM SPRINGS ROAD
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
STORM AUTO GLASS
78 N. SHOSHONE ST.
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
STOUT LIGHTING
A DIV. OF STOUT ELECTRIC
6440 SCHIRILS ST.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
STOW AWAY
921 OLSEN STREET
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
STRATEGIC VALUE MASTER FUND
ALAN LIU
100 WEST PUTNAM: ALAN LIU
GREENWICH, CT 06830

ATTN: BANKRUPTCY DESK/MNG AGT
STRATTON CONSULTING
22 KITTANSETT LOOP
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
STREETSCAPE
714-898-4842
15641 PRODUCT LANE
SUITE 7
HUNTINGTON BEACH CA 92649

ATTN: BANKRUPTCY DESK/MNG AGT
STRIPING SOLUTIONS
4181 W. OQUENDO ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
STYLE WISE INTERACTIVE
RICHARD
6600 AMELIA EARHART COURT
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SUBDIVISION ACCEPTANCE
285 SUNPAC RD
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
SULLIVAN GROUP REAL ESTATE ADV
TIM SULLIVAN
12555 HIGH BLUFF DRIVE
SUITE 210
SAN DIEGO CA 92130

ATTN: BANKRUPTCY DESK/MNG AGT
SUMMERLIN HOSP MED CTR, LLC
P. O. BOX 31001-0827
PASADENA CA 91110-0827

ATTN: BANKRUPTCY DESK/MNG AGT
SUMMERS ELECTRICAL ENGINEERING
1129 GALLANT FOX AVENUE
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
SUN CAT SKYLIGHT
JOAN GEORGENS
4485 EMERALD AVE.
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
SUN CITY LANDSCAPING
4270 WEST PATRICK LANE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SUN COUNTRY SYSTEMS LLC
4500 DELANCY UNIT 3
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SUN FLOWERS FLORIST
3250 N. TENAYA WAY
SUITE 106
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
SUN OUTDOOR ADVERTISING LLC
TERRY PALMER
5630 DISTRICT BLVD., SUITE # 126
BAKERSFIELD CA 93313

ATTN: BANKRUPTCY DESK/MNG AGT
SUN STATE COMPONENTS OF N. AZ
P.O. BOX 4077
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
SUN STATE LUMBER
P.O. BOX 3699
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
SUN VALLEY BUMPER
2551 AIRWAY AVE
P.O. BOX 806
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
SUNBURST CONSTRUCTION, INC.
5180 CAMERON ST SUITE# 6
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SUNBURST PAINTING, INC.
BRAD
3770 E. DESERT INN ROAD, # 273
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
SUNBURST SHUTTERS
STAN
6480 W. FLAMINGO ROAD
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
SUNDANCE HELICOPTERS
5596 HAVEN STREET
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
SUNFLOWERS
3250 N. TENAYA WAY #106
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
SUNLAND ASPHALT
ATTN:  CRAIG BENNETT
P.O. BOX 20814
BULLHEAD CITY, AZ  86439

ATTN: BANKRUPTCY DESK/MNG AGT
SUNLAND ASPHALT
PO BOX 20814
BULLHEAD CITY, AZ  86439

ATTN: BANKRUPTCY DESK/MNG AGT
SUNLAND ASPHALT
PO BOX 20814
BULLHEAD CITY, AZ 86439

ATTN: BANKRUPTCY DESK/MNG AGT
SUNRISE FIRE INC.
P.O. BOX 82034
LAS VEGAS NV 89190-2034

ATTN: BANKRUPTCY DESK/MNG AGT
SUNRISE MECHANICAL, INC.
7380 COMMERCIAL WAY
HENDERSON NV 89011

ATTN: BANKRUPTCY DESK/MNG AGT
SUNRISE MOUNTAIN AVIONICS
2830 N. RANCHO DRIVE
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
SUNRISE PAVING,INC
5562 MOUNTAIN VISTA ST.
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
SUNRISE SOLAR SCREEN &
BLIND COMPANY
2454 LOSEE RD. SUITE A
LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
SUNSCAPE WINDOW COVERINGS
P. O. BOX 621811
LAS VEGAS NV 89162

ATTN: BANKRUPTCY DESK/MNG AGT
SUNSET OASIS LANDSCAPE
4575 WEST COUGAR
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
SUNSTATE COMPANIES, INC
4435 E. COLTON AVE
SUITE 101
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
SUNSTATE COMPANIES, INC.
ATTN:  BONNIE BUTLER
4435 E. COLTON AVE, STE. 101
LAS VEGAS, NV  89115

ATTN: BANKRUPTCY DESK/MNG AGT
SUNSTATE EQUIPMENT CO.
PO BOX 52581
PHOENIX, AZ  85072-2581

ATTN: BANKRUPTCY DESK/MNG AGT
SUNWORLD LANDSCAPE LLC
DEANNE BEER
3020 BUILDERS AVENUE
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
SUPER COLOR DIGITAL
4495 W. SUNSET RD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
SUPERIOR FRAME & TRIM
1642 NORTH MCCULLOCH BLVD.
LAKE HAVASU CITY AZ 86403

ATTN: BANKRUPTCY DESK/MNG AGT
SUPPORT PAYMENT CLEARING HOUSE
CASE# FC2002090434
P.O.BOX 52107
PHOENIX AZ 85072-2107

ATTN: BANKRUPTCY DESK/MNG AGT
SUPREME COURT OF ARIZONA
1501 W. WASHINGTON STE 104
PHOENIX AZ 85007-3231

ATTN: BANKRUPTCY DESK/MNG AGT
SURFACE SOLUTIONS
EULALIO MORENO
P. O. BOX 335112
NORTH LAS VEGAS NV 89033

ATTN: BANKRUPTCY DESK/MNG AGT
SURFACE SPECIALISTS OF NEVADA
2756  N. GREEN VALLEY PKWY
PMB 458
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
SURGICAL ARTS CENTER
9499 W CHARLESTON 250
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SURYA CARPET INC.
PO BOX 324
ADAIRSVILLE GA 30103

ATTN: BANKRUPTCY DESK/MNG AGT
SUSAN L. ENGELKE
5904 PAVILION LAKES AVE.
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
SUSAN MILLER-ZAPPER
2764 LAKE SAHARA DR
STE. 111
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SUSAN OVIST
2548 SILVSER BEACH DRIVE
LAS VEGAS NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
SUSAN SHOOK ASSOCIATES
240 NEWPORT CENTER DRIVE
SUITE 220
NEWPORT BEACH CA 92660

ATTN: BANKRUPTCY DESK/MNG AGT
SUSANNA YIP
447-32ND AVENUE
SAN FRANCISCO CA 94121

ATTN: BANKRUPTCY DESK/MNG AGT
SUSIE L. LEE
860 MERIDIAN BAY LANE # 223
FOSTER CITY CA 94404

ATTN: BANKRUPTCY DESK/MNG AGT
SUSTEEN, INC
8001 IRVINE CENTER DR.
SUITE 1500
IRVINE CA 92618

ATTN: BANKRUPTCY DESK/MNG AGT
SUTHERLAND - PERENNIALS
MIMI/KRISTEN
C/O SHEARS & WINDOWS
101 HENRY ADAMS ST.  #256
SAN FRANCISCO CA 94103

ATTN: BANKRUPTCY DESK/MNG AGT
SUZANA RUTAR
1950 E WARM SPRINGS ROAD
LAS VEGAS NV  89119

ATTN: BANKRUPTCY DESK/MNG AGT
SWAN ADVERTISING
2880 MEADE AVENUE, SUITE 202
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
SWANY POOL SERVICE, INC.
PO BOX 371000
LAS VEGAS NV 89137

ATTN: BANKRUPTCY DESK/MNG AGT
SWARTS, MANNING & ASSOCIATES
10091 PARK RUN DRIVE #200
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
SYKIA IMPORTS LLC
DBA SIGMA-CAD
158 WOLD CT.
EAU CLAIRE WI 54701

ATTN: BANKRUPTCY DESK/MNG AGT
SYLVAN LEARNING CENTER
1181 SOUTH BUFFALO DRIVE # 120
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
SYMMETRY PRODUCTS GROUP
C/O LANCE INDUSTRIES, INC.
55 INDUSTRIAL CIRCLE
LINCOLN RI 02865

ATTN: BANKRUPTCY DESK/MNG AGT
SYSCON CONSULTING
JERRY SLATER
2255 LORING AVENUE
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
T & R PAINT & DRYWALL
235 W. BROOKS
N. LAS VEGAS NV 89630

ATTN: BANKRUPTCY DESK/MNG AGT
T. BROTHERS TILE, LLC
3450 S. POLARIS
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
T.P.S. PAINTING & DRYWALL, INC
358 BEESLEY DR.
LAS VEGAS NV 89110

ATTN: BANKRUPTCY DESK/MNG AGT
T.WARNOCK TRUCKING, INC
13302 1/2 BRIDGES AVE
YUMA, AZ  85365

ATTN: BANKRUPTCY DESK/MNG AGT
TAKE IT FROM THE TOP TALENT
3658 MOON LIT RAIN DRIVE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
TANK SHARKS
9633 KELLY CREEK AVENUE
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
TARBELL REALTORS
18356 IRVINE BLVD
2ND FLOOR
TUSTIN CA 92780

ATTN: BANKRUPTCY DESK/MNG AGT
TARGET NATIONAL BANK
P.O BOX 59317
MINNEAPOLIS MN 55459-0317

ATTN: BANKRUPTCY DESK/MNG AGT
TAUNTON DIRECT, INC.
63 S. MAIN STREET
PO BOX 5507
NEWTON CT 06470-5507

ATTN: BANKRUPTCY DESK/MNG AGT
TAYLOR A. HASTINGS
3725 NORTH KENNETH ROAD
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
TAYLOR HASTINGS
3725 N KENNETH RD
KINGMAN, AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
TAYLOR ZINK
10209 HUXLELY CROSS LANE
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
TECHNICOM SERVICES, INC.
4130 N. LOSEE ROAD
N. LAS VEGAS NV 89030-3302

ATTN: BANKRUPTCY DESK/MNG AGT
TECHNICOM SERVICES, INC.
4130 N. LOSEE ROAD
N. LAS VEGAS NV 89030-3302

ATTN: BANKRUPTCY DESK/MNG AGT
TEDROS KEBEDE AND
EMEBET HAILLU
302 ISLAND REEF AVENUE
HENDERSON NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
TEHAMA
1-800-955-9400 EXT 1023
P.O.BOX 1079
DENVER CO 80256-1079

ATTN: BANKRUPTCY DESK/MNG AGT
TEK SYSTEMS
WILL MOORE
P.O. BOX 198568
ATLANTA GA 30384-8568

ATTN: BANKRUPTCY DESK/MNG AGT
TELEPACIFIC COMMUNICATIONS
P. O. BOX 526015
SACRAMENTO CA 95852-6015

ATTN: BANKRUPTCY DESK/MNG AGT
TELEVISION MONITORING SERVICES
4132 S. RAINBOW BLVD. #213
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
TELIMAGINE
PO BOX 98789
LAS VEGAS NV 89193

ATTN: BANKRUPTCY DESK/MNG AGT
TEN COMPASS NORTH
1080 MARY CREST ROAD
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
TERESA ERICKSON
TO THE TE DESIGN
1809 BIRCH ST
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
TERRA CONTRACTING INC.
JUSTIN ANDERSON
5980 WEST COUGAR
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
TERRA WEST PROPERTY MGMT.
2655 S. RAINBOW BLVD.  SUITE 200
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TERRI CASTRO
2049 JESSE SCOTT ST
LAS VEGAS NV  89106

ATTN: BANKRUPTCY DESK/MNG AGT
TERRY & LINDA ONO
1462 DANYELLE COURT
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
TERRY CORNEIL
1408 DIAMOND COUNTRY DRIVE
RENO NV 89521

ATTN: BANKRUPTCY DESK/MNG AGT
TERRY ONO, TRUSTEE
1462 DANYELLE CT
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
TERRY PAGE
1618 NAVAJO POINT
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
TERRY THOMPSON ENTERPRISES
PO BOX 3457
KINGMAN, AZ  86402-3457

ATTN: BANKRUPTCY DESK/MNG AGT
TERRYBERRY COMPANY, LLC
2033 OAK INDUSTRIAL DRIVE N.E.
GRAND RAPIDS MI 49501

ATTN: BANKRUPTCY DESK/MNG AGT
TES BY KIM
1402 EASTERN
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TETRA TECH, INC
INFRASTRUCTURE SERVICES GROUP
FILE #55701-13
LOS ANGELES CA 90074-5701

ATTN: BANKRUPTCY DESK/MNG AGT
TEXMO OIL COMPANY
2950 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TEXTRON FINANCIAL CORP
1451 MARVIN GRIFFIN RD
AUGUSTA GA 30906-3852

ATTN: BANKRUPTCY DESK/MNG AGT
TEXTRON FINANCIAL CORP
40 WESTMINSTER ST
PROVIDENCE, RI 02903-2525

ATTN: BANKRUPTCY DESK/MNG AGT
TGN ENTERPRISES
P.O.BOX 881411
SAN DIEGO CA 92168

ATTN: BANKRUPTCY DESK/MNG AGT
THAT EXTRA TOUCH
3017 SHERIDAN ST. STE 2
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
THE  BUREAU OF NATIONAL
CUSTOMER RELATIO
AFFAIRS  INC.
1231 25TH STREET, N.W.
WASHINGTON DC 20037

ATTN: BANKRUPTCY DESK/MNG AGT
THE AD GUYS
HCR 33 BOX 2953
LAS VEGAS NV 89124

ATTN: BANKRUPTCY DESK/MNG AGT
THE ADVANTAGE GROUP
1695 MEADOW WOOD LANE #200
RENO NV 89502-6511

ATTN: BANKRUPTCY DESK/MNG AGT
THE ANDRE AGASSI CHARITABLE
FOUNDATION
3960 HOWARD HUGHES PKWY, STE. 750
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
THE ANIMAL FOUNDATION
ATTN: KARA KIDWELL
LIED ANIMAL SHELTER
655 NORTH MOJAVE ROAD
LAS VEGAS NV 89101-2401

ATTN: BANKRUPTCY DESK/MNG AGT
THE ART GROUP
3119 W POST ROAD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
THE BARREL COMPANY INC.
3433 LOSEE RD #3
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
THE BATTERY SOURCE
5015 W. SAHARA AVE. #124
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
THE BILCO COMPANY
C/O MITCHELL ASSOCIATES
5229 N 7TH AVENUE SUITE 102
PHOENIX AZ 85013-1963

ATTN: BANKRUPTCY DESK/MNG AGT
THE BOBBIT GROUP
PO BOX 1346
HOOPA CA 95546

ATTN: BANKRUPTCY DESK/MNG AGT
THE BOSTEDT CORP
8683 W. SAHARA AVE
STE 100
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
THE BUTLER DID IT
6729 AIRDALE CIRCLE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
THE CABINET GUY
1070 DAYTONA AVE.
PAHRUMP NV 89048

ATTN: BANKRUPTCY DESK/MNG AGT
THE CARROLL SCHOOL
DANA BLACKHURST
25 BAKER BRIDGE ROAD
LINCOLN MA 01773

ATTN: BANKRUPTCY DESK/MNG AGT
THE CHANDLER COLLECTION
5548 LINDBERGH LANE
BELL CA 90201

ATTN: BANKRUPTCY DESK/MNG AGT
THE CIT GROUP/EQUIPMENT FINANCING
PO BOX 27248
TEMPE, AZ 85285-7248

ATTN: BANKRUPTCY DESK/MNG AGT
THE CIT GROUP/SALES FINANCING
715 S. METROPOLITAN AVENUE
P. O. BOX 24330
OKLAHOMA CITY OK 73124

ATTN: BANKRUPTCY DESK/MNG AGT
THE CLEANING GALS
JEANETTE
2025 MAYA DR.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
THE CLUBS AT RHODES RANCH
8975 W. WARM SPRINGS
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
THE CORPORATE SEARCH GROUP,INC
RECRUITMENT OF PROFESSIONALS
P. O. BOX 7303
LA VERNE CA 91750

ATTN: BANKRUPTCY DESK/MNG AGT
THE COUNCIL ON EDUCATION
P.O. BOX 340023
BOSTON MA 02241-0423

ATTN: BANKRUPTCY DESK/MNG AGT
THE COUNSELORS OF REAL ESTATE
430 NORTH MICHIGAN AVENUE
CHICAGO IL 60611-4089

ATTN: BANKRUPTCY DESK/MNG AGT
THE ECONOMIST
SUBSCRIPTION DEPARTMENT
P.O.BOX 50402
BOULDER CO 80322-0402

ATTN: BANKRUPTCY DESK/MNG AGT
THE FALLS HOA
4730 SOUTH FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
THE FALLS@RHODES RANCH
C/O CASTLE MANAGEMENT
P. O. BOX 94707
LAS VEGAS NV 89193-4707

ATTN: BANKRUPTCY DESK/MNG AGT
THE FLOOD CONTROL DISTRICT OF MARICOPA COUN
2801 WEST DURANGO ST.
PHOENIX, AZ  85009

ATTN: BANKRUPTCY DESK/MNG AGT
THE FOOD HOTLINE
3351 S. HIGHLAND, STE 208
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
THE GARAGE DOOR CENTER
150 CASSIA WAY # 100
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
THE HOME DEPOT CREDIT SERVICES
2.48E+12
DEPT. 32 - 2017234646
P. O. BOX 6029
THE LAKES NV 88901-6029

ATTN: BANKRUPTCY DESK/MNG AGT
THE HOME SHOW
1501 TEN PALMS COURT
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
THE KINGSMEN
BOB ROSE
P.O. BOX 6211
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
THE KINGSMEN GOLF COMMITTEE
P.O. BOX 6211
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
THE KOKO COMPANY
4402 11TH STREET
SUITE 503
LONG ISLAND CITY NY 11101

ATTN: BANKRUPTCY DESK/MNG AGT
THE LANDESIGN CONSULTANT, INC.
1134 CASTLE POINT AVENUE
LAS VEGAS NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
THE LAS VEGAS NV PRESS
1385 PAMA LN
#111
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
THE LAW FIRM OF
JOHN E. HAMPTON & ASSOCIATES
8235 DOUGLAS AVE. SUITE 1300
DALLAS TX 75225

ATTN: BANKRUPTCY DESK/MNG AGT
THE LAW OFFICES OF
KERMITT L. WATERS
704 SOUTH 9TH STREET
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
THE LAWRENCE COMPANY
52 FIRST STREET, SUITE 210
SAN JOSE CA 95113

ATTN: BANKRUPTCY DESK/MNG AGT
THE LEARNING CENTER
2975 S. RAINBOW BLVD.
SUITE D1
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
THE MAGIC WORLD OF PLANTS
4535 W. SAHARA # 105
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
THE MASONRY GROUP NEVADA, INC.
4685 BERG STREET
NORTH LAS VEGAS NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
THE MASONRY GROUP NEVADA, INC.
4685 BERG STREET
NORTH LAS VEGAS, NV  89081

ATTN: BANKRUPTCY DESK/MNG AGT
THE MASONRY GROUP NEVADA, INC.
4685 BERG STREET
NORTH LAS VEGAS, NV 89081

ATTN: BANKRUPTCY DESK/MNG AGT
THE MCFLETCHER CORPORATION
8700 EAST VISTA BONITA DR.
SUITE 220
SCOTTSDALEAZ  85255-3201

ATTN: BANKRUPTCY DESK/MNG AGT
THE MCGRAW-HILL COMPANIES
P.O. BOX 4182
LOS ANGELES CA 90096-4182

ATTN: BANKRUPTCY DESK/MNG AGT
THE MEADOWS SCHOOL
8601 SCHOLAR LANE
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
THE MILI GROUP INC
330 E. WARM SPRINGS ROAD
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
THE MILI GRP-ERIC SANTOS
330 E. WARM SPRINGS RD
STE A-15
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
THE MOBILE STORAGE GROUP
7590 NORTH GLEN OAKS BLVD
PO BOX 10999
BURBANK CA 91510

ATTN: BANKRUPTCY DESK/MNG AGT
THE NEON MUSEUM
821 LAS VEGAS NV BLVD. NORTH
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
THE NEWS
VINCE DUROCHER - SALES REP.
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
THE OFFICE OF THE LABOR
COMMISSIONER
555 E. WASHINGTON AVE.,SUITE 4100
LAS VEGAS NV 89101

ATTN: BANKRUPTCY DESK/MNG AGT
THE ORLEANS HOTEL & CASINO
4500 W. TROPICANA AVE.
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
THE OSBORNE ENGINEERING COMPAN
ROBERT VENORSKY
1300 EAST NINTH ST, SUITE 1500
CLEVELAND OH 44114

ATTN: BANKRUPTCY DESK/MNG AGT
THE PAVING STONE COMPANY
BRYAN
3995 INDUSTRIAL RD.
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
THE PLANTWORKS
3930 GRAPHICS CENTER DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
THE PLASTIC MAN
3919 RENATE DRIVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
THE POPCORN FACTORY
1600 STEWART AVENUE
WESTBURY CT 11590

ATTN: BANKRUPTCY DESK/MNG AGT
THE PRESERVES AT ELKHORN HOA
EMAIL: KALLFELZ@COX.NET
C/O KALLFELZ TEAM ASSOC.MGMT, LLC
7900 WEST TROPICAL PKWY # 130
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
THE PRESERVES AT ELKHORN HOA
MARTI ZEIGLER (ASSOC. MGR)
BENCHMARK ASSOCIATION SERVICES
1515 E. TROPICANA AVENUE,STE 350A
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
THE PROJECT FOR
ARIZONAS FUTURE
913 W. MCDOWELL
PHOENIX AZ 85007

ATTN: BANKRUPTCY DESK/MNG AGT
THE PUBLIC EDUCATION FOUNDATIO
3360 WEST SAHARA AVENUE
SUITE 160
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
THE RANDALL COMPANY
PETRA LATCH
8920 WEST TROPICANA AVENUE
SUITE 105
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
THE ROGICH COMMUNICATIONS GROU
3980 HOWARD HUGHES PKWY
SUITE 550
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
THE ROSENFELD LAW GROUP
6725 VIA AUSTI PARKWAY
SUITE 200
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
THE RUG MARKET AMERICA
5370 W. JEFFERSON BLVD.
LOS ANGELESCA  90016

ATTN: BANKRUPTCY DESK/MNG AGT
THE SAN DIEGO UNION TRIBUNE
P.O. BOX 120191
SAN DIEGO CA 92112-0191

ATTN: BANKRUPTCY DESK/MNG AGT
THE SHADE TREE
ATTN: HEATHER ESTUS
P. O. BOX 669
LAS VEGAS NV 89125

ATTN: BANKRUPTCY DESK/MNG AGT
THE SPORTS AUTHORITY
5120 S. FORT APACHE ROAD
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
THE STANDARD
221 E. BEALE ST.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
THE STONEYARD, LLC
2 SPECTACLE POND ROAD
LITTLETON MA 01460

ATTN: BANKRUPTCY DESK/MNG AGT
THE SULLIVAN GROUP, LLC
REAL ESTATE ADVISORS
12555 HIGH BLUFF DRIVE, SUITE 210
SAN DIEGO CA 92130

ATTN: BANKRUPTCY DESK/MNG AGT
THE TRIBUNE
120 W. FIRST AVE.
MESA AZ 85210

ATTN: BANKRUPTCY DESK/MNG AGT
THE UPS STORE #1104
9030 W. SAHARA AVENUE
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
THE URBAN LAND INSTITUTE
DEPARTMENT 186
WASHINGTON DC 20055-0186

ATTN: BANKRUPTCY DESK/MNG AGT
THE VILLAS AT KINGMAN
PO BOX 503310
SAN DIEGO, CA  92150-3310

ATTN: BANKRUPTCY DESK/MNG AGT
THE VILLAS HOA
4730 S. FORT APACHE SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
THE WALL STREET JOURNAL
ATTN: MANAGER SUBSCRIBER SERVICE
P.O. BOX 7007
CHICOPEE MA 01021-9985

ATTN: BANKRUPTCY DESK/MNG AGT
THE WATER MAN
1449 CARRIZO RD.
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
THE WEB GROUP
208 RUDOLPH AVE.
ELMWOOD PARK NJ 07407

ATTN: BANKRUPTCY DESK/MNG AGT
THE WEBER GROUP, L.C.
FRED TREGASKES
16825 SOUTH WEBER DR.
CHANDLER AZ 85226-4112

ATTN: BANKRUPTCY DESK/MNG AGT
THE WHEEL THING, INC.
5312 PALM DRIVE
LACANADA CA 91011

ATTN: BANKRUPTCY DESK/MNG AGT
THE WINDO-PRO/DWIGHT HAYES
PO BOX 1937
DOLAN SPRINGS AZ 86441

ATTN: BANKRUPTCY DESK/MNG AGT
THERESA P. DINKINS
P.O.BOX 2382
DUBLIN CA 94568

ATTN: BANKRUPTCY DESK/MNG AGT
THERMO FLUIDS INC
39354 TREASURY CENTER
CHICAGO, IL  60694-9300

ATTN: BANKRUPTCY DESK/MNG AGT
THIEN H. VU & KRISTINA TRAN
30806 WISTERIA CIRCLE
MURRIETA CA 92563

ATTN: BANKRUPTCY DESK/MNG AGT
THINK BIG BALLONS
6170 W. LAKE MEAD BLVD
# 298
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
THK ASSOCIATES, INC.
2953 SOUTH PEORIA STREET
SUITE 101
AURORA CO 80014

ATTN: BANKRUPTCY DESK/MNG AGT
THOMAS CARROLL AND ASSOCIATES
E-MAIL TCARROLL4@AOL.COM
5860 SOUTH PECOS, SUITE 400
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
THOMAS FORD
P.O. BOX 743204
LOS ANGELES CA 90004

ATTN: BANKRUPTCY DESK/MNG AGT
THOMAS HOVORKA
P.O.BOX 1454
SAN BRUNO CA 94066

ATTN: BANKRUPTCY DESK/MNG AGT
THOMAS J. PUHEK, DDS
3431 E. SUNSET RD., SUITE 301
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
THOMAS PERKINS & ASSOCIATES
6285 S VALLEY VIEW BLVD STE H
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
THOMPSON LEARNING
P. O. BOX 95999
CHICAGO IL 60694-5999

ATTN: BANKRUPTCY DESK/MNG AGT
THOMSON WEST
P.O BOX 6292
CAROL STREAM IL 60197-6292

ATTN: BANKRUPTCY DESK/MNG AGT
THORBURN ASSOCIATES INC.
2867 GROVE WAY
PO BOX 20399
CASTRO VALLEY CA 95456

ATTN: BANKRUPTCY DESK/MNG AGT
THROUGH THE EYES OF A CHILD
420 RED CANVAS PLACE
LAS VEGAS NV 89144

ATTN: BANKRUPTCY DESK/MNG AGT
THU TRUONG
1927 REED HILL DR.
WINDERMERE FL 34786

ATTN: BANKRUPTCY DESK/MNG AGT
THUNDERBIRD MATERIALS, LLC
1040 S. SCHRITTER WAY
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
THYBONY
3720 N. KEDZIE AVE.
CHICAGO IL 60618-4543

ATTN: BANKRUPTCY DESK/MNG AGT
TIBERTI FENCE CO.
4975 ROGERS STREET
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
TIBERTI FENCE CO.
4975 ROGERS STREET
LAS VEGAS, NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
TIFFANY BANKS
5809 LA JOLLA WAY
LAS VEGAS NV 89108

ATTN: BANKRUPTCY DESK/MNG AGT
TIGER CONSULTING
LARRY VAN PELTE
618 TUSTIN AVENUE
NEWPORT BEACH CA 92663

ATTN: BANKRUPTCY DESK/MNG AGT
TIM LUCARELLI
6737 COSTA BRAVA ROAD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TIMBERLINE SOFTWARE
SAGE SOFTWARE, INC.
P.O.BOX 728
BEAVERTON OR 97075-0728

ATTN: BANKRUPTCY DESK/MNG AGT
TIMBERLINE USERS GROUP, INC.
P.O. BOX 697
SYLVANIAOH  43560

ATTN: BANKRUPTCY DESK/MNG AGT
TIMOTHY D. RASMUSSEN
3400 CASANA DR. UNIT 1071
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
TIMOTHY GILES
7809 FLAGLER STREET
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
TIN KERINE CHEUNG
2346 INDIAN CREEK ROAD
DIAMOND BAR CA 91765

ATTN: BANKRUPTCY DESK/MNG AGT
TINA AND/OR WILLIAM C GOLDBERG
P. O. BOX 4016
KINGMAN, AZ  86402

ATTN: BANKRUPTCY DESK/MNG AGT
TIRE WORKS
9590 W. TROPICANA AVE.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
TIRE WORLD
3311 EAST ANDY DEVINE
KINGMAN, AZ  86401

ATTN: BANKRUPTCY DESK/MNG AGT
TIREMASTERS/KKL
5680 NORTH SIMMONS
N. LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
TISHARA COUSINO
5015 W. SAHARA STE 125-217
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TITAN STAIRS & TRIM INC.
DAVE POISSON
5325 SOUTH VALLEY VIEW
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
TITLEIST
ACUSHNET COMPANY
P.O.BOX 965
FAIRHAVEN MA 02719-0965

ATTN: BANKRUPTCY DESK/MNG AGT
TITO LUNA AND STACEY DOWING
7777 S. JONES BLVD # 1075
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
T-MOBILE
P.O. BOX 742596
CINCINNATI OH 45274-2596

ATTN: BANKRUPTCY DESK/MNG AGT
TO GO BY JO CATERING
9101 W. SAHARA AVENUE
SUITE 105 - E23
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
TOM FRANK
1939 WIKIEUP #1
114 TUCKER PLAZA,  SUITE 5
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TOM MULSO
2600 S. TOWN CENTER DR.#2045
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
TONEY L. EARL
37 WILLIAMS AVENUE
SPRING VALLEY NY 10977

ATTN: BANKRUPTCY DESK/MNG AGT
TONIA HOLMES-SUTTON, M.ED
TONIA HOLMES-SUTTON     CELL:
ANDRE AGGASI COLLEGE PREPARATORY
1201 WEST LAKE MEAD BLVD.
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
TONY MANITTA
7100 WEST ALEXANDER BLVD.
BLDG. 2, APT. 1013
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
TONY MOSTAJIR
LANDCOR
4465 S. JONES #9
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
TOP BRASS
1719 WHITEHEAD ROAD
BALTIMORE 21207

ATTN: BANKRUPTCY DESK/MNG AGT
TOP HEALTH
PO BOX 263
CHELSEA AL 35043

ATTN: BANKRUPTCY DESK/MNG AGT
TOP NOTCH SERVICES
9260 EL CAMINO RD
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
TOPS SOFTWARE, LLC
364 C. CHRISTOPHER AVE
GAITHERSBURG MD 20879

ATTN: BANKRUPTCY DESK/MNG AGT
TORO CONCRETE
5655 REFERENCE STREET
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
TORO UNDERGROUND INC
1916 N. BOULDER HWY, BLDG A
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
TORRES LAWN SERVICE & MORE
TEL L. CORRAL
2815 W FORD  APT. #1062
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
TOTAL CONCRETE, LLC
3823 LOSEE ROAD
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
TOTAL HOME WORKS
DAVID
4955 SOUTH DURANGO, SUITE 207
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
TOTAL SIGN SYSTEMS
3021 S. VALLEY VIEW # 108
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
TOTTURF
4145 W. MERCURY WAY
CHANDLER AZ 85226

ATTN: BANKRUPTCY DESK/MNG AGT
TOUCH, LLC
2121  SOUTH INDUSTRIAL ROAD
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
TOWBIN JEEP
5555 WEST SAHARA AVE
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TOWBIN MOTORCARS
2550 S. JONES BLVD.
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TOWER BUILDERS, LLC
3656 N. RANCHO DRIVE
SUITE 101
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
TOWN & COUNTRY
P.O. BOX 7182
RED OAK IA 51591

ATTN: BANKRUPTCY DESK/MNG AGT
TRACI CHRISAGIS PHOTOGRAPHY
1068 NORDYKE AVE.
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
TRADEMARK ELECTRIC
2119 ROY RODGERS WAY
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TRAFFIC CONTROL & SAFETY
5380 CAMERON STREET SUITE 10
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
TRAFFIC CONTROL SERVICE, INC.
ELVA
P.O. BOX  4180
FULLERTON CA 92834

ATTN: BANKRUPTCY DESK/MNG AGT
TRANSNATION TITLE INS. CO
3880 STOCKTON HILL ROAD
SUITE 104
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TRANSNATION TITLE INSURANCE
1316 STOCKTON HILL ROAD
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
TRANS-WEST TRUCK CENTER
PO BOX 1220
10150 CHERRY AVE
FONTANA, CA  92335

ATTN: BANKRUPTCY DESK/MNG AGT
TRAVERS & ASSOCIATES
20 ALLEN AVE. STE 310
P.O. BOX 220519
SAINT LOUIS MO 63122

ATTN: BANKRUPTCY DESK/MNG AGT
TREND CURVE MARKETING
DIRECTIONS, INC.
14850 SCENIC HEIGHTS RD. STE. 155
EDEN PRAIRIE MN 55344

ATTN: BANKRUPTCY DESK/MNG AGT
TRENLINK/COMPULINK
4211 W. SAHARA AVENUE # A
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
TRI POWER SCOOTERS, INC.
4375 W. RENO AVENUE, STE 6
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
TRIADIC ENTERPRISES, INC.
121 W. HEMLOCK
P. O. BOX 471
DEMING NM 88031

ATTN: BANKRUPTCY DESK/MNG AGT
TRIBES HOLDINGS, LLC
470 MIRROR CT.
SUITE B # 106
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
TRIBUNE
P.O. BOX 78317
PHOENIX AZ 85062-8317

ATTN: BANKRUPTCY DESK/MNG AGT
TRI-CAR
PO BOX 2352
SANDY, UT  84091

ATTN: BANKRUPTCY DESK/MNG AGT
TRINOVA, INC.
722 W. BROADWAY
GLENDALE CA 91204

ATTN: BANKRUPTCY DESK/MNG AGT
TRIPLE 777 STEEL INC.
2872 RINGE LANE
LAS VEGAS, NV  89156

ATTN: BANKRUPTCY DESK/MNG AGT
TRI-STATE AUTO GLASS
4030 STOCKTON HILL RD  STE 10
KINGMAN, AZ  86409

ATTN: BANKRUPTCY DESK/MNG AGT
TRITON GRADING & PAVING LLC
4220 ARCATA WAY
BLDG B SUITE 1
N LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
TRITON GRADING & PAVING LLC
ATTN:  LINDA LEAVITT
4220 ARCATA WAY BLDG B, STE. 1
N. LAS VEGAS, NV  89030

ATTN: BANKRUPTCY DESK/MNG AGT
TROPHIES OF LAS VEGAS
4295 S. ARVILLE SUITE A
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
TROPICANA 3
9590 W. TROPICANA AVE
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
TROPICANA DURANGO INVES.
JAMES RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
TROPICANA DURANGO LTD. I
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
TROPICANA EXPRESS
2121 SOUTH CASINO DRIVE
LAUGHLIN, NV  89028

ATTN: BANKRUPTCY DESK/MNG AGT
TRUCK PARTS & EQUIPMENT CO.
4150 DONOVAN WAY
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
TRUCK TUB INTERNATIONAL
PO BOX 2111
PISMO BEACH, CA  93448

ATTN: BANKRUPTCY DESK/MNG AGT
TRUCK TUB INTERNATIONAL
PO BOX 2111
PISMO BEACH, CA 93448

ATTN: BANKRUPTCY DESK/MNG AGT
TRUE MARKETING
12 SUNSET WAY
BUILDING B, STE 202
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
TRUESDELL RESIDENTIAL INC
3529 E. WOOD ST.
PHOENIX AZ 85040-1834

ATTN: BANKRUPTCY DESK/MNG AGT
TRYTON ENTERPRISES
742 E. MAHALA DR.
CAMP VERDE, AZ  86322

ATTN: BANKRUPTCY DESK/MNG AGT
TSA OF NEVADA, LLP
3110 S. RAINBOW BLVD
SUITE 104
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TSCS
ROB GRIFFITH
TEXAS STATE CONSTRUCTION SYSTEMS
9100 SW FREEWAY, SUITE 100
HOUSTON TX 77074

ATTN: BANKRUPTCY DESK/MNG AGT
TSI MONITORING LLC
8550 W. CHARLESTON BLVD #110
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
TSI SALES AND INSTALLATION LLC
8550 W. CHARLESTON BLVD #110
LAS VEGAS NV 89117

ATTN: BANKRUPTCY DESK/MNG AGT
TSS ENTERPRISES
GARY SIMLER
2827 E ELLINI ST
PHOENIX, AZ 85040

ATTN: BANKRUPTCY DESK/MNG AGT
TSS ENTERPRISES, INC
2827 E. ILLINI STREET
PHOENIX, AZ 85040

ATTN: BANKRUPTCY DESK/MNG AGT
TSS ENTERPRISES, INC.
ATTN:  GARY SIMLER
2827 EAST ILLINI STREET
PHOENIX, AZ 85040

ATTN: BANKRUPTCY DESK/MNG AGT
TUG/TIMBERLINE USERS GROUP
5210 EAGLE RIDGE LANE
SYLVANIA OH 43560

ATTN: BANKRUPTCY DESK/MNG AGT
TUNCON, LLC
PO BOX 1086
FLAGSTAFF, AZ 86002

ATTN: BANKRUPTCY DESK/MNG AGT
TURF DEPOT DIRECT, LLC
WWW.TURFDEPOTDIRECT.COM
7618 CARLTON OAKS
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
TURF EQUIPMENT
3558 S PROCYON AVE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
TURFGRASS AMERICA LP
P.O. BOX 848420
DALLAS TX 752848420

ATTN: BANKRUPTCY DESK/MNG AGT
TURNER GREEN AFRASIABI &
ARLEDGE LLP
535 ANTON BLVD, STE 850
COSTA MESA CA 92626

ATTN: BANKRUPTCY DESK/MNG AGT
TURNER REPORTING & CAPTIONING
8308 SLATE HARBOR CIRCLE
SUITE 9246
LAS VEGAS NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
TUSCANY APARTMENTS
725 SOUTH HUALAPAI WAY
LAS VEGAS NV 89145

ATTN: BANKRUPTCY DESK/MNG AGT
TUSCANY CABLE TV
P. O. BOX 23277
BULLHEAD CITY AZ 86439

ATTN: BANKRUPTCY DESK/MNG AGT
TUSCANY MASTER ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

ATTN: BANKRUPTCY DESK/MNG AGT
TV REAL ESTATE SHOW
RICH NEWMAN
1412 S. JONES BOULEVARD
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
TYONA BRANDT
4644 E. DESERT TRAIL
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
U.S. LOAN SERVICING
3225 S. RAINBOW
SUITE 107
LAS VEGAS NV 89146

ATTN: BANKRUPTCY DESK/MNG AGT
UCN
PAYMENT CENTER #5450
P.O. BOX 410468
SALT LAKE CITY UT 84141

ATTN: BANKRUPTCY DESK/MNG AGT
UDOA ENTERPRISE
82 MARGARET STREET, SUITE 203
PLATTSBURG NY 12901

ATTN: BANKRUPTCY DESK/MNG AGT
ULINE
2200 S. LAKESIDE DR.
WAUKEGAN IL 60085

ATTN: BANKRUPTCY DESK/MNG AGT
ULI-THE URBAN LAND INSITUTE
DEPARTMENT 186
WASHINGTON DC 20055-0186

ATTN: BANKRUPTCY DESK/MNG AGT
ULTIMATE ELECTRONICS
741 S. RAINBOW BLVD
LAS VEGAS NV 0

ATTN: BANKRUPTCY DESK/MNG AGT
ULTIMATE STAFFING SERVICES
DEPT 8892
LOS ANGELES CA 90084-8892

ATTN: BANKRUPTCY DESK/MNG AGT
ULTRA MASTER LTD
TERRY CONNER-GRAHAM
430 PARK AVENUE, 9TH FLOOR
NEW YORK, NY 10022

ATTN: BANKRUPTCY DESK/MNG AGT
UNIFIRST CORPORATION
568 PARKSON ROAD
HENDERSON, NV  89015

ATTN: BANKRUPTCY DESK/MNG AGT
UNIQUE SIGNS USA INC.
4665 S. PROCYON ST. #K
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
UNIQUE TILE & MARBLE, INC.
9361 W GILMORE AVENUE
LAS VEGAS NV 89129

ATTN: BANKRUPTCY DESK/MNG AGT
UNISHIPPERS LV
12235 BEACH BLVD.
SUITE 9
STANTON CA 90680-3943

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICE
1201 S. PLAZA WAY
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICE-GAS
P.O. BOX 659581
SAN ANTONIO TX 78265-9581

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICE-GAS
PO BOX 3099
KINGMAN, AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICES
2498 AIRWAY AVENUE
P. O. BOX 3099
KINGMAN AZ 86402-3099

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICES-ELEC
P.O. BOX 659564
SAN ANTONIO TX 78265-9564

ATTN: BANKRUPTCY DESK/MNG AGT
UNISOURCE ENERGY SERVICES-ELEC
PO BOX 3099
KINGMAN, AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED FINANCIAL MGMT CO
ATTN: CONTROLLER - UNITED TITLE
3980 HOWARD HUGHES PARKWAY
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED GRAFIX, INC.
WILLIAM ROOP
10890 GENERAL DRIVE
ORLANDO FL 32824

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS
ANNA
HIGHWAY TECHNOLOGIES
P.O. BOX 51581
LOS ANGELES CA 90051-5881

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS HIGHWAY
TECHNOLOGIES, INC
PO BOX 51581
LOS ANGELES CA 90051-5881

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS NORTHWEST
PO BOX 846394
DALLAS, TX 75284-6394

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS NORTHWEST, INC
1595 RIVERVIEW DR
BULLHEAD CITY, AZ 86442

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS NORTHWEST, INC
3521 N RANCHO DR
LAS VEGAS, NV 89130-3123

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED RENTALS NORTHWEST, INC.
P.O. BOX 79334
CITY OF INDUSTRY CA 91716-9333

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED SITE SERVICES OF NEVADA
PO BOX 231567
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED STATES POSTAL SERVICE
1001 E. SUNSET
LAS VEGAS NV 89199

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0149

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0149

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED STATES TREASURY
IRS - R. DOVALINA / ID# 449831859
8701 S. GESSNER  STOP 5432HAL
HOUSTON, TX 77074-2926

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED TITLE OF NV CORP.
SUSAN COLEMAN
5550 W. FLAMINGO
SUITE B-1
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
UNITED VALLEY, LLC
RICHARD CHU
7681 RIVER MIST COURT
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
UNIVERSAL BRASS
5475 WYNN RD
SUITE 400
LAS VEGAS NV 89118-2349

ATTN: BANKRUPTCY DESK/MNG AGT
UNIVERSAL DOOR & TRIM
PATRICIA OR SHIRLI
3840 N. COMMERCE ST.
N. LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
UNIVEST COMMERCIAL, LLC
4600 N. SCOTTSDALE RD.
SUITE 1400
SCOTTSDALE AZ 89231

ATTN: BANKRUPTCY DESK/MNG AGT
UNLIMITED GLASS REPAIR
MARSHA
9090 FISHER AVE.
LAS VEGAS NV 89149

ATTN: BANKRUPTCY DESK/MNG AGT
UNLV
4505 MARYLAND PARKWAY BOX 456004
LAS VEGAS NV 89154-6004

ATTN: BANKRUPTCY DESK/MNG AGT
UNLV -ASCE
4505 MARYLAND PKWY
BOX 454017
LAS VEGAS NV 89154-4017

ATTN: BANKRUPTCY DESK/MNG AGT
UNLV FOUNDATION
PO BOX 456025
LAS VEGAS NV 89154-6025

ATTN: BANKRUPTCY DESK/MNG AGT
UPS
P.O. BOX 894820
LOS ANGELES CA 90189-4820

ATTN: BANKRUPTCY DESK/MNG AGT
UPS CONSULTING, INC.
ATTN: DONNA COBARRIS
303 PEACHTREE CENTER AVENUE, #100
ALPHARETTA, GA 30303

ATTN: BANKRUPTCY DESK/MNG AGT
UPS DELIVERY SERVICE
LOCKBOX 577
CAROL STREAM IL 60132-0577

ATTN: BANKRUPTCY DESK/MNG AGT
UPS SUPPLY CHAIN SOLUTIONS,INC
ATTN: CUSTOMS BROKERAGE SERVICES
P.O. BOX 34486
LOUISVILLE KY 40232

ATTN: BANKRUPTCY DESK/MNG AGT
URBAN LAND INSTITUTE
1025 THOMAS JEFFERSON ST.  NW
SUITE 500
WASHINGTON DC 20007

ATTN: BANKRUPTCY DESK/MNG AGT
UROLOGY SPECIALISTS OF NEVADA
5701 W. CHARLESTON BLVD STE 201
LAS VEGAS NV 89146-0903

ATTN: BANKRUPTCY DESK/MNG AGT
URS CORPORATION
DEPT. 1028
PO BOX 121028
DALLAS TX 75312-1028

ATTN: BANKRUPTCY DESK/MNG AGT
US BANK
PO BOX 230789
PORTLAND, OR  97281-0789

ATTN: BANKRUPTCY DESK/MNG AGT
US EXPRESS LEASING, INC.
300 LANIDEX PLZ
PARSIPPANY, NJ 07054-2723

ATTN: BANKRUPTCY DESK/MNG AGT
US FISH & WILDLIFE SERVICES
PO BOX 709
ALBUQUERQUE NM 87103

ATTN: BANKRUPTCY DESK/MNG AGT
US YELLOW
NATIONAL YELLOW PAGES
P. O. BOX 3110
JERSEY CITY NJ 07303-3110

ATTN: BANKRUPTCY DESK/MNG AGT
USA TODAY
7950 JONES BRANCH DR.
MC LEAN VA 22108

ATTN: BANKRUPTCY DESK/MNG AGT
USBANCORP EQUIPMENT FINANCE
13010 SW 68TH PARKWAY
PORTLAND, OR  97223-0000

ATTN: BANKRUPTCY DESK/MNG AGT
USBANCORP EQUIPMENT FINANCE
P.O. BOX 230789
13010 SW 68TH PARKWAY
PORTLAND OR 97281-0789

ATTN: BANKRUPTCY DESK/MNG AGT
USPS
P.O.BOX 894715
LOS ANGELES CA 90189-4715

ATTN: BANKRUPTCY DESK/MNG AGT
UTILICO UNDERGROUND
PAT
P.O.BOX 34985
LAS VEGAS, NV 89133

ATTN: BANKRUPTCY DESK/MNG AGT
V2 CREATIVE, INC.
900 S. PAVILION CENTER DRIVE
#180
LAS VEGAS NV 89144-4584

ATTN: BANKRUPTCY DESK/MNG AGT
VALDEZ ENTERPRISES LLC
STEVE VALDEZ
600 WILSHIRE AVE.
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
VALENCIA COUNTY TREASURER
DIANA MARTINEZ-COPLEN
P. O. BOX 939
LOS LUNAS NM 87031-0939

ATTN: BANKRUPTCY DESK/MNG AGT
VALLEY AIR CONDITIONING INC.
9225 MANN STREET
LAS VEGAS NV 89139

ATTN: BANKRUPTCY DESK/MNG AGT
VALLEY GREEN LANDSCAPING
P. O. BOX 620150
5516 BOULDER HWY 2F-288
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
VALLEY PIONEERS WATER
COMPANY INC.
5998 W. CHINO DRIVE
GOLDEN VALLEY IL 86413

ATTN: BANKRUPTCY DESK/MNG AGT
VAN KAMPEN DYNAMIC CRED OPP FN
GERARD FOGARTY
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

ATTN: BANKRUPTCY DESK/MNG AGT
VAUNDA BROADHEAD
3053 WEST CRAIG ROAD, SUITE E
NORTH LAS VEGAS NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
VAZZANA UNDERGROUND, INC
DONITA
6690 N. TENAYA WAY
LAS VEGAS NV 89131

ATTN: BANKRUPTCY DESK/MNG AGT
VECTOR STRUCTURAL ENGINEERING
9138 S. STATE ST.
SUITE 101
SANDY AZ 84070

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS BAR & RESTARAUNT SUPPLY
4375 S. VALLEY VIEW, STE. G
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS MAGAZINE PARTNERS, LLC
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS PAINTERS,
THE PROFESSIONALS
2820 SOUTH JONES BLVD. SUITE 1
LAS VEGAS NV  89146

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS SEMINAR
16 TAPADERO LANE
LAS VEGAS NV 89135

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS VALLEY DISTRICT CO., INC
3725 S. INDUSTRIAL ROAD
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS VALLEY FIRE
SHANE MURPHY
PROTECTION
5740 SOUTH ARVILLE ST, STE 203
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS VALLEY LOCKING SYSTEMS
6243 INDUSTRIAL ROAD
LAS VEGAS NV 89118-3803

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS VERTICALS
P.O. BOX 1545
LOGANDALE NV 89021

ATTN: BANKRUPTCY DESK/MNG AGT
VEGAS.COM, LLC
2290 CORPORATE CIRCLE DRIVE
SUITE 250
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
VEGASGOLFER MAGAZINE
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
VENEKLASEN ASSOCIATES
1711 SIXTEENTH ST.
SANTA MONICA CA 90404

ATTN: BANKRUPTCY DESK/MNG AGT
VENICIO INC.
JOHN DUNIA
5301 SHELIA STREET
COMMERCE CA 90040

ATTN: BANKRUPTCY DESK/MNG AGT
VENTURE II CDO 2002 LIMITED
CHRISTINE TANG
12 EAST 49TH STREET 29TH  FLOOR
NEW YORK, NY 10017

ATTN: BANKRUPTCY DESK/MNG AGT
VERANDA
P.O. BOX 7115
RED OAK IA 51591-2115

ATTN: BANKRUPTCY DESK/MNG AGT
VERIZON WIRELESS
PO BOX 9622
MISSION HILLS CA 91346-9622

ATTN: BANKRUPTCY DESK/MNG AGT
VESTIN
6149 S RAINBOW BLVD
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
VIA DIRECT MARKETING
502 BENEFICIAL PLACE
HENDERSON NV 89012

ATTN: BANKRUPTCY DESK/MNG AGT
VICKI GLASS
2987 KALA KAUA AVE # 302
HONOLULU HI 96815

ATTN: BANKRUPTCY DESK/MNG AGT
VICO SOFTWARE, INC.
120 WASHINGTON STREET
SUITE 202-C
SALEM MA 01972

ATTN: BANKRUPTCY DESK/MNG AGT
VICS PORTABLE MACHINING, INC.
159 N. EAST END AVE.
POMONA CA 91767

ATTN: BANKRUPTCY DESK/MNG AGT
VICTORIA C. ROSE
2118 ASHLEY RIDGE COURT
SAN JOSE CA 95138

ATTN: BANKRUPTCY DESK/MNG AGT
VICTORIANO ADINA
9863 RIDGEHAVEN AVE.
LAS VEGAS NV 89148-4636

ATTN: BANKRUPTCY DESK/MNG AGT
VIKING OFFICE PRODUCTS
PO BOX 88040
CHICAGO, IL 60680-1040

ATTN: BANKRUPTCY DESK/MNG AGT
VILLAGE VIEW LIGHTING INC.
ROB KEEGAN
490 EAST EASY STREET, #1
SIMI VALLEY 93065

ATTN: BANKRUPTCY DESK/MNG AGT
VILLAS AT KINGMAN AZ HOA
C/O PARKER FINCH MANAGEMENT
P. O. BOX 503310
SAN DIEGO CA 92150-3310

ATTN: BANKRUPTCY DESK/MNG AGT
VILLAS IN KINGMAN AZ HOMEOWNER
ASSOCIATION
3838 N. CENTRAL AVENUE SUITE 1100
PHOENIX AZ 85012

ATTN: BANKRUPTCY DESK/MNG AGT
VILLAS OF KINGMAN
C/O PARKER FINCH LAS VEGAS, LLC
118 CORPORATE PARK DRIVE, STE 105
HENDERSON, NV  89074

ATTN: BANKRUPTCY DESK/MNG AGT
VINCENT B. LUNA
AND VIOLETA PINGOL LUNA
20 LAURELHURST DR.
LADERA RANCH CA 92694-0203

ATTN: BANKRUPTCY DESK/MNG AGT
VINYL INDUSTRIAL PRODUCTS, INC
1700 DOBBS ROAD
ST AUGUSTINE FL 32084

ATTN: BANKRUPTCY DESK/MNG AGT
VIRTUAL DESIGN GROUP
3035 CROYDEN BAY
COSTA MESA 92626

ATTN: BANKRUPTCY DESK/MNG AGT
VISION AIR
PO BOX 35260
LAS VEGAS NV 89193-5260

ATTN: BANKRUPTCY DESK/MNG AGT
VISION DRYWALL & PAINT
2600 LOSEE ROAD
N. LAS VEGAS NV 89030

ATTN: BANKRUPTCY DESK/MNG AGT
VISION LANDSCAPE & DESIGN
P.O. BOX 3073
KINGMAN AZ 86402

ATTN: BANKRUPTCY DESK/MNG AGT
VISION SERVICE PLAN - (NV)
FILE # 73279
P.O. BOX 60000
SAN FRANCISCO CA 94160-3279

ATTN: BANKRUPTCY DESK/MNG AGT
VISTA CHEVROLET
5501 DREXEL ROAD
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
VISTA LANDSCAPE CENTERS
951  E. WIGWAM PKWY
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
VISTAGE WORLDWIDE, INC
FILE 57158
LOS ANGELES CA 90074-7158

ATTN: BANKRUPTCY DESK/MNG AGT
VISUAL MOTION
P.O. BOX 5741
TWIN FALLS ID 83303

ATTN: BANKRUPTCY DESK/MNG AGT
VIVIAN NARSSA & SUZAN MALIK
P.O. BOX 31324
LAS VEGAS NV 89173

ATTN: BANKRUPTCY DESK/MNG AGT
VLV TRUCK PARTS
3157 N. RAINBOW
LAS VEGAS, NV  89108

ATTN: BANKRUPTCY DESK/MNG AGT
VMC ENTERPRISES, INC
25550 WEST HIGHWAY 85
BUCKEYE, AZ  85326

ATTN: BANKRUPTCY DESK/MNG AGT
VMN CONSULTING LLC
VALERIE M. NEAL (OWNER)
625 SUNRISE AVE.
KINGMAN AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
VMN TRUCKING
6030 N SMOKE RISE DR
FLAGSTAFF, AZ 86004

ATTN: BANKRUPTCY DESK/MNG AGT
WALKER ELECTRIC, INC.
1711 STOCKTON HILL RD.  #281
KINGMAN AZ 86401

ATTN: BANKRUPTCY DESK/MNG AGT
WALKER FAMILY LIMITED
PARTNERSHIP
1885 EUCALYPTUS HILL ROAD
SANTA BARBARA CA 93108

ATTN: BANKRUPTCY DESK/MNG AGT
WALKER FURNITURE CORP
301 S. MARTIN LUTHER KING BLVD
LAS VEGAS NV  89106

ATTN: BANKRUPTCY DESK/MNG AGT
WALKER ZANGER
4701 S. CAMERON ST.
SUITE P
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
WALL CONSTRUCTORS INC
6015 MCLEOD
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
WALL CONSTRUCTORS INC
6015 MCLEOD
LAS VEGAS, NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE MA 01020

ATTN: BANKRUPTCY DESK/MNG AGT
WALL SYSTEMS INC - PAINT
ROXANNE AT CA OFFICE
6015 MCLEOD DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
WALL SYSTEMS INC-DRYWALL
6015 MCLEOD DRIVE
LAS VEGAS NV 89120

ATTN: BANKRUPTCY DESK/MNG AGT
WALLACE MORRIS SURVEYING, INC.
NICOLE PARKER
5740 S. ARVILLE STREET SUITE #206
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
WALTER BRECKAN TITLE I SCHOOL
1200 N. 27TH STREET
LAS VEGAS NV  89101

ATTN: BANKRUPTCY DESK/MNG AGT
WALTER HAHN, PH.D.
REAL ESTATE CONSULTING
2102 BUSINESS CENTER DR. STE 206E
IRVINE CA 92612

ATTN: BANKRUPTCY DESK/MNG AGT
WALTER KARL INC.
TWO BLUE HILL PLAZA
PO BOX 1662
PEARL RIVER NY 10965

ATTN: BANKRUPTCY DESK/MNG AGT
WALTERS WICKER, INC
ASHLEY
C/O MITCH ZERG & ASSOC
65 BANCKER STREERT
ENGLEWOOD NJ 07631

ATTN: BANKRUPTCY DESK/MNG AGT
WARNERS NURSERY & LANDSCAPE
1101 E. BUTLER AVE
FLAGSTAFF, AZ  86001

ATTN: BANKRUPTCY DESK/MNG AGT
WARNERS NURSEY & LANDSCAPE
1101 E BUTLER AVE
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
WARRENS HOMEWORK
P.O. BOX 80090
LAS VEGAS NV  89180

ATTN: BANKRUPTCY DESK/MNG AGT
WASHINGTON MUTUAL
P. O. BOX 78148
PHOENIX AZ 85062-8148

ATTN: BANKRUPTCY DESK/MNG AGT
WASHINGTON STATE SUPPORT REG.
PO BOX 45868
OLYMPIA, WA  98504-5868

ATTN: BANKRUPTCY DESK/MNG AGT
WATCHGUARD SERVICES
SALES@WATCHGAURD-SERVICES.COM
215 ONEILL AVE.
BELMONT CA 94002-9817

ATTN: BANKRUPTCY DESK/MNG AGT
WATER FX
CUSTOM POOLS,SPAS,& FOUNTAINS LLC
4690 W. POST RD
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
WATER MOVERS
PO BOX 66693
PHOENIX AZ 85082

ATTN: BANKRUPTCY DESK/MNG AGT
WATER MOVERS EQUIPMENT RENTAL
P.O. BOX 66693
PHOENIX AZ 85082

ATTN: BANKRUPTCY DESK/MNG AGT
WAYNE O. NORRIS
3189 LAUREN NICOLE LN
BUFORD GA 30519

ATTN: BANKRUPTCY DESK/MNG AGT
WAZUU DESIGN
4175 S. RILEY ST
# 104
LAS VEGAS NV  89147

ATTN: BANKRUPTCY DESK/MNG AGT
WCR
REBECCA REID, TREASURER
5785 W. TROPICANA # 7
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
WDC EXPLORATION & WELL
1421 S 39TH AVENUE
PHOENIX AZ 85009

ATTN: BANKRUPTCY DESK/MNG AGT
WE MAIL
3111 SOUTH VALLEY VIEW
BLDG. D101
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
WEALTH MANAGEMENT GROUP
3770 HOWARD HUGHES PKWY.
SUITE 200
LAS VEGAS NV 89109

ATTN: BANKRUPTCY DESK/MNG AGT
WEINTRAUB ORGANIZATION
ATTN: ACCOUNTING DEPARTMENT
6000 EAST EVANS AVE.,# 2-100
DENVER CO 80222

ATTN: BANKRUPTCY DESK/MNG AGT
WELCH PLASTICS
3111 S. VALLEY VIEW B-103
LAS VEGAS NV  89141

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO
LETICIA X3169
1030 5TH AVE-REMITTANCE PROCES
P.O.. BOX 23003
COLUMBUS GA 31901

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO AUTO FINANCE
1-800-559-3557
P.O.BOX 410448
SALT LAKE CITY UT 84141-0448

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO BANK TRUST
FLEX SPENDING ACCOUNT
381 EAST BROADWAY STE 110
SALT LAKE CITY UT 84111-2684

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO BANK, N.A.
TRUST OPERATIONS
NW 5159,  P. O. BOX 1450
MINNEAPOLIS MN 55485-5159

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO BK TRUST OPERATION
NW 5159
P. O. BOX 1450
MINNEAPOLIS MN 55485-5159

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO CARD SERVICE
800-247-8101
P.O. BOX 30086
LOS ANGELES CA 90030-0086

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO EQUIPMENT
FINANCE, NW-8178
P.O. BOX 1450
MINNEAPOLIS MN 55485-8178

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO EQUIPMENT FINANCE
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO EQUIPMENT FINANCE
PO BOX 1450
MINNEAPOLIS, MN  55485-5934

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO EQUIPMENT FINANCE, INC
1540 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282-1839

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO FLEX BENEFIT SERV
PO BOX 45600
SALT LAKE CITY UT 84145-0600

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO HEALTH BENEFIT SER
299 SOUTH MAIN STREET
4TH FLOOR
SALT LAKE CITY UT 84111

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO HOME MORTGAGE
P. O. BOX 8417
CAROL STREAM IL 60197-8417

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO-10 TON DUMP TRUCKS
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO-BELL
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

ATTN: BANKRUPTCY DESK/MNG AGT
WELLS FARGO-TRACTOR/HEAVY TRAILER
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

ATTN: BANKRUPTCY DESK/MNG AGT
WENDY HARRISON
2953 VIA MERIDIANA
HENDERSON NV 89052

ATTN: BANKRUPTCY DESK/MNG AGT
WEST COAST ENVIRONMENTAL INC.
5131 KESWICK ROAD
NORTH LAS VEGAS NV 89031

ATTN: BANKRUPTCY DESK/MNG AGT
WEST TROPICANA PROPERTIE
4630 SO. ARVILLE SUITE B
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
WESTAR CREDIT UNION
P.O.BOX  94138
LAS VEGAS NV 89193-4138

ATTN: BANKRUPTCY DESK/MNG AGT
WESTAR KITCHENS & BATH
ATTN:  RICHARD KERNER
9025 S. KYRENE ROAD
TEMPE, AZ  85284

ATTN: BANKRUPTCY DESK/MNG AGT
WESTAR KITCHENS & BATH
RICHARD KERNER
9025 S. KYRENE ROAD
TEMPE AZ 85284

ATTN: BANKRUPTCY DESK/MNG AGT
WESTCOR CONSTRUCTION
ATTN:  STEVE CHRISTIANSON
5620 STEPHANIE STREET
LAS VEGAS, NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
WESTCOR CONSTRUCTION
STEVE CHRISTIANSON
FRAMING
5620 STEPHANIE STREET
LAS VEGAS NV 89122

ATTN: BANKRUPTCY DESK/MNG AGT
WESTCOR CONSTRUCTION DBA
RANDY SMITH
SOUTHWEST GLAZING
5620 STEPHANIE ST
LAS VEGAS NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
WESTCOR WINDOWS
CRAIG OSTERHOUDT
5620 STEPHANIE STREET
LAS VEGAS NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN LANDSCAPE CONSTRUCTION
4021 WEST CAREY AVENUE
NORTH LAS VEGAS NV  89032

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN LANDSCAPE CONSTRUCTION
4670 S. POLARIS AVENUE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN LANDSCAPE CONSTRUCTION
ATTN:  LAURA LARKINS
4670 S. POLARIS AVENUE
LAS VEGAS, NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN OUTDOOR INC
PATTY
3060 BUSINESS LANE
LAS VEGAS NV 89103

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN OUTDOOR-LAND LSE
3060 BUSINESS LANE
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN PROGRESS COMPANY
C/O FRED R. ELDEAN
4828 N. GREENTR4EE DRIVE - EAST
LITCHFIELD AZ 85340

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN SHOWER DOOR, INC
RHONDA SMITH
121 N. GIBSON ROAD
HENDERSON NV 89014

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN SIGN & FLAG INC
MONIQUE
4181 W. OQUENDO ROAD
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN STATES CONTRACTING
2810 N. NELLIS BLVD.
LAS VEGAS NV 89115

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN STATES HYDRO HOI
12 D.V. FARMS DRIVE
DAMMERON VALLEYUT  84783

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN TECHNOLOGIES, INC
2400 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ  86004-8934

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN TECHNOLOGIES, INC.
3611 WEST TOMPKINS AVE
LAS VEGAS NV 89103-5618

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERN TRANSPORT, INC.
1016 W. UNIVERSITY AVE #108
FLAGSTAFF, AZ 86001

ATTN: BANKRUPTCY DESK/MNG AGT
WESTERNINTERIORS AND DESIGN
5410 WILSHIRE BLVD.
SUITE 200 WEST
LOS ANGELES CA 90036

ATTN: BANKRUPTCY DESK/MNG AGT
WESTSIDE DISPOSAL
7107 N. HWY 93
GOLDEN VALLEY, AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
WESTSIDE DISPOSAL
P.O. BOX 10129
GOLDEN VALLEY AZ 86413

ATTN: BANKRUPTCY DESK/MNG AGT
WESTSTAR LOAN SERVICING CORP.
P.O. BOX 29503
LAS VEGAS NV 89126

ATTN: BANKRUPTCY DESK/MNG AGT
WESTWOOD PARTNERS, LTD
7881 S. DURANGO DR.
LAS VEGAS NV 89113

ATTN: BANKRUPTCY DESK/MNG AGT
WHEATON WORLD WIDE MOVING
P.O.BOX 50800
INDIANAPOLIS IN 46250-0800

ATTN: BANKRUPTCY DESK/MNG AGT
WHIRLPOOL APPLIANCES
TIFFANY MIRACLE
10180 TREE BARK ST.
LAS VEGAS NV 89123

ATTN: BANKRUPTCY DESK/MNG AGT
WHITE & CASE, LLP
633 WEST FIFTH STREET, SUITE 1900
LOS ANGELES CA 90071-2007

ATTN: BANKRUPTCY DESK/MNG AGT
WHITE CAP CONSTRUCTION SUPPLY
125 CORPORATE PARK DRIVE
HENDERSON, NV 89074

ATTN: BANKRUPTCY DESK/MNG AGT
WHITE MOUNTAIN FRAMERS
470 MIRROR COURT SUITE B106
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
WHITE VALLEY CONSTRUCTION
671 PROFESSIONAL AVENUE STE 514
HENDERSON NV 89015

ATTN: BANKRUPTCY DESK/MNG AGT
WHITEWATER WEST INDUSTRIES
6700 MCMILLAN WAY
RICHMOND, BC, CANADA V6W-1J7

ATTN: BANKRUPTCY DESK/MNG AGT
WHOLESALE BUILDERS SUPPL
VINCE CATIGLIONE
5625 S. VALLEY VIEW
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
WHOLESALE WC CONNECTION
6280 S. VALLEY VIEW BLVD.
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
WHOS CALLING
P.O. BOX 3675
SEATTLE WA 98124-3675

ATTN: BANKRUPTCY DESK/MNG AGT
WILD AT HEART, INC.
31840 N. 45TH STREET
CAVE CREEK AZ 85331

ATTN: BANKRUPTCY DESK/MNG AGT
WILD STREAK TALENT
3355 W. SPRING MT RD #264
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
WILD WEST PROPERTIES, L.L.C.
8101 CAMINO PAISANO NW
ALBUQUERQUE NM 87120

ATTN: BANKRUPTCY DESK/MNG AGT
WILDWOOD LAMPS
DAVID JAEGAR
516 PAUL STREET
ROCKY MOUNT NC 27801

ATTN: BANKRUPTCY DESK/MNG AGT
WILEY AUTO GROUP
3601 STOCKTON HILL RD
KINGMAN, AZ 86409

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM & MARY DOMINGO
9718 MARCELLINE AVE.
LAS VEGAS NV 89147

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM ABBOTT
1134 OLIVIA PKWY
HENDERSON NV 89009

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM BAKER
3209 MASON AVENUE
LAS VEGAS NV 89102

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM C. POLLY
26 VIA DI ROMA
LONG BEACH CA 90803

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM DIVELY
10473 BURENSBURG AVE
LAS VEGAS NV  89135

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM E. FEARS
5880 DUNEVILLE COURT
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM EVERSOLE
P.O. BOX 60172
LAS VEGAS NV  89160

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM G. FORD
28453 HORESHOE CIRCLE
SANTA CLARITA CA 91390

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM J. KINCAID
4653 PARK DRIVE #B
CARLSBAD CA

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM R DUNCAN
6000 FLAMING CORAL LANE
LAS VEGAS NV 89130

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM R. BINETTI
ATTORNEY AT LAW
801 NEWMAN RD.
RACINE WI 53406-4035

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAM WASHINGTON
5435 POMEROY CR.
LAS VEGAS NV 89142

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIAMS SCOTSMAN, INC.
DANIELLE
FILE#91975
CHICAGO IL 60693-1975

ATTN: BANKRUPTCY DESK/MNG AGT
WILLIS ROOF CONSULTING, INC.
4755 W. DEWEY DRIVE
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
WILMAR CONTRACTING INC
VEDA CASCONE
4525 W. HACIENDA STE 1
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
WINDOW DEPOT INC.
DEBBIE ADCOCK
P.O. BOX 27337
TUCSON AZ 85726-7337

ATTN: BANKRUPTCY DESK/MNG AGT
WINNING TECHNOLOGIES INC.
#1 STONEY BROOK LANE
OFALLONMO  63366

ATTN: BANKRUPTCY DESK/MNG AGT
WINNING WIGWAM WINDFALL
C/O JOHN HORVAT
4045 SPENCER, #118
LAS VEGAS NV 89119

ATTN: BANKRUPTCY DESK/MNG AGT
WINROC
3775 EAST SAHARA
LAS VEGAS NV 89104

ATTN: BANKRUPTCY DESK/MNG AGT
WIRELESS CONSULTING CORP
4955 S DRUANGO DRIVE, STE 151
LAS VEGAS, NV  89113

ATTN: BANKRUPTCY DESK/MNG AGT
WIRELESS CONSULTING CORPORATIO
4955 S. DURANGO DR.
SUITE 151
LAS VEGAS NV  89113

ATTN: BANKRUPTCY DESK/MNG AGT
WJR CONSULTING SERVICES, LLC
339 HOLLILNS HALL STREET
LAS VEGAS NV  89145

ATTN: BANKRUPTCY DESK/MNG AGT
WLC NEVADA
4580 S. POLARIS AVENUE
LAS VEGAS NV  89103

ATTN: BANKRUPTCY DESK/MNG AGT
WM.J.HOTZ STRUCTURAL
1609 CHANGING SEASONS ST.
LAS VEGAS NV  89144

ATTN: BANKRUPTCY DESK/MNG AGT
WONRAVEE CHAVALIT
3720 FOUNTAIN CT.
NORTH LAS VEGAS NV 89032

ATTN: BANKRUPTCY DESK/MNG AGT
WOOD RODGERS, INC.
3301 C STREET
BLDG. 100-B
SACRAMENTO CA 95816

ATTN: BANKRUPTCY DESK/MNG AGT
WOOD, SMITH, HENNING & BERMAN
4175 S. RILEY STREET
SUITE 204
LAS VEGAS NV  89147

ATTN: BANKRUPTCY DESK/MNG AGT
WOODARD FURNITURE
SHARON
C/O QUANTUM RESOURCES
13030 INGLEWOOD AVE. #200
HAWTHORNE CA 90250

ATTN: BANKRUPTCY DESK/MNG AGT
WOODARD, LLC
P.O. BOX 73014
CHICAGO IL 60673-7014

ATTN: BANKRUPTCY DESK/MNG AGT
WOODWORKS SOFTWARE
3380 SHERIDAN DR., STE 306
AMHERST NY 14226-1499

ATTN: BANKRUPTCY DESK/MNG AGT
WORK ZONE TRAFFIC SERVICES
4280 W. RENO AVE.  SUITE H
LAS VEGAS NV 89118

ATTN: BANKRUPTCY DESK/MNG AGT
WORLD CAPITAL FUNDING IN
ATTN: ROSIE ASUNCION RE BROKER
10 EAST VIVIAN DRIVE
PLEASANT HILL CA 94523

ATTN: BANKRUPTCY DESK/MNG AGT
WORLD FINANCIAL MARKING
ROSIE ASUNCION
1838 COLFAX STREET
CONCROD CA 94520

ATTN: BANKRUPTCY DESK/MNG AGT
WREDCO, INC.
P. O. BOX 81526
LAS VEGAS NV  89180

ATTN: BANKRUPTCY DESK/MNG AGT
WRG DESIGN INC.
5415 SW WESTGATE DRIVE
SUITE 100
PORTLAND OR 97221

ATTN: BANKRUPTCY DESK/MNG AGT
WRIGHT ENGINEERS
7425 PEAK DRIVE
LAS VEGAS NV  89128

ATTN: BANKRUPTCY DESK/MNG AGT
WRIGHT ENGINEERS
7425 PEAK DRIVE
LAS VEGAS, NV 89128

ATTN: BANKRUPTCY DESK/MNG AGT
WRIGHT PAINTING/DRYWALL
ROBERT KAHRE
6270 KIMBERLY, SUITE # D
LAS VEGAS NV  89122

ATTN: BANKRUPTCY DESK/MNG AGT
WRIGHT STANISH & WINCKLER
300 S. 4TH ST. #701 BOA PLAZA
LAS VEGAS NV  89101

ATTN: BANKRUPTCY DESK/MNG AGT
WYMAT, LLC
4177 E. HUNTINGTON DR.
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
WYOMING CHILD SUPPORT
ENFORCEMENT 37236
P.O. BOX 1027
CHEYENNE WY 82003

ATTN: BANKRUPTCY DESK/MNG AGT
XEROX CORP.
PO BOX 7405
PASADENA CA 91109-7405

ATTN: BANKRUPTCY DESK/MNG AGT
XEROX CORPORATION
P.O BOX 650361
DALLAS TX 75265-0361

ATTN: BANKRUPTCY DESK/MNG AGT
XEROX CORPORATION
P.O.BOX 7413
PASADENA CA 91109-7413

ATTN: BANKRUPTCY DESK/MNG AGT
XIJUAN XU
12845 CRESTFIELD COURT
RANCHO CUCAMONGA CA 91739

ATTN: BANKRUPTCY DESK/MNG AGT
XIKUI XU
12845 CRESTFIELD COURT
RANCHO CUCAMONGA CA 91739-8011

ATTN: BANKRUPTCY DESK/MNG AGT
X-IT HOMEOWNERS ASSOCIATION
333 RHODES RANCH PARKWAY
LAS VEGAS NV  89148

ATTN: BANKRUPTCY DESK/MNG AGT
XIUXIA XU
P.O. BOX 30391
LAS VEGAS NV 89173

ATTN: BANKRUPTCY DESK/MNG AGT
XM SATELLITE RADIO
P.O. BOX 78054
PHOENIX AZ 85062-8054

ATTN: BANKRUPTCY DESK/MNG AGT
XN ROSS
3182 PRADERA CIRCLE
LAS VEGAS NV 89121

ATTN: BANKRUPTCY DESK/MNG AGT
X-PRESS TRUX INC.
9120 DONEY PARK LANE
FLAGSTAFF, AZ  86004

ATTN: BANKRUPTCY DESK/MNG AGT
YAMAS CONTROLS
3951 PREFORMANCE DR STE C
SACRAMENTO CA 95838

ATTN: BANKRUPTCY DESK/MNG AGT
YAMIL RODRIGUEZ
508 FOSTER SPRINGS
LAS VEGAS NV 142

ATTN: BANKRUPTCY DESK/MNG AGT
YAN LI
809 VILLE FRANCHE
LAS VEGAS NV  89145

ATTN: BANKRUPTCY DESK/MNG AGT
YEE WAH HO
20514 E. PACIFIC DR.
WALNUT CA 91789

ATTN: BANKRUPTCY DESK/MNG AGT
YELLOW PAGES DISTRIBUTION
SERVICE
P.O. BOX 222045
DALLAS TX 75222-2045

ATTN: BANKRUPTCY DESK/MNG AGT
YELLOW PAGES UNITED
PO BOX 95450
ATLANTA GA 30347-0450

ATTN: BANKRUPTCY DESK/MNG AGT
YELLOW PAGES, INC
P.O. BOX 60007
ANAHEIM CA 92812-6007

ATTN: BANKRUPTCY DESK/MNG AGT
YELLOW TRANSPORTATION, INC
PO BOX 730333
DALLAS, TX  75373

ATTN: BANKRUPTCY DESK/MNG AGT
YOUNG AT HEART
ANN MARIE VADALA
813 NEW SEASON CT
LAS VEGAS NV  89123

ATTN: BANKRUPTCY DESK/MNG AGT
YOUNGER BROTHERS WINDOWS NV
DO NOT USE
4815 W. RUSSELL ROAD
SUITE 3C
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
YOUR CLEANING CHOICE, INC.
5115 S. INDUSTRIAL ROAD
SUITE 102
LAS VEGAS NV  89118

ATTN: BANKRUPTCY DESK/MNG AGT
YP.COM
101 CONVENTION CENTER DR.
SUITE 1002
LAS VEGAS NV  89109

ATTN: BANKRUPTCY DESK/MNG AGT
YUMA TITLE ACCOUNT SERVICING
1690 S 4TH AVENUE
POST OFFICE BOX 2765
YUMA AZ 85366

ATTN: BANKRUPTCY DESK/MNG AGT
YUPAYAO CARL
6572 KELL LANE
LAS VEGAS NV 89156

ATTN: BANKRUPTCY DESK/MNG AGT
YURRI SHILLER
2382 FALSETTO AVE
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
ZEE MEDICAL SERVICE
JOANNE
1618 WEST OAKEY
LAS VEGAS NV 89102-2612

ATTN: BANKRUPTCY DESK/MNG AGT
ZEES ARTISTRIES
2505 ANTEM VILLAGE DR.
STE E577
HENDERSON NV  89052

ATTN: BANKRUPTCY DESK/MNG AGT
ZIAD KARAM
725 SERCRET LONDON AVE.
LAS VEGAS NV  89178

ATTN: BANKRUPTCY DESK/MNG AGT
ZIV DAVIS
55 GRANT AVENUE
SAN FRANCISCO CA 94108

ATTN: BANKRUPTCY DESK/MNG AGT
ZURICH NORTH AMERICA
135 S. LASALLE ST.
DEPT. 8712
CHICAGO IL 61674-8712

ATTN: BANKRUPTCY DESK/MNG AGT
ZURICH SERVICES CORPORATION
BARBARA TAYLOR
P. O. BOX 66944
CHICAGO IL 60666-0944

COUNSEL TO JAMES M. RHODES AND SAGEBRUSH EN
BRETT A. AXELROD
GREENBERG TRAURIG, LLP
3773 HOWARD HUGHES PARKWAY
SUITE 400 NORTH
LAS VEGAS, NV  89169

COUNSEL TO THE ADMINISTRATIVE AGENT FOR TH
RODNEY M. JEAN
SUSAN MYERS
LIONEL SAWYER & COLLINS
300 S. FOURTH STREET, #1700
LAS VEGAS, NV  89146

**The Rhodes Companies, LLC  -  U.S. Mail**                                                    Served 4/9/2009

COUNSEL TO THE ADMINISTRATIVE AGENT FOR THE S
MARK SOMERSTEIN, DON DEMAKIS, BEN SCHNEIDER
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

COUNSEL TO THE STEERING COMMITTEE OF 1ST LIEN
IRA DIZENGOFF AND PHILLIP DUBLIN
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY  10036

INSIGHT
BARB S.-A/RX3219
P. O. BOX 78825
PHOENIX AZ 85062-8825

NILE LEATHAM
TIMOTHY P. THOMAS, ESQ.
KOLESAR & LEATHAM
WELLS FARGO FINANCIAL CENTER
3320 W. SAHARA AVE.
LAS VEGAS, NV  89102

OFFICE OF THE UNITED STATES TRUSTEE
ATTN:  AUGUST B. LANDIS
300 LAS VEGAS BLVD. SOUTH, SUITE 4300
LAS VEGAS, NEVADA 89101

VAN C. DURRER II
RAMON M. NAGUIAT
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 SOUTH GRAND AVENUE, #3400
LOS ANGELES, CA  90071-3144

Creditors:  3798