James I. Stang, Esq. (CA Bar No. 94435)                    E-File: April 15, 2009
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@pszjlaw.com
        scho@pszjlaw.com
        wdisse@pszjlaw.com

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV 89101
Telephone: 702/382.1170
Facsimile: 702/382.1169
Email: zlarson@lslawnv.com
[Proposed] Attorneys for Debtors and
Debtors in Possession

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No.: BK-S-09-14814-LBR (Jointly Administered) |
| THE RHODES COMPANIES, LLC, aka "Rhodes Homes," et al.,[1] | Chapter 11 |
| Debtors. | |

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

| Affects: | Hearing Date:  April 17, 2009 |
| ☒    All Debtors | Hearing Time:  9:30 a.m. |
| ☐    Affects the following Debtor(s) | Courtroom 1 |

## NOTICE OF FILING OF REVISED ORGANIZATIONAL CHART, DEBTOR-BY-DEBTOR SUMMARY, AND PROJECT SUMMARY

Pursuant to this Court's request at the "first day" hearings on April 7, 2009 and April 8, 2009, attached are the following documents:

1.  A revised organizational chart of the Debtors, which is attached hereto as <u>Exhibit A</u>.

2.  An executive summary of each of the Debtors, which is attached hereto as <u>Exhibit B</u>. Included in such summary is the Debtors' estimated balance sheet and income statement information, which is provided to the Court for information purposes only and is not meant to be binding for purposes of any evidentiary hearing.  The Debtors reserve all rights to amend such information provided in Exhibit B upon further review and analysis of their books and records.

3.  The following Debtors are obligors under the Debtors' first and second secured lines of credit:  The Rhodes Companies, LLC, Rhodes Ranch GP, and Heritage Land Company, LLC.  The remaining 29 Debtors have provided secured guaranties under the same credit facilities.

4.  Although the Debtors have not conducted an extensive investigation, the Debtors believe that the First Lien Lenders are secured in substantially all of the Debtors' property. However, Tuscany Acquisitions IV, LLC owns a parcel (the "Parcel") of land that is unencumbered with the exception of $2 million in disputed liens.  The Parcel is located in the Tuscany master plan community located in Henderson, Nevada, and consists of approximately 26 acres that the Debtors purchased for over $13 million in 2007.  While Tuscany Acquisitions IV, LLC is a guarantor under the credit agreements, the Parcel is not encumbered to secure the guarantee.

. . .

. . .

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

5.  An executive summary of each of the Debtors' major developments is attached hereto as Exhibit C.

**DATED** this 15th day of April, 2009.

**LARSON & STEPHENS**

 _/s/ Zachariah Larson, Esq._
Zachariah Larson, Bar No. 7787
Kyle O. Stephens, Bar No. 7928
810 S. Casino Center Blvd., Suite 104
Las Vegas, NV 89101
Proposed Attorneys for Debtor

# EXHIBIT A



Rhodes Homes - Organizational Structure

# EXHIBIT B

# The Rhodes Companies, LLC

| | Entity Summary | | | | Financials - Year Ending 12/31/08 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity Name | Type of Legal Entity | Entity Operating Category | Associated Developments | # of Employees | Assets | Liabilities | Revenue | Expenses | Other | Net Income / (Loss) |
| 1 Apache Framing, LLC | Nevada LLC | Non-Operating/Wind-down Entities | All Nevada Rhodes Homes developments and other 3rd parties | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 2 Batcave, LP | Nevada LP | Holding/Investment Entity | N/A | 0 | $ 3,678,032.00 | $ 36,628,981.00 | $ - | $ 195,404.00 | $ 4,799,020.00 | (4,994,424.00) |
| 3 Bravo, Inc | Nevada S-Corp | Non-Operating/Wind-down Entities | All Nevada Rhodes Homes developments and other 3rd parties | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 4 C&J Holdings, Inc. | Nevada S-Corp | Operating Entity | Rhodes Ranch, Tuscany, X-It, West 57th and Sharpiron | 7 | $ 301,506.00 | $ 17,086.00 | $ 388,363.00 | $ 294,814.00 | $ (10,339.00) | 103,888.00 |
| 5 Chalkline, LP | Nevada LP | Holding/Investment Entity | N/A | 0 | $ 1,078,392.00 | $ 6,287,397.00 | $ - | $ 58,079.00 | $ 822,463.00 | (880,542.00) |
| 6 Elkhorn Investments, Inc | Nevada S-Corp | Non-Operating/Wind-down Entities | N/A | 0 | $ 86,552.00 | $ 832,384.00 | $ 483,700.00 | $ 759,722.00 | $ 18,894.00 | (294,728.00) |
| 7 Elkhorn Partners, LP | Nevada LP | Non-Operating/Wind-down Entities | The Preserve/ Northern Lights | 0 | $ 294,167.00 | $ 78,963.00 | $ - | $ 88,847.00 | $ 8,599.00 | (97,446.00) |
| 8 Geronimo Plumbing, LLC | Nevada LLC | Non-Operating/Wind-down Entities | All Nevada Rhodes Homes developments and other 3rd parties | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 9 Glynda, LP | Nevada LP | Non-Operating/Wind-down Entities | Rhodes Ranch | 0 | $ 88,715,320.00 | $ 1,718,897.00 | $ - | $ 15,874.00 | $ (6,044,556.00) | 6,028,692.00 |
| 10 Gung-Ho Concrete | Nevada LLC | Non-Operating/Wind-down Entities | All Nevada Rhodes Homes developments and other 3rd parties | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 11 Heritage Land Co., LLC | Nevada LLC | Holding/Investment Entity | N/A | 0 | $ 336,701,419.00 | $ 497,629,372.00 | $ - | $ 991,302.00 | $ 23,775,194.00 | (24,766,496.00) |
| 12 Jackknife, LP | Nevada LP | Holding/Investment Entity | N/A | 0 | $ 1,686,152.00 | $ 12,993,890.00 | $ - | $ 98,844.00 | $ 1,690,751.00 | (1,789,595.00) |
| 13 Jarupa, LLC | Nevada LLC | Non-Operating/Wind-down Entities | N/A | 0 | $ - | $ - | $ - | $ 185.00 | $ 2,434,190.00 | (2,434,375.00) |
| 14 Overflow, LP | Nevada LP | Operating Entity | Spanish Hills | 0 | $ 2,985,878.00 | $ 4,155,663.00 | $ - | $ 33,225.00 | $ 543,949.00 | (579,174.00) |
| 15 Parcel 20, LLC | Nevada LLC | Operating Entity | Rhodes Ranch | 0 | $ 110,051,636.00 | $ 118,200,744.00 | $ 16,869,683.00 | $ 19,210,608.00 | $ 10,603,105.00 | (12,944,030.00) |
| 16 Pinnacle Grading, LLC | Nevada LLC | Operating Entity | N/A | 25 | $ 9,422,194.00 | $ 18,693,678.00 | $ 12,179,970.00 | $ 19,628,854.00 | $ 807,796.00 | (8,256,980.00) |
| 17 Rhodes Arizona Properties, LLC | Arizona, LLC | Operating Entity | Pravada, Rancheros | 0 | $ 5,533,434.00 | $ 3,390,578.00 | $ - | $ 108,441.00 | $ (1,072,211.00) | 963,770.00 |
| 18 Rhodes Design and Development | Nevada S-Corp | Operating Entity | All Nevada past, current and future developments | 38 | $ 35,407,818.00 | $ 103,264,845.30 | $ 19,513,700.00 | $ 35,280,911.39 | $ 13,077,833.96 | (28,845,045.35) |
| 19 Rhodes Homes Arizona LLC | Arizona LLC | Operating Entity | Pravada | 2 | $ 19,518,655.00 | $ 56,169,578.00 | $ 1,037,221.00 | $ 4,561,840.00 | $ 5,142,720.00 | (8,667,339.00) |
| 20 Rhodes General Partnership | Nevada GP | Operating Entity | Rhodes Ranch, West Sunset | 0 | $ 159,819,561.12 | $ 3,417,332.00 | $ 52,911,896.00 | $ 49,714,707.54 | $ (9,199,761.00) | 12,396,749.46 |
| 21 Rhodes Ranch Golf and Country Club, LLC | Nevada LLC | Non-Operating/Wind-down Entities | Rhodes Ranch | 0 | $ 212,422.00 | $ 154,916.00 | $ 5,022,228.00 | $ 9,878,836.00 | $ 2,848.00 | (4,859,256.00) |
| 22 Rhodes Realty, Inc | Nevada S-Corp | Operating Entity | All Nevada past, current and future developments | 8 | $ 46,629.00 | $ 1,633,813.00 | $ 6,603,545.00 | $ 6,071,194.00 | $ 263,674.00 | 268,677.00 |
| 23 Six Feathers Holdings, LLC | Arizona LLC | Non-Operating/Wind-down Entities | N/A | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 24 The Rhodes Companies, LLC | Nevada LLC | Holding/Investment Entity | N/A | 0 | $ 150,823,456.00 | $ 2,573,613.00 | $ - | $ 1,824,599.00 | $ (220,059.00) | (1,604,540.00) |
| 25 Tick, LP | Nevada LP | Holding/Investment Entity | Rhodes Ranch | 0 | $ 5,172,764.00 | $ 15,660,092.00 | $ - | $ 69,928.00 | $ 2,052,630.00 | (2,122,558.00) |
| 26 Tribes Holdings, LLC | Nevada LLC | Non-Operating/Wind-down Entities | N/A | 0 | $ 381,091.96 | $ 4,292,387.72 | $ 4,557,163.67 | $ 6,162,012.05 | $ 475,684.97 | (2,080,533.35) |
| 27 Tuscany Acquisitions II, LLC | Nevada LLC | Operating Entity | Tuscany | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 28 Tuscany Acquisitions III, LLC | Nevada LLC | Operating Entity | Tuscany | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 29 Tuscany Acquisitions IV, LLC | Nevada LLC | Operating Entity | Tuscany | 0 | $ - | $ - | $ - | $ - | $ - | - |
| 30 Tuscany Acquisitions, LLC | Nevada LLC | Operating Entity | Tuscany | 0 | $ 50,172,953.00 | $ 8,766,228.00 | $ 31,486,978.00 | $ 67,146,297.00 | $ (1,771,726.00) | (33,887,593.00) |
| 31 Tuscany Golf Country Club, LLC | Nevada LLC | Operating Entity | Tuscany | 44 | $ 4,618,963.00 | $ 512,802.00 | $ 3,524,953.00 | $ 3,789,924.00 | $ 29,341.00 | (294,312.00) |
| 32 Wallboard, LP | Nevada LP | Holding/Investment Entity | N/A | 0 | $ 200,211.00 | $ 50,001.00 | $ - | $ 14,639.00 | $ 5,728.00 | (20,367.00) |

T3253-001\DOCS_LA:200677v1

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Apache Framing, LLC |
| **d/b/a** | White Mountain Framing |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Framing Company<br><br>- Framing for Rhodes projects from 2006 - 2008 |
| **Associated Developments** | All Nevada Rhodes Homes developments and other 3rd parties |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Tribes Holdings, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 See consolidated summary financial data for Tribes Holdings | |
|---|---|---|
| Assets | | |
| Cash & Cash Equivalents | $ | - |
| Short Term Assets | | - |
| Long Term Assets (After Impairment) | | - |
| Total | $ | - |
| | | |
| Liabilities and Equity | | |
| Short Term Liabilities | $ | - |
| Long Term Liabilities | | - |
| Equity | | - |
| Total Liabilities and Equity | $ | - |
| | | |
| Revenue | $ | - |
| Expenses | | - |
| Other | | - |
| Net Income / (Loss) | $ | - |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Apache Framing, LLC |
| **ASSETS** | $            - |
| Cash | |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $            - |
| | |
| **LIABILITIES** | $            - |
| Lines of credit | |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $            - |
| | |
| **REVENUE** | $            - |
| Home sales | |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $            - |
| | |
| **COSTS AND EXPENSES** | $            - |
| Home sales | |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $            - |
| | |
| **OTHER INCOME (EXPENSE)** | $            - |
| Loss on construction defect settlement | |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; | |
| Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $            - |
| | |
| **NET INCOME/(LOSS)** | $            - |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Batcave, LP |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land Holding Company (Freeway Property) - Owns 45.59 acres adjacent to Highway 215 near Durango |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $            - |
| Short Term Assets | 11,175 |
| Long Term Assets (After Impairment) | 3,666,857 |
| Total | $    3,678,032 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $            - |
| Long Term Liabilities | 36,628,861 |
| Equity | (27,956,405) |
| Total Liabilities and Equity | $    3,678,032 |
| | |
| Revenue | $            - |
| Expenses | 195,404 |
| Other | 4,799,020 |
| Net Income / (Loss) | $    (4,994,424) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Batcave, LP |
| **ASSETS** | |
| Cash | $            - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 3,666,857 |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 11,175 |
| **TOTAL ASSETS** | $    3,678,032 |
| | |
| **LIABILITIES** | |
| Lines of credit | $            - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates and related parties | |
| Insider Claims - Loans payable related party | 36,628,861 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (27,956,405) |
| **TOTAL LIABILITIES & EQUITY** | $    3,678,032 |
| | |
| **REVENUE** | |
| Home sales | $            - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $            - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $            - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 195,404 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $    195,404 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $            - |
| Interest income | |
| Interest expense | 4,799,020 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $    4,799,020 |
| | |
| **NET INCOME/(LOSS)** | $    (4,994,424) |

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Bravo, Inc |
|---|---|
| d/b/a | Rhodes Framing |
| Type of Legal Entity | Nevada S-Corp |
| | - Framing Company |
| Business Description | - Framing for Rhodes projects from 1991 - Mid 2006 <br><br> - Operations transferred to Apache Framing in Mid-2006 |
| Associated Developments | All Nevada Rhodes Homes developments and other 3rd parties |
| # of Employees | 0 |
| Ownership Structure | |
| Tribes Holdings, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 See consolidated summary financial data for Tribes Holdings |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $          - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $          - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $          - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $          - |
| | |
| Revenue | $          - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $          - |

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Bravo, Inc |
|---|---|
| **ASSETS** | |
| Cash | $          - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $          - |
| | |
| **LIABILITIES** | |
| Lines of credit | $          - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $          - |
| | |
| **REVENUE** | |
| Home sales | $          - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $          - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $          - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $          - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $          - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $          - |
| | |
| **NET INCOME/(LOSS)** | $          - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **C&J Holdings, Inc.** |
| **d/b/a** | Neighborhood Association Group (NAG) |
| **Type of Legal Entity** | Nevada S-Corp |
| **Business Description** | - Homeowners' Association Management Company<br><br>- Manages associations for Rhodes Ranch, Tuscany, X-It, West 57th and Shaylon developments |
| **Associated Developments** | Rhodes Ranch, Tuscany, X-It, West 57th and Shaylon |
| **# of Employees** | 7 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | 33,230 |
| Long Term Assets (After Impairment) | 268,276 |
| Total | $ 301,506 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 17,086 |
| Long Term Liabilities | |
| Equity | 180,533 |
| Total Liabilities and Equity | $ 301,506 |
| | |
| Revenue | $ 388,363 |
| Expenses | 294,814 |
| Other | (10,339) |
| Net Income / (Loss) | $ 103,888 |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **C&J Holdings, Inc.** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | 29,949 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 267,268 |
| Inventories | |
| Property, plant, and equipment, net | 1,008 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 3,281 |
| **TOTAL ASSETS** | $ 301,506 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 17,086 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | 180,533 |
| **TOTAL LIABILITIES & EQUITY** | $ 301,506 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | 388,363 |
| **TOTAL REVENUE** | $ 388,363 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | 1,382 |
| Preopening Costs | |
| General & administrative | 289,114 |
| Reclassification | |
| Depreciation & amortization | 4,318 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 294,814 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | (10,339) |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ (10,339) |
| | |
| **NET INCOME/(LOSS)** | $ 103,888 |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Chalkline, LP |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land Holding Company<br><br>- Owns 21.08 acres just north of Rhodes Ranch master plan |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $            - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | 1,078,392 |
| Total | $   1,078,392 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $            - |
| Long Term Liabilities | 6,287,397 |
| Equity | (4,328,463) |
| Total Liabilities and Equity | $   1,078,392 |
| | |
| Revenue | $            - |
| Expenses | 58,079 |
| Other | 822,463 |
| Net Income / (Loss) | $      (880,542) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Chalkline, LP |
| **ASSETS** | |
| Cash | $            - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 1,078,392 |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $   1,078,392 |
| | |
| **LIABILITIES** | |
| Lines of credit | $            - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates and related parties | |
| Insider Claims - Loans payable related party | 6,287,397 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (4,328,463) |
| **TOTAL LIABILITIES & EQUITY** | $   1,078,392 |
| | |
| **REVENUE** | |
| Home sales | $            - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $            - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $            - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 58,079 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $   58,079 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $            - |
| Interest income | |
| Interest expense | 822,463 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $   822,463 |
| | |
| **NET INCOME/(LOSS)** | $   (880,542) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Elkhorn Investments, Inc** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada S-Corp |
| **Business Description** | - Investment Holding Company (Owns 50% of Elkhorn Partners, LP) |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | 18,227 |
| Long Term Assets (After Impairment) | 68,325 |
| Total | $ 86,552 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | 832,384 |
| Equity | (451,107) |
| Total Liabilities and Equity | $ 86,552 |
| | |
| Revenue | $ 483,700 |
| Expenses | 759,732 |
| Other | 18,694 |
| Net Income / (Loss) | $ (294,726) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Elkhorn Investments, Inc** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 68,325 |
| Investments | 18,227 |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ 86,552 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | 689,771 |
| Insider Claims - Loans payable related party | 142,613 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | (451,107) |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $ 86,552 |
| | |
| **REVENUE** | |
| Home sales | $ 483,700 |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ 483,700 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ 759,047 |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 685 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 759,732 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 18,694 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 18,694 |
| | |
| **NET INCOME/(LOSS)** | $ (294,726) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Elkhorn Partners, LP |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Developed several projects in North Las Vegas<br><br>- One home remaining with construction defect issues |
| **Associated Developments** | The Preserve/ Northern Lights |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Elkhorn Investments, Inc | 50% |
| Jerico Trust | 50% |

| Summary Financial Data [2] | Year End as of 12/31/08 | |
|---|---|---|
| Assets | | |
| Cash & Cash Equivalents | $ | - |
| Short Term Assets | | - |
| Long Term Assets (After Impairment) | | 294,167 |
| Total | $ | 294,167 |
| | | |
| Liabilities and Equity | | |
| Short Term Liabilities | $ | 38 |
| Long Term Liabilities | | 78,925 |
| Equity | | 312,651 |
| Total Liabilities and Equity | $ | 294,167 |
| | | |
| Revenue | $ | - |
| Expenses | | 88,847 |
| Other | | 8,599 |
| Net Income / (Loss) | $ | (97,446) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | | |
|---|---|---|
| **Legal Entity Name** | Elkhorn Partners, LP | |
| **ASSETS** | | |
| Cash | $ | - |
| Cash-Restricted | | |
| Receivable, net | | |
| Loan Receivable - Related Parties | | |
| Due from affiliates and related parties | | |
| Inventories | | 294,167 |
| Property, plant, and equipment, net | | |
| Land held for investment | | |
| Investments | | |
| Pro-shop inventories | | |
| Deposits and other assets | | |
| **TOTAL ASSETS** | $ | 294,167 |
| | | |
| **LIABILITIES** | | |
| Lines of credit | $ | - |
| Secured - Notes payable | | |
| Insider Claims - Due to affiliates & related parties | | |
| Insider Claims - Loans payable related party | | 78,925 |
| Insider Claims - Loans payable-Stockholder | | |
| Deferred income | | |
| Capital lease obligations | | |
| Distribution payable | | |
| Trade Claims - Accounts payable & accrued liabilities | | 38 |
| Contingent Claims - Customer deposits | | |
| Hedge | | |
| Minority Partners | | |
| Equity | | 312,651 |
| Other Comprehensive Income | | |
| **TOTAL LIABILITIES & EQUITY** | $ | 294,167 |
| | | |
| **REVENUE** | | |
| Home sales | $ | - |
| Golf course | | |
| Contract sales | | |
| **TOTAL REVENUE** | $ | - |
| | | |
| **COSTS AND EXPENSES** | | |
| Home sales | $ | 82,070 |
| Land sales | | |
| Contract sales | | |
| Selling | | |
| Preopening Costs | | |
| General & administrative | | 6,777 |
| Reclassification | | |
| Depreciation & amortization | | |
| Loss on disposal of Fixed Assets | | |
| Golf operating expenses | | |
| **TOTAL COSTS AND EXPENSES** | $ | 88,847 |
| | | |
| **OTHER INCOME (EXPENSE)** | | |
| Loss on construction defect settlement | $ | - |
| Interest income | | |
| Interest expense | | 8,599 |
| Mark to market, interest rate swap | | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | | |
| **TOTAL OTHER** | $ | 8,599 |
| | | |
| **NET INCOME/(LOSS)** | $ | (97,446) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Geronimo Plumbing, LLC |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Plumbing Company<br><br>- Operated from 2005 - 2008 |
| **Associated Developments** | All Nevada Rhodes Homes developments and other 3rd parties |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Tribes Holdings, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 See consolidated summary financial data for Tribes Holdings |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $         - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $         - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $         - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $         - |
| | |
| Revenue | $         - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $         - |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Geronimo Plumbing, LLC |
| **ASSETS** | |
| Cash | $         - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $         - |
| | |
| **LIABILITIES** | |
| Lines of credit | $         - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $         - |
| | |
| **REVENUE** | |
| Home sales | $         - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $         - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $         - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $         - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $         - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $         - |
| | |
| **NET INCOME/(LOSS)** | $         - |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Glynda, LP** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Former Land Holding Company for Parcel 20 <br><br> - Sold to Parcel 20 LLC in mid-2007 |
| **Associated Developments** | Rhodes Ranch |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | 88,715,320 |
| Total | $ 88,715,320 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | 1,718,897 |
| Equity | 80,967,741 |
| Total Liabilities and Equity | $ 88,715,320 |
| | |
| Revenue | $ - |
| Expenses | 15,874 |
| Other | (6,044,556) |
| Net Income / (Loss) | $ 6,028,682 |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Glynda, LP** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 88,715,320 |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ 88,715,320 |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 1,718,897 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | 80,967,741 |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $ 88,715,320 |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 15,874 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 15,874 |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | (6,602,435) |
| Interest expense | 557,879 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ (6,044,556) |
| **NET INCOME/(LOSS)** | $ 6,028,682 |

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Gung-Ho Concrete |
|---|---|
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Concrete Company<br><br>- Operated from 2005 - 2008 |
| **Associated Developments** | All Nevada Rhodes Homes developments and other 3rd parties |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Tribes Holdings, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08<br>See consolidated summary financial data for Tribes Holdings |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $ - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $ - |
| | |
| Revenue | $ - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $ - |

---

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Gung-Ho Concrete |
|---|---|
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ - |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $ - |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost;<br>Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ - |
| | |
| **NET INCOME/(LOSS)** | $ - |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Heritage Land Co., LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Investment Holding Company |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Sedora Holdings, LLC | 94.31% |
| Rhodes Ranch, LLC | 5.69% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 10,646,138 |
| Short Term Assets | 37,849,090 |
| Long Term Assets (After Impairment) | 288,206,190 |
| Total | $ 336,701,418 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 368,549,186 |
| Long Term Liabilities | 129,080,186 |
| Equity | (136,161,459) |
| Total Liabilities and Equity | $ 336,701,418 |
| | |
| Revenue | $ - |
| Expenses | 991,302 |
| Other | 23,775,194 |
| Net Income / (Loss) | $ (24,766,496) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Heritage Land Co., LLC** |
| **ASSETS** | |
| Cash | $ 10,645,556 |
| Cash-Restricted | 582 |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 288,206,190 |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | 30,076,128 |
| Pro-shop inventories | |
| Deposits and other assets | 7,772,962 |
| **TOTAL ASSETS** | $ 336,701,418 |
| **LIABILITIES** | |
| Lines of credit | $ 368,511,390 |
| Secured - Notes payable | 1,625,309 |
| Insider Claims - Due to affiliates and related parties | 108,025,949 |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | 37,796 |
| Contingent Claims - Customer deposits | |
| Hedge | 19,428,928 |
| Equity | (136,161,459) |
| **TOTAL LIABILITIES & EQUITY** | $ 336,701,418 |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 991,302 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 991,302 |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | (39,534,705) |
| Interest expense | 53,754,353 |
| Mark to market, interest rate swap | 9,555,546 |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 23,775,194 |
| **NET INCOME/(LOSS)** | $ (24,766,496) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Jackknife, LP** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land Holding Company (Parcels 13, 33 & 43)<br><br>- Owns parcel 13, 33, 43 and parcel 13 on West Sunset<br><br>- All parcel approx. 9 acres |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | 582,430 |
| Long Term Assets (After Impairment) | 1,103,722 |
| Total | $ 1,686,152 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 179 |
| Long Term Liabilities | 12,993,711 |
| Equity | (9,518,143) |
| Total Liabilities and Equity | $ 1,686,152 |
| | |
| Revenue | $ - |
| Expenses | 98,844 |
| Other | 1,690,751 |
| Net Income / (Loss) | $ (1,789,595) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Jackknife, LP** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 1,103,722 |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 582,430 |
| **TOTAL ASSETS** | $ 1,686,152 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates and related parties | |
| Insider Claims - Loans payable related party | 12,993,711 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | 179 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (9,518,143) |
| **TOTAL LIABILITIES & EQUITY** | $ 1,686,152 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 98,844 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 98,844 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 1,690,751 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 1,690,751 |
| | |
| **NET INCOME/(LOSS)** | $ (1,789,595) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Jarupa, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Was set to be development company for Chalkline land<br><br>- Incurred product design costs and project abandoned in 2008 |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $ - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 9,962 |
| Long Term Liabilities | 942,557 |
| Equity | 1,481,857 |
| Total Liabilities and Equity | $ - |
| | |
| Revenue | $ - |
| Expenses | 185 |
| Other | 2,434,190 |
| Net Income / (Loss) | $ (2,434,375) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Jarupa, LLC |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ - |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 942,557 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | 9,962 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | 1,481,857 |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $ - |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 185 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 185 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 44,538 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | 2,389,652 |
| **TOTAL OTHER** | $ 2,434,190 |
| | |
| **NET INCOME/(LOSS)** | $ (2,434,375) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Overflow, LP** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land Holding Company<br><br>- Owns Spanish Hills 5B - 10 Acres |
| **Associated Developments** | Spanish Hills |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $            - |
| Short Term Assets | 14,200 |
| Long Term Assets (After Impairment) | 2,971,678 |
| Total | $   2,985,878 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $            - |
| Long Term Liabilities | 4,155,663 |
| Equity | (590,610) |
| Total Liabilities and Equity | $   2,985,878 |
| | |
| Revenue | $            - |
| Expenses | 35,225 |
| Other | 543,949 |
| Net Income / (Loss) | $     (579,174) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Overflow, LP** |
| **ASSETS** | |
| Cash | $            - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 2,971,678 |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 14,200 |
| **TOTAL ASSETS** | $   2,985,878 |
| | |
| **LIABILITIES** | |
| Lines of credit | $            - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates and related parties | |
| Insider Claims - Loans payable related party | 4,155,663 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (590,610) |
| **TOTAL LIABILITIES & EQUITY** | $   2,985,878 |
| | |
| **REVENUE** | |
| Home sales | $            - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $            - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $            - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 35,225 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $       35,225 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $            - |
| Interest income | |
| Interest expense | 543,949 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $     543,949 |
| | |
| **NET INCOME/(LOSS)** | $     (579,174) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Parcel 20, LLC |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Developing parcel 20 in 5 phases in cooperation with Rhodes Design and Development<br><br>- Owns 100% of Parcel 20 |
| **Associated Developments** | Rhodes Ranch |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $          - |
| Short Term Assets | 295,319 |
| Long Term Assets (After Impairment) | 109,756,317 |
| Total | $   110,051,636 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $      370,960 |
| Long Term Liabilities | 117,829,784 |
| Equity | 4,794,923 |
| Total Liabilities and Equity | $   110,051,636 |
| | |
| Revenue | $    16,869,683 |
| Expenses | 19,210,608 |
| Other | 10,603,105 |
| Net Income / (Loss) | $    (12,944,030) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | Parcel 20, LLC |
| **ASSETS** | |
| Cash | $          - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | 109,529,361 |
| Property, plant, and equipment, net | 226,956 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 295,319 |
| **TOTAL ASSETS** | $   110,051,636 |
| **LIABILITIES** | |
| Lines of credit | $          - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | 88,715,320 |
| Insider Claims - Loans payable related party | 29,114,464 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 345,502 |
| Contingent Claims - Customer deposits | 25,458 |
| Hedge | |
| Equity | 4,794,923 |
| **TOTAL LIABILITIES & EQUITY** | $   110,051,636 |
| **REVENUE** | |
| Home sales | $    16,869,683 |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $    16,869,683 |
| **COSTS AND EXPENSES** | |
| Home sales | $    14,060,129 |
| Land sales | 4,926,266 |
| Contract sales | |
| Selling | 105,989 |
| Preopening Costs | |
| General & administrative | 35,250 |
| Reclassification | |
| Depreciation & amortization | 82,974 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $    19,210,608 |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $          - |
| Interest income | (188) |
| Interest expense | 8,012,491 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | 2,590,802 |
| **TOTAL OTHER** | $    10,603,105 |
| **NET INCOME/(LOSS)** | $    (12,944,030) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
| --- | --- |
| Legal Entity Name | Pinnacle Grading, LLC |
| d/b/a | N/A |
| Type of Legal Entity | Nevada LLC |
| Business Description | - Grading and Excavation<br><br>- City of Flagstaff public Works redevelopment project - estimated $19.0M project<br><br>- Jail in Kingman project- estimated $3.0M project |
| Associated Developments | N/A |
| # of Employees | 25 |
| Ownership Structure | |
| Rhodes Homes Arizona, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
| --- | --- |
| Assets | |
| Cash & Cash Equivalents | $ 30,672 |
| Short Term Assets | 3,653,841 |
| Long Term Assets (After Impairment) | 5,737,681 |
| Total | $ 9,422,194 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 3,000,576 |
| Long Term Liabilities | 15,693,102 |
| Equity | (1,014,506) |
| Total Liabilities and Equity | $ 9,422,194 |
| | |
| Revenue | $ 12,179,670 |
| Expenses | 19,628,854 |
| Other | 807,796 |
| Net Income / (Loss) | $ (8,256,980) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
| --- | --- |
| Legal Entity Name | Pinnacle Grading, LLC |
| **ASSETS** | |
| Cash | $ 30,672 |
| Cash-Restricted | |
| Receivable, net | 3,522,923 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 931,850 |
| Inventories | 1,940,450 |
| Property, plant, and equipment, net | 2,865,381 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 130,918 |
| **TOTAL ASSETS** | $ 9,422,194 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | 2,298,903 |
| Insider Claims - Due to affiliates & related parties | 1,552,096 |
| Insider Claims - Loans payable related party | 11,391,962 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | 450,141 |
| Trade Claims - Accounts payable & accrued liabilities | 3,000,576 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (1,014,506) |
| **TOTAL LIABILITIES & EQUITY** | $ 9,422,194 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | 12,179,670 |
| **TOTAL REVENUE** | $ 12,179,670 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | 15,509,226 |
| Selling | |
| Preopening Costs | |
| General & administrative | 1,846,315 |
| Reclassification | |
| Depreciation & amortization | 2,273,313 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 19,628,854 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | (20,328) |
| Interest expense | 1,212,128 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | (384,004) |
| **TOTAL OTHER** | $ 807,796 |
| | |
| **NET INCOME/(LOSS)** | $ (8,256,980) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Arizona Properties, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Arizona, LLC |
| **Business Description** | - Sells homes in Arizona<br><br>- Owns houses on Ranchero lots |
| **Associated Developments** | Pravada, Rancheros |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 199,500 |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | 5,333,934 |
| Total | $ 5,533,434 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 5,271 |
| Long Term Liabilities | 3,385,307 |
| Equity | 1,179,086 |
| Total Liabilities and Equity | $ 5,533,434 |
| | |
| Revenue | $ - |
| Expenses | 108,441 |
| Other | (1,072,211) |
| Net Income / (Loss) | $ 963,770 |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Arizona Properties, LLC** |
| **ASSETS** | |
| Cash | $ 199,500 |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | 5,329,287 |
| Property, plant, and equipment, net | 4,647 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ 5,533,434 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | 511,146 |
| Insider Claims - Loans payable related party | 2,874,161 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 5,271 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | 1,179,086 |
| **TOTAL LIABILITIES & EQUITY** | $ 5,533,434 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | 105,560 |
| Preopening Costs | |
| General & administrative | 2,306 |
| Reclassification | |
| Depreciation & amortization | 575 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 108,441 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | (1,072,211) |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ (1,072,211) |
| | |
| **NET INCOME/(LOSS)** | $ 963,770 |

| The Rhodes Companies, LLC<br>**Operating Entities**<br>Information as of 12/31/08 | |
| --- | --- |
| **Legal Entity Name** | **Rhodes Design and Development** |
| **d/b/a** | Rhodes Homes |
| **Type of Legal Entity** | Nevada S-Corp |
| **Business Description** | - General Contractor - Holds Contractor License Nevada<br><br>- Employees serve as Rhodes Homes Corporate HQ and field staff for all Nevada developments<br>- Owns partial of Spanish Hills |
| **Associated Developments** | All Nevada past, current and future developments |
| **# of Employees** | 38 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data [2]** | Year End as of 12/31/08 | |
| --- | --- | --- |
| Assets | | |
| Cash & Cash Equivalents | $ | (5,091) |
| Short Term Assets | | 3,865,168 |
| Long Term Assets (After Impairment) | | 31,547,541 |
| Total | $ | 35,407,618 |
| | | |
| Liabilities and Equity | | |
| Short Term Liabilities | $ | 5,274,334 |
| Long Term Liabilities | | 97,990,511 |
| Equity | | (39,012,180) |
| Total Liabilities and Equity | $ | 35,407,618 |
| | | |
| Revenue | $ | 19,513,700 |
| Expenses | | 35,280,911 |
| Other | | 13,077,834 |
| Net Income / (Loss) | $ | (28,845,045) |

| The Rhodes Companies, LLC<br>**Operating Entities**<br>Information as of 12/31/08 | | |
| --- | --- | --- |
| **Legal Entity Name** | **Rhodes Design and Development** | |
| **ASSETS** | | |
| Cash | $ | (5,091) |
| Cash-Restricted | | |
| Receivable, net | | 112,000 |
| Loan Receivable - Related Parties | | |
| Due from affiliates and related parties | | 842,678 |
| Inventories | | 30,083,325 |
| Property, plant, and equipment, net | | 600,038 |
| Land held for investment | | 21,500 |
| Investments | | |
| Pro-shop inventories | | |
| Deposits and other assets | | 3,753,168 |
| **TOTAL ASSETS** | $ | 35,407,618 |
| | | |
| **LIABILITIES** | | |
| Lines of credit | $ | - |
| Secured  - Notes payable | | 190,060 |
| Insider Claims - Due to affiliates & related parties | | |
| Insider Claims - Loans payable related party | | 97,800,451 |
| Insider Claims - Loans payable-Stockholder | | |
| Deferred income | | |
| Trade Claims - Accounts payable & accrued liabilities | | 5,272,244 |
| Contingent Claims - Customer deposits | | 2,090 |
| Hedge | | |
| Equity | | (39,012,180) |
| **TOTAL LIABILITIES & EQUITY** | $ | 35,407,619 |
| | | |
| **REVENUE** | | |
| Home sales | $ | 16,052,796 |
| Golf course | | |
| Contract sales | | 3,460,904 |
| **TOTAL REVENUE** | $ | 19,513,700 |
| | | |
| **COSTS AND EXPENSES** | | |
| Home sales | $ | 26,172,610 |
| Land sales | | |
| Contract sales | | |
| Selling | | 1,291,251 |
| Preopening Costs | | |
| General & administrative | | 7,712,243 |
| Reclassification | | (545,730) |
| Depreciation & amortization | | 650,537 |
| Loss on disposal of Fixed Assets | | |
| Golf operating expenses | | |
| **TOTAL COSTS AND EXPENSES** | $ | 35,280,911 |
| | | |
| **OTHER INCOME (EXPENSE)** | | |
| Loss on construction defect settlement | $ | - |
| Interest income | | (12) |
| Interest expense | | 12,806,606 |
| Mark to market, interest rate swap | | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | | 271,240 |
| **TOTAL OTHER** | $ | 13,077,834 |
| | | |
| **NET INCOME/(LOSS)** | $ | (28,845,045) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Homes Arizona LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Arizona LLC |
| **Business Description** | - Arizona Development Company<br><br>- Developing Pravada Master Plan<br><br>- Holds the Contractor License for Arizona |
| **Associated Developments** | Pravada |
| **# of Employees** | 2 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 764,849 |
| Short Term Assets | (852,679) |
| Long Term Assets (After Impairment) | 19,606,485 |
| Total | $ 19,518,655 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 1,804,202 |
| Long Term Liabilities | 54,365,376 |
| Equity | (27,983,583) |
| Total Liabilities and Equity | $ 19,518,655 |
| | |
| Revenue | $ 1,037,221 |
| Expenses | 4,561,840 |
| Other | 5,142,720 |
| Net Income / (Loss) | $ (8,667,339) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Homes Arizona LLC** |
| **ASSETS** | |
| Cash | $ 435,491 |
| Cash-Restricted | 329,358 |
| Receivable, net | 75,000 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 1,410,274 |
| Inventories | 17,944,568 |
| Property, plant, and equipment, net | 251,643 |
| Land held for investment | |
| Investments | (1,014,505) |
| Pro-shop inventories | |
| Deposits and other assets | 86,826 |
| **TOTAL ASSETS** | $ 19,518,655 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 893 |
| Insider Claims - Loans payable-Stockholder | 54,364,483 |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 1,804,202 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (27,983,583) |
| **TOTAL LIABILITIES & EQUITY** | $ 19,518,655 |
| | |
| **REVENUE** | |
| Home sales | $ 345,000 |
| Golf course | |
| Contract sales | 692,221 |
| **TOTAL REVENUE** | $ 1,037,221 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ 2,756,408 |
| Land sales | |
| Contract sales | |
| Selling | 58,834 |
| Preopening Costs | |
| General & administrative | 1,488,089 |
| Reclassification | (30,142) |
| Depreciation & amortization | 288,651 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 4,561,840 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | 12,157 |
| Interest expense | 4,994,810 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | 135,753 |
| **TOTAL OTHER** | $ 5,142,720 |
| | |
| **NET INCOME/(LOSS)** | $ (8,667,339) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Ranch Golf and Country Club, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | Holding Company<br><br>- Owner and manager of Rhodes Ranch Golf and Country Club until late 2008<br><br>- Assets sold 12/22/2008 to Rhodes Ranch Golf Inc. pursuant to credit agreement. |
| **Associated Developments** | Rhodes Ranch |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Rhodes Ranch GP | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 55,708 |
| Short Term Assets | 133,190 |
| Long Term Assets (After Impairment) | 23,524 |
| Total | $ 212,422 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 146,334 |
| Long Term Liabilities | 8,582 |
| Equity | 4,916,761 |
| Total Liabilities and Equity | $ 212,422 |
| | |
| Revenue | $ 5,022,228 |
| Expenses | 9,878,836 |
| Other | 2,648 |
| Net Income / (Loss) | $ (4,859,256) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Ranch Golf Country Club, LLC** |
| **ASSETS** | |
| Cash | $ 55,708 |
| Cash-Restricted | |
| Receivable, net | 132,440 |
| Loan Receivable - Related Parties | 23,524 |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 750 |
| **TOTAL ASSETS** | $ 212,422 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | 8,582 |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | 146,334 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | 4,916,761 |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $ 212,422 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | 5,022,228 |
| Contract sales | |
| **TOTAL REVENUE** | $ 5,022,228 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 463,035 |
| Reclassification | |
| Depreciation & amortization | 668,124 |
| Loss on disposal of Fixed Assets | 4,468,058 |
| Golf operating expenses | 4,279,619 |
| **TOTAL COSTS AND EXPENSES** | $ 9,878,836 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 2,648 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 2,648 |
| | |
| **NET INCOME/(LOSS)** | $ (4,859,256) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Ranch General Partnership** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada GP |
| **Business Description** | - Holds 4 active subdivisions in Rhodes Ranch<br><br>- Holds 1 active subdivision on West Sunset (West 57th) and two commercial lots<br><br>- Developments subdivisions in cooperation with Rhodes Design and Development |
| **Associated Developments** | Rhodes Ranch, West Sunset |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 94.363% |
| Rhodes Ranch, LLC | 5.637% |

| **Summary Financial Data [2]** | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $        (782,464) |
| Short Term Assets | 5,341,554 |
| Long Term Assets (After Impairment) | 155,260,471 |
| Total | $      159,819,561 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $        3,417,332 |
| Long Term Liabilities | - |
| Equity | 144,005,478 |
| Total Liabilities and Equity | $      159,819,561 |
| | |
| Revenue | $       52,911,696 |
| Expenses | 49,714,708 |
| Other | (9,199,761) |
| Net Income / (Loss) | $       12,396,749 |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | | |
|---|---|---|
| **Legal Entity Name** | | **Rhodes Ranch General Partnership** |
| **ASSETS** | | |
| Cash | $ | (782,464) |
| Cash-Restricted | | |
| Receivable, net | | 21,175 |
| Loan Receivable - Related Parties | | |
| Due from affiliates and related parties | | 107,782,394 |
| Inventories | | 47,372,493 |
| Property, plant, and equipment, net | | 105,584 |
| Land held for investment | | |
| Investments | | 4,921,994 |
| Pro-shop inventories | | |
| Deposits and other assets | | 398,385 |
| **TOTAL ASSETS** | $ | 159,819,561 |
| | | |
| **LIABILITIES** | | |
| Lines of credit | $ | - |
| Secured  - Notes payable | | |
| Insider Claims - Due to affiliates & related parties | | |
| Insider Claims - Loans payable related party | | |
| Insider Claims - Loans payable-Stockholder | | |
| Deferred income | | |
| Trade Claims - Accounts payable & accrued liabilities | | 3,325,371 |
| Contingent Claims - Customer deposits | | 91,961 |
| Hedge | | |
| Equity | | 144,005,478 |
| **TOTAL LIABILITIES & EQUITY** | $ | 159,819,561 |
| | | |
| **REVENUE** | | |
| Home sales | $ | 52,911,696 |
| Golf course | | |
| Contract sales | | |
| **TOTAL REVENUE** | $ | 52,911,696 |
| | | |
| **COSTS AND EXPENSES** | | |
| Home sales | $ | 49,022,222 |
| Land sales | | |
| Contract sales | | |
| Selling | | 130,415 |
| Preopening Costs | | |
| General & administrative | | 433,490 |
| Reclassification | | |
| Depreciation & amortization | | 128,581 |
| Loss on disposal of Fixed Assets | | |
| Golf operating expenses | | |
| **TOTAL COSTS AND EXPENSES** | $ | 49,714,708 |
| | | |
| **OTHER INCOME (EXPENSE)** | | |
| Loss on construction defect settlement | $ | - |
| Interest income | | (3,859,107) |
| Interest expense | | (3,185,607) |
| Mark to market, interest rate swap | | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | | (2,155,047) |
| **TOTAL OTHER** | $ | (9,199,761) |
| | | |
| **NET INCOME/(LOSS)** | $ | 12,396,749 |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Realty, Inc** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada S-Corp |
| **Business Description** | - Sales and Marketing entity for all Nevada Rhodes developments<br><br>- Holds Nevada real estate brokerage license |
| **Associated Developments** | All Nevada past, current and future developments |
| **# of Employees** | 8 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | **Year End as of 12/31/08** |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 27,750 |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | 18,879 |
| Total | $ 46,629 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 187,718 |
| Long Term Liabilities | 1,446,095 |
| Equity | (1,855,860) |
| Total Liabilities and Equity | $ 46,629 |
| | |
| Revenue | $ 6,603,545 |
| Expenses | 6,071,194 |
| Other | 263,674 |
| Net Income / (Loss) | $ 268,677 |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Rhodes Realty, Inc** |
| **ASSETS** | |
| Cash | $ 27,750 |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | 18,879 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ 46,629 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 1,446,095 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 187,718 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | (1,855,860) |
| **TOTAL LIABILITIES & EQUITY** | $ 46,629 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | 6,603,545 |
| **TOTAL REVENUE** | $ 6,603,545 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | 5,296,938 |
| Preopening Costs | |
| General & administrative | 757,071 |
| Reclassification | |
| Depreciation & amortization | 17,185 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 6,071,194 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 263,674 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 263,674 |
| | |
| **NET INCOME/(LOSS)** | $ 268,677 |

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Six Feathers Holdings, LLC |
|---|---|
| d/b/a | N/A |
| Type of Legal Entity | Arizona LLC |
| Business Description | - No operations existed |
| Associated Developments | N/A |
| # of Employees | 0 |
| Ownership Structure | |
| The Rhodes Companies, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $            - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $            - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $            - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $            - |
| | |
| Revenue | $            - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $            - |

The Rhodes Companies, LLC
**Non-Operating/Wind-Down Entities**
Information as of 12/31/08

| Legal Entity Name | Six Feathers Holdings, LLC |
|---|---|
| **ASSETS** | |
| Cash | $            - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $            - |
| | |
| **LIABILITIES** | |
| Lines of credit | $            - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Capital lease obligations | |
| Distribution payable | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Minority Partners | |
| Equity | |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $            - |
| | |
| **REVENUE** | |
| Home sales | $            - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $            - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $            - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $            - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $            - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $            - |
| | |
| **NET INCOME/(LOSS)** | $            - |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **The Rhodes Companies, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | -Holding Company all the Rhodes Homes and related operating entities |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| Sagebrush Enterprises | 100% |

| **Summary Financial Data [2]** | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $        1,029,472 |
| Short Term Assets | 148,251,883 |
| Long Term Assets (After Impairment) | 1,542,101 |
| Total | $      150,823,456 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $        2,406,094 |
| Long Term Liabilities | 167,519 |
| Equity | 149,854,382 |
| Total Liabilities and Equity | $      150,823,456 |
| | |
| Revenue | $                    - |
| Expenses | 1,824,599 |
| Other | (220,059) |
| Net Income / (Loss) | $        (1,604,540) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **The Rhodes Companies, LLC** |
| **ASSETS** | |
| Cash | $        1,029,472 |
| Cash-Restricted | |
| Receivable, net | 238,046 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 1,542,101 |
| Inventories | |
| Property, plant and equipment, net | |
| Land held for investment | |
| Investments | 147,828,837 |
| Pro-shop inventories | |
| Deposits and other assets | 185,000 |
| **TOTAL ASSETS** | $     150,823,456 |
| | |
| **LIABILITIES** | |
| Lines of credit | $                    - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates and related parties | 167,519 |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | 2,406,094 |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | 149,854,382 |
| **TOTAL LIABILITIES & EQUITY** | $     150,823,456 |
| | |
| **REVENUE** | |
| Home sales | $                    - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $                    - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $                    - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 1,824,599 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $        1,824,599 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $                    - |
| Interest income | (20,059) |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | (200,000) |
| **TOTAL OTHER** | $        (220,059) |
| | |
| **NET INCOME/(LOSS)** | $        (1,604,540) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tick, LP** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land holding company<br><br>- Owns parcel 17 for a total of 29.4 acres |
| **Associated Developments** | Rhodes Ranch |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $            - |
| Short Term Assets | |
| Long Term Assets (After Impairment) | 5,172,764 |
| Total | $     5,172,764 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $            - |
| Long Term Liabilities | 15,660,092 |
| Equity | (8,364,770) |
| Total Liabilities and Equity | $     5,172,764 |
| | |
| Revenue | $            - |
| Expenses | 69,928 |
| Other | 2,052,630 |
| Net Income / (Loss) | $    (2,122,558) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | | |
|---|---|---|
| **Legal Entity Name** | | **Tick, LP** |
| **ASSETS** | | |
| Cash | $ | - |
| Cash-Restricted | | |
| Receivable, net | | |
| Loan Receivable - Related Parties | | |
| Due from affiliates and related parties | | |
| Inventories | | |
| Property, plant, and equipment, net | | |
| Land held for investment | | 5,172,764 |
| Investments | | |
| Pro-shop inventories | | |
| Deposits and other assets | | |
| **TOTAL ASSETS** | $ | 5,172,764 |
| | | |
| **LIABILITIES** | | |
| Lines of credit | $ | - |
| Secured  - Notes payable | | |
| Insider Claims - Due to affiliates and related parties | | |
| Insider Claims - Loans payable related party | | 15,660,092 |
| Insider Claims - Loans payable-Stockholder | | |
| Deferred income | | |
| Trade Claims - Accounts payable and accrued liabilities | | |
| Contingent Claims - Customer deposits | | |
| Hedge | | |
| Equity | | (8,364,770) |
| **TOTAL LIABILITIES & EQUITY** | $ | 5,172,764 |
| | | |
| **REVENUE** | | |
| Home sales | $ | - |
| Golf course | | |
| Contract sales | | |
| **TOTAL REVENUE** | $ | - |
| | | |
| **COSTS AND EXPENSES** | | |
| Home sales | $ | - |
| Land sales | | |
| Contract sales | | |
| Selling | | |
| Preopening Costs | | |
| General & administrative | | 69,928 |
| Reclassification | | |
| Depreciation & amortization | | |
| Loss on disposal of Fixed Assets | | |
| Golf operating expenses | | |
| **TOTAL COSTS AND EXPENSES** | $ | 69,928 |
| | | |
| **OTHER INCOME (EXPENSE)** | | |
| Loss on construction defect settlement | $ | - |
| Interest income | | |
| Interest expense | | 2,052,630 |
| Mark to market, interest rate swap | | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | | |
| **TOTAL OTHER** | $ | 2,052,630 |
| | | |
| **NET INCOME/(LOSS)** | $ | (2,122,558) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tribes Holdings, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Holding company for the various trade companies<br><br>- Owns Apache Framing LLC, Bravo, Inc, Geronimo Plumbing LLC and Gung-Ho |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $          80,223 |
| Short Term Assets | 85,223 |
| Long Term Assets (After Impairment) | 215,646 |
| Total | $        381,092 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $        293,136 |
| Long Term Liabilities | 3,999,252 |
| Equity | (1,830,763) |
| Total Liabilities and Equity | $        381,092 |
| | |
| Revenue | $      4,557,164 |
| Expenses | 6,162,012 |
| Other | 475,685 |
| Net Income / (Loss) | $      (2,080,533) |

| The Rhodes Companies, LLC **Non-Operating/Wind-Down Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tribes Holdings, LLC** |
| **ASSETS** | |
| Cash | $          80,223 |
| Cash-Restricted | |
| Receivable, net | 85,223 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | 167,519 |
| Inventories | |
| Property, plant, and equipment, net | 48,126 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $        381,092 |
| | |
| **LIABILITIES** | |
| Lines of credit | $                  - |
| Secured - Notes payable | 32,123 |
| Insider Claims - Due to affiliates & related parties | 3,967,128 |
| Insider Claims - Loans payable related party | - |
| Insider Claims - Loans payable-Stockholder | - |
| Deferred income | - |
| Capital lease obligations | - |
| Distribution payable | - |
| Trade Claims - Accounts payable & accrued liabilities | 293,136 |
| Contingent Claims - Customer deposits | - |
| Hedge | - |
| Minority Partners | - |
| Equity | (3,911,296) |
| Other Comprehensive Income | |
| **TOTAL LIABILITIES & EQUITY** | $        381,092 |
| | |
| **REVENUE** | |
| Home sales | $                  - |
| Golf course | - |
| Contract sales | 4,557,164 |
| **TOTAL REVENUE** | $      4,557,164 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $                  - |
| Land sales | - |
| Contract sales | 4,505,831 |
| Selling | - |
| Preopening Costs | - |
| General & administrative | 1,105,375 |
| Reclassification | - |
| Depreciation & amortization | 384,298 |
| Loss on disposal of Fixed Assets | 166,508 |
| Golf operating expenses | - |
| **TOTAL COSTS AND EXPENSES** | $      6,162,012 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $                  - |
| Interest income | - |
| Interest expense | 534,092 |
| Mark to market, interest rate swap | - |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | (58,407) |
| **TOTAL OTHER** | $        475,685 |
| | |
| **NET INCOME/(LOSS)** | $      (2,080,533) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Golf Country Club, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Golf course & Clubhouse, Owner & Manager |
| **Associated Developments** | Tuscany |
| **# of Employees** | 44 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ 301,862 |
| Short Term Assets | 92,351 |
| Long Term Assets (After Impairment) | 4,224,750 |
| Total | $ 4,618,963 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ 207,634 |
| Long Term Liabilities | 305,168 |
| Equity | 4,400,473 |
| Total Liabilities and Equity | $ 4,618,963 |
| | |
| Revenue | $ 3,524,953 |
| Expenses | 3,789,924 |
| Other | 29,341 |
| Net Income / (Loss) | $ (294,312) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Golf Country Club, LLC** |
| **ASSETS** | |
| Cash | $ 301,862 |
| Cash-Restricted | |
| Receivable, net | 38,591 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | 4,224,750 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | 47,366 |
| Deposits and other assets | 6,394 |
| **TOTAL ASSETS** | $ 4,618,963 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 305,168 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 58,899 |
| Contingent Claims - Customer deposits | 148,735 |
| Hedge | |
| Equity | 4,400,473 |
| **TOTAL LIABILITIES & EQUITY** | $ 4,618,963 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | 3,524,953 |
| Contract sales | |
| **TOTAL REVENUE** | $ 3,524,953 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 378,033 |
| Reclassification | |
| Depreciation & amortization | 609,930 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | 2,801,961 |
| **TOTAL COSTS AND EXPENSES** | $ 3,789,924 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 29,341 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 29,341 |
| | |
| **NET INCOME/(LOSS)** | $ (294,312) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions II, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Land holding company<br><br>- Owns Tuscany parcel 18 |
| **Associated Developments** | Tuscany |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 See Tuscany Acquisitions, LLC |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $ - |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $ - |
| Revenue | $ - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions II, LLC** [1] |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ - |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | |
| **TOTAL LIABILITIES & EQUITY** | $ - |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ - |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ - |
| **NET INCOME/(LOSS)** | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions III, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Owns parcel 15 & 23 |
| **Associated Developments** | Tuscany |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| Summary Financial Data [2] | Year End as of 12/31/08 See Tuscany Acquisitions, LLC |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | |
| Total | $ - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $ - |
| | |
| Revenue | $ - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions III, LLC** [1] |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ - |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | |
| **TOTAL LIABILITIES & EQUITY** | $ - |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ - |
| | |
| **NET INCOME/(LOSS)** | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions IV, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Owns parcel 16, 10, 11, 14, 6A (exception of 25 lots) and 4 lots in parcel 17 |
| **Associated Developments** | Tuscany |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | See Tuscany Acquisitions, LLC |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | - |
| Total | $ - |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | - |
| Equity | - |
| Total Liabilities and Equity | $ - |
| | |
| Revenue | $ - |
| Expenses | - |
| Other | - |
| Net Income / (Loss) | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions IV, LLC** [1] |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ - |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured  - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | |
| **TOTAL LIABILITIES & EQUITY** | $ - |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ - |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ - |
| | |
| **NET INCOME/(LOSS)** | $ - |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions, LLC** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LLC |
| **Business Description** | - Land holding company - Parcels 6B, 12 and 25 |
| **Associated Developments** | Tuscany |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 100% |

| **Summary Financial Data [2]** | Year End as of 12/31/08 | |
|---|---|---|
| Assets | | |
| Cash & Cash Equivalents | $ | - |
| Short Term Assets | | 179,325 |
| Long Term Assets (After Impairment) | | 49,993,628 |
| Total | $ | 50,172,953 |
| | | |
| Liabilities and Equity | | |
| Short Term Liabilities | $ | 457,141 |
| Long Term Liabilities | | 8,309,087 |
| Equity | | 75,294,319 |
| Total Liabilities and Equity | $ | 50,172,953 |
| | | |
| Revenue | $ | 31,486,978 |
| Expenses | | 67,146,297 |
| Other | | (1,771,726) |
| Net Income / (Loss) | $ | (33,887,593) |

| The Rhodes Companies, LLC **Operating Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Tuscany Acquisitions, LLC [1]** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | 4,350 |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | 49,602,523 |
| Property, plant, and equipment, net | 391,105 |
| Land held for investment | |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | 174,975 |
| **TOTAL ASSETS** | $ 50,172,953 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates & related parties | |
| Insider Claims - Loans payable related party | 8,309,087 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable & accrued liabilities | 410,342 |
| Contingent Claims - Customer deposits | 46,799 |
| Hedge | |
| Equity | 75,294,319 |
| **TOTAL LIABILITIES & EQUITY** | $ 50,172,953 |
| | |
| **REVENUE** | |
| Home sales | $ 31,486,978 |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ 31,486,978 |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ 66,520,344 |
| Land sales | |
| Contract sales | |
| Selling | 200,539 |
| Preopening Costs | |
| General & administrative | 145,932 |
| Reclassification | |
| Depreciation & amortization | 279,482 |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 67,146,297 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | (718) |
| Interest expense | (2,864,372) |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | 1,093,364 |
| **TOTAL OTHER** | $ (1,771,726) |
| | |
| **NET INCOME/(LOSS)** | $ (33,887,593) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Wallboard, LP** |
| **d/b/a** | N/A |
| **Type of Legal Entity** | Nevada LP |
| **Business Description** | - Land Holding Company<br><br>- Owns 2 tavern sites in the Southwestern quadrant of the valley - 2.3 Acres |
| **Associated Developments** | N/A |
| **# of Employees** | 0 |
| **Ownership Structure** | |
| The Rhodes Companies, LLC | 1% |
| Heritage Land Company | 99% |

| **Summary Financial Data** [2] | Year End as of 12/31/08 |
|---|---|
| Assets | |
| Cash & Cash Equivalents | $ - |
| Short Term Assets | - |
| Long Term Assets (After Impairment) | 200,211 |
| Total | $ 200,211 |
| | |
| Liabilities and Equity | |
| Short Term Liabilities | $ - |
| Long Term Liabilities | 50,001 |
| Equity | 170,577 |
| Total Liabilities and Equity | $ 200,211 |
| | |
| Revenue | $ - |
| Expenses | 14,639 |
| Other | 5,728 |
| Net Income / (Loss) | $ (20,367) |

| The Rhodes Companies, LLC **Holding/Investment Entities** Information as of 12/31/08 | |
|---|---|
| **Legal Entity Name** | **Wallboard, LP** |
| **ASSETS** | |
| Cash | $ - |
| Cash-Restricted | |
| Receivable, net | |
| Loan Receivable - Related Parties | |
| Due from affiliates and related parties | |
| Inventories | |
| Property, plant, and equipment, net | |
| Land held for investment | 200,211 |
| Investments | |
| Pro-shop inventories | |
| Deposits and other assets | |
| **TOTAL ASSETS** | $ 200,211 |
| | |
| **LIABILITIES** | |
| Lines of credit | $ - |
| Secured - Notes payable | |
| Insider Claims - Due to affiliates and related parties | |
| Insider Claims - Loans payable related party | 50,001 |
| Insider Claims - Loans payable-Stockholder | |
| Deferred income | |
| Trade Claims - Accounts payable and accrued liabilities | |
| Contingent Claims - Customer deposits | |
| Hedge | |
| Equity | 170,577 |
| **TOTAL LIABILITIES & EQUITY** | $ 200,211 |
| | |
| **REVENUE** | |
| Home sales | $ - |
| Golf course | |
| Contract sales | |
| **TOTAL REVENUE** | $ - |
| | |
| **COSTS AND EXPENSES** | |
| Home sales | $ - |
| Land sales | |
| Contract sales | |
| Selling | |
| Preopening Costs | |
| General & administrative | 14,639 |
| Reclassification | |
| Depreciation & amortization | |
| Loss on disposal of Fixed Assets | |
| Golf operating expenses | |
| **TOTAL COSTS AND EXPENSES** | $ 14,639 |
| | |
| **OTHER INCOME (EXPENSE)** | |
| Loss on construction defect settlement | $ - |
| Interest income | |
| Interest expense | 5,728 |
| Mark to market, interest rate swap | |
| Other, net (Misc. Income; Abandoned Project Cost; Gain/Loss on Sale of Assets) | |
| **TOTAL OTHER** | $ 5,728 |
| | |
| **NET INCOME/(LOSS)** | $ (20,367) |

**The Rhodes Companies, LLC**
**Footnotes**

| |
|---|
| Operating Entities |
| Non-Operating/Wind-Down Entities |
| Holding/Investment Entities |

[1] Tuscany Acquisitions I, II, III and IV are consolidated into Tuscany Acquisitions LLC

[2] Balance Sheet categorizations assumptions for summary purposes.

Assets

Cash & Cash Equivalents: Cash, Restricted Cash

Short Term Assets: Receivables, Investments, Pro-shop inventories, Deposits & other assets

Long Term Assets (After Impairment*): Loan Receivable - Related Parties, Due from affiliates and related parties, Inventories, Property Plant & Equipment, Land Held for Investment

*Impairment occurs when the sum of the expected cash flows from the asset is less than the book value of the asset. Accounting practices require that long-term assets be evaluated for impairment. If a reduction is made in the carrying value because of impairment, it is recorded as a loss.*

Liabilities and Equity

Short Term Liabilities: Lines of Credit, Accounts Payable & accrued liabilities, Customer deposits

Long Term Liabilities: Notes payable, Due to affiliates and related parties, Loans payable related party, Loans payable-Stockholder, Deferred income, Hedge

# EXHIBIT

# C

# EXHIBIT C

The Rhodes Companies

Development Summary by Project

(as of 3/31/09)

**I.    Rhodes Ranch:**

Location:            Southwestern Las Vegas

Features:            Gated community; Ted-Robinson-designed 18-hole championship golf course (not Debtor-owned); community center and sports complex

Applicable Debtors:    C&J Holdings Inc. (homeowners' association management company), Rhodes Design and Development Corp. (General Contractor - holds contractor license for Nevada), Rhodes Realty Inc. (sales and marketing entity for all Nevada Rhodes developments), Parcel 20 LLC (developing parcel 20 in 5 phases in cooperation with Rhodes Design and Development), Bravo Inc. (framing company for Rhodes projects from 1991 to mid-2006), Gung-Ho Concrete LLC (concrete company), Geronimo Plumbing LLC (plumbing company), Apache Framing LLC (framing company for Rhodes projects from mid-2006 through 2008), Tick LP (land holding company:  parcel 17), Glynda LP (land holding company: former owner of parcel 20 – sold to Parcel 20 LLC in mid-2007)

Homes in escrow:      16 (9 of which are substantially completed; 7 of which are waiting to begin construction)

Homes for sale:       8 (including 4 model homes)

Finished lots:        314

Lots to be developed:  1,993

**II.    Tuscany Village:**

Location:            Southeastern Las Vegas

Features:            Gated community; Ted-Robinson-designed 18-hole championship golf course (Debtor-owned); community center and sports complex

Applicable Debtors:    C&J Holdings Inc. (homeowners' association management company), Rhodes Design and Development Corp. (General Contractor - holds contractor license for Nevada), Rhodes Realty Inc. (sales and marketing entity for all Nevada Rhodes developments), Tuscany Golf Country Club LLC (golf course and clubhouse owner and manager), Tuscany Acquisitions LLC (land holding company:  parcels

6B, 12, and 25), Tuscany Acquisitions II LLC (land holding company: parcel 18), Tuscany Acquisitions III LLC (land holding company: parcels 15 and 23), Tuscany Acquisitions IV LLC (land holding company: parcels 6A – excluding 25 lots, 10, 11, 14 and 4 lots in parcel 17), Bravo Inc. (framing company for Rhodes projects from 1991 to mid-2006), Gung-Ho Concrete LLC (concrete company), Geronimo Plumbing LLC (plumbing company), Apache Framing LLC (framing company for Rhodes projects from mid-2006 through 2008)

| | |
|---|---|
| Homes in escrow: | 10 (4 of which are substantially completed; 6 of which are waiting to begin construction) |
| Homes for sale: | 15 (including 6 model homes) |
| Finished lots: | 353 |
| Partially finished lots: | 556 |

### III.  Pravada / Golden Valley:

| | |
|---|---|
| Location: | Mohave County (vicinity of Kingman, Arizona) |
| Features: | The current land plan for this development is to be designed around a town center and satellite villages with a golf course. |
| Applicable Debtors: | Rhodes Arizona Properties LLC (Holds homes built on Ranchero lots and sells homes for Rhodes in Arizona), Rhodes Homes Arizona LLC (General Contractor – holds contractor license for Arizona and is developing Pravada master plan), Pinnacle Grading LLC (grading and excavation company), Bravo Inc. (framing company for Rhodes projects from 1991 to mid-2006), Gung-Ho Concrete LLC (concrete company), Geronimo Plumbing LLC (plumbing company), Apache Framing LLC (framing company for Rhodes projects from mid-2006 through 2008) |
| Homes in escrow: | 4 (fully constructed) |
| Homes for sale: | 8 (including 4 model homes) |
| Partially finished lots: | 3,591 |

### IV.  Other Projects (Spanish Hills, X-it, West 57th, Parcel 43, Jarupa, SW 11, SW13):

The Company has 7 other projects located in the Las Vegas area that are in various stages of development. At these projects there were no homes in escrow as of 3/31/09.  No homes are constructed. The projects include 102 finished lots, 2 partially finished lots, and 675 entitled/raw lots.

Debtor entities that provided or are providing services to these projects include: C&J Holdings Inc. (homeowners' association management company), Rhodes Design and Development Corp. (General Contractor - holds contractor license for Nevada), Rhodes Realty Inc. (sales and marketing entity for all Nevada Rhodes developments), Jarupa LLC (was to be development company for Chalkline land – incurred product design costs but project abandoned in 2008), Elkhorn Investments Inc. (holding company owns 50% of Elkhorn Partners LP), Elkhorn Partners LP (developed several projects in the late 1990's and early 2000's, including "The Reserve" and "Northern Lights" – still owns one home), Bravo Inc. (framing company for Rhodes projects from 1991 to mid-2006), Gung-Ho Concrete LLC (concrete company), Geronimo Plumbing LLC (plumbing company), Apache Framing LLC (framing company for Rhodes projects from mid-2006 through 2008), Jackknife LP (land holding company: parcels 13, 33 and 43), Batcave LP (land holding company: owns 45.59 acres adjacent to Durango Drive and I-215), Overflow LP (land holding company: Spanish Hills parcel 5B), Wallboard LP (land holding company: owns 2 tavern sites in the southwestern quadrant of Las Vegas – total of 2.3 acres), and Chalkline LP (land holding company: owns 21.08 acres just north of Rhodes Ranch master plan).