B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **The Rhodes Companies, LLC** _____    Case No.    **09-14814** _____

_____ Debtor(s)    Chapter    **11** _____

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3(b) | | $8,149,825.54 | |

None
☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3(c) | | $29,917,010.06 | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Martinez & Turek, Inc. vs. Rhodes Homes Arizona, LLC, The Rhodes Companies, LLC, Desert Communities, LLC dba Custom Quality Homes, LLC CIVSS806049 | Breach of Contract | San Bernardino County | Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Deutsche Bank Securities Inc., vs. James M. Rhodes, an individual, Sagebrush Enterprises, Inc., a Delaware Corporation, The Rhodes Companies, LLC, a Nevada Limited Liability Company, Heritage Land Company, LLC, a Nevada Limited Liability Company, Rhodes Design & Development Corporation, a Nevada Corporation and Rhodes Ranch General Partnership, a Nevada Registered Fictitious Firm 06CV0413** | **Contract** | **USDC-NY** | **Settled Insurance paid $800,000** |
| **Rhodes Ranch General Partnership, a Registered Fictitious Firm/Jackknife, LP, a Nevada Limited Partnership by its general partner The Rhodes Companies, LLC, a Nevada Limited Liability Company vs. Richmond American Homes of Nevada, Inc., WL Homes LLC dba John Laing Homes, and Manoj Pattni A514612** | **Contract** | **Nevada District Ct.** | **Settled Dismissed Richmond American paid Rhodes Plaintiffs $2,050,000** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Friends of Tom Collins**<br>**500 Grand Central Pkwy**<br>**Las Vegas, NV 89106** | | **5/20/2008** | **7,000.00 Political Contribution** |
| **Friends of Larry Brown**<br>**500 Grand Central Pkwy**<br>**Las Vegas, NV 89106** | | **12/31/2008** | **7,000 Contribution** |
| **Friends of Bruce Woodbury**<br>**1501 San Felipe Drive**<br>**Boulder City, NV** | | **5/15/2008** | **6,000.00  Political Contribution** |
| **Friends of Lawrence Weekly**<br>**500 Grand Central Pkwy**<br>**Las Vegas, NV 89106** | | **5/15/2008** | **8,000.00 Political Contribution** |
| **Friends of Sean Fellows**<br>**1321 Robbers Roost Avenue**<br>**Henderson, NV 89012** | | **10/16/2008** | **500.00 Political Contribution** |
| **Opportunity Village ARC, Inc.**<br>**6300 West Oakey Blvd**<br>**Las Vegas, NV 89146** | | **8/13/2008** | **20,000.00 Magical Forest 2008 Sponsorship** |
| **Reid for Nevada**<br>**4600 E. Sunset Road, #213**<br>**Henderson, NV 89014** | | **2/16/2009** | **10,000.00 Political Contribution** |

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

**9. Payments related to debt counseling or bankruptcy**

None
☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE<br>**See Attachment 9** | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|

**10. Other transfers**

None
■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **See Attachment 18(a)** | | | | |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **See Attachment 19(a)** | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|
| **DELOITE & TOUCHE, LLP** | **3883 HOWARD HUGES PRKWY**<br>**SUITE 400**<br>**Las Vegas, NV 89169** | **JANUARY TO MAY 2007**<br>**JANUARY TO MAY 2008**<br>**JANUARY TO MARCH 31**<br>**(INCOMPLETE)** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Joseph Schramm** | **4730 S. Fort Apache, STE 300**<br>**Las Vegas, NV 89147** |

8

| NAME | ADDRESS |
|------|---------|
| **Mary Ann Hubbard** | **4730 S. Fort Apache, STE 300**<br>**Las Vegas, NV 89147** |

None
■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                      DATE ISSUED

### 20. Inventories

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
|--|--|----------------------------|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|--|----------------------------------------------|
| DATE OF INVENTORY | RECORDS |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None
□   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **Sagebrush Enterprises, Inc.**<br>**4730 S. Fort Apache Road**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Managing Member** | **100%** |

### 22 . Former partners, officers, directors and shareholders

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|-----------------------------------------------------------|-----------------------------------|-----------------------------------------------------------|

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEVADA
SOUTHERN DIVISION

In re:  The Rhodes Companies, LLC, et al.,[1]

Case No. 09-14814
(Jointly Administered)

**Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs**

The above-captioned Debtors (the "Debtors") each submit their respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

The Debtors' bankruptcy petition were filed on March 31, 2009 (or April 1, 2009 in the case of Rhodes Homes Arizona, LLC, Tuscany Golf Country Club, LLC, and Pinnacle Grading, LLC. The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re The Rhodes Companies, LLC, aka Rhodes Homes, Case No. 09-14814.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtors prepared in accordance with Generally Accepted Accounting Principles.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtors' assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

1

value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtors' bankruptcy cases. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

**General Notes Regarding the Debtors' Statement and Schedules**

**1.  Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of each Debtor as of its respective Petition Date unless otherwise noted.

**2.  Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtors' management and professionals are unaudited. While the Debtors have tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3.  Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtors reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtors reserve all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtors involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of Title 11 of the United States Code or other relevant non-bankruptcy laws.

**Specific Notes Regarding the Debtors' Statement and Schedules**

**Note to Schedule A – Real Property**

For lots or superpads located in Nevada, the values listed in Schedule A are based on the last real estate appraisal available to the Debtors dated September 30, 2008.

For finished homes located in Nevada, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date based on the contract price for the home if such home is in escrow or for recent sales of homes on like models in the same development, net of closing costs.

2

For any real property located in Arizona, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date or net book value if available.

The Debtors may own interests in other real property that are not listed on Schedule A, such as for example, rights to easements or common areas associated with owned lots, for which there is no known value.

### Note to Schedule B – Personal Property

Unless otherwise noted, all of the amounts listed on Schedule B represent the net book value of the Debtors' assets as reflected in the Debtors' books and records (net of depreciation or amortization where applicable). The Debtors have not performed an independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtors' books and records.

Certain items of equipment are or may be listed herein pursuant to a capital lease. Such designation is not an admission or recognition that such lease is a security agreement, and not a true lease. The Debtors expressly reserve all rights to challenge, on any basis, the nature of such equipment as owned or leased, as the case may be.

The Debtors have not listed estimated values of their real estate leases.

The Debtors are in the process of creating a list of credit memos owed to the Debtors owed as of the Petition Date and will supplement Schedule B as soon as possible.

### Note to Schedule D – Creditors Holding Secured Claims

Please see paragraphs 10 and 11 of the *Stipulated Order (I) Authorizing Use of Cash Collateral Pursuant to Sections 105, 361, 362 and 363 of the Bankruptcy Code and (II) Granting Adequate Protection and Super Priority Administrative Expense Priority to Prepetition Secured Lenders entered* on or about April 29, 2009 regarding the Debtors' rights to assert that the value of the collateral supporting the liens of the senior secured debt of the Debtors' first lien credit facility and second lien credit facility is less than the value of the debt on those facilities.

### Note to Schedule E - Taxes

Schedule "E" contains the Debtors' best estimate of all of the potential priority claims against the applicable Debtor's estate held by governmental and quasi-governmental entities. The Debtors have not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Note to Schedule E - Wages

As of the Petition Date, certain employees were owed (i) wages, salaries and commissions earned in the one hundred eighty (180) days prior to the Petition Date ("Priority Wages"). Pursuant to the Court's order authorizing the Debtors to pay, *inter alia*, pre-petition employee-related wages, entered on April 10, 2009 (the "Wage Order"), the Debtors paid the Priority

3

Wages to certain employees, so the Debtors do not believe that any amounts are owing to employees as of the Petition Date.

### Note to Schedule F - Creditors Holding Unsecured Nonpriority Claims

The Debtors have listed all homeowners to whom they have sold homes for the past 10 years as potential creditors on Schedule F. The addresses listed for the homeowners are the (i) actual address of the parcel sold and (ii) the buyer's address as listed on the title report if different than the address of the parcel sold.

To the extent that the Debtors are parties to an executory contract on Schedule G for construction, those counterparties have been added to Schedule F as potential creditors for unknown amounts. In addition, if those counterparties have outstanding invoices that were not paid as of the Petition Date, those amounts are also listed on the Accounts Payable Schedule to Schedule F.

The amounts owing to the Debtors' affiliates are the amounts listed on the Debtors' books and records, which may be different that the amounts that the Debtor's senior secured lenders assert are owed.

### Note to Statement of Financial Affairs 3.C

The information listed on SOFA 3.C includes payments to all affiliated companies of the Debtors, which may or may not be "affiliates" within the meaning of section 101(2) of the Bankruptcy Code.

DOCS_LA:201483.3

B7 (Official Form 7) (12/07)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    4/30/2009          Signature

Joseph Schramm
Authorized Agent

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# ATTACHMENT (3)(b)

| Vendor | Name | | Expense Account | Amount Paid | Check No. | Check Date |
|---|---|---|---|---|---|---|
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | C & J Holdings | 6,500.00 | 16807 | 1/5/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 239.83 | 16808 | 1/5/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | C & J Holdings | 44.59 | 16814 | 1/6/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | C & J Holdings | 43.27 | 16815 | 1/6/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 100.00 | 16911 | 1/13/2009 |
| 14115 | Neofunds By Neopost | PO Box 31021, , Tampa, FL 33631-3021 | C & J Holdings | 5,311.84 | 16996 | 1/14/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | C & J Holdings | 6,000.00 | 17001 | 1/14/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 100.00 | 17103 | 1/27/2009 |
| 19247 | State of Nevada | 500 East Third Street, , Carson City, NV 89713-003C | C & J Holdings | 829.06 | 17104 | 1/27/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 366.75 | 17107 | 1/28/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 19.21 | 17176 | 2/2/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | C & J Holdings | 6,000.00 | 17252 | 2/5/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 470.78 | 17253 | 2/5/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 118.70 | 17388 | 2/18/2009 |
| 14115 | Neofunds By Neopost | PO Box 31021, , Tampa, FL 33631-3021 | C & J Holdings | 1,515.00 | 17391 | 2/18/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | C & J Holdings | 1,500.00 | 17412 | 2/18/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 200.00 | 17448 | 2/24/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 200.00 | 17449 | 2/24/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | C & J Holdings | 179.83 | 17460 | 2/24/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 103.97 | 17540 | 2/25/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | C & J Holdings | 33.52 | 17571 | 3/4/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 195.57 | 17683 | 3/9/2009 |
| 14115 | Neofunds By Neopost | PO Box 31021, , Tampa, FL 33631-3021 | C & J Holdings | 4,116.07 | 17776 | 3/16/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 8.44 | 17778 | 3/16/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 107.74 | 17779 | 3/16/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 227.15 | 17780 | 3/16/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | C & J Holdings | 67.77 | 17781 | 3/16/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | C & J Holdings | 89.65 | 17818 | 3/18/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | C & J Holdings | 179.83 | 17826 | 3/18/2009 |
| 19247 | State of Nevada | 500 East Third Street, , Carson City, NV 89713-003C | C & J Holdings | 1,204.67 | 17981 | 3/20/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | C & J Holdings | 41.90 | 17984 | 3/23/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | C & J Holdings | 81.71 | 17987 | 3/23/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | C & J Holdings | 481.77 | 17992 | 3/23/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Elkhorn Partners | 1,251.69 | 16927 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Elkhorn Partners | 37.53 | 17003 | 1/15/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Elkhorn Partners | 41.05 | 17210 | 2/4/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., Las Vegas, NV 89153 | Elkhorn Partners | 168.42 | 17292 | 2/13/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., Las Vegas, NV 89153 | Elkhorn Partners | 36.90 | 17597 | 3/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Elkhorn Partners | 38.15 | 17608 | 3/4/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Elkhorn Partners | 156.57 | 17612 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Elkhorn Partners | 1,251.69 | 17640 | 3/4/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Jarupa | 600.00 | 16926 | 1/13/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Jarupa | 7,755.00 | 16981 | 1/14/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Jarupa | 544.50 | 17404 | 2/18/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Jarupa | 350.00 | 17645 | 3/5/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Jarupa | 378.50 | 17861 | 3/18/2009 |
| 3161 | h-Chieh E. Wang | 52 Redwood Lane, , S. Glastonbury, CT 06073 | Parcel 20 | 2,850.00 | 16767 | 1/1/2009 |
| 8169 | Hua Hui Tseng Huang | 534 N. Orange #A, , La Puente, CA 91744 | Parcel 20 | 3,435.00 | 16768 | 1/1/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10133 | Jammie S.K. HSU | 7835 South Rainbow Blvd., Suite 4-5, Las Vegas, NV 89139 | Parcel 20 | 3,339.00 | 16770 | 1/1/2009 |
| 20000 | Tin Kerine Cheung | 2346 Indian Creek Road., Diamond Bar, CA 91765 | Parcel 20 | 3,583.00 | 16771 | 1/1/2009 |
| 24005 | Xijuan Xu | 12845 Crestfield Court., Rancho Cucamonga, CA 91739 | Parcel 20 | 2,940.00 | 16772 | 1/1/2009 |
| 3015 | Clark Co Bldg Dept | PO Box 553530, , Las Vegas, NV 89115-3530 | Parcel 20 | 150.00 | 16800 | 1/5/2009 |
| 3015 | Clark Co Bldg Dept | PO Box 553530, , Las Vegas, NV 89115-3530 | Parcel 20 | 150.00 | 16801 | 1/5/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89119 | Parcel 20 | 230.00 | 16826 | 1/7/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Parcel 20 | 777.40 | 16841 | 1/7/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 15,221.19 | 16843 | 1/7/2009 |
| 2170 | Blue Ribbon Stairs | 5860 Alder Avenue, Suite 500, Sacramento, CA 95828-1114 | Parcel 20 | 6,590.50 | 16844 | 1/7/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Parcel 20 | 12,777.50 | 16848 | 1/7/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Parcel 20 | 262.88 | 16850 | 1/7/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Parcel 20 | 551.90 | 16855 | 1/7/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Parcel 20 | 3,352.50 | 16858 | 1/7/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 331.22 | 16864 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 194.17 | 16865 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 1,097.87 | 16866 | 1/8/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89119 | Parcel 20 | 1,950.00 | 16869 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 38.81 | 16880 | 1/9/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-1220 | Parcel 20 | 81,927.07 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 155.48 | 16910 | 1/13/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Parcel 20 | 1,786.17 | 16929 | 1/13/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89119 | Parcel 20 | 275.00 | 16930 | 1/13/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr., , Henderson, NV 89014 | Parcel 20 | 858.50 | 16935 | 1/13/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV 89030 | Parcel 20 | 14,413.80 | 16940 | 1/13/2009 |
| 8011 | Hitschi Masonry | 4685 Berg St., , N. Las Vegas, NV 89081 | Parcel 20 | 22,753.29 | 16943 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 14,964.18 | 16954 | 1/14/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Parcel 20 | 1,921.34 | 16955 | 1/14/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Parcel 20 | 14,856.95 | 16956 | 1/14/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 47,228.02 | 16957 | 1/14/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., , North Las Vegas, NV 89032 | Parcel 20 | 4,491.12 | 16960 | 1/14/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr, Suite 150, , Corona, CA 92880-1704 | Parcel 20 | 9,392.12 | 16962 | 1/14/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Parcel 20 | 9,562.20 | 16967 | 1/14/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Parcel 20 | 3,317.38 | 16969 | 1/14/2009 |
| 19266 | Streetscape | 15841 Product Lane, Suite 7, Huntington Beach, CA 92649 | Parcel 20 | 4,320.00 | 16971 | 1/14/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Parcel 20 | 7,328.33 | 16978 | 1/14/2009 |
| 23020 | Willis Roof Consulting, Inc. | 4755 W. Dewey Drive, , Las Vegas, NV 89118 | Parcel 20 | 836.00 | 16979 | 1/14/2009 |
| 23383 | Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #205, , Las Vegas, NV 89118 | Parcel 20 | 225.00 | 16980 | 1/14/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Parcel 20 | 3,330.00 | 16981 | 1/14/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 2,525.68 | 17003 | 1/15/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Parcel 20 | 526.55 | 17019 | 1/20/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 20,390.98 | 17020 | 1/20/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 936.40 | 17025 | 1/20/2009 |
| 2170 | Blue Ribbon Stairs | 5860 Alder Avenue, Suite 500, Sacramento, CA 95828-1114 | Parcel 20 | 100.00 | 17026 | 1/20/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., , North Las Vegas, NV 89032 | Parcel 20 | 2,594.60 | 17029 | 1/20/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Parcel 20 | 124.50 | 17031 | 1/20/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Parcel 20 | 6,949.08 | 17038 | 1/20/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 12,034.99 | 17041 | 1/20/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53558, , Phoenix, AZ 85072 | Parcel 20 | 2,206.94 | 17044 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 299.76 | 17046 | 1/20/2009 |
| 1088 | AR Iron LLC | 1425 Athol Avenue, , Henderson, NV 89015 | Parcel 20 | 237.60 | 17049 | 1/21/2009 |

| ID | Name | Address | Parcel | Amount | No. | Date |
|---|---|---|---|---|---|---|
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 90.00 | 17050 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 583.39 | 17058 | 1/21/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Parcel 20 | 343.80 | 17059 | 1/21/2009 |
| 19266 | Streetscape | 15641 Product Lane, Suite 7, Huntington Beach, CA 92649 | Parcel 20 | 2,187.00 | 17061 | 1/21/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Parcel 20 | 11,544.65 | 17065 | 1/21/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Parcel 20 | 4,362.80 | 17066 | 1/21/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Parcel 20 | 475.50 | 17067 | 1/21/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Parcel 20 | 4,869.99 | 17068 | 1/21/2009 |
| 3015 | Clark Co Bldg Dept | PO Box 553530, , Las Vegas, NV 89115-3530 | Parcel 20 | 500.00 | 17085 | 1/22/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100, , Irvine, CA 92606 | Parcel 20 | 10,000.00 | 17113 | 1/28/2009 |
| 20066 | Terra Contracting Inc. | 5980 West Cougar, , Las Vegas, NV 89135 | Parcel 20 | 19,362.57 | 17114 | 1/28/2009 |
| 20066 | Terra Contracting Inc. | 5980 West Cougar, , Las Vegas, NV 89135 | Parcel 20 | 2,675.43 | 17115 | 1/28/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 357.00 | 17119 | 1/29/2009 |
| 1406 | American Soils Engineering LLC | 6900 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Parcel 20 | 170.00 | 17122 | 1/29/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 3,327.00 | 17123 | 1/29/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 2,503.54 | 17143 | 1/29/2009 |
| 18106 | RCR Plumbing & Mechanical Inc. | 5165 Schrills, , Las Vegas, NV 89118 | Parcel 20 | 95.00 | 17147 | 1/29/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 240.89 | 17149 | 1/29/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Parcel 20 | 793.98 | 17150 | 1/29/2009 |
| 22159 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Parcel 20 | 10.78 | 17161 | 1/29/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Parcel 20 | 5,314.84 | 17177 | 2/2/2009 |
| 8169 | Hui Hua Tseng Huang | 534 N. Orange #A, , La Puente, CA 91744 | Parcel 20 | 3,435.00 | 17182 | 2/1/2009 |
| 10133 | Jammie S.K. HSU | 7835 South Rainbow Blvd., Suite 4-5, Las Vegas, NV 89139 | Parcel 20 | 3,339.00 | 17184 | 2/1/2009 |
| 20000 | Tin Kenine Cheung | 2346 Indian Creek Road, , Diamond Bar, CA 91765 | Parcel 20 | 3,583.00 | 17185 | 2/1/2009 |
| 24005 | Xijuan Xu | 12845 Crestfield Court, , Rancho Cucamonga, CA 91739 | Parcel 20 | 2,940.00 | 17186 | 2/1/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 180.00 | 17205 | 2/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 14.14 | 17210 | 2/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 32.55 | 17210 | 2/4/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 697.84 | 17211 | 2/4/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., , North Las Vegas, NV 89032 | Parcel 20 | 800.00 | 17214 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Parcel 20 | 255.00 | 17222 | 2/4/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Parcel 20 | 660.60 | 17223 | 2/4/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Parcel 20 | 4,094.76 | 17230 | 2/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Parcel 20 | 75.00 | 17241 | 2/4/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Parcel 20 | 45,721.74 | 17244 | 2/4/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Parcel 20 | 2,313.04 | 17245 | 2/4/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., , Las Vegas, NV 89155 | Parcel 20 | 50.00 | 17248 | 2/5/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., , Las Vegas, NV 89155 | Parcel 20 | 300.00 | 17261 | 2/9/2009 |
| 3161 | I-Chieh E. Wang | 52 Redwood Lane, , S. Glastonbury, CT 06073 | Parcel 20 | 2,850.00 | 17268 | 2/10/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 307.84 | 17274 | 2/11/2009 |
| 15024 | OFFSITE DEVELOPMENT INC | 4700 Copper Sage St, Suite C, Las Vegas, NV 89115 | Parcel 20 | 1,037.01 | 17276 | 2/11/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P., , Henderson, NV 89074 | Parcel 20 | 1,960.00 | 17279 | 2/12/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Parcel 20 | 1,495.00 | 17281 | 2/12/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 85,767.01 | 17289 | 2/13/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd, , Las Vegas, NV 89153 | Parcel 20 | 7,097.71 | 17290 | 2/13/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd, , Las Vegas, NV 89153 | Parcel 20 | 1,178.94 | 17292 | 2/13/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., , Las Vegas, NV 89155 | Parcel 20 | 500.00 | 17296 | 2/16/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd, , Las Vegas, NV 89153 | Parcel 20 | 881.29 | 17304 | 2/16/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 8910C | Parcel 20 | 184.75 | 17308 | 2/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 1,200.40 | 17317 | 2/18/2009 |

| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 51.53 | 17321 | 2/18/2009 |
|---|---|---|---|---|---|---|
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 51.53 | 17322 | 2/18/2009 |
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 51.53 | 17323 | 2/18/2009 |
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 51.53 | 17324 | 2/18/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100,, Henderson, NV 89014 | Parcel 20 | 1,426.00 | 17329 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, N. Las Vegas, NV 89033 | Parcel 20 | 140.60 | 17330 | 2/18/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100,, N. Las Vegas, NV 89030 | Parcel 20 | 2,326.40 | 17332 | 2/18/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Parcel 20 | 2,043.50 | 17333 | 2/18/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street,, Las Vegas, NV 89106 | Parcel 20 | 890.49 | 17341 | 2/18/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road,, North Las Vegas, NV 89030 | Parcel 20 | 1,659.20 | 17344 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180,, Las Vegas, NV 89103 | Parcel 20 | 3,350.00 | 17347 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Parcel 20 | 700.00 | 17349 | 2/18/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Parcel 20 | 86.00 | 17354 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road,, Las Vegas, NV 89113 | Parcel 20 | 903.50 | 17358 | 2/18/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 2,808.30 | 17361 | 2/18/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150,, Corona, CA 92880-1704 | Parcel 20 | 1,219.00 | 17368 | 2/18/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 5,318.40 | 17369 | 2/18/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583,, Phoenix, AZ 85072 | Parcel 20 | 3,633.00 | 17370 | 2/18/2009 |
| 22085 | Quality Wood Products | 3001 N. Neilis,, Las Vegas, NV 89115 | Parcel 20 | 1,217.45 | 17387 | 2/18/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda,, Las Vegas, NV 89118 | Parcel 20 | 27,911.70 | 17403 | 2/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216,, Las Vegas, NV 89118 | Parcel 20 | 15,700.00 | 17404 | 2/18/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod,, Las Vegas, NV 89120 | Parcel 20 | 110.00 | 17415 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road,, Tempe, AZ 85284 | Parcel 20 | 814.93 | 17416 | 2/18/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526,, Las Vegas, NV 89180 | Parcel 20 | 875.00 | 17417 | 2/18/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod,, Las Vegas, NV 89120 | Parcel 20 | 320.00 | 17421 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road,, Tempe, AZ 85284 | Parcel 20 | 3,244.92 | 17433 | 2/19/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-3086 | Parcel 20 | 193.71 | 17441 | 2/20/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 500.00 | 17461 | 2/24/2009 |
| 3161 | I-Chieh E. Wang | 52 Redwood Lane,, S. Glastonbury, CT 06073 | Parcel 20 | 2,850.00 | 17467 | 3/1/2009 |
| 8169 | Hua Hui Tseng Huang | 534 N. Orange #A,, La Puente, CA 91744 | Parcel 20 | 3,435.00 | 17468 | 3/1/2009 |
| 10133 | Jammie S.K. HSU | 7835 South Rainbow Blvd., Suite 4-5, Las Vegas, NV 89139 | Parcel 20 | 3,339.00 | 17469 | 3/1/2009 |
| 20000 | Tin Kerine Cheung | 2346 Indian Creek Road,, Diamond Bar, CA 91765 | Parcel 20 | 3,583.00 | 17470 | 3/1/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 50.00 | 17485 | 2/25/2009 |
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 51.53 | 17490 | 2/25/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-3086 | Parcel 20 | 2,292.49 | 17506 | 2/25/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., Las Vegas, NV 89153 | Parcel 20 | 905.70 | 17529 | 2/25/2009 |
| 3015 | Clark Co Bldg Dept | PO Box 553530,, Las Vegas, NV 89115-3530 | Parcel 20 | 2,516.32 | 17551 | 2/26/2009 |
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523,, Las Vegas, NV 89193-8526 | Parcel 20 | 2,547.00 | 17552 | 2/26/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 200.00 | 17568 | 3/3/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas NV 89112 | Parcel 20 | 90.00 | 17577 | 3/4/2009 |
| 2170 | Blue Ribbon Stairs | 5860 Alder Avenue, Suite 500, Sacramento, CA 95828-1114 | Parcel 20 | 252.70 | 17578 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Parcel 20 | 2,500.00 | 17582 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive,, Las Vegas, NV 89118 | Parcel 20 | 95.00 | 17586 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 436.50 | 17595 | 3/4/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., Las Vegas, NV 89153 | Parcel 20 | 275.83 | 17597 | 3/4/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-3086 | Parcel 20 | 228.25 | 17608 | 3/4/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa,, Henderson, NV 89014 | Parcel 20 | 11,307.30 | 17610 | 3/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Parcel 20 | 395.80 | 17615 | 3/4/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St.,, Las Vegas, NV 89032 | Parcel 20 | 948.24 | 17621 | 3/4/2009 |
| 13093 | M S Concrete, Inc. | 3840 North Commerce,, Las Vegas, NV 89032 | Parcel 20 | 45,839.70 | 17624 | 3/4/2009 |

| ID | Name | Address | Parcel | Amount | No. | Date |
|---|---|---|---|---|---|---|
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Parcel 20 | 4,103.60 | 17627 | 3/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Parcel 20 | 3,522.62 | 17628 | 3/4/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 8918C | Parcel 20 | 375.00 | 17632 | 3/4/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Parcel 20 | 80.00 | 17633 | 3/4/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89116 | Parcel 20 | 1,500.00 | 17634 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89116 | Parcel 20 | 575.00 | 17635 | 3/4/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Parcel 20 | 300.00 | 17638 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Parcel 20 | 80,655.44 | 17640 | 3/4/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 300.00 | 17644 | 3/5/2009 |
| 13289 | The Masonry Group Nevada, Inc. | 4685 Berg Street, North Las Vegas, NV 89081 | Parcel 20 | 41,787.28 | 17659 | 3/7/2009 |
| 13289 | The Masonry Group Nevada, Inc. | 4685 Berg Street, North Las Vegas, NV 89081 | Parcel 20 | 5,730.19 | 17660 | 3/7/2009 |
| 20103 | Triton Grading & Paving LLC | 4220 Arcata Way, Bldg B Suite 1, N Las Vegas, NV 8903C | Parcel 20 | 190,817.10 | 17662 | 3/7/2009 |
| 20103 | Triton Grading & Paving LLC | 4220 Arcata Way, Bldg B Suite 1, N Las Vegas, NV 8903C | Parcel 20 | 11,398.77 | 17663 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Parcel 20 | 555.00 | 17664 | 3/7/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 50.00 | 17686 | 3/9/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Parcel 20 | 50.00 | 17698 | 3/12/2009 |
| 15024 | OFFSITE DEVELOPMENT INC | 4700 Copper Sage St, Suite C, Las Vegas, NV 89115 | Parcel 20 | 115.22 | 17721 | 3/13/2009 |
| 18059 | Roadsafe Traffic Systems, Inc. | 908 Sharp Circle, , North Las Vegas, NV 8903C | Parcel 20 | 2,513.61 | 17723 | 3/13/2009 |
| 18083 | Rhodes Ranch Country Clu | 20 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | Parcel 20 | 10,665.91 | 17724 | 3/13/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Parcel 20 | 13,832.30 | 17725 | 3/13/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 605.92 | 17727 | 3/13/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Parcel 20 | 2,800.00 | 17736 | 3/13/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89116 | Parcel 20 | 23,218.30 | 17739 | 3/13/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 8910C | Parcel 20 | 676.20 | 17742 | 3/16/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 12,799.81 | 17743 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Parcel 20 | 2,168.85 | 17766 | 3/16/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 38,802.87 | 17771 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Parcel 20 | 28.61 | 17775 | 3/16/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 12,821.10 | 17783 | 3/16/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Parcel 20 | 1,453.00 | 17801 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Parcel 20 | 150.00 | 17808 | 3/17/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 7,779.00 | 17809 | 3/17/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 8918C | Parcel 20 | 1,000.00 | 17810 | 3/17/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Parcel 20 | 223.20 | 17828 | 3/18/2009 |
| 22237 | Bravo Underground, Inc. | 1183 Center Point Drive, , Henderson, NV 89074 | Parcel 20 | 11,457.00 | 17836 | 3/18/2009 |
| 19012 | Southwest Gas Corp. | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Parcel 20 | 18.42 | 17838 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Parcel 20 | 1,843.50 | 17847 | 3/18/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 220.60 | 17855 | 3/18/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Parcel 20 | 512.80 | 17857 | 3/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89116 | Parcel 20 | 18,425.00 | 17861 | 3/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Parcel 20 | 219.00 | 17864 | 3/18/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Parcel 20 | 120.00 | 17890 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Parcel 20 | 150.00 | 17894 | 3/18/2009 |
| 20103 | Triton Grading & Paving LLC | 4220 Arcata Way, Bldg B Suite 1, N Las Vegas, NV 8903C | Parcel 20 | 14,149.80 | 17897 | 3/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Parcel 20 | 17,141.32 | 17900 | 3/19/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 13,860.00 | 17902 | 3/19/2009 |
| 13013 | Milgard Windows Corp | P. O. Box 53583, , Phoenix, AZ 85072 | Parcel 20 | 216.63 | 17903 | 3/19/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Parcel 20 | 6,084.75 | 17908 | 3/19/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Parcel 20 | 2,183.94 | 17909 | 3/19/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Parcel 20 | 1,039.74 | 17913 | 3/19/2009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Parcel 20 | 6,191.60 | 17918 | 3/19/2009 |
| 13093 | M S Concrete, Inc. | 3840 North Commerce , Las Vegas, NV 89032 | Parcel 20 | 3,918.20 | 17922 | 3/19/2009 |
| 22016 | Valley Air Contracting Inc | 9225 Mann Street , Las Vegas, NV 89135 | Parcel 20 | 397.94 | 17928 | 3/19/2009 |
| 23038 | Wilmar Contracting Inc | 4525 W. Hacienda Ste 1, , Las Vegas, NV 89119 | Parcel 20 | 860.00 | 17932 | 3/19/2009 |
| 23383 | Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #206, , Las Vegas, NV 89119 | Parcel 20 | 5,950.00 | 17933 | 3/19/2009 |
| 24005 | Xijuan Xu | 12845 Crestfield Court, , Rancho Cucamonga, CA  91739 | Parcel 20 | 2,940.00 | 17939 | 3/19/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St., , N. Las Vegas, NV 89032 | Parcel 20 | 2,285.67 | 17940 | 3/19/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street , Las Vegas, NV 89141 | Parcel 20 | 3,985.00 | 17943 | 3/19/2009 |
| 4244 | Dr. Drywall & Paint, Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Parcel 20 | 150.00 | 17946 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7612 | Parcel 20 | 86.00 | 17947 | 3/19/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Parcel 20 | 100.78 | 17950 | 3/19/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Parcel 20 | 115.00 | 17951 | 3/20/2009 |
| 4081 | Direct Grading & Paving | 2755 N. Lamont, , Las Vegas, NV 89115 | Parcel 20 | 19,433.00 | 17954 | 3/20/2009 |
| 9058 | J&J Enterprises, Inc. | 5920 W. Cougar Ave., , Las Vegas, NV 89135 | Parcel 20 | 16,545.60 | 17958 | 3/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street , Las Vegas, NV 89141 | Parcel 20 | 100.00 | 17968 | 3/20/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Parcel 20 | 90.00 | 17974 | 3/20/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Parcel 20 | 80,017.02 | 17976 | 3/20/2009 |
| 1004 | Alyssa L. Frank and | 3609 Bison Street , Scottsbluff, NE 69361 | Rhodes Design | 8,812.00 | 16766 | 1/1/2009 |
| E0593 | Glynda Rhodes | 252 Angels Trace Court, , Las Vegas, NV 89148 | Rhodes Design | 2,500.00 | 16773 | 1/1/2009 |
| 4242 | De Lage Landen Financial Svcs | P.O. Box 848411, , Dallas, TX 75258-8411 | Rhodes Design | 8,555.67 | 16775 | 1/1/2009 |
| 6608 | First Insurance Funding Corp. | P. O. Box 66468, , Chicago, IL 60666-0468 | Rhodes Design | 170,206.53 | 16776 | 1/1/2009 |
| 9069 | Insight Global Finance | PO BOX 100706, , Pasadena, CA 91189-0706 | Rhodes Design | 889.52 | 16778 | 1/1/2009 |
| 19043 | Spanish Hills HOA | 630 Trade Center Drive, , Las Vegas, NV 89119 | Rhodes Design | 2,760.00 | 16783 | 1/1/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 16793 | 1/2/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-8898 | Rhodes Design | 26,868.49 | 16794 | 1/2/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 475.00 | 16798 | 1/2/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 1,717.50 | 16806 | 1/5/2009 |
| 19390 | Santoro, Driggs, Walch, | 400 S. Fourth St 3rd Floor, , Las Vegas, NV 89101 | Rhodes Design | 16,800.00 | 16811 | 1/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 16816 | 1/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 2,497.00 | 16817 | 1/6/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | Rhodes Design | 762.14 | 16818 | 1/6/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | Rhodes Design | 865.83 | 16820 | 1/6/2009 |
| 19033 | Sprint PCS | P. O. Box 4181, , Carol Stream, IL  60197-4181 | Rhodes Design | 6,619.15 | 16822 | 1/6/2009 |
| 6052 | Freedom Underground, LLC | 6555 West Gary Avenue, , Las Vegas, NV 89135 | Rhodes Design | 10,620.00 | 16830 | 1/7/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 241.15 | 16832 | 1/7/2009 |
| 18135 | Rock Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Rhodes Design | 250.00 | 16836 | 1/7/2009 |
| 19425 | Silver State Steel Group | 3680 W. Reno, , Las Vegas, NV 89118 | Rhodes Design | 2,030.00 | 16838 | 1/7/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Rhodes Design | 180.00 | 16839 | 1/7/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV  89113 | Rhodes Design | 13,942.62 | 16843 | 1/7/2009 |
| 3112 | Cabinetec, Inc. | 2711 E. Craig Road Suite A & B , North Las Vegas, NV  89030 | Rhodes Design | 700.00 | 16847 | 1/7/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV  89102 | Rhodes Design | 1,197.04 | 16849 | 1/7/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Rhodes Design | 142.09 | 16862 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 323.24 | 16864 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 136.58 | 16865 | 1/8/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 269.55 | 16872 | 1/8/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Rhodes Design | 100.00 | 16874 | 1/8/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street , Las Vegas, NV 89135 | Rhodes Design | 142.50 | 16876 | 1/8/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 510.00 | 16877 | 1/9/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 701.57 | 16879 | 1/9/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 63.01 | 16880 | 1/9/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Rhodes Design | 44,729.73 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 920.51 | 16899 | 1/13/2009 |
| 3383 | Cox Communications | 121 S. Martin Luther King, , Las Vegas, NV 89106 | Rhodes Design | 51.49 | 16903 | 1/13/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Rhodes Design | 6,368.11 | 16909 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 509.14 | 16910 | 1/13/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 107.61 | 16915 | 1/13/2009 |
| 20058 | TelePacific Communications | P. O. Box 526015, , Sacramento, CA 95852-6015 | Rhodes Design | 2,193.52 | 16922 | 1/13/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Rhodes Design | 206.81 | 16927 | 1/13/2009 |
| 1406 | American Soils Engineering, LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Rhodes Design | 1,500.00 | 16930 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Rhodes Design | 14,095.21 | 16931 | 1/13/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 1,205.50 | 16939 | 1/13/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Rhodes Design | 250.00 | 16941 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 1,746.65 | 16945 | 1/13/2009 |
| 9097 | Environmental Management | 1214 Wigwam Pkwy # 100, , Henderson, NV 89074-8156 | Rhodes Design | 900.00 | 16948 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Rhodes Design | 2,403.80 | 16954 | 1/14/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 34,305.45 | 16956 | 1/14/2009 |
| 18106 | RCR Plumbing & Mechanica Inc. | 5165 Schrills, , Las Vegas, NV 89118 | Rhodes Design | 3,925.00 | 16958 | 1/14/2009 |
| 18106 | RCR Plumbing & Mechanica Inc. | 5165 Schrills, , Las Vegas, NV 89118 | Rhodes Design | 1,005.00 | 16959 | 1/14/2009 |
| 12139 | LOVE Engineering, Inc. | 3442 North Buffalo Dr., , Las Vegas, NV 89125 | Rhodes Design | 3,875.00 | 16963 | 1/14/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Rhodes Design | 89.00 | 16968 | 1/14/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Rhodes Design | 130.00 | 16969 | 1/14/2009 |
| 19425 | Silver State Steel Group | 3680 W. Reno, , Las Vegas, NV 89118 | Rhodes Design | 2,065.00 | 16972 | 1/14/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Rhodes Design | 540.00 | 16976 | 1/14/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | Rhodes Design | 195.38 | 16982 | 1/14/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 172.84 | 17003 | 1/15/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., , Las Vegas, NV 89155 | Rhodes Design | 1,169.28 | 17004 | 1/15/2009 |
| 4117 | Deloitte & Touche LLP | PO Box 403568, , Atlanta, GA 30384-3568 | Rhodes Design | 54,435.00 | 17009 | 1/15/2009 |
| 4117 | Deloitte & Touche LLP | PO Box 403568, , Atlanta, GA 30384-3568 | Rhodes Design | 20,000.00 | 17010 | 1/15/2009 |
| 11237 | Edward Kim | 63 Wall Street, Apt. 2808, New York, NY 10005 | Rhodes Design | 10,896.32 | 17011 | 1/15/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 500.00 | 17012 | 1/16/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 925.00 | 17014 | 1/16/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17015 | 1/16/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Rhodes Design | 2,501.77 | 17018 | 1/19/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Rhodes Design | 1,588.30 | 17025 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lamplone Street, , Las Vegas, NV 89141 | Rhodes Design | 9,255.70 | 17027 | 1/20/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 400.00 | 17032 | 1/20/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 98.65 | 17038 | 1/20/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Rhodes Design | 783.23 | 17044 | 1/20/2009 |
| 14000 | Modular Space Corporation | P.O. BOX 641595, , Pittsburgh, PA 15264-1595 | Rhodes Design | 3,911.67 | 17045 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 183.16 | 17046 | 1/20/2009 |
| 2997 | Cannanwil, Inc. | 1000 N. Milwaukee Ave., 5th FL., , Glenview, IL  60025 | Rhodes Design | 23,402.02 | 17048 | 1/20/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Rhodes Design | 89.00 | 17057 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 797.01 | 17058 | 1/21/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89103 | Rhodes Design | 2,812.15 | 17061 | 1/21/2009 |
| 19159 | SimplexGrinnell | 1545 Pama Lane, , Las Vegas, NV 89119 | Rhodes Design | 267.04 | 17062 | 1/21/2009 |
| 19266 | Streetscape | 15641 Product Lane, Suite 7, Huntington Beach, CA  92649 | Rhodes Design | 163.00 | 17063 | 1/21/2009 |
| 23038 | Wilmar Contracting Inc | 4525 W. Hacienda Ste 1., , Las Vegas, NV 89118 | Rhodes Design | 251.76 | 17070 | 1/21/2009 |
| 23038 | Wilmar Contracting Inc | 4525 W. Hacienda Ste 1., , Las Vegas, NV 89118 | Rhodes Design | 364.00 | 17070 | 1/21/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P., Henderson, NV 89074 | Rhodes Design | 2,883.00 | 17073 | 1/21/2009 |
| 9055 | Insight | P. O. Box 78825, , Phoenix, AZ 85062-8825 | Rhodes Design | 395.00 | 17078 | 1/21/2009 |

| 19326 | San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV 89147 | Rhodes Design | 8,000.00 | 17080 | 1/21/2009 |
|---|---|---|---|---|---|---|
| 20058 | TelePacific Communications | P. O. Box 526015, , Sacramento, CA 95852-6015 | Rhodes Design | 2,230.37 | 17081 | 1/21/2009 |
| 22154 | Henderson Chevrolet | PO Box 90610, , Henderson, NV 89009-061C | Rhodes Design | 930.00 | 17083 | 1/22/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 502.50 | 17086 | 1/23/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road, , Las Vegas, NV 89115 | Rhodes Design | 673.00 | 17087 | 1/23/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17088 | 1/23/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17089 | 1/23/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 553.00 | 17090 | 1/23/2009 |
| 3015 | Clark Co Bldg Dept | PO Box 553530, , Las Vegas, NV 89115-353C | Rhodes Design | 50.00 | 17093 | 1/23/2009 |
| 11237 | Edward Kim | 63 Wall Street, Apt. 2808, New York, NY 1000£ | Rhodes Design | 494.84 | 17094 | 1/23/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road, , Las Vegas, NV 89115 | Rhodes Design | 538.40 | 17099 | 1/27/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road, , Las Vegas, NV 89115 | Rhodes Design | 538.40 | 17100 | 1/27/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17101 | 1/27/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 538.40 | 17102 | 1/27/2009 |
| 19247 | State of Nevada | 500 East Third Street, , Carson City, NV 89713-003C | Rhodes Design | 4,777.72 | 17105 | 1/27/2009 |
| 7072 | GMAC | P. O. Box 9001948, , Louisville, KY 40290-1948 | Rhodes Design | 53,247.87 | 17106 | 1/27/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Design | 6,007.42 | 17108 | 1/28/2009 |
| 5075 | Guy Evans | PO Box 42426, , Las Vegas, NV 89116 | Rhodes Design | 185.00 | 17110 | 1/28/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Rhodes Design | 76.82 | 17126 | 1/29/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 8903C | Rhodes Design | 180.00 | 17129 | 1/29/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 922.00 | 17130 | 1/29/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-138£ | Rhodes Design | 15,473.07 | 17134 | 1/29/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 3,763.26 | 17135 | 1/29/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 1,710.63 | 17136 | 1/29/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 98.65 | 17137 | 1/29/2009 |
| 13170 | M&M Electric, Inc | 3655 W. Dewey Drive, , Las Vegas, NV 89118 | Rhodes Design | 250.00 | 17141 | 1/29/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Rhodes Design | 1,883.62 | 17143 | 1/29/2009 |
| 18106 | RCR Plumbing & Mechanical Inc. | 5165 Schrills, , Las Vegas, NV 89118 | Rhodes Design | 1,150.00 | 17147 | 1/29/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Rhodes Design | 2,079.00 | 17150 | 1/29/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89102 | Rhodes Design | 1,097.95 | 17152 | 1/29/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | Rhodes Design | 1,058.42 | 17159 | 1/29/2009 |
| 22139 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Rhodes Design | 278.00 | 17161 | 1/29/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-138£ | Rhodes Design | 3,497.96 | 17162 | 1/29/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17164 | 1/30/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 341.00 | 17165 | 1/30/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 20,833.33 | 17166 | 1/30/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-441£ | Rhodes Design | 472.21 | 17167 | 1/30/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-441£ | Rhodes Design | 1,442.30 | 17168 | 1/30/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Design | 3,910.97 | 17171 | 1/30/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Design | 921.20 | 17172 | 1/30/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 442.50 | 17173 | 1/30/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Rhodes Design | 50.00 | 17175 | 2/2/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Design | 32,535.82 | 17178 | 2/2/2009 |
| 1004 | Alyssa L. Frank and | 3609 Bison Street, , Scottsbluff, NE 69361 | Rhodes Design | 8,812.00 | 17181 | 2/1/2009 |
| E0593 | Glynda Rhodes | 252 Angels Trace Court, , Las Vegas, NV 89148 | Rhodes Design | 2,500.00 | 17187 | 2/1/2009 |
| 4242 | De Lage Landen Financial Svcs | P.O. Box 848411, , Dallas, TX 7258-8411 | Rhodes Design | 8,555.67 | 17188 | 2/1/2009 |
| 6008 | First Insurance Funding Corp. | P. O. Box 66468, , Chicago, IL 60666-0468 | Rhodes Design | 178,716.86 | 17189 | 2/1/2009 |
| 9069 | Insight Global Finance | PO BOX 100706, , Pasadena, CA 91189-070€ | Rhodes Design | 889.52 | 17191 | 2/1/2009 |
| 19043 | Spanish Hills HOA | 630 Trade Center Drive, , Las Vegas, NV 89115 | Rhodes Design | 5,760.00 | 17196 | 2/1/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-889£ | Rhodes Design | 25,396.42 | 17198 | 2/1/2009 |

| 2997 | Canamwil, Inc. | 1000 N. Milwaukee Ave., 5th FL.,, Glenview, IL  60025 | Rhodes Design | 22,287.64 | 17199 | 2/3/2009 |
|---|---|---|---|---|---|---|
| 19151 | Mary Szabo | 10409 Sacre Court,Las Vegas, NV  89135 | Rhodes Design | 18,350.70 | 17200 | 2/3/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road , Las Vegas, NV  89115 | Rhodes Design | 673.00 | 17203 | 2/6/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV  89103 | Rhodes Design | 673.00 | 17204 | 2/6/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV  89118 | Rhodes Design | 1,235.50 | 17212 | 2/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St. , Las Vegas, NV  89104 | Rhodes Design | 783.00 | 17213 | 2/4/2009 |
| 5075 | Guy Evans | PO Box 42426, , Las Vegas, NV  89116 | Rhodes Design | 165.00 | 17215 | 2/4/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101 , Las Vegas, NV  89130 | Rhodes Design | 1,360.00 | 17216 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7612 | Rhodes Design | 386.00 | 17218 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7612 | Rhodes Design | 2,165.00 | 17222 | 2/4/2009 |
| 18182 | Recall Total Information | PO Box 841693, , Dallas, TX  75284-1693 | Rhodes Design | 1,828.85 | 17228 | 2/4/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100,, Irvine, CA  92606 | Rhodes Design | 420.00 | 17229 | 2/4/2009 |
| 19159 | SimplexGrinnell | 1545 Parna Lane, , Las Vegas, NV  89119 | Rhodes Design | 93.66 | 17238 | 2/4/2009 |
| 20019 | Tiberti Fence Co. | 4975 Rogers Street, , Las Vegas, NV  89118 | Rhodes Design | 5,945.00 | 17242 | 2/4/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV  89118 | Rhodes Design | 34,915.37 | 17244 | 2/4/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV  89155 | Rhodes Design | 50.00 | 17246 | 2/5/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley , Las Vegas, NV  89149 | Rhodes Design | 522.50 | 17255 | 2/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, Tiburon, CA  94920 | Rhodes Design | 4,807.69 | 17256 | 2/6/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA  94122-4415 | Rhodes Design | 2,403.84 | 17257 | 2/6/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA  94122-4415 | Rhodes Design | 856.85 | 17258 | 2/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA  94920 | Rhodes Design | 338.00 | 17259 | 2/6/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL  33336-0001 | Rhodes Design | 2,930.80 | 17260 | 2/6/2009 |
| 3099 | City of Henderson | PO Box 95011, , Henderson, NV  89005-5011 | Rhodes Design | 100.00 | 17264 | 2/9/2009 |
| 2269 | Builder 1440 | PO Box 8500-54957, , Philadelphia, PA  19178-4957 | Rhodes Design | 10,656.25 | 17266 | 2/10/2009 |
| 10139 | Jared Marks, Esq. | 3753 Howard Hughes Parkway, Suite 200, Las Vegas, NV  89165 | Rhodes Design | 45,000.00 | 17269 | 2/10/2009 |
| 14415 | Neofunds By Neopost | PO Box 31021,, Tampa, FL  33631-3021 | Rhodes Design | 2,124.96 | 17275 | 2/11/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV  89102 | Rhodes Design | 2,014.45 | 17280 | 2/12/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV  89103 | Rhodes Design | 1,175.00 | 17281 | 2/12/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446, , Philadelphia, PA  19170-6446 | Rhodes Design | 80,475.00 | 17282 | 2/12/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA  94920 | Rhodes Design | 378.00 | 17283 | 2/13/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA  94920 | Rhodes Design | 4,807.69 | 17284 | 2/13/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA  94122-4415 | Rhodes Design | 141.07 | 17285 | 2/13/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA  94122-4415 | Rhodes Design | 2,403.84 | 17286 | 2/13/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road , , Las Vegas, NV  89115 | Rhodes Design | 673.00 | 17287 | 2/13/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV  89103 | Rhodes Design | 673.00 | 17288 | 2/13/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., , Las Vegas, NV  89153 | Rhodes Design | 168.42 | 17292 | 2/13/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley , Las Vegas, NV  89149 | Rhodes Design | 645.00 | 17293 | 2/13/2009 |
| 19326 | San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV  89147 | Rhodes Design | 1,750.00 | 17294 | 2/13/2009 |
| 13112 | MainAmundson & Associates CPAs | 10191 Park Run Drive, Suite 200, Las Vegas, NV  89145 | Rhodes Design | 30,000.00 | 17295 | 2/13/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV  89125 | Rhodes Design | 5,323.56 | 17300 | 2/16/2009 |
| 18061 | Reld for Nevada | 4600 E Sunset Rd #213, Las Vegas, NV  89014 | Rhodes Design | 10,000.00 | 17303 | 2/16/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., , Las Vegas, NV  89153 | Rhodes Design | 293.72 | 17304 | 2/16/2009 |
| 1406 | American Soils Engineering LLC | 6005 S Eastern Avenue, Suite 68, Las Vegas, NV  89119 | Rhodes Design | 550.00 | 17312 | 2/18/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA  31999 | Rhodes Design | 781.52 | 17313 | 2/18/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA  31999 | Rhodes Design | 238.88 | 17314 | 2/18/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA  31999 | Rhodes Design | 160.01 | 17315 | 2/18/2009 |
| 2170 | Blue Ribbon Stairs | 5860 Alder Avenue, Suite 500, Sacramento, CA  95828-1114 | Rhodes Design | 215.00 | 17318 | 2/18/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV  89122-7655 | Rhodes Design | 1,000.00 | 17319 | 2/18/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV  89122-7655 | Rhodes Design | 4,824.00 | 17319 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road , Las Vegas, NV  89113 | Rhodes Design | 488.00 | 17327 | 2/18/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 295.00 | 17334 | 2/18/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV 89030 | Rhodes Design | 765.00 | 17335 | 2/18/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Rhodes Design | 1,034.00 | 17336 | 2/18/2009 |
| 9097 | Environmental Management | 1214 Wigwam Pkwy #100, , Henderson, NV 89074-8156 | Rhodes Design | 900.00 | 17339 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 875.00 | 17340 | 2/18/2009 |
| 3386 | Custom Hearth Dist,.Inc. | P. O. Box 335367, , N. Las Vegas, NV 89033 | Rhodes Design | 90.00 | 17343 | 2/18/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101, , Las Vegas, NV 89130 | Rhodes Design | 520.00 | 17352 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Rhodes Design | 2,807.50 | 17353 | 2/18/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Rhodes Design | 251.00 | 17354 | 2/18/2009 |
| 8153 | Hutchins Drywall, Inc. | 2335 Silver Wolf Drive,, Henderson, NV 89015 | Rhodes Design | 3,007.50 | 17357 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 1,841.40 | 17358 | 2/18/2009 |
| 9055 | Insight | P. O. Box 78825, , Phoenix, AZ 85062-8825 | Rhodes Design | 412.00 | 17359 | 2/18/2009 |
| 22117 | Granite World | 2360 E. La Madre Way, , North Las Vegas, NV 89081 | Rhodes Design | 225.00 | 17364 | 2/18/2009 |
| 14115 | Neofunds By Neopost | PO Box 31021, , Tampa, FL 33631-3021 | Rhodes Design | 1,092.64 | 17375 | 2/18/2009 |
| 18182 | Recall Total Information | PO Box 841693, , Dallas, TX 75284-1693 | Rhodes Design | 5,272.18 | 17384 | 2/18/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Rhodes Design | 894.00 | 17387 | 2/18/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | Rhodes Design | 2,003.75 | 17388 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 316.41 | 17394 | 2/18/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Rhodes Design | 525.00 | 17396 | 2/18/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89103 | Rhodes Design | 7,975.44 | 17397 | 2/18/2009 |
| 19159 | SimplexGrinnell | 1545 Parna Lane, , Las Vegas, NV 89115 | Rhodes Design | 876.88 | 17399 | 2/18/2009 |
| 19425 | Silver State Steel Group | 3680 W. Reno, , Las Vegas, NV 89118 | Rhodes Design | 2,245.00 | 17401 | 2/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Rhodes Design | 17,150.00 | 17404 | 2/18/2009 |
| 19012 | Southwest Gas Corp. | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 109.56 | 17408 | 2/18/2009 |
| 20019 | Tiberti Fence Co. | 4975 Rogers Street, , Las Vegas, NV 89118 | Rhodes Design | 225.00 | 17411 | 2/18/2009 |
| 23100 | WRECo, Inc. | P. O. Box 81526, , Las Vegas, NV 89180 | Rhodes Design | 180.00 | 17417 | 2/18/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Design | 1,100.25 | 17423 | 2/20/2009 |
| 1143 | Accountants, Inc. | P.O. Box 60000, , San Francisco, CA 94160 | Rhodes Design | 1,727.20 | 17424 | 2/20/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road, , Las Vegas, NV 89115 | Rhodes Design | 673.00 | 17426 | 2/20/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 5,114.60 | 17427 | 2/20/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17428 | 2/20/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 2,403.84 | 17429 | 2/20/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17430 | 2/20/2009 |
| 23039 | WP South Builders Nevada, LLC | 3800 Howard Hughes Pkwy 7th Floor, Las Vegas, NV 89169 | Rhodes Design | 100,000.00 | 17431 | 2/20/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Rhodes Design | 1,777.07 | 17433 | 2/19/2009 |
| 3994 | Damon Westphal | 2780 Lincoln Road, , Las Vegas, NV 89115 | Rhodes Design | 673.00 | 17435 | 2/20/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 848.67 | 17436 | 2/20/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley,, Las Vegas, NV 89149 | Rhodes Design | 522.50 | 17440 | 2/20/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-3086 | Rhodes Design | 40.59 | 17441 | 2/20/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | Rhodes Design | 961.74 | 17444 | 2/24/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 4,622.71 | 17445 | 2/24/2009 |
| 19033 | Sprint PCS | P. O. Box 4181, , Carol Stream, IL 60197-4181 | Rhodes Design | 4,472.53 | 17451 | 2/24/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | Rhodes Design | 8,608.22 | 17452 | 2/24/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 1,040.30 | 17453 | 2/24/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | Rhodes Design | 18,628.01 | 17455 | 2/24/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 221.50 | 17456 | 2/24/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | Rhodes Design | 4,912.94 | 17458 | 2/24/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-620C | Rhodes Design | 72.00 | 17459 | 2/24/2009 |
| 1143 | Accountants, Inc. | P.O. Box 60000, , San Francisco, CA 94160 | Rhodes Design | 4,243.20 | 17462 | 2/24/2009 |
| 4118 | Deloitte & Touche LLP | P. O. Box 2079, , Carol Stream, IL 60132-2079 | Rhodes Design | 18,631.00 | 17464 | 2/24/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446, Philadelphia, PA 19170-6446 | Rhodes Design | 43,000.00 | 17465 | 2/24/2009 |
| 1004 | Alyssa L. Frank and | 3609 Bison Street, , Scottsbluff, NE 69361 | Rhodes Design | 8,812.00 | 17466 | 3/1/2009 |
| E0593 | Glynda Rhodes | 252 Angels Trace Court, , Las Vegas, NV 89148 | Rhodes Design | 2,500.00 | 17472 | 3/1/2009 |
| 2997 | Cananwill, Inc. | 1000 N. Milwaukee Ave., 5th FL, Glenview, IL 60025 | Rhodes Design | 22,287.64 | 17473 | 3/1/2009 |
| 3160 | CIT Technology Fin Serv Inc. | 23896 Network Place, , Chicago, IL 60673-1238 | Rhodes Design | 7,701.03 | 17474 | 3/1/2009 |
| 6008 | First Insurance Funding Corp. | P. O. Box 66468, , Chicago, IL 60666-0468 | Rhodes Design | 170,206.53 | 17475 | 3/1/2009 |
| 9069 | Insight Global Finance | PO BOX 100706, , Pasadena, CA 91189-0706 | Rhodes Design | 937.58 | 17477 | 3/1/2009 |
| 19043 | Spanish Hills HOA | 630 Trade Center Drive, , Las Vegas, NV 89119 | Rhodes Design | 2,760.00 | 17482 | 3/1/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-8898 | Rhodes Design | 25,992.53 | 17484 | 3/1/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., , Las Vegas, NV 89155 | Rhodes Design | 50.00 | 17486 | 2/25/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Rhodes Design | 428.62 | 17491 | 2/25/2009 |
| 9055 | Insight | P. O. Box 78825, , Phoenix, AZ 85062-8825 | Rhodes Design | 1,691.40 | 17502 | 2/25/2009 |
| 14000 | Modular Space Corporation | P.O. BOX 641595, , Pittsburgh, PA 15264-1595 | Rhodes Design | 565.93 | 17505 | 2/25/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 88520-3086 | Rhodes Design | 157.67 | 17506 | 2/25/2009 |
| 14019 | Nevada State Contractors Board | 9670 Gateway Drive Ste 100, , Reno, NV 89521 | Rhodes Design | 1,600.00 | 17507 | 2/25/2009 |
| 22154 | Henderson Chevrolet | PO Box 90610, , Henderson, NV 89009-061C | Rhodes Design | 5,653.20 | 17508 | 2/25/2009 |
| 19390 | Santoro, Driggs, Walch, | 400 S. Fourth St 3rd Floor, , Las Vegas, NV 89101 | Rhodes Design | 100,000.00 | 17520 | 2/25/2009 |
| 20508 | TelePacific Communications | P. O. Box 526015, , Sacramento, CA 95852-6015 | Rhodes Design | 2,273.09 | 17521 | 2/25/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | Rhodes Design | 127.59 | 17524 | 2/25/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Rhodes Design | 83.79 | 17525 | 2/25/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd., Las Vegas, NV 89153 | Rhodes Design | 75.12 | 17529 | 2/25/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 2,403.84 | 17530 | 2/27/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 509.60 | 17531 | 2/27/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 20,833.33 | 17532 | 2/28/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | Rhodes Design | 16,748.75 | 17539 | 2/25/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | Rhodes Design | 16,748.75 | 17541 | 2/25/2009 |
| 1143 | Accountants, Inc. | P.O. Box 60000, , San Francisco, CA 9416C | Rhodes Design | 19,000.00 | 17543 | 2/26/2009 |
| 22117 | Granite World | 2360 E. La Madre Way, , North Las Vegas, NV 89081 | Rhodes Design | 741.04 | 17556 | 2/26/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 557.50 | 17558 | 2/27/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 367.46 | 17562 | 3/2/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Design | 138.18 | 17563 | 3/2/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446, , Philadelphia, PA 19170-6446 | Rhodes Design | 61,000.00 | 17565 | 3/2/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17566 | 3/2/2009 |
| 4114 | Del Grosso Floor Covering, Inc | 3170 Ponderosa Way, , Las Vegas, NV 89118 | Rhodes Design | 4,159.44 | 17567 | 3/3/2009 |
| 1143 | Accountants, Inc. | P.O. Box 60000, , San Francisco, CA 9416C | Rhodes Design | 1,088.00 | 17569 | 3/3/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | Rhodes Design | 371.38 | 17573 | 3/4/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Rhodes Design | 9,846.64 | 17577 | 3/4/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Rhodes Design | 37.17 | 17580 | 3/4/2009 |
| 3109 | OM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Rhodes Design | 15,905.00 | 17581 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 605.00 | 17582 | 3/4/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 8903C | Rhodes Design | 275.00 | 17583 | 3/4/2009 |
| 4114 | Del Grosso Floor Covering, Inc | 3170 Ponderosa Way, , Las Vegas, NV 89118 | Rhodes Design | 6,945.00 | 17584 | 3/4/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Rhodes Design | 5,750.00 | 17585 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 847.50 | 17586 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Rhodes Design | 3,005.00 | 17587 | 3/4/2009 |
| 6052 | Freedom Underground, LLC | 6955 West Gary Avenue, , Las Vegas, NV 89139 | Rhodes Design | 1,050.00 | 17588 | 3/4/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Rhodes Design | 325.00 | 17589 | 3/4/2009 |
| 7051 | G.C. Electric, Inc. | 4130 Arctic Spring Ave, Suite 1, North Las Vegas, NV 89115 | Rhodes Design | 7,073.00 | 17590 | 3/4/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 169.90 | 17591 | 3/4/2009 |
| 9055 | Insight | P. O. Box 78825, , Phoenix, AZ 85062-8825 | Rhodes Design | 19.37 | 17594 | 3/4/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Rhodes Design | 32.32 | 17599 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 500.00 | 17601 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 1,222.00 | 17602 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Rhodes Design | 2,075.00 | 17604 | 3/4/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 6,600.00 | 17606 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Rhodes Design | 2,565.20 | 17607 | 3/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | (198.42) | 17608 | 3/4/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Rhodes Design | 1,233.00 | 17611 | 3/4/2009 |
| 19033 | Sprint PCS | P. O. Box 4181, , Carol Stream, IL 60197-4181 | Rhodes Design | 606.80 | 17614 | 3/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Rhodes Design | 561.00 | 17615 | 3/4/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89103 | Rhodes Design | 385.87 | 17617 | 3/4/2009 |
| 22153 | Office Depot | P. O. Box 70025, , Los Angeles, CA 90074-0025 | Rhodes Design | 1,185.60 | 17619 | 3/4/2009 |
| 3198 | Medina Painting & Drywall, Inc | 4016 Hatch St., , North Las Vegas, NV 89032 | Rhodes Design | 150.00 | 17621 | 3/4/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Rhodes Design | 262.59 | 17623 | 3/4/2009 |
| 13170 | M&M Electric, Inc | 3655 W. Dewey Drive, , Las Vegas, NV 89118 | Rhodes Design | 839.58 | 17625 | 3/4/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Rhodes Design | 330.00 | 17633 | 3/4/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Rhodes Design | 13,650.00 | 17634 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 849.00 | 17635 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-1220 | Rhodes Design | 43,424.32 | 17640 | 3/4/2009 |
| 8153 | Hutchins Drywall, Inc. | 2335 Silver Wolf Drive, , Henderson, NV 89015 | Rhodes Design | 4,455.00 | 17641 | 3/5/2009 |
| 9055 | Insight | P. O. Box 78825, , Phoenix, AZ 85062-8825 | Rhodes Design | 3,046.84 | 17643 | 3/5/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89145 | Rhodes Design | 672.74 | 17653 | 3/6/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446, , Philadelphia, PA 19170-6446 | Rhodes Design | 24,975.00 | 17654 | 3/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17656 | 3/6/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 398.00 | 17657 | 3/6/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 1,923.07 | 17658 | 3/6/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 165.00 | 17664 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 2,620.00 | 17665 | 3/7/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Rhodes Design | 450.00 | 17668 | 3/8/2009 |
| 2242 | American Arbitration Associati | 6795 N. Palm Ave 2nd Floor, , Fresno, CA 93704 | Rhodes Design | 17,300.00 | 17671 | 3/9/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 973.44 | 17675 | 3/9/2009 |
| 12211 | Joseph Schramm | 6666 W Washington Ave Apt 210, Las Vegas, NV 89107 | Rhodes Design | 2,200.00 | 17676 | 3/9/2009 |
| 18182 | Recall Total Information | PO Box 841693, , Dallas, TX 75284-1693 | Rhodes Design | 1,813.06 | 17680 | 3/9/2009 |
| 20042 | Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV 89148 | Rhodes Design | 3,000.00 | 17682 | 3/9/2009 |
| 26020 | Zurich Services Corporation | P. O. Box 66944, , Chicago, IL 60666-0944 | Rhodes Design | 10,000.00 | 17684 | 3/9/2009 |
| 26020 | Zurich Services Corporation | P. O. Box 66944, , Chicago, IL 60666-0944 | Rhodes Design | 10,000.00 | 17685 | 3/9/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-6200 | Rhodes Design | 581.60 | 17688 | 3/10/2009 |
| 7892 | Guardian Insurance Co. | 36280 Treasury Center, , Chicago, IL 60694-6200 | Rhodes Design | 125.20 | 17689 | 3/10/2009 |
| 12010 | Las Vegas Valley Water D | 1001 South Valley View Blvd, , Las Vegas, NV 89153 | Rhodes Design | 298.77 | 17690 | 3/10/2009 |
| 19169 | Sullivan Group Real Estate Adv | 12555 High Bluff Drive, Suite 210, San Diego, CA 92130 | Rhodes Design | 16,800.00 | 17691 | 3/10/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Rhodes Design | 522.91 | 17692 | 3/10/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17693 | 3/10/2009 |
| 13112 | MainAmundson & Associates CPAs | 10191 Park Run Drive, Suite 200, Las Vegas, NV 89145 | Rhodes Design | 10,000.00 | 17694 | 3/10/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley, , Las Vegas, NV 89149 | Rhodes Design | 115.00 | 17702 | 3/12/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 451.00 | 17703 | 3/12/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17704 | 3/12/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 2,403.84 | 17705 | 3/12/2009 |
| 12211 | Joseph Schramm | 6666 W Washington Ave Apt 210, Las Vegas, NV 89107 | Rhodes Design | 8,300.19 | 17706 | 3/12/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 568.65 | 17707 | 3/12/2009 |
| 19390 | Santoro, Driggs, Walch, | 400 S. Fourth St. 3rd Floor, , Las Vegas, NV 89101 | Rhodes Design | 21,535.65 | 17710 | 3/12/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30459 | Slater Hanifan Group | 5740 S Arville #216., Las Vegas, NV 89118 | Rhodes Design | 10,000.00 | 17711 | 3/12/2009 |
| 1427 | AFLAC | 1932 Wynnton Road., Columbus, GA 31999 | Rhodes Design | 515.00 | 17712 | 3/13/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70., Las Vegas, NV 89125 | Rhodes Design | 422.50 | 17716 | 3/13/2009 |
| 18182 | Retail Total Information | PO Box 841693., Dallas, TX 75284-1693 | Rhodes Design | 1,855.98 | 17718 | 3/13/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa., Henderson, NV 89014 | Rhodes Design | (495.00) | 17725 | 3/13/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., Las Vegas, NV 89118 | Rhodes Design | 250.00 | 17726 | 3/13/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Rhodes Design | 118.28 | 17727 | 3/13/2009 |
| 19072 | Surface Solutions | P. O. Box 335112., North Las Vegas, NV 89032 | Rhodes Design | 370.00 | 17729 | 3/13/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3., Las Vegas, NV 89103 | Rhodes Design | 6,719.91 | 17731 | 3/13/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis., Las Vegas, NV 89115 | Rhodes Design | 654.71 | 17734 | 3/13/2009 |
| 22153 | Office Depot | P. O. Box 70025., Los Angeles, CA 90074-0025 | Rhodes Design | 362.13 | 17735 | 3/13/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446., Philadelphia, PA 19170-6446 | Rhodes Design | 26,825.00 | 17740 | 3/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011., Henderson, NV 89009-5011 | Rhodes Design | 110.48 | 17747 | 3/16/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street., Las Vegas, NV 89141 | Rhodes Design | 4,520.00 | 17748 | 3/16/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 1,625.00 | 17752 | 3/16/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive., Las Vegas, NV 89118 | Rhodes Design | 125.00 | 17753 | 3/16/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Rhodes Design | 225.00 | 17755 | 3/16/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180 ., Las Vegas, NV 89103 | Rhodes Design | 120.00 | 17765 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road., Las Vegas, NV 89113 | Rhodes Design | 1,171.65 | 17766 | 3/16/2009 |
| 9055 | Insight | P. O. Box 78825., Phoenix, AZ 85062-8825 | Rhodes Design | 279.89 | 17768 | 3/16/2009 |
| 9097 | Environmental Management | 1214 Wigwam Pkwy # 100., Henderson, NV 89074-8156 | Rhodes Design | 900.00 | 17769 | 3/16/2009 |
| 9100 | Envision Concrete | 5655 Reference St., Las Vegas, NV 89122 | Rhodes Design | 180.00 | 17770 | 3/16/2009 |
| 11597 | Landscape Services, Inc. | 35 W. Mayflower Avenue., North Las Vegas, NV 89030 | Rhodes Design | 17,077.50 | 17773 | 3/16/2009 |
| 14000 | Modular Space Corporation | P.O. BOX 641595., Pittsburgh, PA 15264-1595 | Rhodes Design | 1,164.20 | 17774 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086., Reno, NV 89520-3086 | Rhodes Design | 360.39 | 17775 | 3/16/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216., Las Vegas, NV 89118 | Rhodes Design | 20,000.00 | 17782 | 3/16/2009 |
| 14019 | Nevada State Contractors Board | 9670 Gateway Drive Ste 100., Reno, NV 89521 | Rhodes Design | 50,000.00 | 17784 | 3/16/2009 |
| 14019 | Nevada State Contractors Board | 9670 Gateway Drive Ste 100., Reno, NV 89521 | Rhodes Design | 200.00 | 17785 | 3/16/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street., Las Vegas, NV 89141 | Rhodes Design | 8,721.90 | 17786 | 3/17/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Rhodes Design | 50.00 | 17791 | 3/17/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446., Philadelphia, PA 19170-6446 | Rhodes Design | 29,000.00 | 17793 | 3/17/2009 |
| 16007 | Province Real Estate Advisors | 2275 Corporate Circle, Suite 275, Henderson, NV 89074 | Rhodes Design | 60,000.00 | 17794 | 3/17/2009 |
| 3169 | Craig D. Guenther, PC | 3037 East Warm Springs Road #101., Las Vegas, NV 89120-3756 | Rhodes Design | 17,769.92 | 17795 | 3/17/2009 |
| 1384 | A&D Automatic Gate and Access | 6442 Windy Street Suite A., Las Vegas, NV 89115 | Rhodes Design | 12,207.92 | 17797 | 3/17/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 380.00 | 17799 | 3/17/2009 |
| 20019 | Tiberti Fence Co. | 4975 Rogers Street., Las Vegas, NV 89118 | Rhodes Design | 235.00 | 17807 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street., Las Vegas, NV 89139 | Rhodes Design | 900.00 | 17808 | 3/17/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526., Las Vegas, NV 89138 | Rhodes Design | 2,700.00 | 17810 | 3/17/2009 |
| 1074 | American Express-FL | P. O. Box 360001., Ft. Lauderdale, FL 33336-0001 | Rhodes Design | 223.80 | 17811 | 3/17/2009 |
| 1074 | American Express-FL | P. O. Box 360001., Ft. Lauderdale, FL 33336-0001 | Rhodes Design | 1,287.23 | 17812 | 3/17/2009 |
| 4139 | Deloitte & Touche LLP | PO BOX 7247-6446., Philadelphia, PA 19170-6446 | Rhodes Design | 23,000.00 | 17813 | 3/18/2009 |
| 1044 | American Asphalt & Grading Co. | 3624 Goldfield St.., N. Las Vegas, NV 89032 | Rhodes Design | 801.83 | 17814 | 3/18/2009 |
| 3051 | Clark County | 500 S. Grand Central Pkwy., Las Vegas, NV 89155 | Rhodes Design | 78.86 | 17815 | 3/18/2009 |
| 2129 | BAWN | 575 South Saliman Road., Carson City, NV 89701-5000 | Rhodes Design | 1,430.90 | 17816 | 3/18/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388., Las Vegas, NV 89125-1388 | Rhodes Design | 20,015.27 | 17823 | 3/18/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388., Las Vegas, NV 89125-1388 | Rhodes Design | 4,149.12 | 17824 | 3/18/2009 |
| 9055 | Insight | P. O. Box 78825., Phoenix, AZ 85062-8825 | Rhodes Design | 266.63 | 17827 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., Las Vegas, NV 89122 | Rhodes Design | 720.00 | 17828 | 3/18/2009 |
| 20058 | TelePacific Communications | P. O. Box 526015., Sacramento, CA 95852-6015 | Rhodes Design | 2,231.27 | 17834 | 3/18/2009 |
| 22153 | Office Depot | P. O. Box 70025., Los Angeles, CA 90074-0025 | Rhodes Design | 184.60 | 17835 | 3/18/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Rhodes Design | 191.61 | 17837 | 3/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Rhodes Design | 259.56 | 17838 | 3/18/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 20,833.33 | 17840 | 3/20/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 4,807.69 | 17841 | 3/20/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 2,403.84 | 17842 | 3/20/2009 |
| 12211 | Joseph Schramm | 6666 W Washington Ave Apt 210, Las Vegas, NV 89107 | Rhodes Design | 2,906.40 | 17843 | 3/20/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 909.00 | 17844 | 3/20/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Rhodes Design | 1,650.00 | 17861 | 3/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Rhodes Design | 112.00 | 17864 | 3/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Rhodes Design | 494.00 | 17864 | 3/18/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Rhodes Design | 2,000.00 | 17865 | 3/18/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 282.50 | 17869 | 3/18/2009 |
| 5016 | Eagle Painting & Drywall Inc. | 6225 Harrison Dr, Suite 1, Las Vegas, NV 89120 | Rhodes Design | 2,765.00 | 17871 | 3/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Rhodes Design | 230.00 | 17873 | 3/18/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Rhodes Design | 8,420.00 | 17881 | 3/18/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Rhodes Design | 75.00 | 17885 | 3/18/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Rhodes Design | 711.96 | 17888 | 3/18/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 1,350.00 | 17890 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 2,010.00 | 17894 | 3/18/2009 |
| 3112 | Cabinetec, Inc. | 2711 E. Craig Road Suite A & B., North Las Vegas, NV 89030 | Rhodes Design | 1,400.00 | 17898 | 3/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 2,794.00 | 17900 | 3/19/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Rhodes Design | 240.00 | 17901 | 3/19/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P, , Henderson, NV 89074 | Rhodes Design | 17,400.00 | 17910 | 3/19/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Rhodes Design | 460.00 | 17916 | 3/19/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Rhodes Design | 3,040.00 | 17917 | 3/19/2009 |
| 9055 | Iovino Masonry Inc. | 9260 El Camino Rd., , Las Vegas, NV 89139 | Rhodes Design | 6,500.00 | 17919 | 3/19/2009 |
| 12009 | La Jolla Pacific | 9571 Irvine Center Drive, , Irvine, CA 92618 | Rhodes Design | 1,080.00 | 17921 | 3/19/2009 |
| 19425 | Silver State Steel Group | 3680 W. Reno, , Las Vegas, NV 89118 | Rhodes Design | 1,985.00 | 17927 | 3/19/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Rhodes Design | 61.00 | 17930 | 3/19/2009 |
| 23038 | Wilmar Contracting Inc | 4525 W. Hacienda Ste 1, , Las Vegas, NV 89118 | Rhodes Design | 5,118.00 | 17932 | 3/19/2009 |
| 1143 | Accountants, Inc. | P.O. Box 60000, , San Francisco, CA 9416C | Rhodes Design | 2,148.80 | 17934 | 3/19/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 1,440.78 | 17936 | 3/19/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17937 | 3/19/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 673.00 | 17938 | 3/19/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Rhodes Design | 1,857.00 | 17942 | 3/19/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Rhodes Design | 905.00 | 17943 | 3/19/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Rhodes Design | 460.00 | 17945 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Rhodes Design | 2,305.00 | 17947 | 3/19/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Rhodes Design | 217.39 | 17949 | 3/19/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Rhodes Design | 3,216.75 | 17950 | 3/19/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Rhodes Design | 95.00 | 17951 | 3/20/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Rhodes Design | 813.00 | 17953 | 3/20/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Rhodes Design | 1,475.60 | 17957 | 3/20/2009 |
| 9058 | J&J Enterprises, Inc. | 5920 W. Cougar Ave., , Las Vegas, NV 89135 | Rhodes Design | 7,040.70 | 17958 | 3/20/2009 |
| 19033 | Sprint PCS | P. O. Box 4181, , Carol Stream, IL 60197-4181 | Rhodes Design | 9,068.26 | 17960 | 3/20/2009 |
| 19033 | Sprint PCS | P. O. Box 4181, , Carol Stream, IL 60197-4181 | Rhodes Design | 605.90 | 17961 | 3/20/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89103 | Rhodes Design | 125.00 | 17962 | 3/20/2009 |
| 19326 | San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV 89147 | Rhodes Design | 450.00 | 17963 | 3/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Rhodes Design | 2,400.00 | 17968 | 3/20/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Rhodes Design | 520.00 | 17969 | 3/20/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11997 | Landscape Services, Inc. | 35 W. Mayflower Avenue, , North Las Vegas, NV 89030 | Rhodes Design | 59,827.50 | 17971 | 3/20/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Rhodes Design | 112.93 | 17975 | 3/20/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley,, Las Vegas, NV 89149 | Rhodes Design | 121.00 | 17977 | 3/20/2009 |
| 11237 | Edward Kim | 63 Wall Street, Apt. 2808, New York, NY 10005 | Rhodes Design | 28,694.93 | 17978 | 3/20/2009 |
| 19247 | State of Nevada | 500 East Third Street, , Carson City, NV 89713-003C | Rhodes Design | 36,736.10 | 17979 | 3/20/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | Rhodes Design | 928.45 | 17985 | 3/23/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | Rhodes Design | 1,031.44 | 17988 | 3/23/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Design | 6,311.15 | 17993 | 3/23/2009 |
| 2985 | Reeves, Evans, McBride,& Zhang | 2285 Renaissance Dr., Suite E, , Las Vegas, NV 89115 | Rhodes Design | 150,000.00 | 17997 | 3/23/2009 |
| 13112 | MainAmundson & Associates CPAs | 10191 Park Run Drive, Suite 200, Las Vegas, NV 89145 | Rhodes Design | 31,378.90 | 17998 | 3/23/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, Tiburon, CA 94920 | Rhodes Design | 6,730.76 | 17999 | 3/24/2009 |
| 10137 | Jeffrey S. Barcy | 97 Round Hill Road, , Tiburon, CA 94920 | Rhodes Design | 2,363.25 | 18000 | 3/24/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 690.20 | 18002 | 3/24/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 3,365.38 | 18003 | 3/24/2009 |
| 12211 | Joseph Schramm | 6666 W Washington Ave Apt 210, Las Vegas, NV 89107 | Rhodes Design | 500.12 | 18004 | 3/24/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley,, Las Vegas, NV 89149 | Rhodes Design | 200.00 | 18005 | 3/24/2009 |
| 3163 | Christopher Hildreth | 3725 Old Valley,, Las Vegas, NV 89149 | Rhodes Design | 286.00 | 18018 | 3/26/2009 |
| 12088 | Larry Blackwell | 3987 Topawa Drive, , Las Vegas, NV 89103 | Rhodes Design | 942.20 | 18022 | 3/26/2009 |
| 10740 | Noel A. Bejarano | 1739 22nd Avenue, , San Francisco, CA 94122-4415 | Rhodes Design | 7,500.00 | 18029 | 3/31/2009 |
| 1407 | Acceleron Group | 3763 Howard Hughes Pkwy, Las Vegas, NV 89169 | Rhodes Design | 20,000.00 | 99999998 | 3/31/2009 |
| 4118 | Deloitte & Touche LLP | P. O. Box 2079, , Carol Stream, IL 60132-2075 | Rhodes Design | 29,610.00 | 99999998 | 3/23/2009 |
| 19089 | Sage Software, Inc | 15195 NW Greenbrier Parkway, , Beaverton, OR 97006-5701 | Rhodes Design | 32,927.32 | 99999998 | 2/27/2009 |
| 15001 | Omni Management Group | 16501 Ventura Boulevard, Suite 440, Encino, CA 91436-2068 | Rhodes Design | 35,000.00 | 99999998 | 3/31/2009 |
| 6124 | Fabian & Clendenin | P.O.Box 510210, , Salt Lake City, UT 84151-0210 | Rhodes Design | 45,214.73 | 99999998 | 3/31/2009 |
| 4118 | Deloitte & Touche LLP | P. O. Box 2079, , Carol Stream, IL 60132-2075 | Rhodes Design | 50,000.00 | 99999998 | 3/31/2009 |
| 1094 | Larson & Stephens, LLC | 810 S Casino Center Blvs, Las Vegas, NV 89101 | Rhodes Design | 150,000.00 | 99999998 | 3/31/2009 |
| 15519 | Pachulski Stang Ziehl & Jones | 10100 Santa Monica Blvd., 11th Floor, Los Angeles, CA 90067 | Rhodes Design | 500,000.00 | 99999998 | 3/20/2009 |
| 15519 | Pachulski Stang Ziehl & Jones | 10100 Santa Monica Blvd., 11th Floor, Los Angeles, CA 90067 | Rhodes Design | 593,859.50 | 99999998 | 3/31/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-8898 | Rhodes Realty | 4,481.73 | 16794 | 1/2/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | Rhodes Realty | 500.66 | 16819 | 1/6/2009 |
| 2129 | BAWN | 575 South Saliman Road, , Carson City, NV 89701-5000 | Rhodes Realty | 597.23 | 16821 | 1/6/2009 |
| 19110 | The Sullivan Group, LLC | 12555 High Bluff Drive, Suite 210, , San Diego, CA 92130 | Rhodes Realty | 200.00 | 16824 | 1/7/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | Rhodes Realty | 38.70 | 16983 | 1/14/2009 |
| 1427 | AFLAC | 1932 Wynnton Road, , Columbus, GA 31999 | Rhodes Realty | 42.12 | 16983 | 1/14/2009 |
| 3383 | Cox Communications | 121 S. Martin Luther King, , Las Vegas, NV 89106 | Rhodes Realty | 58.08 | 17030 | 1/20/2009 |
| 7899 | Hui Ling Lin and | | Rhodes Realty | 10,000.00 | 17095 | 1/26/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Realty | 2,845.70 | 17109 | 1/28/2009 |
| 3025 | Clark Co. Water Reclamation | P.O. Box 98523, , Las Vegas, NV 89193-8528 | Rhodes Realty | 103.06 | 17125 | 1/29/2009 |
| 9062 | Quality Impressions | 6295 Harrison Dr., Suite 29, Las Vegas, NV 8912C | Rhodes Realty | 1,829.05 | 17138 | 1/29/2009 |
| 12020 | Las Vegas Billboards | 5665 S. Valley View Blvd#4, , Las Vegas, NV 89115 | Rhodes Realty | 4,500.00 | 17140 | 1/29/2009 |
| 19397 | Signs for Success | 2813 E. Alexander Road, , N. Las Vegas, NV 89030 | Rhodes Realty | 12,132.00 | 17157 | 1/29/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388, , Las Vegas, NV 89125-1388 | Rhodes Realty | 3,810.30 | 17163 | 1/29/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Rhodes Realty | 38,302.50 | 17169 | 1/29/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Realty | 16,894.98 | 17171 | 1/30/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Realty | 349.79 | 17172 | 1/30/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Rhodes Realty | 2,392.00 | 17179 | 2/2/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-8898 | Rhodes Realty | 4,481.73 | 17198 | 2/1/2009 |
| 18156 | Remax of Cherry Hill | 1736 Route 70 East, , Cherry Hill, NJ 08003 | Rhodes Realty | 5,663.75 | 17227 | 2/4/2009 |
| 1074 | American Express-FL | P. O. Box 360001, , Ft. Lauderdale, FL 33336-0001 | Rhodes Realty | 325.20 | 17260 | 2/6/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Rhodes Realty | 275.00 | 17281 | 2/12/2009 |

| ID | Name | Address | Company | Amount | Ref | Date |
|---|---|---|---|---|---|---|
| 1427 | AFLAC | 1932 Wynnton Road., Columbus, GA 31999 | Rhodes Realty | 38.62 | 17316 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180., Las Vegas, NV 89103 | Rhodes Realty | 707.50 | 17353 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367., N. Las Vegas, NV 89032 | Rhodes Realty | 1,176.00 | 17367 | 2/18/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV  89081 | Rhodes Realty | 160.00 | 17396 | 2/18/2009 |
| 1074 | American Express-FL | P. O. Box 360001., Ft. Lauderdale, FL  33336-0001 | Rhodes Realty | 17,555.51 | 17423 | 2/20/2009 |
| 21101 | Reef Colonial, LLC | P. O. Box 98898, Drawer 2002, Las Vegas, NV 89193-889& | Rhodes Realty | 4,576.34 | 17484 | 3/1/2009 |
| 22153 | Office Depot | P. O. Box 70025., Los Angeles, CA 90074-0025 | Rhodes Realty | 57.43 | 17524 | 2/25/2009 |
| 1427 | AFLAC | 1932 Wynnton Road., Columbus, GA 31999 | Rhodes Realty | 119.44 | 17572 | 3/4/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70., Las Vegas, NV 89125 | Rhodes Realty | 18,883.24 | 17802 | 3/17/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70., Las Vegas, NV 89125 | Rhodes Realty | 40,193.70 | 17803 | 3/17/2009 |
| 18094 | Realty West Inc. | 1100 Mary Crest Road, Henderson, NV 89074 | Rhodes Realty | 9,262.36 | 17804 | 3/17/2009 |
| 19397 | Signs for Success | 2813 E. Alexander Road., N. Las Vegas, NV 89030 | Rhodes Realty | 6,435.00 | 17806 | 3/17/2009 |
| 1074 | American Express-FL | P. O. Box 360001., Ft. Lauderdale, FL 33336-0001 | Rhodes Realty | 6,409.50 | 17811 | 3/17/2009 |
| 1074 | American Express-FL | P. O. Box 360001., Ft. Lauderdale, FL  33336-0001 | Rhodes Realty | 333.44 | 17812 | 3/17/2009 |
| 2129 | BAWN | 575 South Saliman Road., Carson City, NV 89701-5000 | Rhodes Realty | 154.05 | 17817 | 3/18/2009 |
| 7091 | Health Plan of Nevada | P.O. Box 1388., Las Vegas, NV 89125-1388 | Rhodes Realty | 4,912.94 | 17825 | 3/18/2009 |
| 9062 | Quality Impressions | 6295 Harrison Dr., Suite 29, Las Vegas, NV 8912C | Rhodes Realty | 7,483.96 | 17875 | 3/18/2009 |
| 12020 | Las Vegas Billboards | 5665 S. Valley View Blvd#4., Las Vegas, NV 89115 | Rhodes Realty | 4,500.00 | 17877 | 3/18/2009 |
| 19397 | Signs for Success | 2813 E. Alexander Road., N. Las Vegas, NV 89030 | Rhodes Realty | 5,148.00 | 17884 | 3/18/2009 |
| 9062 | Quality Impressions | 6295 Harrison Dr., Suite 29, Las Vegas, NV 8912C | Rhodes Realty | 59.26 | 17887 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., ,Las Vegas, NV 89122 | Rhodes Realty | 180.00 | 17894 | 3/18/2009 |
| 19397 | Signs for Success | 2813 E. Alexander Road., N. Las Vegas, NV 89030 | Rhodes Realty | 2,574.00 | 17926 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Rhodes Realty | 830.00 | 17947 | 3/19/2009 |
| 19247 | State of Nevada | 500 East Third Street., Carson City, NV 89713-003C | Rhodes Realty | 3,389.81 | 17980 | 3/20/2009 |
| 1427 | AFLAC | 1932 Wynnton Road., Columbus, GA 31999 | Rhodes Realty | 277.50 | 17986 | 3/23/2009 |
| 2129 | BAWN | 575 South Saliman Road., Carson City, NV 89701-5000 | Rhodes Realty | 1,224.94 | 17989 | 3/23/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674., Phoenix, AZ 85072-2674 | Rhodes Realty | 1,563.43 | 17994 | 3/23/2009 |
| 19110 | The Sullivan Group, LLC | 12555 High Bluff Drive, Suite 210, , San Diego, CA 9213C | Rhodes Realty | 47,500.00 | 99999998 | 3/31/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV  89115 | Tuscany Acquisitions | 2,037.00 | 16826 | 1/7/2009 |
| 5075 | Guy Evans | PO Box 42426., Las Vegas, NV 89116 | Tuscany Acquisitions | 165.00 | 16829 | 1/7/2009 |
| 12099 | La Jolla Pacific | 9571 Irvine Center Drive., Irvine, CA 92618 | Tuscany Acquisitions | 2,690.40 | 16835 | 1/7/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, Las Vegas, NV 89115 | Tuscany Acquisitions | 61.00 | 16839 | 1/7/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions | 15,488.10 | 16846 | 1/7/2009 |
| 3112 | Cabinetec, Inc. | 2711 E. Craig Road Suite A & B., North Las Vegas, NV 8903C | Tuscany Acquisitions | (155.10) | 16847 | 1/7/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions | 1,873.67 | 16849 | 1/7/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100., N. Las Vegas, NV 8903C | Tuscany Acquisitions | 7,788.56 | 16850 | 1/7/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street., Chatsworth, CA 91311 | Tuscany Acquisitions | 2,864.00 | 16851 | 1/7/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526., Las Vegas, NV 8818C | Tuscany Acquisitions | 250.00 | 16852 | 1/7/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions | 914.08 | 16853 | 1/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 1,239.80 | 16854 | 1/7/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions | 8,086.02 | 16855 | 1/7/2009 |
| 20091 | Tower Builders, LLC | 3656 N. Rancho Drive, Suite 101, Las Vegas, NV  8913C | Tuscany Acquisitions | 254.80 | 16856 | 1/7/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street., Las Vegas, NV 89135 | Tuscany Acquisitions | 1,493.40 | 16857 | 1/7/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street., Las Vegas, NV 89122 | Tuscany Acquisitions | 17,187.85 | 16859 | 1/7/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011., Henderson, NV 89009-5011 | Tuscany Acquisitions | 277.86 | 16862 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 194.54 | 16864 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086., Reno, NV 89520-3086 | Tuscany Acquisitions | 69.06 | 16865 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 128.63 | 16866 | 1/8/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV  89115 | Tuscany Acquisitions | 875.00 | 16859 | 1/8/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180., Las Vegas, NV 89103 | Tuscany Acquisitions | 490.00 | 16871 | 1/8/2009 |

| ID | Name | Address | Creditor | Amount | Ref | Date |
|---|---|---|---|---|---|---|
| 14016 | NV Energy | PO Box 30086, Reno, NV 89520-3086 | Tuscany Acquisitions | 753.52 | 16879 | 1/9/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, Las Vegas, NV 89155-1220 | Tuscany Acquisitions | 33,141.07 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, Reno, NV 89520-3086 | Tuscany Acquisitions | 951.40 | 16899 | 1/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, Henderson, NV 89009-5011 | Tuscany Acquisitions | 376.66 | 16901 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, Reno, NV 89520-3086 | Tuscany Acquisitions | 115.02 | 16910 | 1/13/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, Las Vegas, NV 89155-1220 | Tuscany Acquisitions | 358.61 | 16927 | 1/13/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89119 | Tuscany Acquisitions | 250.00 | 16930 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions | 574.00 | 16931 | 1/13/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions | 1,935.96 | 16933 | 1/13/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, N. Las Vegas, NV 89033 | Tuscany Acquisitions | 7,080.25 | 16934 | 1/13/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr., , Henderson, NV 89014 | Tuscany Acquisitions | 8,849.38 | 16935 | 1/13/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Tuscany Acquisitions | 11,765.51 | 16937 | 1/13/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions | 303.00 | 16939 | 1/13/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV 89030 | Tuscany Acquisitions | 9,724.85 | 16941 | 1/13/2009 |
| 4244 | Dr. Drywall & Paint, Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Tuscany Acquisitions | 430.00 | 16942 | 1/13/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101, , Las Vegas, NV 89130 | Tuscany Acquisitions | 1,758.70 | 16945 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions | 1,331.00 | 16945 | 1/13/2009 |
| 9080 | Integrity Masonry, Inc. | 5330 W. Quail Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions | 1,764.90 | 16947 | 1/13/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 5,365.80 | 16949 | 1/13/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 89180 | Tuscany Acquisitions | 625.00 | 16953 | 1/13/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas, NV 89032 | Tuscany Acquisitions | 8,344.63 | 16960 | 1/14/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr, Suite 101, , Las Vegas, NV 89130 | Tuscany Acquisitions | 204.50 | 16961 | 1/14/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions | 4,856.72 | 16962 | 1/14/2009 |
| 12139 | LOVE Engineering, Inc. | 3442 North Buffalo Dr., , Las Vegas, NV 89125 | Tuscany Acquisitions | 7,750.00 | 16963 | 1/14/2009 |
| 13391 | Montgomery Consulting | 5640 W. Tropicana Ave., #115, , Las Vegas, NV 89147 | Tuscany Acquisitions | 9,810.00 | 16965 | 1/14/2009 |
| 19101 | Sharp Plumbing, Inc. | 4842 North Berg Street, , North Las Vegas, NV 89081-2621 | Tuscany Acquisitions | 4,167.60 | 16970 | 1/14/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions | 444.80 | 16976 | 1/14/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions | 69.01 | 16977 | 1/14/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions | 495.00 | 16981 | 1/14/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions | 116.16 | 17003 | 1/15/2009 |
| 9080 | Integrity Masonry, Inc. | 5330 W. Quail Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions | 195.10 | 17013 | 1/16/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89119 | Tuscany Acquisitions | 550.00 | 17023 | 1/20/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 3,011.07 | 17025 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lamplone Street, , Las Vegas, NV 89141 | Tuscany Acquisitions | 1,117.20 | 17027 | 1/20/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions | 248.20 | 17028 | 1/20/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, N. Las Vegas, NV 89033 | Tuscany Acquisitions | 1,358.36 | 17031 | 1/20/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions | 1,891.25 | 17032 | 1/20/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV 89030 | Tuscany Acquisitions | 1,689.80 | 17034 | 1/20/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions | 5,206.20 | 17036 | 1/20/2009 |
| 9065 | Iovino Masonry Inc. | 9260 El Camino Rd., , Las Vegas, NV 89139 | Tuscany Acquisitions | 6,184.20 | 17040 | 1/20/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions | 2,871.00 | 17043 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086, Reno, NV 89520-3086 | Tuscany Acquisitions | 382.46 | 17046 | 1/20/2009 |
| 1088 | AR Iron LLC | 1425 Athol Avenue, , Henderson, NV 89015 | Tuscany Acquisitions | 915.00 | 17049 | 1/21/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions | 245.00 | 17051 | 1/21/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Tuscany Acquisitions | 5,536.90 | 17052 | 1/21/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions | 364.10 | 17053 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 936.26 | 17058 | 1/21/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions | 213.30 | 17059 | 1/21/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | Tuscany Acquisitions | 2,127.58 | 17064 | 1/21/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions | 3,720.35 | 17065 | 1/21/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22181 | Wall Constructors Inc | 6015 Mcleod , Las Vegas, NV 89120 | Tuscany Acquisitions | 587.70 | 17067 | 1/21/2009 |
| 23020 | Willis Roof Consulting, Inc. | 4755 W. Dewey Drive , Las Vegas, NV 89118 | Tuscany Acquisitions | 498.70 | 17069 | 1/21/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street , Las Vegas, NV 89122 | Tuscany Acquisitions | 2,843.10 | 17072 | 1/21/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P. , Henderson, NV 89074 | Tuscany Acquisitions | 500.50 | 17073 | 1/21/2009 |
| 5075 | Guy Evans | PO Box 42426, , Las Vegas, NV 89116 | Tuscany Acquisitions | 360.00 | 17110 | 1/28/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100, , Irvine, CA 92606 | Tuscany Acquisitions | 17,175.00 | 17113 | 1/28/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 2,200.00 | 17123 | 1/29/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011 , Henderson, NV 89009-5011 | Tuscany Acquisitions | 259.49 | 17126 | 1/29/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions | 1,517.60 | 17129 | 1/29/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions | 525.00 | 17130 | 1/29/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions | 78.96 | 17143 | 1/29/2009 |
| 14050 | Nuvis Landscape Architec | 3151 Airway Avenue Suite J1-J3, , Costa Mesa, CA 92626 | Tuscany Acquisitions | 2,500.00 | 17144 | 1/29/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions | 3,087.04 | 17148 | 1/29/2009 |
| 19101 | Sharp Plumbing, Inc. | 4842 North Berg Street, , North Las Vegas, NV 89081-2621 | Tuscany Acquisitions | 7,782.40 | 17151 | 1/29/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89103 | Tuscany Acquisitions | 2,020.55 | 17152 | 1/29/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod , Las Vegas, NV 89120 | Tuscany Acquisitions | 2,025.00 | 17160 | 1/29/2009 |
| 14118 | Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ 85072-2674 | Tuscany Acquisitions | 16,599.91 | 17180 | 2/2/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 766.00 | 17207 | 2/4/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions | 360.57 | 17209 | 2/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions | 131.13 | 17210 | 2/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions | 415.00 | 17212 | 2/4/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas NV 89032 | Tuscany Acquisitions | 3,906.11 | 17214 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions | 255.00 | 17218 | 2/4/2009 |
| 9080 | Integrity Masonry, Inc. | 5330 W. Quail Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions | 300.05 | 17219 | 2/4/2009 |
| 22117 | Granite World | 2360 E. La Madre Way, , North Las Vegas, NV 89081 | Tuscany Acquisitions | 3,438.07 | 17220 | 2/4/2009 |
| 22239 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions | 522.00 | 17221 | 2/4/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions | 2,367.20 | 17223 | 2/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions | 1,952.04 | 17234 | 2/4/2009 |
| 19101 | Sharp Plumbing, Inc. | 4842 North Berg Street, , North Las Vegas, NV 89081-2621 | Tuscany Acquisitions | 1,170.00 | 17235 | 2/4/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 1,803.67 | 17239 | 2/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89033 | Tuscany Acquisitions | 65.00 | 17241 | 2/4/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 89180 | Tuscany Acquisitions | 430.00 | 17243 | 2/4/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P., , Henderson, NV 89074 | Tuscany Acquisitions | 203.00 | 17278 | 2/12/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions | 683.13 | 17280 | 2/12/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions | 930.00 | 17281 | 2/12/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 1,316.10 | 17317 | 2/18/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B., Las Vegas, NV 89122-7655 | Tuscany Acquisitions | 5,121.50 | 17319 | 2/18/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011 , Henderson, NV 89009-5011 | Tuscany Acquisitions | 170.58 | 17325 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions | 2,190.20 | 17327 | 2/18/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions | 1,597.00 | 17329 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Tuscany Acquisitions | 58.00 | 17330 | 2/18/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr. , , Henderson, NV 89014 | Tuscany Acquisitions | 907.10 | 17331 | 2/18/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions | 275.00 | 17332 | 2/18/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Tuscany Acquisitions | 1,361.00 | 17333 | 2/18/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B., Las Vegas, NV 89122-7655 | Tuscany Acquisitions | 1,164.00 | 17342 | 2/18/2009 |
| 4238 | Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV 89030 | Tuscany Acquisitions | 2,369.10 | 17344 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 350.00 | 17349 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions | 58.00 | 17350 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions | 510.00 | 17353 | 2/18/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions | 894.30 | 17354 | 2/18/2009 |

| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions | 98.65 | 17358 | 2/18/2009 |
|---|---|---|---|---|---|---|
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 8,388.00 | 17360 | 2/18/2009 |
| 22117 | Granite World | 2360 E. La Madre Way, , North Las Vegas, NV 89081 | Tuscany Acquisitions | 386.30 | 17364 | 2/18/2009 |
| 3193 | Medina Painting & Drywall, Inc | 4016 Hatch St., , North Las Vegas, NV 89032 | Tuscany Acquisitions | 3,440.88 | 17366 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions | 323.17 | 17367 | 2/18/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions | 355.70 | 17368 | 2/18/2009 |
| 14050 | Nuvis Landscape Architec | 3151 Airway Avenue Suite J1-J3, , Costa Mesa, CA 92626 | Tuscany Acquisitions | 2,500.00 | 17373 | 2/18/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions | 4,532.00 | 17382 | 2/18/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Tuscany Acquisitions | 309.00 | 17387 | 2/18/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions | 1,216.60 | 17392 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 260.28 | 17394 | 2/18/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions | 832.02 | 17396 | 2/18/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89102 | Tuscany Acquisitions | 590.39 | 17397 | 2/18/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | Tuscany Acquisitions | 150.00 | 17402 | 2/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions | 140.00 | 17404 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 261.58 | 17408 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions | 5,864.53 | 17416 | 2/18/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Tuscany Acquisitions | 11,414.80 | 17420 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 16,472.50 | 17432 | 2/19/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions | 109.91 | 17433 | 2/19/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions | (159.02) | 17441 | 2/20/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions | 364.21 | 17491 | 2/25/2009 |
| 22117 | Granite World | 2360 E. La Madre Way, , North Las Vegas, NV 89081 | Tuscany Acquisitions | 8,066.08 | 17556 | 2/26/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 2,072.89 | 17577 | 3/4/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions | 1,030.50 | 17579 | 3/4/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions | 2,250.00 | 17581 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions | 1,130.00 | 17582 | 3/4/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 8903C | Tuscany Acquisitions | 375.00 | 17583 | 3/4/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Tuscany Acquisitions | 225.00 | 17589 | 3/4/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions | 397.13 | 17591 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 1,595.09 | 17595 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions | 382.50 | 17602 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint, Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Tuscany Acquisitions | 4,837.50 | 17604 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions | 4,005.54 | 17607 | 3/4/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Tuscany Acquisitions | 6,217.00 | 17611 | 3/4/2009 |
| 3193 | Medina Painting & Drywall, Inc. | 4016 Hatch St., , North Las Vegas, NV 89032 | Tuscany Acquisitions | 440.00 | 17621 | 3/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89033 | Tuscany Acquisitions | 120.00 | 17629 | 3/4/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions | 673.30 | 17631 | 3/4/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions | 660.00 | 17634 | 3/4/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Tuscany Acquisitions | 3,059.20 | 17638 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions | 31,792.43 | 17640 | 3/4/2009 |
| 9080 | Integrity Masonry, Inc. | 5330 W. Quail Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions | 2,112.00 | 17648 | 3/5/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 5,985.31 | 17665 | 3/7/2009 |
| 22085 | Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV 89115 | Tuscany Acquisitions | 2,719.20 | 17692 | 3/10/2009 |
| 3099 | City of Henderson | PO Box 95011, , Henderson, NV 89005-5011 | Tuscany Acquisitions | 6,020.79 | 17699 | 3/12/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 165.77 | 17727 | 3/13/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89033 | Tuscany Acquisitions | 520.00 | 17729 | 3/13/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions | 298.00 | 17739 | 3/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions | 45.01 | 17747 | 3/16/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions | 330.00 | 17750 | 3/16/2009 |

| ID | Name | Address | Category | Amount | Num | Date |
|---|---|---|---|---|---|---|
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions | 430.00 | 17755 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions | 650.00 | 17766 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-308€ | Tuscany Acquisitions | (50.41) | 17775 | 3/16/2009 |
| 19101 | Sharp Plumbing, Inc. | 4842 North Berg Street, , North Las Vegas, NV 89081-2621 | Tuscany Acquisitions | 120.00 | 17790 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions | 397.50 | 17808 | 3/17/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 2,478.00 | 17828 | 3/18/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions | 107.06 | 17837 | 3/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions | 67.86 | 17838 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 2,098.00 | 17847 | 3/18/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Tuscany Acquisitions | 651.40 | 17853 | 3/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions | 125.00 | 17861 | 3/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions | 311.00 | 17864 | 3/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180 , Las Vegas, NV 89103 | Tuscany Acquisitions | 75.00 | 17873 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 820.00 | 17876 | 3/18/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV 89102 | Tuscany Acquisitions | 866.89 | 17882 | 3/18/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 85.00 | 17886 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 360.00 | 17894 | 3/18/2009 |
| 3112 | Cabinetec, Inc. | 2711 E. Craig Road Suite A & B, , North Las Vegas, NV 89030 | Tuscany Acquisitions | (6,842.37) | 17898 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 720.00 | 17901 | 3/19/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Tuscany Acquisitions | 227.40 | 17911 | 3/19/2009 |
| 3131 | Candance Hamrick | 1037 Via Canale, , Henderson, NV 89011 | Tuscany Acquisitions | 10,000.00 | 17915 | 3/19/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100, , Irvine, CA 92606 | Tuscany Acquisitions | 400.00 | 17924 | 3/19/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions | 73.70 | 17931 | 3/19/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions | 368.00 | 17942 | 3/19/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions | 865.00 | 17943 | 3/19/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions | 55.00 | 17946 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions | 255.00 | 17947 | 3/19/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Tuscany Acquisitions | 145.00 | 17951 | 3/20/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions | 450.00 | 17969 | 3/20/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Tuscany Acquisitions | 222.00 | 18027 | 3/31/2009 |
| 5075 | Guy Evans | PO Box 42426, , Las Vegas, NV 89116 | Tuscany Acquisitions II | (125.00) | 16829 | 1/7/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions II | 865.00 | 16840 | 1/7/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions II | 15,131.04 | 16843 | 1/7/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 102.30 | 16849 | 1/7/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions II | 1,575.00 | 16850 | 1/7/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions II | 328.31 | 16851 | 1/7/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 89180 | Tuscany Acquisitions II | 625.00 | 16852 | 1/7/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 506.93 | 16853 | 1/7/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Tuscany Acquisitions II | 127.05 | 16860 | 1/7/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions II | 478.51 | 16862 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 606.51 | 16864 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions II | 228.86 | 16865 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 136.96 | 16866 | 1/8/2009 |
| 1035 | Andrade's Cleaning Co. | 798 A Street, , Las Vegas, NV 89106 | Tuscany Acquisitions II | 130.00 | 16867 | 1/8/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions II | 300.00 | 16873 | 1/8/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions II | 119.14 | 16878 | 1/9/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions II | 414.74 | 16879 | 1/9/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 144.28 | 16880 | 1/9/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions II | 26,781.14 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions II | 221.69 | 16899 | 1/13/2009 |

| 3102 | City of Henderson Utility Serv | P.O. Box 95011., Henderson, NV 89009-5011 | Tuscany Acquisitions II | 146.54 | 16901 | 1/13/2009 |
|---|---|---|---|---|---|---|
| 14016 | NV Energy | PO Box 30086., Reno, NV 89520-308E | Tuscany Acquisitions II | 391.16 | 16910 | 1/13/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 427.03 | 16915 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 4,047.62 | 16931 | 1/13/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367., N.Las Vegas, NV 89032 | Tuscany Acquisitions II | 463.00 | 16934 | 1/13/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr., , Henderson, NV 89014 | Tuscany Acquisitions II | (125.00) | 16935 | 1/13/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 98.93 | 16936 | 1/13/2009 |
| 4129 | Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV 89118 | Tuscany Acquisitions II | (125.00) | 16937 | 1/13/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive., Las Vegas, NV 89118 | Tuscany Acquisitions II | 852.00 | 16939 | 1/13/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions II | 360.00 | 16941 | 1/13/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101., Las Vegas, NV 89130 | Tuscany Acquisitions II | (125.00) | 16942 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road., Las Vegas, NV 89113 | Tuscany Acquisitions II | 28,302.40 | 16945 | 1/13/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526., Las Vegas, NV 89180 | Tuscany Acquisitions II | 845.00 | 16953 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 1,970.20 | 16954 | 1/14/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road., Las Vegas, NV 89113 | Tuscany Acquisitions II | 43,178.80 | 16956 | 1/14/2009 |
| 18106 | RCR Plumbing & Mechanical Inc. | 5165 Schrills., Las Vegas, NV 89118 | Tuscany Acquisitions II | (125.00) | 16958 | 1/14/2009 |
| 3199 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas, NV 89032 | Tuscany Acquisitions II | 374.00 | 16960 | 1/14/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Tuscany Acquisitions II | 89.00 | 16968 | 1/14/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions II | 250.00 | 16969 | 1/14/2009 |
| 23012 | Wextar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions II | 13,460.64 | 16978 | 1/14/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216., Las Vegas, NV 89118 | Tuscany Acquisitions II | 990.00 | 16981 | 1/14/2009 |
| 14016 | NV Energy | PO Box 30086., Reno, NV 89520-308E | Tuscany Acquisitions II | 54.40 | 17003 | 1/15/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 5,166.81 | 17025 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lamplone Street., Las Vegas, NV 89141 | Tuscany Acquisitions II | 8,305.50 | 17027 | 1/20/2009 |
| 3199 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas, NV 89032 | Tuscany Acquisitions II | (115.39) | 17029 | 1/20/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 2,698.40 | 17032 | 1/20/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100., N. Las Vegas, NV 89030 | Tuscany Acquisitions II | (125.00) | 17033 | 1/20/2009 |
| 5075 | Guy Evans | PO Box 42426., Las Vegas, NV 89118 | Tuscany Acquisitions II | 4,825.80 | 17035 | 1/20/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions II | 832.00 | 17036 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086., Reno, NV 89520-308E | Tuscany Acquisitions II | 154.39 | 17046 | 1/20/2009 |
| 1088 | AR Iron LLC | 1425 Athol Avenue., Henderson, NV 89015 | Tuscany Acquisitions II | 83.00 | 17049 | 1/21/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, Henderson, NV 89014 | Tuscany Acquisitions II | 9,884.70 | 17056 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 953.09 | 17058 | 1/21/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod., Las Vegas, NV 89120 | Tuscany Acquisitions II | 1,641.09 | 17067 | 1/21/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B., Las Vegas, NV 89122-7655 | Tuscany Acquisitions II | 280.00 | 17124 | 1/29/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011., Henderson, NV 89009-5011 | Tuscany Acquisitions II | 208.76 | 17126 | 1/29/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 380.00 | 17128 | 1/29/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road., Las Vegas, NV 89113 | Tuscany Acquisitions II | 2,108.05 | 17137 | 1/29/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street., Chatsworth, CA 91311 | Tuscany Acquisitions II | 1,897.00 | 17161 | 1/29/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890., Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 64.70 | 17211 | 2/4/2009 |
| 3199 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas, NV 89032 | Tuscany Acquisitions II | 2,187.20 | 17214 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions II | 80.00 | 17218 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions II | 967.00 | 17222 | 2/4/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave Ste #3., Las Vegas, NV 89102 | Tuscany Acquisitions II | 125.00 | 17237 | 2/4/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., Las Vegas, NV 89122 | Tuscany Acquisitions II | 199.65 | 17239 | 2/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112., North Las Vegas, NV 89032 | Tuscany Acquisitions II | 1,160.00 | 17241 | 2/4/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda., Las Vegas, NV 89118 | Tuscany Acquisitions II | 1,161.00 | 17244 | 2/4/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P., Henderson, NV 89074 | Tuscany Acquisitions II | 1,000.00 | 17279 | 2/12/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 612.38 | 17280 | 2/12/2009 |
| 3099 | City of Henderson | PO Box 95011., Henderson, NV 89005-5011 | Tuscany Acquisitions II | 6,104.41 | 17306 | 2/18/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3099 | City of Henderson | PO Box 95011, Henderson, NV 89005-5011 | Tuscany Acquisitions II | 6,104.41 | 17307 | 2/18/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions II | 550.00 | 17312 | 2/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 6,931.07 | 17317 | 2/18/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions II | 45.56 | 17325 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 877.50 | 17327 | 2/18/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions II | 1,879.30 | 17329 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Tuscany Acquisitions II | 580.00 | 17330 | 2/18/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions II | 4,155.10 | 17332 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Tuscany Acquisitions II | 58.00 | 17350 | 2/18/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions II | 294.00 | 17354 | 2/18/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions II | 1,467.00 | 17365 | 2/18/2009 |
| 3199 | Medina Painting & Drywall, Inc | 4016 Hatch St., North Las Vegas, NV 89032 | Tuscany Acquisitions II | 3,679.00 | 17366 | 2/18/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions II | 1,804.20 | 17368 | 2/18/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Tuscany Acquisitions II | 5,166.50 | 17383 | 2/18/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions II | 1,104.20 | 17392 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 50.89 | 17394 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 94.84 | 17408 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions II | 11,175.52 | 17416 | 2/18/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions II | 410.30 | 17441 | 2/20/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions II | 216.47 | 17491 | 2/25/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 2,776.14 | 17577 | 3/4/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave, Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions II | 135.00 | 17579 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 280.00 | 17582 | 3/4/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions II | 700.00 | 17583 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions II | 1,182.50 | 17587 | 3/4/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 241.15 | 17591 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 1,161.79 | 17595 | 3/4/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions II | 103.00 | 17599 | 3/4/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions II | 1,200.32 | 17605 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 2,150.29 | 17607 | 3/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions II | 41.78 | 17608 | 3/4/2009 |
| 18135 | Red Rock Mechanical, LLC | 6311 Dean Martin Dr., , Las Vegas, NV 89118 | Tuscany Acquisitions II | 125.00 | 17611 | 3/4/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 42.26 | 17612 | 3/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions II | 156.80 | 17615 | 3/4/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Tuscany Acquisitions II | 3,381.30 | 17623 | 3/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Tuscany Acquisitions II | 790.00 | 17629 | 3/4/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions II | 3,690.96 | 17631 | 3/4/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., Las Vegas, NV 89122 | Tuscany Acquisitions II | 505.00 | 17633 | 3/4/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions II | 455.00 | 17634 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions II | 25,037.71 | 17640 | 3/4/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions II | 1,425.00 | 17664 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions II | 17,494.10 | 17665 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions II | 15,570.00 | 17666 | 3/7/2009 |
| 9065 | Iovino Masonry Inc. | 9260 El Camino Rd., , Las Vegas, NV 89139 | Tuscany Acquisitions II | 620.00 | 17669 | 3/8/2009 |
| 3099 | City of Henderson | PO Box 95011, , Henderson, NV 89005-5011 | Tuscany Acquisitions II | 6,104.41 | 17700 | 3/12/2009 |
| 3099 | City of Henderson | PO Box 95011, Henderson, NV 89005-5011 | Tuscany Acquisitions II | 6,104.41 | 17701 | 3/12/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 19.66 | 17727 | 3/13/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Tuscany Acquisitions II | 705.00 | 17729 | 3/13/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions II | 8,274.50 | 17736 | 3/13/2009 |
| 23020 | Willis Roof Consulting, Inc. | 4755 W. Dewey Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions II | 5,759.70 | 17737 | 3/13/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23501 | WestCor Construction | 5620 Stephanie Street , Las Vegas, NV 89122 | Tuscany Acquisitions II | 33,177.50 | 17738 | 3/13/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, Las Vegas, NV 89118 | Tuscany Acquisitions II | 423.00 | 17739 | 3/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011,, Henderson, NV 89009-5011 | Tuscany Acquisitions II | 13.97 | 17747 | 3/16/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 1,156.58 | 17752 | 3/16/2009 |
| 5075 | Guy Evans | PO Box 42426,, Las Vegas, NV 89116 | Tuscany Acquisitions II | 1,095.00 | 17763 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 260.00 | 17766 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308E | Tuscany Acquisitions II | 103.45 | 17775 | 3/16/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 485.00 | 17787 | 3/17/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 13,847.18 | 17788 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions II | 480.00 | 17808 | 3/17/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Tuscany Acquisitions II | 8,520.00 | 17828 | 3/18/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-308E | Tuscany Acquisitions II | 72.65 | 17837 | 3/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890,, Las Vegas, NV 89150-0101 | Tuscany Acquisitions II | 125.47 | 17838 | 3/18/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr.,, Henderson, NV 89014 | Tuscany Acquisitions II | 3,190.60 | 17845 | 3/18/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions II | 1,242.86 | 17846 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Tuscany Acquisitions II | 1,403.35 | 17847 | 3/18/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P., Henderson, NV 89074 | Tuscany Acquisitions II | 7,610.00 | 17848 | 3/18/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | Tuscany Acquisitions II | 336.42 | 17849 | 3/18/2009 |
| 23020 | Willis Roof Consulting, Inc. | 4755 W. Dewey Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions II | 3,339.60 | 17850 | 3/18/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P., Henderson, NV 89074 | Tuscany Acquisitions II | 3,256.00 | 17851 | 3/18/2009 |
| 3411 | Carpino Stone Applications | 1987 Whitney Mesa Dr.,, Henderson, NV 89014 | Tuscany Acquisitions II | 371.00 | 17852 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Tuscany Acquisitions II | 3,028.00 | 17854 | 3/18/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P., Henderson, NV 89074 | Tuscany Acquisitions II | 800.00 | 17856 | 3/18/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | Tuscany Acquisitions II | 37.80 | 17858 | 3/18/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions II | 2,484.30 | 17859 | 3/18/2009 |
| 12099 | La Jolla Pacific | 9571 Irvine Center Drive, , Irvine, CA 92618 | Tuscany Acquisitions II | 8,998.56 | 17860 | 3/18/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions II | 125.00 | 17861 | 3/18/2009 |
| 2015 | Bair's Carpet Valley – C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions II | 1,730.00 | 17864 | 3/18/2009 |
| 22193 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions II | 103.00 | 17888 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Tuscany Acquisitions II | 360.00 | 17894 | 3/18/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100, , Irvine, CA 92606 | Tuscany Acquisitions II | 2,400.00 | 17896 | 3/18/2009 |
| 3112 | Cabinetec, Inc. | 2711 E. Craig Road Suite A & B, , North Las Vegas, NV 89030 | Tuscany Acquisitions II | 5,475.00 | 17898 | 3/18/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101, , Las Vegas, NV 89130 | Tuscany Acquisitions II | 3,952.16 | 17899 | 3/19/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 835.40 | 17900 | 3/19/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | Tuscany Acquisitions II | 1,020.69 | 17904 | 3/19/2009 |
| 20091 | Tower Builders, LLC | 3656 N. Rancho Drive, Suite 101, Las Vegas, NV 89130 | Tuscany Acquisitions II | 5,245.60 | 17905 | 3/19/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions II | 709.80 | 17906 | 3/19/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions II | 5,156.57 | 17907 | 3/19/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions II | 5,750.80 | 17908 | 3/19/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd. Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions II | 1,095.93 | 17909 | 3/19/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89033 | Tuscany Acquisitions II | 305.00 | 17912 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7613 | Tuscany Acquisitions II | 160.00 | 17918 | 3/19/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions II | 83.79 | 17931 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7613 | Tuscany Acquisitions II | 957.00 | 17947 | 3/19/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, Henderson, NV 89009-5011 | Tuscany Acquisitions II | 32.15 | 17967 | 3/20/2009 |
| 9100 | Envision Concrete | 5655 Reference St.,, Las Vegas, NV 89122 | Tuscany Acquisitions II | 2,210.00 | 17970 | 3/20/2009 |
| 14016 | NV Energy | PO Box 30086,, Reno, NV 89520-308E | Tuscany Acquisitions II | 3.64 | 17972 | 3/20/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Tuscany Acquisitions III | 3,863.00 | 18026 | 3/31/2009 |
| 23525 | WestCor Construction DBA | 5620 Stephanie St., , Las Vegas, NV 89122 | Tuscany Acquisitions III | 185.00 | 18027 | 3/31/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road , Las Vegas, NV 89113 | Tuscany Acquisitions III | 146.25 | 16832 | 1/7/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, Henderson, NV 89009-5011 | Tuscany Acquisitions III | 152.06 | 16862 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, Las Vegas, NV 89150-0101 | Tuscany Acquisitions III | 79.41 | 16864 | 1/8/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, Las Vegas, NV 89118 | Tuscany Acquisitions III | 112.50 | 16870 | 1/8/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions III | 380.00 | 16871 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 780.56 | 16879 | 1/9/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-1220 | Tuscany Acquisitions III | 32,834.98 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 302.37 | 16899 | 1/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions III | 97.94 | 16901 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 42.63 | 16910 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions III | 190.00 | 16931 | 1/13/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 117.50 | 16939 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | 292.00 | 16945 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | 6,427.00 | 16956 | 1/14/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions III | 1,470.30 | 16957 | 1/14/2009 |
| 10067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions III | 440.00 | 16969 | 1/14/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Main Street, , Las Vegas, NV 89139 | Tuscany Acquisitions III | 1,250.00 | 16974 | 1/14/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions III | 2,993.98 | 16978 | 1/14/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions III | 2,263.80 | 17027 | 1/20/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions III | 753.00 | 17032 | 1/20/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions III | 1,180.00 | 17033 | 1/20/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions III | 169.00 | 17041 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 52.08 | 17046 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions III | 245.00 | 17051 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions III | 185.44 | 17058 | 1/21/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions III | 50.00 | 17059 | 1/21/2009 |
| 19159 | SimplexGrinnell | 1545 Pama Lane, , Las Vegas, NV 89119 | Tuscany Acquisitions III | 1,450.00 | 17062 | 1/21/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 1,508.90 | 17071 | 1/21/2009 |
| 19326 | San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV 89147 | Tuscany Acquisitions III | (71.50) | 17080 | 1/21/2009 |
| 18195 | RNM Design, Inc. | 2 Corporate Park Suite 100, , Irvine, CA 92606 | Tuscany Acquisitions III | 10,500.00 | 17113 | 1/28/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions III | 450.00 | 17123 | 1/29/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions III | 57.07 | 17126 | 1/29/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 660.00 | 17130 | 1/29/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | (181.50) | 17137 | 1/29/2009 |
| 19152 | Silver State Builder Services | 4205 W Tompkins Ave #3, , Las Vegas, NV 89102 | Tuscany Acquisitions III | 1,031.33 | 17152 | 1/29/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Tuscany Acquisitions III | 2,000.00 | 17169 | 1/29/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions III | 39.24 | 17208 | 2/4/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 79.09 | 17210 | 2/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 129.00 | 17212 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions III | 650.00 | 17218 | 2/4/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions III | 1,080.00 | 17281 | 2/12/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions III | 550.00 | 17312 | 2/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions III | 306.00 | 17317 | 2/18/2009 |
| 2170 | Blue Ribbon Stairs | 5860 Alder Avenue, Suite 500, Sacramento, CA 95828-1114 | Tuscany Acquisitions III | 1,100.00 | 17318 | 2/18/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions III | 530.00 | 17332 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions III | 40.00 | 17343 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions III | 1,504.25 | 17353 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | 669.27 | 17358 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions III | 16.74 | 17394 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions III | 440.60 | 17416 | 2/18/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 147.89 | 17441 | 2/20/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions III | 114.51 | 17491 | 2/25/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 35.26 | 17506 | 2/25/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions III | 25.62 | 17512 | 2/25/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions III | 5.94 | 17533 | 2/25/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions III | 516.00 | 17577 | 3/4/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions III | 361.15 | 17582 | 3/4/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, N. Las Vegas, NV 89030 | Tuscany Acquisitions III | 260.00 | 17583 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 126.50 | 17586 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., Las Vegas, NV 89104 | Tuscany Acquisitions III | 1,990.00 | 17587 | 3/4/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions III | 290.00 | 17589 | 3/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions III | 275.00 | 17615 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions III | 32,048.59 | 17640 | 3/4/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions III | 110.00 | 17664 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions III | 5,400.00 | 17665 | 3/7/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 89030 | Tuscany Acquisitions III | 360.00 | 17668 | 3/8/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 177.50 | 17753 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | 530.43 | 17766 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 12.91 | 17775 | 3/16/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Tuscany Acquisitions III | 1,000.00 | 17802 | 3/17/2009 |
| 12008 | Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV 89125 | Tuscany Acquisitions III | 2,000.00 | 17803 | 3/17/2009 |
| 18094 | Realty West Inc. | 1100 Mary Crest Road, , Henderson, NV 89074 | Tuscany Acquisitions III | 1,087.64 | 17804 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions III | 285.00 | 17808 | 3/17/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions III | 79.04 | 17837 | 3/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions III | 18.48 | 17838 | 3/18/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions III | 1,345.00 | 17865 | 3/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions III | 780.00 | 17900 | 3/19/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions III | 6,525.00 | 17910 | 3/19/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions III | 100.00 | 17914 | 3/19/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions III | 596.00 | 17942 | 3/19/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions III | 650.00 | 17947 | 3/19/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions III | 250.00 | 17968 | 3/20/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Tuscany Acquisitions III | 33,474.82 | 17976 | 3/20/2009 |
| 10122 | Computer Contractors Assn.,Inc | 12261 Alison Drive, , Camarillo, CA 93012-9338 | Tuscany Acquisitions IV | 6,225.00 | 16769 | 1/1/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions IV | 250.00 | 16826 | 1/7/2009 |
| 5016 | Eagle Painting & Drywall Inc. | 6225 Harrison Dr, Suite 1, Las Vegas, NV 8912C | Tuscany Acquisitions IV | 4,835.00 | 16828 | 1/7/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions IV | 3,190.00 | 16831 | 1/7/2009 |
| 30459 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 3,570.30 | 16840 | 1/7/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions IV | 1,323.00 | 16846 | 1/7/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions IV | 7,574.84 | 16848 | 1/7/2009 |
| 22139 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions IV | 522.00 | 16851 | 1/7/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 8918C | Tuscany Acquisitions IV | 1,250.00 | 16852 | 1/7/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions IV | 126.66 | 16862 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 66.89 | 16864 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions IV | 193.37 | 16865 | 1/8/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 369.71 | 16866 | 1/8/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions IV | 650.00 | 16869 | 1/8/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions IV | 225.00 | 16871 | 1/8/2009 |
| 20019 | Tiberti Fence Co. | 4975 Rogers Street, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 1,345.00 | 16875 | 1/8/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions IV | 1,230.70 | 16879 | 1/9/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 177.08 | 16880 | 1/9/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions IV | 81,722.38 | 16898 | 1/13/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions IV | 1,837.63 | 16899 | 1/13/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions IV | 388.00 | 16931 | 1/13/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions IV | 3,001.05 | 16934 | 1/13/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 150.00 | 16939 | 1/13/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St, , Las Vegas, NV 89104 | Tuscany Acquisitions IV | 1,518.00 | 16941 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 19,881.10 | 16945 | 1/13/2009 |
| 9065 | Iovino Masonry Inc. | 9260 El Camino Rd., , Las Vegas, NV 89139 | Tuscany Acquisitions IV | 3,745.40 | 16946 | 1/13/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 1,937.49 | 16949 | 1/13/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 195.00 | 16956 | 1/14/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 2,718.15 | 16957 | 1/14/2009 |
| 19425 | Silver State Steel Group | 3680 W. Reno, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 2,590.00 | 16972 | 1/14/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions IV | 3,768.00 | 16976 | 1/14/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions IV | 49.36 | 17003 | 1/15/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions IV | 229.00 | 17025 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions IV | 1,050.00 | 17027 | 1/20/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions IV | 2,278.00 | 17028 | 1/20/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions IV | 195.00 | 17036 | 1/20/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 459.90 | 17038 | 1/20/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 756.70 | 17041 | 1/20/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Tuscany Acquisitions IV | 1,297.18 | 17044 | 1/20/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions IV | 959.84 | 17046 | 1/20/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions IV | 891.80 | 17051 | 1/21/2009 |
| 13170 | M&M Electric, Inc | 3655 W. Dewey Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 4,472.00 | 17054 | 1/21/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions IV | 5,650.44 | 17056 | 1/21/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 416.60 | 17058 | 1/21/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions IV | 156.60 | 17059 | 1/21/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions IV | 3,480.00 | 17065 | 1/21/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions IV | 4,573.00 | 17067 | 1/21/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 27,318.10 | 17071 | 1/21/2009 |
| 3058 | Reed Sound | 1111 Mary Crest, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions IV | 1,980.00 | 17073 | 1/21/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions IV | 76.83 | 17126 | 1/29/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89033 | Tuscany Acquisitions IV | 217.50 | 17127 | 1/29/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions IV | 15.48 | 17143 | 1/29/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions IV | 2,805.39 | 17148 | 1/29/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions IV | 180.00 | 17160 | 1/29/2009 |
| 10122 | Computer Contractors Assn.,Inc | 12261 Alison Drive, , Camarillo, CA 93012-9338 | Tuscany Acquisitions IV | 6,225.00 | 17183 | 2/1/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308€ | Tuscany Acquisitions IV | 260.35 | 17210 | 2/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 975.00 | 17212 | 2/4/2009 |
| 6043 | Ferraro Marble Companies | 4155 Sobb Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 4,367.23 | 17217 | 2/4/2009 |
| 8012 | K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7612 | Tuscany Acquisitions IV | 150.50 | 17222 | 2/4/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions IV | 846.57 | 17234 | 2/4/2009 |
| 19072 | Surface Solutions | P. O. Box 335112, , North Las Vegas, NV 89032 | Tuscany Acquisitions IV | 75.00 | 17241 | 2/4/2009 |
| 23100 | WREDco, Inc. | P. O. Box 81526, , Las Vegas, NV 89180 | Tuscany Acquisitions IV | 555.00 | 17243 | 2/4/2009 |
| 23081 | Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 56,334.40 | 17244 | 2/4/2009 |
| 3058 | Reed Sound | 1111 Mary Crest, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions IV | 5,000.00 | 17279 | 2/12/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions IV | 1,298.72 | 17280 | 2/12/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV 89103 | Tuscany Acquisitions IV | 1,760.00 | 17281 | 2/12/2009 |
| 3099 | City of Henderson | PO Box 95011, , Henderson, NV 89005-5011 | Tuscany Acquisitions IV | 6,397.01 | 17305 | 2/18/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions IV | 550.00 | 17312 | 2/18/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions IV | 802.40 | 17319 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 952.00 | 17327 | 2/18/2009 |
| 3127 | Cabinet West | 150 Cassia Way #100, , Henderson, NV 89014 | Tuscany Acquisitions IV | 1,316.30 | 17329 | 2/18/2009 |
| 4032 | Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV 8903C | Tuscany Acquisitions IV | 350.00 | 17332 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 750.50 | 17340 | 2/18/2009 |
| 6043 | Ferraro Marble Companies | 4155 Sobb Avenue, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 530.03 | 17346 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Tuscany Acquisitions IV | 676.65 | 17350 | 2/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Tuscany Acquisitions IV | 2,090.00 | 17353 | 2/18/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 633.50 | 17358 | 2/18/2009 |
| 3386 | Custom Hearth Dist.,Inc. | P.O. Box 335367, , N. Las Vegas, NV 89032 | Tuscany Acquisitions IV | 89.00 | 17367 | 2/18/2009 |
| 9068 | Quality Interiors, Inc | 748 Springdale Dr. Suite 150, , Corona, CA 92880-1704 | Tuscany Acquisitions IV | 776.30 | 17368 | 2/18/2009 |
| 18124 | Rise & Run, Inc. | 1995 Whitney Mesa, , Henderson, NV 89014 | Tuscany Acquisitions IV | 960.89 | 17392 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 136.88 | 17394 | 2/18/2009 |
| 19067 | Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | Tuscany Acquisitions IV | 291.30 | 17396 | 2/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 4.77 | 17408 | 2/18/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions IV | 6,099.50 | 17414 | 2/18/2009 |
| 23012 | Westar Kitchens & Bath | 9025 S. Kyrene Road, , Tempe, AZ 85284 | Tuscany Acquisitions IV | 1,588.84 | 17416 | 2/18/2009 |
| 23100 | WREDCo, Inc. | P. O. Box 81526, , Las Vegas, NV 8918C | Tuscany Acquisitions IV | 125.00 | 17422 | 2/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 3,443.50 | 17432 | 2/19/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308E | Tuscany Acquisitions IV | (408.93) | 17441 | 2/20/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions IV | 98.90 | 17491 | 2/25/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308E | Tuscany Acquisitions IV | (243.59) | 17506 | 2/25/2009 |
| 1088 | AR Iron LLC | 1425 Athol Avenue, , Henderson, NV 89015 | Tuscany Acquisitions IV | 500.00 | 17575 | 3/4/2009 |
| 1406 | American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV 89115 | Tuscany Acquisitions IV | 650.00 | 17576 | 3/4/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 209.00 | 17577 | 3/4/2009 |
| 2272 | B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | Tuscany Acquisitions IV | 834.00 | 17579 | 3/4/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions IV | 900.00 | 17581 | 3/4/2009 |
| 4233 | Dynamic Heating & Air | 3315 Bircher Drive, , Las Vegas, NV 89115 | Tuscany Acquisitions IV | 1,394.00 | 17586 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Tuscany Acquisitions IV | 406.00 | 17587 | 3/4/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Tuscany Acquisitions IV | 465.00 | 17589 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 22,970.74 | 17595 | 3/4/2009 |
| 4244 | Dr. Drywall & Paint,Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Tuscany Acquisitions IV | 368.00 | 17604 | 3/4/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89112 | Tuscany Acquisitions IV | 53,251.69 | 17607 | 3/4/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Tuscany Acquisitions IV | 1,549.18 | 17623 | 3/4/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89135 | Tuscany Acquisitions IV | 2,613.00 | 17631 | 3/4/2009 |
| 3049 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 250.00 | 17634 | 3/4/2009 |
| 3277 | Clark County Treasurer | P. O. Box 551220, , Las Vegas, NV 89155-122C | Tuscany Acquisitions IV | 81,722.38 | 17640 | 3/4/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 220.00 | 17664 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 4,055.55 | 17665 | 3/7/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 14,339.95 | 17666 | 3/7/2009 |
| 3099 | City of Henderson | PO Box 95011, , Henderson, NV 89005-5011 | Tuscany Acquisitions IV | 67.50 | 17672 | 3/9/2009 |
| 19072 | Surface Solutions | P.C. Box 335112, , North Las Vegas, NV 89032 | Tuscany Acquisitions IV | 85.00 | 17729 | 3/13/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions IV | 2,195.80 | 17736 | 3/13/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 19,821.40 | 17738 | 3/13/2009 |
| 3049 | Slater Hanifan Group | 5740 S Arville #216, , Las Vegas, NV 89118 | Tuscany Acquisitions IV | 173.00 | 17739 | 3/13/2009 |
| 3102 | City of Henderson Utility Serv | P.O. Box 95011, , Henderson, NV 89009-5011 | Tuscany Acquisitions IV | 18.98 | 17747 | 3/16/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions IV | 816.47 | 17752 | 3/16/2009 |
| 4233 | Dynamic Heating & Air | 3315 Bircher Drive, , Las Vegas, NV 89115 | Tuscany Acquisitions IV | 290.00 | 17753 | 3/16/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 4,991.30 | 17766 | 3/16/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-308E | Tuscany Acquisitions IV | 755.27 | 17775 | 3/16/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 6,537.05 | 17788 | 3/17/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89139 | Tuscany Acquisitions IV | 950.00 | 17808 | 3/17/2009 |
| 9905 | Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions IV | 266.40 | 17809 | 3/17/2009 |
| 14016 | NV Energy | PO Box 30086, , Reno, NV 89520-3086 | Tuscany Acquisitions IV | 25.14 | 17837 | 3/18/2009 |
| 19012 | Southwest Gas Corp | P.O. Box 98890, , Las Vegas, NV 89150-0101 | Tuscany Acquisitions IV | 149.62 | 17838 | 3/18/2009 |
| 3452 | Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV 89102 | Tuscany Acquisitions IV | 877.37 | 17846 | 3/18/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions IV | 5,211.85 | 17848 | 3/18/2009 |
| 30458 | Reel Sound | 1111 Mary Crest, Suite P., Henderson, NV 89074 | Tuscany Acquisitions IV | 742.50 | 17851 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 2,313.00 | 17854 | 3/18/2009 |
| 11091 | Knight Electric | 1111 Mary Crest Rd, Suite P, , Henderson, NV 89074 | Tuscany Acquisitions IV | 475.50 | 17856 | 3/18/2009 |
| 12099 | La Jolla Pacific | 9571 Irvine Center Drive, , Irvine, CA 92618 | Tuscany Acquisitions IV | 738.72 | 17860 | 3/18/2009 |
| 2015 | Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV 89113 | Tuscany Acquisitions IV | 175.00 | 17864 | 3/18/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions IV | 1,275.00 | 17865 | 3/18/2009 |
| 6089 | Frank Rodriquez Services, Inc. | 3675 S. Rainbow, #180, , Las Vegas, NV 89103 | Tuscany Acquisitions IV | 730.00 | 17873 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 1,260.00 | 17876 | 3/18/2009 |
| 22199 | Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA 91311 | Tuscany Acquisitions IV | 75.00 | 17888 | 3/18/2009 |
| 9100 | Envision Concrete | 5655 Reference St., , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 200.00 | 17894 | 3/18/2009 |
| 5221 | Executive Plastering | 3656 N. Rancho Dr. Suite 101, , Las Vegas, NV 89130 | Tuscany Acquisitions IV | 5,699.48 | 17899 | 3/19/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 540.00 | 17900 | 3/19/2009 |
| 13013 | Milgard Windows Corp. | P. O. Box 53583, , Phoenix, AZ 85072 | Tuscany Acquisitions IV | 157.76 | 17903 | 3/19/2009 |
| 19976 | Sterling Nevada, LLC | 2825 Coleman Street., N, Las Vegas, NV 89032 | Tuscany Acquisitions IV | 2,221.12 | 17904 | 3/19/2009 |
| 22016 | Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89139 | Tuscany Acquisitions IV | 2,491.25 | 17906 | 3/19/2009 |
| 22181 | Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV 89120 | Tuscany Acquisitions IV | 8,353.80 | 17907 | 3/19/2009 |
| 9004 | Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV 89113 | Tuscany Acquisitions IV | 3,242.10 | 17908 | 3/19/2009 |
| 4244 | Dr. Drywall & Paint, Too | 2408 Santa Clara St., , Las Vegas, NV 89104 | Tuscany Acquisitions IV | 2,781.50 | 17946 | 3/19/2009 |
| 3109 | CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV 89141 | Tuscany Acquisitions IV | 3,800.00 | 17968 | 3/20/2009 |
| 23501 | WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | Tuscany Acquisitions IV | 6,095.00 | 18026 | 3/31/2009 |

# ATTACHMENT 3(c)

| Payer | Payee | Adress | Amount Paid | Transaction Type | Date |
|---|---|---|---|---|---|
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 3,170,192.84 | Sweep | 4/30/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 1,849,231.98 | Sweep | 5/31/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 1,218,557.83 | Sweep | 6/30/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 493,657.08 | Sweep | 7/31/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 2,293,741.31 | Sweep | 8/31/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 9,065,086.06 | Sweep | 9/30/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 22,262.27 | Sweep | 10/31/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 2,611,150.24 | Sweep | 11/30/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 8,315,949.00 | Sweep | 12/31/2008 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 274,761.85 | Sweep | 1/31/2009 |
| The Rhodes Companies | Heritage Land | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 599,795.76 | Sweep | 2/28/2009 |
| The Rhodes Companies | RDD Flex | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 623.84 | Transfer | 3/2/2009 |
| The Rhodes Companies | RDD Flex | 4730 South Fort Apache Suite 300 Las Vegas, NV 89147 | 2,000.00 | Transfer | 3/16/2009 |

# ATTACHMENT (9)

|  | Attachment 9 |  |  |
|---|---|---|---|
| All payments were made by The Rhodes Companies, LLC or Tuscany Golf Country Club, LLC on behalf of all Debtors | | | |
| Payee | Payor |  |  |
|  |  |  | Date |
| Acceleron Group |  | 20,000.00 | 3/31/2009 |
|  |  |  |  |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 451.00 | 3/12/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 3/12/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 925.00 | 1/16/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 553.00 | 1/23/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 1/30/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 1/6/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 341.00 | 1/30/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 1/16/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 1/2/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 1/23/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 20,833.33 | 1/30/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 2,497.00 | 1/6/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 1,717.50 | 1/5/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 12/23/2008 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 10,411.00 | 12/8/2008 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 12/23/2008 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 1,805.00 | 12/23/2008 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 16,304.22 | 12/31/2008 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 378.00 | 2/13/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 5,114.60 | 2/20/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 338.00 | 2/6/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 20,833.33 | 2/28/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 2/13/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 2/20/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 2/6/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 20,833.33 | 3/20/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 6,730.76 | 3/24/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 3/6/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 909.00 | 3/20/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 4,807.69 | 3/20/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 2,363.25 | 3/24/2009 |
| Jeffrey S. Barcy | The Rhodes Companies, LLC | 398.00 | 3/6/2009 |
|  |  |  |  |
| Noel A. Bejarano | The Rhodes Companies, LLC | 973.44 | 3/9/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 568.65 | 3/12/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 3/12/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 472.21 | 1/30/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 1,442.30 | 1/30/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 141.07 | 2/13/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 848.67 | 2/20/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 367.46 | 3/2/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 2/6/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 2/13/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 2/20/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 2/27/2009 |

| Noel A. Bejarano | The Rhodes Companies, LLC | 856.85 | 2/6/2009 |
|---|---|---|---|
| Noel A. Bejarano | The Rhodes Companies, LLC | 1,440.78 | 3/19/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 690.2 | 3/24/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 2,403.84 | 3/20/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 3,365.38 | 3/24/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 7,500.00 | 3/31/2009 |
| Noel A. Bejarano | The Rhodes Companies, LLC | 1,923.07 | 3/6/2009 |
| | | | |
| | | | |
| Paul Huygens | The Rhodes Companies, LLC | 1,600.00 | 3/20/2009 |
| | | | |
| The Sullivan Group, LLC | The Rhodes Companies, LLC | 47,500.00 | 3/31/2009 |
| | | | |
| Larson & Stephens | The Rhodes Companies, LLC | 150,000.00 | 3/31/2009 |
| | | | |
| Province Real Estate Advisors | The Rhodes Companies, LLC | 60,000.00 | 3/17/2009 |
| | | | |
| Pachulski | The Rhodes Companies, LLC | 50,000.00 | 12/24/2008 |
| Pachulski | The Rhodes Companies, LLC | 16,034.50 | 2/18/2009 |
| Pachulski | The Rhodes Companies, LLC | 500,000.00 | 3/20/2009 |
| Pachulski | The Rhodes Companies, LLC | 593,859.50 | 3/31/2009 |
| | | | |
| Ridgeback Partners | Tuscany Golf Country Club, LLC | 30,000.00 | 4/1/2009 |
| Province Real Estate Advisors | Tuscany Golf Country Club, LLC | 60,000.00 | 4/1/2009 |

# ATTACHMENT 19(a)

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Paul Huygens<br>600 Via Colmo<br>Henderson, Nevada 89015 | 06/30/2004 to 06/04/2007 |
| Gary Fuchs<br>113 South Buteo Woods Lane<br>Las Vegas, Nevada 89144 | 09/10/07/2007 to 02/9/2009 |
| David Smith<br>214 Valerian Street<br>Henderson, Nevada 89015 | 05/17/2007 to 03/06/2008 |
| Alan Yue<br>9162 Herrera Avenue<br>Las Vegas, Nevada 89129 | 03/17/2008 to 07/18/2008 |
| Rosario Romano<br>8713 Sherwood Park Drive<br>Las Vegas, Nevada 89131 | 08/04/2008 to 12/02/2008 |
| Mary Ann Hubbard<br>4730 S. Fort Apache, STE 300<br>Las Vegas, Nevada 89147 | 06/23/2008 to Present |
| Joseph Schramm<br>4730 S. Fort Apache, STE 300<br>Las Vegas, Nevada 89147 | 02/26/2009 to Present |