# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | **Case No.**  09-14814<br><br>**CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   Apr-09          **PETITION DATE:**   03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in   $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $148,232,126 | $0 | |
| b. Total Assets | $150,305,097 | $0 | $150,309,619 |
| c. Current Liabilities | $0 | $0 | |
| d. Total Liabilities | $11,696,995 | $0 | $11,696,995 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $784,659 | $0 | $784,659 |
| b. Total Disbursements | $897,334 | $0 | $897,334 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($112,674) | $0 | ($112,674) |
| d. Cash Balance Beginning of Month | $685,350 | $0 | $685,350 |
| e. Cash Balance End of Month (c + d) | $572,675 | $0 | $572,675 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($4,522) | $0 | $4,522 |
| 5. **Account Receivables (Pre and Post Petition)** | $210,499 | $0 | |
| 6. **Post-Petition Liabilities** | $0 | $0 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  _X_ ;          U.S. Trustee Quarterly Fees  ____ ;  Check if filing is current for: Post-petition tax reporting and tax returns:   _X_ .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)   Trustee fee paid 5/19/09.

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:  5/20/09

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 04/30/09 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold    (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $0 | |
| $0 | | $0 | 7 | Other Income: _____ | $0 | |
| $0 | | $0 | 8 | _____ | $0 | |
| $0 | | $0 | 9 | _____ | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $4,522 | | ($4,522) | 24 | Other Administrative | $4,522 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | $0 | |
| $0 | | $0 | 27 | Bank charges | $0 | |
| $0 | | $0 | 28 | _____ | $0 | |
| $0 | | $0 | 29 | _____ | $0 | |
| $0 | | $0 | 30 | _____ | $0 | |
| $0 | | $0 | 31 | _____ | $0 | |
| $0 | | $0 | 32 | _____ | $0 | |
| $0 | | $0 | 33 | _____ | $0 | |
| $0 | | $0 | 34 | _____ | $0 | |
| $4,522 | $0 | ($4,522) | 35 | **Total Expenses** | $4,522 | $0 |
| ($4,522) | $0 | ($4,522) | 36 | **Subtotal** | ($4,522) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | |
| $0 | | $0 | 42 | _____ | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| ($4,522) | $0 | ($4,522) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($4,522) | $0 |
| | | | 45 | Federal & State Income Taxes | | |
| ($4,522) | $0 | ($4,522) | 46 | **Net Profit (Loss)** | ($4,522) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____04/30/09_____

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $572,675 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $210,499 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other: Investments | | $147,263,952 |
| 8 | Refundable deposits | | $85,000 |
| 9 | **Total Current Assets** | | $148,232,126 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $2,072,971 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2,072,971 |
| 29 | **Total Assets** | | $150,305,097 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:   Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $325 |
| 49 | General unsecured claims | F | $11,696,670 |
| 50 | **Total Pre-Petition Liabilities** | | $11,696,995 |
| 51 | **Total Liabilities** | | $11,696,995 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | $138,612,624 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($4,522) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | | $0 |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $138,608,102 |
| 60 | **Total Liabilities and Equity (Deficit)** | $150,305,097 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $210,499 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $210,499 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $210,499 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | | Cost of Goods Sold | |
|---|---|---|---|---|
| | | | Inventory Beginning of Month | 0 |
| | | | Add - | |
| Retail/Restaurants - | | | Net purchase | $0 |
| Product for resale | $0 | | Direct labor | $0 |
| | | | Manufacturing overhead | $0 |
| Distribution - | | | Freight in | $0 |
| Products for resale | $0 | | Other: | $0 |
| Manufacturer - | | | | |
| Raw Materials | $0 | | Less - | |
| Work-in-progress | $0 | | Inventory End of Month | $0 |
| Finished goods | $0 | | Shrinkage | $0 |
| | | | Personal Use | $0 |
| Other - Explain | $0 | | | |
| | | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
Yes _____   No _____
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was

Date of next physical inventory is

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
Explain

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

| Furniture & Fixtures - | | |
|---|---|---|
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

| Office Equipment - | | |
|---|---|---|
| n/a | | |
| | | |
| Total | $0 | $0 |

| Leasehold Improvements - | | |
|---|---|---|
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

| Vehicles - | | |
|---|---|---|
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $325 | $325 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $11,696,670 | $11,696,670 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $572,675 | | | |
| Total Funds on Hand for all Accounts | $572,675 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    04/30/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $784,659 | $784,659 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $784,659 | $784,659 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | 0 |
| 14 | Selling | $0 | $0 |
| 15 | Administrative | $4,522 | $4,522 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $774,438 | $774,438 |
| 33 | Payments on behalf of Rhodes Realty | $31,406 | $31,406 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $26,698 | $26,698 |
| 35 | Payments on behalf of Elkhorn Partners | $153 | $153 |
| 36 | Payments on behalf of Tuscany Acquisitions | $13,581 | $13,581 |
| 37 | Payments on behalf of Parcel 20 | $46,535 | $46,535 |
| 38 | **Total Cash Disbursements:** | $897,334 | $897,334 |
| 39 | **Net Increase (Decrease) in Cash** | ($112,674) | ($112,674) |
| 40 | **Cash Balance, Beginning of Period** | $685,350 | $685,350 |
| 41 | **Cash Balance, End of Period** | $572,675 | $572,675 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended    04/30/09**

| | Cash Flows From Operating Activities | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | $0 | $0 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $0 | $0 |
| 5 | Cash Paid for Selling Expenses | $0 | $0 |
| 6 | Cash Paid for Administrative Expenses | $4,522 | $4,522 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | | | |
| 22 | Paid on behlaf of related entities | $892,811 | $892,811 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($897,334) | ($897,334) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($897,334) | ($897,334) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $784,659 | $784,659 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $784,659 | $784,659 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($112,674) | ($112,674) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $685,350 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $572,675 | $572,675 |

Revised 1/1/98

**The Rhodes Companies**
**Summary of Financial Status**
**Payments Made to Officers, Insiders, Shareholders, Relatives**

| Date of Payment | Payment Amount | Payee | Explanation |
|---|---|---|---|
| 4/30/2009 | 1,967.30 | Joseph Schramm | Expense Reimbursement |

**The Rhodes Companies**
**Summary of Financial Status**
**Payments Made to Professionals**

| Date of Payment | Payment Amount | Payee |
|---|---|---|
| 4/21/2009 | 75,000.00 | Winchester Carlisle Partners |
| 4/21/2009 | 75,000.00 | Akin Gump Strauss Haur & Feld |
| 4/21/2009 | 5,000.00 | Kolesar & Leatham |
| 4/21/2009 | 30,000.00 | Skadden Arps, Slate, Meagher |
| 4/13/2009 | 10,000.00 | Kolesar & Leatham |
| 4/13/2009 | 160,000.00 | Winchester Carlisle Partners |
| 4/13/2009 | 105,000.00 | Akin Gump Strauss Haur & Feld |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:  4/30/09

ACCOUNT:     39502186

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

STATEMENT SUMMARY

|                  |            |              |
| ---------------- | ---------- | ------------ |
| DEMAND DEPOSITS  |            | 750,000.00   |

BUSINESS ANALYSIS CK          THE RHODES COMPANIES LLC          Acct  39502186

| Description                  | Date    | Count | Amount        |     |
| ---------------------------- | ------- | ----- | ------------- | --- |
| Beginning Balance            | 4/01/09 |       | 750,000.00    |     |
| Deposits / Misc Credits      |         | 30    | 1,588,463.57  |     |
| Withdrawals / Misc Debits    |         | 93    | 1,588,463.57  |     |
| ** Ending Balance            | 4/30/09 |       | 750,000.00    | **  |
| Service Charge               |         |       | 4,522.48      |     |
| Average Balance              |         |       | 709,786       |     |
| Average Collected Balance    |         |       | 707,888       |     |
| Minimum Balance              |         |       | 5,155         |     |

DEPOSITS/CREDITS

| Date  | Deposits   | Activity Description                      |
| ----- | ---------- | ---------------------------------------- |
| 4/01  | 100.00     | WIRE TRANSFER CREDIT                     |
| 4/01  | 100.00     | WIRE TRANSFER CREDIT                     |
| 4/01  | 157.67     | IMAGE DEPOSIT                           |
| 4/02  | 100.00     | WIRE TRANSFER CREDIT                     |
| 4/13  | 100.00     | WIRE TRANSFER CREDIT                     |
| 4/14  | 2,530.72   | FRM XXXX1011 PER MARY ANN HUBBARD        |
| 4/15  | 5,990.00   | IMAGE DEPOSIT                           |
| 4/15  | 41,661.61  | IMAGE DEPOSIT                           |
| 4/16  | 100.00     | WIRE TRANSFER CREDIT                     |
| 4/17  | 5,000.00   | WIRE TRANSFER CREDIT                     |
| 4/17  | 63,379.97  | WIRE TRANSFER CREDIT                     |
| 4/17  | 93,642.52  | WIRE TRANSFER CREDIT                     |
| 4/17  | 93,653.68  | WIRE TRANSFER CREDIT                     |
| 4/17  | 207,075.68 | WIRE TRANSFER CREDIT                     |
| 4/21  | 30,000.00  | DEPOSIT                                  |
| 4/21  | 13,568.75  | Transferred From DDA Acct#38500996       |
| 4/21  | 1,955.11   | IMAGE DEPOSIT                           |
| 4/21  | 3,300.00   | IMAGE DEPOSIT                           |
| 4/22  | 749,614.01 | Transferred From DDA Acct#31513006       |
| 4/23  | 6,157.16   | Transferred From DDA Acct#31513006       |
| 4/24  | 24,456.73  | Transferred From DDA Acct#31513006       |
| 4/27  | 4,320.00   | WIRE TRANSFER CREDIT                     |

Member  FDIC

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    4/30/09

ACCOUNT:      39502186

**DEPOSITS/CREDITS**

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 4/27 | 20,517.63 | Transferred From DDA Acct#31513006 |
| 4/28 | 7,808.21 | Transferred From DDA Acct#31513006 |
| 4/28 | 4,745.53 | IMAGE DEPOSIT |
| 4/29 | 100.00 | WIRE TRANSFER CREDIT |
| 4/29 | 183,759.84 | WIRE TRANSFER CREDIT |
| 4/29 | 5,010.00 | Transferred From DDA Acct#38500996 |
| 4/30 | 100.00 | WIRE TRANSFER CREDIT |
| 4/30 | 19,458.75 | Transferred From DDA Acct#31513006 |

**WITHDRAWALS/DEBITS**

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 4/13 | 10,000.00 | WIRE TRANSFER DEBIT |
| 4/13 | 105,000.00 | WIRE TRANSFER DEBIT |
| 4/13 | 160,000.00 | WIRE TRANSFER DEBIT |
| 4/20 | 4,522.48 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 4/21 | 5,000.00 | WIRE TRANSFER DEBIT |
| 4/21 | 30,000.00 | WIRE TRANSFER DEBIT |
| 4/21 | 75,000.00 | WIRE TRANSFER DEBIT |
| 4/21 | 75,000.00 | WIRE TRANSFER DEBIT |
| 4/21 | 629,580.25 | Transferred To DDA Acct#31513006 |
| 4/21 | 1,447.70 | Transferred To DDA Acct#38501054 |
| 4/21 | 4,865.39 | Transferred To DDA Acct#38501038 |
| 4/21 | 13,791.12 | TRANSFER TO 38501003 |
| 4/21 | 14,633.57 | TRANSFER TO 38501054 |
| 4/21 | 80,681.33 | TRANSFER TO 38501038 |
| 4/22 | 10,000.00 | TO 32501354 PER MARY ANN HUBBARD |
| 4/23 | 4,129.12 | Transferred To DDA Acct#38501038 |
| 4/24 | 2,895.59 | Transferred To DDA Acct#38501038 |
| 4/24 | 1,755.08 | Transferred To DDA Acct#38501003 |
| 4/24 | 1,898.88 | Transferred To DDA Acct#38501054 |
| 4/27 | 19,220.90 | Transferred To DDA Acct#38501038 |
| 4/27 | 2,135.16 | Transferred To DDA Acct#38501003 |
| 4/27 | 4,610.14 | Transferred To DDA Acct#38501054 |
| 4/28 | 11,574.93 | Transferred To DDA Acct#38501038 |
| 4/28 | 411.89 | Transferred To DDA Acct#38501054 |
| 4/29 | 6,598.47 | Transferred To DDA Acct#38501038 |
| 4/29 | 174,223.96 | Transferred To DDA Acct#31513006 |
| 4/29 | 559.00 | Transferred To DDA Acct#38501003 |
| 4/30 | 4,560.15 | Transferred To DDA Acct#38501038 |
| 4/30 | 1,755.06 | Transferred To DDA Acct#38501003 |
| 4/30 | 1,896.83 | Transferred To DDA Acct#38501054 |
| 4/30 | 15,906.86 | Transferred To DDA Acct#38501038 |



MEMBER
FDIC



MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    4/30/09

ACCOUNT:    39502186

## CHECKS
### * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 4/23 | 16982 | 195.38 | 4/10 | 18034 | 1,280.00 | 4/22 | 18060* | 640.00 |
| 4/23 | 16983 | 80.82 | 4/10 | 18035 | 1,246.00 | 4/24 | 18061 | 701.53 |
| 4/23 | 17313* | 781.52 | 4/15 | 18037* | 31,139.59 | 4/17 | 18062 | 673.00 |
| 4/23 | 17314 | 238.88 | 4/21 | 18038 | 8,812.00 | 4/27 | 18063 | 5,844.40 |
| 4/23 | 17315 | 160.01 | 4/20 | 18039 | 2,850.00 | 4/24 | 18064 | 832.34 |
| 4/23 | 17316 | 38.62 | 4/20 | 18040 | 3,435.00 | 4/21 | 18065 | 437.77 |
| 4/23 | 17571* | 33.52 | 4/20 | 18041 | 3,339.00 | 4/21 | 18066 | 977.00 |
| 4/23 | 17572 | 119.44 | 4/20 | 18042 | 3,583.00 | 4/23 | 18067 | 207.00 |
| 4/23 | 17573 | 371.38 | 4/20 | 18043 | 2,940.00 | 4/23 | 18068 | 207.00 |
| 4/28 | 17984* | 41.90 | 4/17 | 18046* | 249.00 | 4/23 | 18069 | 207.00 |
| 4/28 | 17985 | 928.45 | 4/20 | 18047 | 120.00 | 4/23 | 18070 | 207.00 |
| 4/28 | 17986 | 277.50 | 4/20 | 18048 | 1,143.00 | 4/23 | 18071 | 207.00 |
| 4/21 | 17987 | 81.71 | 4/17 | 18049 | 864.58 | 4/23 | 18072 | 207.00 |
| 4/29 | 17988 | 1,031.44 | 4/15 | 18050 | 162.00 | 4/29 | 18074* | 640.00 |
| 4/29 | 17989 | 1,224.94 | 4/20 | 18051 | 45.00 | 4/27 | 18090* | 673.00 |
| 4/29 | 17990 | 660.00 | 4/21 | 18052 | 2,500.00 | 4/29 | 18105* | 789.00 |
| 4/09 | 17991 | 194.76 | 4/20 | 18053 | 108.00 | 4/29 | 18106 | 1,866.56 |
| 4/13 | 17995* | 347.80 | 4/20 | 18054 | 7,701.03 | 4/29 | 18107 | 2,516.32 |
| 4/01 | 18029* | 7,500.00 | 4/20 | 18055 | 889.52 | 4/29 | 18108 | 2,547.00 |
| 4/15 | 18032* | 1,280.00 | 4/24 | 18056 | 48.00 | 4/29 | 18109 | 2,547.00 |
| 4/10 | 18033 | 1,080.00 | 4/20 | 18057 | 2,760.00 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 742,857.67 | 4/15 | 481,509.85 | 4/23 | 750,000.00 |
| 4/02 | 742,957.67 | 4/16 | 481,609.85 | 4/24 | 750,000.00 |
| 4/09 | 742,762.91 | 4/17 | 942,575.12 | 4/27 | 750,000.00 |
| 4/10 | 739,156.91 | 4/20 | 909,139.09 | 4/28 | 754,295.53 |
| 4/13 | 463,909.11 | 4/21 | 5,155.11 | 4/29 | 750,000.00 |
| 4/14 | 466,439.83 | 4/22 | 750,000.00 | 4/30 | 750,000.00 |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|

rco   Rhodes Companies LLC (4-01-2009 - 4-30-2009)

rco-0000-00-0100.0000   Undeposited Funds

| Date | Jrn | Ref Ref | Batch | Transaction Des | Debit | Credit | Ending Balance |
|------|-----|---------|-------|-----------------|-------|--------|----------------|
| 4-17-2009 | | | 7926 | Adj coding 4035-0022 | 63,379.97 | | |
| 4-17-2009 | | | 7926 | Adj coding 4023-0002 | 93,642.52 | | |
| 4-17-2009 | | | 7926 | Adj coding 4023-0003 | 93,653.68 | | |
| 4-17-2009 | ARC | | 7934 | AR Enter cash receipt summary | | 250,676.17- | |
| | | | | | | | |
| Total Account rco-0000-00-0100.0000 - Undeposited Fu | | | | | .00* | 250,676.17* | 250,676.17-* | .00* |

rco-0000-00-1050.0000   Cash Account FNB of NV

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-----|-------|-----------------|-------|--------|
| 4-01-2009 | ARC | | | 7919 | AR Enter cash receipt summary | 157.67 | |
| 4-09-2009 | APC | | | 29854 | Summary Entry | | 1,246.00- |
| 4-10-2009 | APC | | | 29852 | Summary Entry | | 3,640.00- |
| 4-10-2009 | APC | | | 29863 | Summary Entry | | 30,078.15- |
| 4-10-2009 | APC | 2110 | 4/1/ | 29864 | (Rev)4730 S Ft Apache #300 Lea | | 25,566.42 |
| 4-10-2009 | APC | 2110 | 4/1/ | 29864 | (Rev)4730 S Ft Apache #300 Lea | | 4,511.73 |
| 4-10-2009 | APC | | | 29865 | Summary Entry | | 31,139.59- |
| 4-10-2009 | APC | | | 29869 | Summary Entry | | 27,459.00- |
| 4-10-2009 | APC | | | 29871 | Summary Entry | | 1,000.00- |
| 4-10-2009 | APC | E059 | 4/1/ | 29876 | (Rev)2500 Indian Run Way | | 2,500.00- |
| 4-13-2009 | APC | | | 29878 | Summary Entry | | 275,000.00- |
| 4-14-2009 | RCOF | | | 5833 | Transfer From RRIFNGEN | 2,530.72 | |
| 4-14-2009 | APC | | | 29881 | Summary Entry | | 5,191.58- |
| 4-14-2009 | APC | | | 29883 | Summary Entry | | 11,398.55- |
| 4-15-2009 | ARC | | | 7928 | AR Enter cash receipt summary | 41,661.61 | |
| 4-15-2009 | ARC | | | 7929 | AR Enter cash receipt summary | 5,990.00 | |
| 4-16-2009 | ARC | | | 7933 | AR Enter cash receipt summary | 100.00 | |
| 4-17-2009 | APC | | | 29894 | Summary Entry | | 8,691.27- |
| 4-17-2009 | APC | | | 29895 | Summary Entry | | 437.77- |
| 4-17-2009 | ARC | | | 7934 | AR Enter cash receipt summary | 462,751.85 | |
| 4-20-2009 | RCOF | | | 5853 | Bank charges | | 4,522.48- |
| 4-21-2009 | RCOF | | | 5834 | Transfer To RDDMOFLEX | | 10,000.00- |
| 4-21-2009 | APC | | | 29904 | Summary Entry | | 977.00- |
| 4-21-2009 | APC | | | 29906 | Summary Entry | | 185,000.00- |
| 4-21-2009 | ARC | | | 7937 | AR Enter cash receipt summary | 3,300.00 | |
| 4-21-2009 | ARC | | | 7938 | AR Enter cash receipt summary | 1,955.11 | |
| 4-21-2009 | ARC | | | 7942 | AR Enter cash receipt summary | 30,000.00 | |
| 4-23-2009 | APC | | | 29913 | Summary Entry | | 1,242.00- |
| 4-23-2009 | APC | | | 29918 | Summary Entry | | 42,927.25- |
| 4-23-2009 | APC | 0142 | RDD- | 29921 | (Rev)RDD FS Admin fee | | 65.00 |
| 4-23-2009 | APC | 0170 | 4/24 | 29921 | (Rev)4/20 thru 4/24/09 salary | | 640.00 |
| 4-23-2009 | APC | 0302 | RRI- | 29921 | (Rev)1000474-684 RRI License | | 300.00 |
| 4-23-2009 | APC | 0302 | 0606 | 29921 | (Rev)695 Orchard Course Model | | 103.06 |
| 4-23-2009 | APC | 0302 | 0606 | 29921 | (Rev)687 Orchard Course Model | | 51.53 |
| 4-23-2009 | APC | 0339 | 9087 | 29921 | (Rev)E0031730 Contract | | 300.00 |
| 4-23-2009 | APC | 0600 | 9-15 | 29921 | (Rev)1414-2855-1 | | 18.19 |
| 4-23-2009 | APC | 0701 | NAG- | 29921 | (Rev)NAG Dental/Vision | | 18.30 |
| 4-23-2009 | APC | 0701 | RDD- | 29921 | (Rev)RDD April Premiums | | 82.35 |
| 4-23-2009 | APC | 0706 | 3314 | 29921 | (Rev)Period ending 3/31/09 | | 239.40 |
| 4-23-2009 | APC | 0708 | 4/17 | 29921 | (Rev)Garnishments | | 97.38 |
| 4-23-2009 | APC | 0709 | 0907 | 29921 | (Rev)RDD Cobra March Balance | | 1,710.52 |
| 4-23-2009 | APC | 0709 | 0907 | 29921 | (Rev)HPN NAG portion | | 700.38 |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RRI May premium | | 4,590.61 |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RDD May premium | | 20,548.45 |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RDD May Cobra premium | | 4,328.95 |
| 4-23-2009 | APC | 0903 | 5011 | 29921 | (Rev)Apr-Jun charge | | 952.20 |
| 4-23-2009 | APC | 1208 | 4/24 | 29921 | (Rev)4/20 thru 4/24/09 salary | | 673.00 |
| 4-23-2009 | APC | 1411 | 5576 | 29921 | (Rev)Mail equip lease | | 145.98 |
| 4-23-2009 | APC | 1818 | 1070 | 29921 | (Rev)Ret period April 2009 | | 1,977.84 |
| 4-23-2009 | APC | 1901 | 3921 | 29921 | (Rev)040939218647819857 | | 40.00 |
| 4-23-2009 | APC | 1925 | 4/17 | 29921 | (Rev)Garnishments | | 173.76 |
| 4-23-2009 | APC | 1940 | 3789 | 29921 | (Rev)Mar-Apr charges | | 605.90 |
| 4-23-2009 | APC | 1940 | 5272 | 29921 | (Rev)3-13 thru 4-12 service | | 4,489.45 |
| 4-23-2009 | APC | 2350 | 5011 | 29921 | (Rev)Administration fees | | 75.00 |
| 4-23-2009 | APC | | | 29922 | Summary Entry | | 42,927.25- |
| 4-23-2009 | APC | 1123 | 4/17 | 29929 | (Rev)Expense reimbursement | | 1,927.86- |
| 4-23-2009 | APC | | | 29930 | Summary Entry | | 742.34 |
| 4-27-2009 | APC | 0302 | RRI- | 29938 | (Rev)1000474-684 RRI License | | 300.00 |
| 4-27-2009 | APC | | | 29941 | Summary Entry | | 330.00- |
| 4-27-2009 | ARC | | | 7945 | AR Enter cash receipt summary | 4,320.00 | |
| 4-28-2009 | APC | | | 29969 | Summary Entry | | 789.00- |
| 4-28-2009 | APC | | | 29972 | Summary Entry | | 9,476.88- |
| 4-28-2009 | ARC | | | 7944 | AR Enter cash receipt summary | 4,745.53 | |
| 4-29-2009 | ARC | | | 7948 | AR Enter cash receipt summary | 183,859.84 | |
| 4-30-2009 | | RCOF | | 5845 | Transfer From HLCFNINVST | 24,208.28 | |
| 4-30-2009 | | RCOF mont | | 5845 | Transfer From RRIFNCOMM | 18,578.75 | |
| 4-30-2009 | | RCOF | | 5845 | Transfer To RRIFNPR | | 19,995.42- |
| 4-30-2009 | | RCOF | | 5845 | Transfer To RDDFNPR | | 150,432.74- |
| 4-30-2009 | | RCOF | | 5845 | Transfer To CNJFNPR | | 24,899.01- |
| 4-30-2009 | APC | | | 29975 | Summary Entry | | 8,910.22- |
| 4-30-2009 | APC | | | 29976 | Summary Entry | | 44,734.61- |
| 4-30-2009 | APC | | | 29980 | Summary Entry | | 6,107.64- |
| 4-30-2009 | APC | | | 29982 | Summary Entry | | 10,000.00 |
| 4-30-2009 | APC | | | 29988 | Summary Entry | | 2,500.00- |
| 4-30-2009 | APC | | | 29992 | Summary Entry | | 1,797.27- |
| 4-30-2009 | APC | 0301 | 3/23 | 29993 | (Rev)Lien discharge fee | | 15.00 |
| 4-30-2009 | APC | | | 29994 | Summary Entry | | 15.00- |
| 4-30-2009 | APC | | | 29996 | Summary Entry | | 276.53- |
| 4-30-2009 | APC | | | 29998 | Summary Entry | | 10,350.00- |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 390.39 |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 528.12 |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 700.00 |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 39.03 |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 215.29 |
| 4-30-2009 | APC | 1822 | 0027 | 30032 | (Rev)Ink cartridges | | 328.59 |
| 4-30-2009 | APC | 1000 | 0700 | 30032 | (Rev)124 Tall Ruff | | 65.00 |
| 4-30-2009 | ARC | | | 7957 | AR Enter cash receipt summary | 500.00 | |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|------------------|-------------------|-------|--------|----------------|
| rco-0000-00-1050.0000 | | Cash Account FNB of NV - Continued | | | | | | | |
| Total Account rco-0000-00-1050.0000 - Cash Account F | | | | | | 685,349.60* | 784,659.36* | 897,333.65-* | 572,675.31* |

rco-0000-00-1210.0026   A/R--Spirit Underground

| Total Account rco-0000-00-1210.0026 - A/R--Spirit Un | | | | | | 200,000.00* | .00* | .00* | 200,000.00* |

rco-0000-00-1210.0099   A/R--Miscellaneous

| Total Account rco-0000-00-1210.0099 - A/R--Miscellan | | | | | | 10,498.59* | .00* | .00* | 10,498.59* |

rco-0000-00-1250.0001   DFA -- Rhodes Design

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-----|-------|-----------------|-------|--------|
| 4-09-2009 | APC | | | 29854 | Summary Entry | 1,246.00 | |
| 4-10-2009 | APC | | | 29852 | Summary Entry | 2,560.00 | |
| 4-10-2009 | APC | | | 29863 | Summary Entry | 25,566.42 | |
| 4-10-2009 | APC | 2110 | 4/1 | 29864 | (Rev)4730 S Ft Apache #300 Lea | 25,566.42- | |
| 4-10-2009 | APC | | | 29865 | Summary Entry | 26,468.65 | |
| 4-10-2009 | APC | | | 29869 | Summary Entry | 11,312.00 | |
| 4-10-2009 | APC | E059 | 4/1 | 29876 | (Rev)2500 Indian Run Way | 2,500.00- | |
| 4-13-2009 | APC | | | 29878 | Summary Entry | 275,000.00 | |
| 4-14-2009 | APC | | | 29881 | Summary Entry | 4,974.58 | |
| 4-14-2009 | APC | | | 29883 | Summary Entry | 11,350.55 | |
| 4-17-2009 | APC | | | 29894 | Summary Entry | 2,991.97 | |
| 4-17-2009 | APC | | | 29895 | Summary Entry | 437.77 | |
| 4-21-2009 | RCOF | | | 5834 | Transfer To RDDMOFLEX | 10,000.00 | |
| 4-21-2009 | APC | | | 29904 | Summary Entry | 977.00 | |
| 4-21-2009 | APC | | | 29906 | Summary Entry | 185,000.00 | |
| 4-23-2009 | APC | | | 29913 | Summary Entry | 414.00 | |
| 4-23-2009 | APC | | | 29918 | Summary Entry | 41,713.98 | |
| 4-23-2009 | APC | 0142 | RDD- | 29921 | (Rev)RDD PS Admin fee | 65.00- | |
| 4-23-2009 | APC | 0170 | 4/24 | 29921 | (Rev)4/20 thru 4/24/09 salary | 640.00- | |
| 4-23-2009 | APC | 0339 | 9087 | 29921 | (Rev)50031730 Contract | 300.00- | |
| 4-23-2009 | APC | 0600 | 9-15 | 29921 | (Rev)1414-2855-1 | 18.19- | |
| 4-23-2009 | APC | 0701 | RDD- | 29921 | (Rev)RDD April Premiums | 82.35- | |
| 4-23-2009 | APC | 0706 | 3314 | 29921 | (Rev)Period ending 3/31/09 | 239.40- | |
| 4-23-2009 | APC | 0708 | 4/17 | 29921 | (Rev)Garnishments | 97.38- | |
| 4-23-2009 | APC | 0709 | 0907 | 29921 | (Rev)RDD Cobra March Balance | 1,710.52- | |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RRI May premium | 4,590.61- | |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RDD May premium | 20,548.45- | |
| 4-23-2009 | APC | 0709 | 5050 | 29921 | (Rev)RDD May Cobra premium | 4,328.95- | |
| 4-23-2009 | APC | 0903 | 5011 | 29921 | (Rev)Apr-Jun charge | 952.20- | |
| 4-23-2009 | APC | 1208 | 4/24 | 29921 | (Rev)4/20 thru 4/24/09 salary | 673.00- | |
| 4-23-2009 | APC | 1411 | 5576 | 29921 | (Rev)Mail equip lease | 148.98- | |
| 4-23-2009 | APC | 1818 | 1070 | 29921 | (Rev)Ret period April 2009 | 1,977.84- | |
| 4-23-2009 | APC | 1925 | 4/17 | 29921 | (Rev)Garnishments | 173.76- | |
| 4-23-2009 | APC | 1940 | 3789 | 29921 | (Rev)Mar-Apr charges | 605.90- | |
| 4-23-2009 | APC | 1940 | 5272 | 29921 | (Rev)3-13 thru 4-12 service | 4,489.45- | |
| 4-23-2009 | APC | 2350 | 5011 | 29921 | (Rev)Administration fees | 75.00- | |
| 4-23-2009 | APC | | | 29921 | Summary Entry | 41,713.98 | |
| 4-23-2009 | APC | | | 29922 | Summary Entry | 1,927.86 | |
| 4-23-2009 | APC | 1123 | 4/17 | 29929 | (Rev)Expense reimbursement | 742.34- | |
| 4-23-2009 | APC | | | 29930 | Summary Entry | 742.34 | |
| 4-28-2009 | APC | | | 29969 | Summary Entry | 789.00 | |
| 4-30-2009 | RCOF | | | 5845 | Transfer To RDDFNPR | 150,432.74 | |
| 4-30-2009 | | | | 7934 | Adjust coding on interco | 2,123.27 | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 776,561.01- |
| 4-30-2009 | APC | | | 29976 | Summary Entry | 34,213.31 | |
| 4-30-2009 | APC | | | 29980 | Summary Entry | 382.72 | |
| 4-30-2009 | APC | | | 29982 | Summary Entry | 10,000.00 | |
| 4-30-2009 | APC | | | 29988 | Summary Entry | 2,500.40 | |
| 4-30-2009 | APC | | | 29992 | Summary Entry | 155.00 | |
| 4-30-2009 | APC | 0301 | 3/23 | 29993 | (Rev)Lien discharge fee | 15.00- | |
| 4-30-2009 | APC | | | 29994 | Summary Entry | 15.00 | |
| 4-30-2009 | APC | | | 29998 | Summary Entry | 2,484.00 | |
| 4-30-2009 | APC | 1822 | 0027 | 30032 | (Rev)Ink cartridges | 328.59- | |
| 4-30-2009 | APC | 1000 | 0700 | 30032 | (Rev)124 Tall Ruff | 65.00- | |

| Total Account rco-0000-00-1250.0001 - DFA -- Rhodes | | | | | | .00* | 776,561.01* | 776,561.01-* | .00* |

rco-0000-00-1250.0002   Due from Affiliates-Rhodes Realty

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-----|-------|-----------------|-------|--------|
| 4-10-2009 | APC | | | 29863 | Summary Entry | 4,511.73 | |
| 4-10-2009 | APC | 2110 | 4/1 | 29864 | (Rev)4730 S Ft Apache #300 Lea | 4,511.73- | |
| 4-10-2009 | APC | | | 29865 | Summary Entry | 4,670.94 | |
| 4-10-2009 | APC | | | 29871 | Summary Entry | 1,000.00 | |
| 4-14-2009 | APC | | | 29881 | Summary Entry | 217.00 | |
| 4-23-2009 | APC | | | 29918 | Summary Entry | 494.59 | |
| 4-23-2009 | APC | 0302 | RRI- | 29921 | (Rev)1000474-684 RRI License | 300.00- | |
| 4-23-2009 | APC | 0302 | 0606 | 29921 | (Rev)695 Orchard Course Model | 103.06- | |
| 4-23-2009 | APC | 0302 | 0606 | 29921 | (Rev)687 Orchard Course Model | 51.53- | |
| 4-23-2009 | APC | 1901 | 3921 | 29921 | (Rev)040939218647819857 | 40.00- | |
| 4-23-2009 | APC | | | 29921 | Summary Entry | 494.59 | |
| 4-27-2009 | APC | 0302 | RRI- | 29938 | (Rev)1000474-684 RRI License | 300.00- | |
| 4-27-2009 | APC | | | 29941 | Summary Entry | 330.00 | |
| 4-30-2009 | RCOF | | | 5845 | Transfer To RRIFNPR | 19,995.42 | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 31,406.26- |
| 4-30-2009 | APC | | | 29976 | Summary Entry | 4,848.31 | |
| 4-30-2009 | APC | | | 29996 | Summary Entry | 150.00 | |

| Total Account rco-0000-00-1250.0002 - Due from Affil | | | | | | .00* | 31,406.26* | 31,406.26-* | .00* |

rco-0000-00-1250.0005   Due From Affiliates-NAG

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-----|-------|-----------------|-------|--------|
| 4-10-2009 | APC | | | 29852 | Summary Entry | 1,080.00 | |
| 4-23-2009 | APC | | | 29918 | Summary Entry | 718.68 | |
| 4-23-2009 | APC | 0701 | NAG- | 29921 | (Rev)NAG Dental/Vision | 18.30- | |
| 4-23-2009 | APC | 0709 | 0907 | 29921 | (Rev)HPN NAG portion | 700.38- | |
| 4-23-2009 | APC | | | 29921 | Summary Entry | 718.68 | |
| 4-30-2009 | RCOF | | | 5845 | Transfer To CNJFNPR | 24,899.01 | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 26,697.69- |

Rhodes Companies LLC                          Year-to-date Ledger - Accrual                    5-19-2009  Page 3
                                                                                              System Date: 5-19-2009
Case 09-14814-gwz    Doc 192    Entered 05/20/09 18:38:56    Page 17 of 26  System Time:  9:06 am

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| rco-0000-00-1250.0005 | | | | Due From Affiliates-NAG - Continued | | | | | |
| Total Account rco-0000-00-1250.0005 - Due From Affil | | | | | | .00* | 26,697.69* | 26,697.69-* | .00* |
| | | | | | | | | | |
| rco-0000-00-1250.0008 | | | | Due From Affiliates-Elkhorn Partners Lt | | | | | |
| 4-14-2009 | APC | | | 29883 | Summary Entry | | 48.00 | | |
| 4-17-2009 | APC | | | 29894 | Summary Entry | | 105.19 | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 153.19- | |
| | | | | | | | | | |
| Total Account rco-0000-00-1250.0008 - Due From Affil | | | | | | .00* | 153.19* | 153.19-* | .00* |
| | | | | | | | | | |
| rco-0000-00-1250.0015 | | | | Due From Affiliates-Sagebrush | | | | | |
| 4-30-2009 | | | | 7927 | G-NG time allocation | | 3,114.00 | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1250.0015 - Due From Affil | | | | | | .00* | 3,114.00 | .00* | 3,114.00* |
| | | | | | | | | | |
| rco-0000-00-1250.0046 | | | | Tuscany Acquisitions LLC | | | | | |
| 4-17-2009 | APC | | | 29894 | Summary Entry | | 2,318.14 | | |
| 4-23-2009 | APC | | | 29913 | Summary Entry | | 621.00 | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 45,634.89- | |
| 4-30-2009 | APC | | | 29976 | Summary Entry | | 3,238.68 | | |
| 4-30-2009 | APC | | | 29980 | Summary Entry | | 497.47 | | |
| 4-30-2009 | APC | | | 29996 | Summary Entry | | 75.00 | | |
| 4-30-2009 | APC | | | 29998 | Summary Entry | | 6,831.00 | | |
| 4-30-2009 | JCD | | | 44419 | Close ts18-0180 | | 26,953.60 | | |
| 4-30-2009 | JCD | | | 44419 | Close ts18-0180 | | 5,100.00 | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1250.0046 - Tuscany Acquis | | | | | | .00* | 45,634.89* | 45,634.89-* | .00* |
| | | | | | | | | | |
| rco-0000-00-1250.0103 | | | | DFA - Parcel 20 LLC | | | | | |
| 4-10-2009 | APC | | | 29869 | Summary Entry | | 16,147.00 | | |
| 4-15-2009 | | | | 7860 | r20a-0043 cmd refund | | 10,000.00 | | |
| 4-17-2009 | APC | | | 29894 | Summary Entry | | 3,275.97 | | |
| 4-23-2009 | APC | | | 29913 | Summary Entry | | 207.00 | | |
| 4-28-2009 | APC | | | 29972 | Summary Entry | | 9,476.88 | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | .01 | | |
| 4-30-2009 | | | | 7939 | Adjust interco | | | 56,535.01- | |
| 4-30-2009 | APC | | | 29975 | Summary Entry | | 8,910.22 | | |
| 4-30-2009 | APC | | | 29976 | Summary Entry | | 2,434.51 | | |
| 4-30-2009 | APC | | | 29980 | Summary Entry | | 5,227.45 | | |
| 4-30-2009 | APC | | | 29992 | Summary Entry | | 1,642.27 | | |
| 4-30-2009 | APC | | | 29996 | Summary Entry | | 51.53 | | |
| 4-30-2009 | APC | | | 29998 | Summary Entry | | 1,035.00 | | |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 390.39- | | |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 528.12- | | |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 700.00- | | |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 39.03- | | |
| 4-30-2009 | APC | 0301 | R20B | 30005 | (Rev)220 Fortress Course Court | | 215.29- | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1250.0103 - DFA - Parcel 2 | | | | | | .00* | 56,535.01* | 56,535.01-* | .00* |
| | | | | | | | | | |
| rco-0000-00-1250.1000 | | | | Heritage Land Company | | | | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 22,926.08- | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 153.19 | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 56,534.99 | | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 1,360.71- | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 172,475.13- | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | | 207,868.12- | |
| 4-30-2009 | | | | 7937 | 4.09 adj interco | | 703,655.84 | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1250.1000 - Heritage Land | | | | | | 1,714,143.17* | 760,344.02* | 404,630.04-* | 2,069,857.15* |
| | | | | | | | | | |
| rco-0000-00-1520.0000 | | | | Prepaid Expenses | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1520.0000 - Prepaid Expens | | | | | | 100,000.00* | .00* | .00* | 100,000.00* |
| | | | | | | | | | |
| rco-0000-00-1940.0001 | | | | Investment--Rhodes Design | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0001 - Investment--Rh | | | | | | 38,871,334.60-* | .00* | .00* | 38,871,334.60-* |
| | | | | | | | | | |
| rco-0000-00-1940.0002 | | | | Investments -- Rhodes Realty | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0002 - Investments -- | | | | | | 1,855,860.03-* | .00* | .00* | 1,855,860.03-* |
| | | | | | | | | | |
| rco-0000-00-1940.0003 | | | | Investments-Rhodes Ranch GP | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0003 - Investments-Rh | | | | | | 135,887,889.06* | .00* | .00* | 135,887,889.06* |
| | | | | | | | | | |
| rco-0000-00-1940.0005 | | | | Investments -- C & J Holdings, Inc. | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0005 - Investments -- | | | | | | 180,532.82* | .00* | .00* | 180,532.82* |
| | | | | | | | | | |
| rco-0000-00-1940.0007 | | | | Investment -- Elkhorn Investments | | | | | |
| 4-17-2009 | | | | 7926 | Adj coding 4035-0022 | | | 63,379.97- | |
| 4-17-2009 | | | | 7926 | Adj coding 4023-0002 | | | 93,642.52- | |
| 4-17-2009 | | | | 7926 | Adj coding 4023-0003 | | | 93,653.68- | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0007 - Investment -- | | | | | | 765,316.15-* | .00* | 250,676.17-* | 1,015,992.32-* |
| | | | | | | | | | |
| rco-0000-00-1940.0012 | | | | Jarupa LLC | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0012 - Jarupa LLC | | | | | | 1,481,857.38* | .00* | .00* | 1,481,857.38* |
| | | | | | | | | | |
| rco-0000-00-1940.0019 | | | | Investments-Tuscany Golf County Club | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0019 - Investments-Tu | | | | | | 4,400,473.11* | .00* | .00* | 4,400,473.11* |
| | | | | | | | | | |
| rco-0000-00-1940.0024 | | | | Investments-Rhodes Homes Arizona LLC | | | | | |
| | | | | | | | | | |
| Total Account rco-0000-00-1940.0024 - Investments-Rh | | | | | | 27,983,583.27-* | .00* | .00* | 27,983,583.27-* |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|

rco-0000-00-1940.0030  Investments--Batcave LP

  Total Account rco-0000-00-1940.0030 - Investments--B    279,564.04-*    .00*    .00*    279,564.04-*

rco-0000-00-1940.0031  Investments--Chalkline LP

  Total Account rco-0000-00-1940.0031 - Investments--C    43,284.61-*    .00*    .00*    43,284.61-*

rco-0000-00-1940.0032  Investments--Glynda LP

  Total Account rco-0000-00-1940.0032 - Investments--G    809,677.41*    .00*    .00*    809,677.41*

rco-0000-00-1940.0033  Investments--Jackknife LP

  Total Account rco-0000-00-1940.0033 - Investments--J    95,181.43-*    .00*    .00*    95,181.43-*

rco-0000-00-1940.0034  Investements--Overflow LP

  Total Account rco-0000-00-1940.0034 - Investements--    5,906.11-*          5,906.11-*

rco-0000-00-1940.0036  Investments--Tick, LP

  Total Account rco-0000-00-1940.0036 - Investments--T    83,647.67-*    .00*    .00*    83,647.67-*

rco-0000-00-1940.0038  Investments--Wallboard, LP

  Total Account rco-0000-00-1940.0038 - Investments--W    1,705.76*    .00*    .00*    1,705.76*

rco-0000-00-1940.0046  Investment in Tuscany Acquisitions

  Total Account rco-0000-00-1940.0046 - Investment in    75,294,319.08*    .00*    .00*    75,294,319.08*

rco-0000-00-1940.0047  Investment in Rhodes Arizona Properties

  Total Account rco-0000-00-1940.0047 - Investment in    1,179,085.63*    .00*    .00*    1,179,085.63*

rco-0000-00-1940.0053  Investments-Tribes LLC

  Total Account rco-0000-00-1940.0053 - Investments-Tr    1,737,234.21-*    .00*    .00*    1,737,234.21-*

rco-0000-00-1970.0000  Refundable Deposits

  Total Account rco-0000-00-1970.0000 - Refundable Dep    85,000.00*    .00*    .00*    85,000.00*

rco-0000-00-2120.0000  Accounts Payable-Trade

  Total Account rco-0000-00-2120.0000 - Accounts Payab    325.00-*    .00*    .00*    325.00-*

rco-0000-00-2190.0001  DTA-Rhodes Design

| Date | Jrn | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-------|-----------------|-------|--------|
| 4-01-2009 | ARC | 7919 | | AR Enter cash receipt summary | | 157.67- |
| 4-15-2009 | ARC | 7928 | | AR Enter cash receipt summary | | 7,367.53- |
| 4-21-2009 | ARC | 7938 | | AR Enter cash receipt summary | | 273.84- |
| 4-21-2009 | ARC | 7942 | | AR Enter cash receipt summary | | 30,000.00- |
| 4-28-2009 | ARC | 7944 | | AR Enter cash receipt summary | | 445.53- |
| 4-30-2009 | | 7927 | | G-NG time allocation | | 2,607.00- |
| 4-30-2009 | | 7937 | | 4.09 adj interco | 72,905.17 | |
| 4-30-2009 | JCD | 44419 | | Close ts18-0180 | | 26,953.60- |
| 4-30-2009 | JCD | 44419 | | Close ts18-0180 | | 5,100.00- |

  Total Account rco-0000-00-2190.0001 - DTA-Rhodes Des    .00*    72,905.17*    72,905.17-*    .00*

rco-0000-00-2190.0002  DTA-Rhodes Realty

| Date | Jrn | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-------|-----------------|-------|--------|
| 4-14-2009 | RCOF | 5833 | | Transfer From RRIFNGEN | | 2,530.72- |
| 4-15-2009 | | 7860 | | r20a-0043 emd refund | | 10,000.00- |
| 4-15-2009 | ARC | 7928 | | AR Enter cash receipt summary | | 1,150.50- |
| 4-30-2009 | RCOF mont | 5845 | | Transfer From RRIFNCOMM | | 18,578.75- |
| 4-30-2009 | | 7927 | | G-NG time allocation | | 507.00- |
| 4-30-2009 | | 7937 | | 4.09 adj interco | 32,766.97 | |

  Total Account rco-0000-00-2190.0002 - DTA-Rhodes Rea    .00*    32,766.97*    32,766.97-*    .00*

rco-0000-00-2190.0005  Due To Affiliates-C&J Holdings

| Date | Jrn | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-------|-----------------|-------|--------|
| 4-15-2009 | ARC | 7928 | | AR Enter cash receipt summary | | 33,010.50- |
| 4-15-2009 | ARC | 7929 | | AR Enter cash receipt summary | | 5,990.00- |
| 4-16-2009 | ARC | 7933 | | AR Enter cash receipt summary | | 100.00- |
| 4-17-2009 | ARC | 7934 | | AR Enter cash receipt summary | | 100.00- |
| 4-21-2009 | ARC | 7937 | | AR Enter cash receipt summary | | 3,300.00- |
| 4-28-2009 | ARC | 7944 | | AR Enter cash receipt summary | | 4,300.00- |
| 4-29-2009 | ARC | 7948 | | AR Enter cash receipt summary | | 200.00- |
| 4-30-2009 | | 7934 | | Adjust coding on interco | | 2,123.27- |
| 4-30-2009 | | 7937 | | 4.09 adj interco | 49,623.77 | |
| 4-30-2009 | ARC | 7957 | | AR Enter cash receipt summary | | 500.00- |

  Total Account rco-0000-00-2190.0005 - Due To Affilia    .00*    49,623.77*    49,623.77-*    .00*

rco-0000-00-2190.0046  Tuscany Acquisitions LLC

| Date | Jrn | Ref | Batch | Transaction Des | Debit | Credit |
|------|-----|-----|-------|-----------------|-------|--------|
| 4-15-2009 | ARC | 7928 | | AR Enter cash receipt summary | | 133.07- |
| 4-17-2009 | ARC | 7934 | | AR Enter cash receipt summary | | 211,975.68- |
| 4-21-2009 | ARC | 7938 | | AR Enter cash receipt summary | | 1,681.27- |
| 4-27-2009 | ARC | 7945 | | AR Enter cash receipt summary | | 4,320.00- |
| 4-30-2009 | | 7937 | | 4.09 adj interco | 218,110.02 | |

  Total Account rco-0000-00-2190.0046 - Tuscany Acquis    .00*    218,110.02*    218,110.02-*    .00*

rco-0000-00-2190.0053  DTA - Tribes Holdings LLC

  Total Account rco-0000-00-2190.0053 - DTA - Tribes H    167,519.17-*    .00*    .00*    167,519.17-*

rco-0000-00-2190.0096  Due to Affiliates - J. Rhodes

Rhodes Companies LLC                    Year-to-date Ledger - Accrual                                5-19-2009  Page 5
                                                                                                    System Date: 5-19-2009
Case 09-14814-gwz    Doc 192    Entered 05/20/09 18:38:56    Page 19 of 26   System Time:  9:06 am

| Date | Jrn Ref Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|------|------|------|------|------|------|------|
| rco-0000-00-2190.0096   Due to Affiliates - J. Rhodes - Continued | | | | | | | |
| Total Account rco-0000-00-2190.0096 - Due to Affilia | | | | 9,729,151.00-* | .00* | .00* | 9,729,151.00-* |
| rco-0000-00-2190.0103   DTA - Parcel 20 LLC | | | | | | | |
| 4-15-2009 | ARC | 7928 | AR Enter cash receipt summary | | | .01- | |
| 4-30-2009 | | 7937 | 4.09 adj interco | | | 56,535.00- | |
| 4-30-2009 | | 7939 | Adjust interco | | 56,535.01 | | |
| Total Account rco-0000-00-2190.0103 - DTA - Parcel 2 | | | | .00* | 56,535.01* | 56,535.01-* | .00* |
| rco-0000-00-2190.1000   Heritage Land Company | | | | | | | |
| 4-29-2009 | ARC | 7948 | AR Enter cash receipt summary | | | 183,659.84- | |
| 4-30-2009 | RCOF | 5845 | Transfer From HLCFNINVST | | | 24,208.28- | |
| 4-30-2009 | | 7937 | 4.09 adj interco | | 207,868.12 | | |
| Total Account rco-0000-00-2190.1000 - Heritage Land | | | | .00* | 207,868.12* | 207,868.12-* | .00* |
| rco-0000-00-2720.0000   Accrued Expenses | | | | | | | |
| Total Account rco-0000-00-2720.0000 - Accrued Expens | | | | 1,800,000.00-* | .00* | .00* | 1,800,000.00-* |
| rco-0000-00-3200.0015   Historical Retained Earnings | | | | | | | |
| Total Account rco-0000-00-3200.0015 - Historical Ret | | | | 124,995,265.01-* | .00* | .00* | 124,995,265.01-* |
| rco-0000-00-3210.0015   Current Retained Earnings | | | | | | | |
| Total Account rco-0000-00-3210.0015 - Current Retain | | | | 1,604,539.59* | .00* | .00* | 1,604,539.59* |
| rco-0000-00-3300.0015   Partners' Contributions-Sagebrush | | | | | | | |
| Total Account rco-0000-00-3300.0015 - Partners' Cont | | | | 37,475,659.14-* | .00* | .00* | 37,475,659.14-* |
| rco-0000-00-3350.0015   Partners' Distribution-Sagebrush | | | | | | | |
| Total Account rco-0000-00-3350.0015 - Partners' Dist | | | | 12,616,542.19* | .00* | .00* | 12,616,542.19* |
| rco-0000-01-7000.0000   Accounting | | | | | | | |
| Total Account rco-0000-01-7000.0000 - Accounting | | | | 126,600.00-* | .00* | .00* | 126,600.00-* |
| rco-0000-01-7190.0000   Bank Charges | | | | | | | |
| 4-20-2009 | RCOF | 5853 | Bank charges | | 4,522.48 | | |
| Total Account rco-0000-01-7190.0000 - Bank Charges | | | | 6,794.66* | 4,522.48* | .00* | 11,317.14* |
| rco-0000-01-7380.0000   Taxes, Licenses, Fees | | | | | | | |
| Total Account rco-0000-01-7380.0000 - Taxes, License | | | | 6,974,484.00* | .00* | .00* | 6,974,484.00* |
| rco-0000-01-7570.0000   Penalties | | | | | | | |
| Total Account rco-0000-01-7570.0000 - Penalties | | | | 2,754,992.00* | .00* | .00* | 2,754,992.00* |
| rco-0000-01-8050.0000   Interest Income | | | | | | | |
| Total Account rco-0000-01-8050.0000 - Interest Incom | | | | 27,547.39* | .00* | .00* | 27,547.39* |
| Total Company rco - Rhodes Companies LLC | | | | .00* | 3,378,113.14* | 3,378,113.14-* | .00* |
| GRAND TOTALS | | | | .00* | 3,378,113.14* | 3,378,113.14-* | .00* |

Specified Accounting Date Range: From 04-01-2009 to 04-30-2009

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| rco-0000-00-0100.0000 | | | Undeposited Funds | | | | |
| | | | | Adj coding 4035-0022 | 04-17-2009 | 63,379.97 | |
| | | | | Adj coding 4023-0002 | 04-17-2009 | 93,642.52 | |
| | | | | Adj coding 4023-0003 | 04-17-2009 | 93,653.68 | |
| 51 | | | | AR Enter cash receipt summary | 04-17-2009 | | 250,676.17 |
| | | | | Account Totals | | 250,676.17* | 250,676.17* |
| rco-0000-00-1050.0000 | | | Cash Account FNB of NV | | | | |
| 51 | | | | AR Enter cash receipt summary | 04-01-2009 | rdd 157.67 | |
| 11 | | | | Summary Entry | 04-09-2009 | | 1,246.00 |
| 11 | | | | Summary Entry | 04-10-2009 | | 3,640.00 |
| 11 | | | | Summary Entry | 04-10-2009 | | 30,078.15 |
| 11 | 21101 | 4/1/09 | | (Rev)4730 S Ft Apache #300 Lea | 04-10-2009 | 25,566.42- | |
| 11 | 21101 | 4/1/09 | | (Rev)4730 S Ft Apache #300 Lea | 04-10-2009 | 4,511.73- | |
| 11 | | | | Summary Entry | 04-10-2009 | | 31,139.59 |
| 11 | | | | Summary Entry | 04-10-2009 | | 27,459.00 |
| 11 | | | | Summary Entry | 04-10-2009 | | 1,000.00 |
| 11 | E0593 | 4/1/09 | | (Rev)2500 Indian Run Way | 04-10-2009 | | 2,500.00- |
| 11 | | | | Summary Entry | 04-13-2009 | | 275,000.00 |
| | | | | Transfer From RRIFNGEN | 04-14-2009 | rri 2,530.72 | |
| 11 | | | | Summary Entry | 04-14-2009 | | 5,191.58 |
| 11 | | | | Summary Entry | 04-14-2009 | | 11,398.55 |
| 51 | | | | AR Enter cash receipt summary | 04-15-2009 | 41,661.61 | |
| 51 | | | | AR Enter cash receipt summary | 04-15-2009 | 5,990.00 | |
| 51 | | | | AR Enter cash receipt summary | 04-16-2009 | 100.00 | |
| 11 | | | | Summary Entry | 04-17-2009 | | 8,691.27 |
| 11 | | | | Summary Entry | 04-17-2009 | | 437.77 |
| 51 | | | | AR Enter cash receipt summary | 04-17-2009 | 462,751.85 | |
| | | | | Bank charges | 04-20-2009 | | 4,522.48 |
| | | | | Transfer To RDDMOFLEX | 04-21-2009 | | 10,000.00 |
| 11 | | | | Summary Entry | 04-21-2009 | | 977.00 |
| 11 | | | | Summary Entry | 04-21-2009 | | 185,000.00 |
| 51 | | | | AR Enter cash receipt summary | 04-21-2009 | 3,300.00 | |
| 51 | | | | AR Enter cash receipt summary | 04-21-2009 | 1,955.11 | |
| 51 | | | | AR Enter cash receipt summary | 04-21-2009 | 30,000.00 | |
| 11 | | | | Summary Entry | 04-23-2009 | | 1,242.00 |
| 11 | | | | Summary Entry | 04-23-2009 | | 42,927.25 |
| 11 | 01427 | RDD-4/09 | | (Rev)RDD FS Admin fee | 04-23-2009 | | 65.00- |
| 11 | 01702 | 4/24/09 | | (Rev)4/20 thru 4/24/09 salary | 04-23-2009 | | 640.00- |
| 11 | 03022 | RRI-3/09 | | (Rev)1000474-684 RRI License | 04-23-2009 | | 300.00- |
| 11 | 03025 | 0606605-4/0 | | (Rev)695 Orchard Course Model | 04-23-2009 | | 103.06- |
| 11 | 03025 | 0606608-4/0 | | (Rev)687 Orchard Course Model | 04-23-2009 | | 51.53- |
| 11 | 03394 | 90872957 | | (Rev)50031730 Contract | 04-23-2009 | | 300.00- |
| 11 | 06000 | 9-154-00949 | | (Rev)1414-2855-1 | 04-23-2009 | | 18.19- |
| 11 | 07010 | NAG-3/09 | | (Rev)NAG Dental/Vision | 04-23-2009 | | 18.30- |
| 11 | 07010 | RDD-4/09 | | (Rev)RDD April Premiums | 04-23-2009 | | 82.35- |
| 11 | 07060 | 331436145 | | (Rev)Period ending 3/31/09 | 04-23-2009 | | 239.40- |
| 11 | 07086 | 4/17/09 | | (Rev)Garnishments | 04-23-2009 | | 97.38- |
| 11 | 07091 | 09071000012 | | (Rev)RDD Cobra March Balance | 04-23-2009 | | 1,710.52- |
| 11 | 07091 | 09075000547 | | (Rev)HPN NAG portion | 04-23-2009 | | 700.38- |
| 11 | 07091 | 50501938-4* | | (Rev)RRI May premium | 04-23-2009 | | 4,590.61- |
| 11 | 07091 | 50501938-4- | | (Rev)RDD May premium | 04-23-2009 | | 20,548.45- |
| 11 | 07091 | 50501938-4/ | | (Rev)RDD May Cobra premium | 04-23-2009 | | 4,328.95- |
| 11 | 09038 | 5011043222 | | (Rev)Apr-Jun charge | 04-23-2009 | | 952.20- |
| 11 | 12088 | 4/24/09 | | (Rev)4/20 thru 4/24/09 salary | 04-23-2009 | | 673.00- |
| 11 | 14113 | 5576049 | | (Rev)Mail equip lease | 04-23-2009 | | 145.98- |
| 11 | 18182 | 1070465314 | | (Rev)Ret period April 2009 | 04-23-2009 | | 1,977.84- |
| 11 | 19017 | 3921864-4/0 | | (Rev)04093921864781 9857 | 04-23-2009 | | 40.00- |
| 11 | 19255 | 4/17/09 | | (Rev)Garnishments | 04-23-2009 | | 173.76- |
| 11 | 19402 | 378959814-4 | | (Rev)Mar-Apr charges | 04-23-2009 | | 605.90- |
| 11 | 19402 | 527229818-4 | | (Rev)3-13 thru 4-12 service | 04-23-2009 | | 4,489.45- |
| 11 | 23508 | 5011519 | | (Rev)Administration fees | 04-23-2009 | | 75.00- |
| 11 | | | | Summary Entry | 04-23-2009 | | 42,927.25 |
| 11 | | | | Summary Entry | 04-23-2009 | | 1,927.86 |
| 11 | 11237 | 4/17/09 | | (Rev)Expense reimbursement | 04-23-2009 | | 742.34- |
| 11 | | | | Summary Entry | 04-23-2009 | | 742.34 |
| 11 | 03022 | RRI-3/09 | | (Rev)1000474-684 RRI License | 04-27-2009 | | 300.00- |
| 11 | | | | Summary Entry | 04-27-2009 | | 330.00 |
| 51 | | | | AR Enter cash receipt summary | 04-27-2009 | 4,320.00 | |
| 11 | | | | Summary Entry | 04-28-2009 | | 789.00 |
| 11 | | | | Summary Entry | 04-28-2009 | | 9,476.88 |
| 51 | | | | AR Enter cash receipt summary | 04-28-2009 | 4,745.53 | |
| 51 | | | | AR Enter cash receipt summary | 04-29-2009 | 183,859.84 | |
| | | | | Transfer From HLCFNINVST | 04-30-2009 | 24,208.28 | |
| | | | | Transfer From RRIFNCOMM | 04-30-2009 | 18,578.75 | |
| | | | | Transfer To RRIFNPR | 04-30-2009 | | 19,995.42 |
| | | | | Transfer To RDDFNPR | 04-30-2009 | | 150,432.74 |
| | | | | Transfer To CNJFNPR | 04-30-2009 | | 24,899.01 |
| 11 | | | | Summary Entry | 04-30-2009 | | 8,910.22 |
| 11 | | | | Summary Entry | 04-30-2009 | | 44,734.61 |
| 11 | | | | Summary Entry | 04-30-2009 | | 6,107.64 |

Specified Accounting Date Range: From 04-01-2009 to 04-30-2009

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| **rco-0000-00-1050.0000** | | | Cash Account FNB of NV | | | | |
| 11 | | | | Summary Entry | 04-30-2009 | | 10,000.00 |
| 11 | | | | Summary Entry | 04-30-2009 | | 2,500.40 |
| 11 | | | | Summary Entry | 04-30-2009 | | 1,797.27 |
| 11 | 03018 | 3/23/09 | | (Rev)Lien discharge fee | 04-30-2009 | | 15.00- |
| 11 | | | | Summary Entry | 04-30-2009 | | 15.00 |
| 11 | | | | Summary Entry | 04-30-2009 | | 276.53 |
| 11 | | | | Summary Entry | 04-30-2009 | | 10,350.00 |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Courl | 04-30-2009 | | 390.39- |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Courl | 04-30-2009 | | 528.12- |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Courl | 04-30-2009 | | 700.00- |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Courl | 04-30-2009 | | 39.03- |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Courl | 04-30-2009 | | 215.29- |
| 11 | 18228 | 00276000269 | | (Rev)Ink cartridges | 04-30-2009 | | 328.59- |
| 11 | 10002 | 0700850 | | (Rev)124 Tall Ruff | 04-30-2009 | | 65.00- |
| 51 | | | | AR Enter cash receipt summary | 04-30-2009 | 500.00 | |
| | | | | Account Totals | | 784,659.36* | 897,333.65* |
| **rco-0000-00-1250.0001** | | | DFA -- Rhodes Design | | | | |
| 11 | | | | Summary Entry | 04-09-2009 | 1,246.00 | |
| 11 | | | | Summary Entry | 04-10-2009 | 2,560.00 | |
| 11 | | | | Summary Entry | 04-10-2009 | 25,566.42 | |
| 11 | 21101 | 4/1/09 | | (Rev)4730 S Ft Apache #300 Le | 04-10-2009 | 25,566.42- | |
| 11 | | | | Summary Entry | 04-10-2009 | 26,468.65 | |
| 11 | | | | Summary Entry | 04-10-2009 | 11,312.00 | |
| 11 | E0593 | 4/1/09 | | (Rev)2500 Indian Run Way | 04-10-2009 | 2,500.00- | |
| 11 | | | | Summary Entry | 04-13-2009 | 275,000.00 | |
| 11 | | | | Summary Entry | 04-14-2009 | 4,974.58 | |
| 11 | | | | Summary Entry | 04-14-2009 | 11,350.55 | |
| 11 | | | | Summary Entry | 04-17-2009 | 2,991.97 | |
| 11 | | | | Summary Entry | 04-17-2009 | 437.77 | |
| 11 | | | | Transfer To RDDMOFLEX | 04-21-2009 | 10,000.00 | |
| 11 | | | | Summary Entry | 04-21-2009 | 977.00 | |
| 11 | | | | Summary Entry | 04-21-2009 | 185,000.00 | |
| 11 | | | | Summary Entry | 04-21-2009 | 414.00 | |
| 11 | | | | Summary Entry | 04-23-2009 | 41,713.98 | |
| 11 | 01427 | RDD-4/09 | | (Rev)RDD FS Admin fee | 04-23-2009 | 65.00- | |
| 11 | 01702 | 4/24/09 | | (Rev)4/20 thru 4/24/09 salary | 04-23-2009 | 640.00- | |
| 11 | 03394 | 90872957 | | (Rev)50031730 Contract | 04-23-2009 | 300.00- | |
| 11 | 06000 | 9-154-00949 | | (Rev)1414-2855-1 | 04-23-2009 | 18.19- | |
| 11 | 07010 | RDD-4/09 | | (Rev)RDD April Premiums | 04-23-2009 | 82.35- | |
| 11 | 07060 | 331436145 | | (Rev)Period ending 3/31/09 | 04-23-2009 | 239.40- | |
| 11 | 07086 | 4/17/09 | | (Rev)Garnishments | 04-23-2009 | 97.38- | |
| 11 | 07091 | 09071000012 | | (Rev)RDD Cobra March Balance | 04-23-2009 | 1,710.52- | |
| 11 | 07091 | 50501938-4* | | (Rev)RRI May premium | 04-23-2009 | 4,590.61- | |
| 11 | 07091 | 50501938-4- | | (Rev)RDD May premium | 04-23-2009 | 20,548.45- | |
| 11 | 07091 | 50501938-4/ | | (Rev)RDD May Cobra premium | 04-23-2009 | 4,328.95- | |
| 11 | 09038 | 5011043222 | | (Rev)Apr-Jun charge | 04-23-2009 | 952.20- | |
| 11 | 12088 | 4/24/09 | | (Rev)4/20 thru 4/24/09 salary | 04-23-2009 | 673.00- | |
| 11 | 14113 | 5576049 | | (Rev)Mail equip lease | 04-23-2009 | 145.98- | |
| 11 | 18182 | 1070465314 | | (Rev)Ret period April 2009 | 04-23-2009 | 1,977.84- | |
| 11 | 19255 | 4/17/09 | | (Rev)Garnishments | 04-23-2009 | 173.76- | |
| 11 | 19402 | 378959814-4 | | (Rev)Mar-Apr charges | 04-23-2009 | 605.90- | |
| 11 | 19402 | 527229818-4 | | (Rev)3-13 thru 4-12 service | 04-23-2009 | 4,489.45- | |
| 11 | 23508 | 5011519 | | (Rev)Administration fees | 04-23-2009 | 75.00- | |
| 11 | | | | Summary Entry | 04-23-2009 | 41,713.98 | |
| 11 | | | | Summary Entry | 04-23-2009 | 1,927.86 | |
| 11 | 11237 | 4/17/09 | | (Rev)Expense reimbursement | 04-23-2009 | 742.34- | |
| 11 | | | | Summary Entry | 04-23-2009 | 742.34 | |
| 11 | | | | Summary Entry | 04-28-2009 | 789.00 | |
| 11 | | | | Transfer To RDDFNPR | 04-30-2009 | 150,432.74 | |
| | | | | Adjust coding on interco | 04-30-2009 | 2,123.27 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 776,561.01 |
| 11 | | | | Summary Entry | 04-30-2009 | 34,213.11 | |
| 11 | | | | Summary Entry | 04-30-2009 | 382.72 | |
| 11 | | | | Summary Entry | 04-30-2009 | 10,000.00 | |
| 11 | | | | Summary Entry | 04-30-2009 | 2,500.40 | |
| 11 | | | | Summary Entry | 04-30-2009 | 155.00 | |
| 11 | 03018 | 3/23/09 | | (Rev)Lien discharge fee | 04-30-2009 | 15.00- | |
| 11 | | | | Summary Entry | 04-30-2009 | 15.00 | |
| 11 | | | | Summary Entry | 04-30-2009 | 2,484.00 | |
| 11 | 18228 | 00276000269 | | (Rev)Ink cartridges | 04-30-2009 | 328.59- | |
| 11 | 10002 | 0700850 | | (Rev)124 Tall Ruff | 04-30-2009 | 65.00- | |
| | | | | Account Totals | | 776,561.01* | 776,561.01* |
| **rco-0000-00-1250.0002** | | | Due from Affiliates-Rhodes Realty | | | | |
| 11 | | | | Summary Entry | 04-10-2009 | 4,511.73 | |
| 11 | 21101 | 4/1/09 | | (Rev)4730 S Ft Apache #300 Le | 04-10-2009 | 4,511.73- | |
| 11 | | | | Summary Entry | 04-10-2009 | 4,670.94 | |
| 11 | | | | Summary Entry | 04-10-2009 | 1,000.00 | |
| 11 | | | | Summary Entry | 04-14-2009 | 217.00 | |

Specified Accounting Date Range: From 04-01-2009 to 04-30-2009

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| rco-0000-00-1250.0002 | | | | Due from Affiliates-Rhodes Realty | | | |
| 11 | | | | Summary Entry | 04-23-2009 | 494.59 | |
| 11 | 03022 | RRI-3/09 | | (Rev)1000474-684 RRI License | 04-23-2009 | 300.00- | |
| 11 | 03025 | 0606605-4/0 | | (Rev)695 Orchard Course Model | 04-23-2009 | 103.06- | |
| 11 | 03025 | 0606608-4/0 | | (Rev)687 Orchard Course Model | 04-23-2009 | 51.53- | |
| 11 | 19017 | 3921864-4/0 | | (Rev)04093921864781987 | 04-23-2009 | 40.00- | |
| 11 | | | | Summary Entry | 04-23-2009 | 494.59 | |
| 11 | 03022 | RRI-3/09 | | (Rev)1000474-684 RRI License | 04-27-2009 | 300.00- | |
| 11 | | | | Summary Entry | 04-27-2009 | 330.00 | |
| | | | | Transfer To RRIFNPR | 04-30-2009 | 19,995.42 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 31,406.26 |
| 11 | | | | Summary Entry | 04-30-2009 | 4,848.31 | |
| 11 | | | | Summary Entry | 04-30-2009 | 150.00 | |
| | | | | Account Totals | | 31,406.26* | 31,406.26* |
| rco-0000-00-1250.0005 | | | | Due From Affiliates-NAG | | | |
| 11 | | | | Summary Entry | 04-10-2009 | 1,080.00 | |
| 11 | | | | Summary Entry | 04-23-2009 | 718.68 | |
| 11 | 07010 | NAG-3/09 | | (Rev)NAG Dental/Vision | 04-23-2009 | 18.30- | |
| 11 | 07091 | 09075000547 | | (Rev)HPN NAG portion | 04-23-2009 | 700.38- | |
| 11 | | | | Summary Entry | 04-23-2009 | 718.68 | |
| | | | | Transfer To CNJFNPR | 04-30-2009 | 24,899.01 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 26,697.69 |
| | | | | Account Totals | | 26,697.69* | 26,697.69* |
| rco-0000-00-1250.0008 | | | | Due From Affiliates-Elkhorn Prtnrs Lt | | | |
| 11 | | | | Summary Entry | 04-14-2009 | 48.00 | |
| 11 | | | | Summary Entry | 04-17-2009 | 105.19 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 153.19 |
| | | | | Account Totals | | 153.19* | 153.19* |
| rco-0000-00-1250.0015 | | | | Due From Affiliates-Sagebrush | | | |
| | | | | G-NG time allocation | 04-30-2009 | 3,114.00 | |
| rco-0000-00-1250.0046 | | | | Tuscany Acquisitions LLC | | | |
| 11 | | | | Summary Entry | 04-17-2009 | 2,318.14 | |
| 11 | | | | Summary Entry | 04-23-2009 | 621.00 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 45,634.89 |
| 11 | | | | Summary Entry | 04-30-2009 | 3,238.68 | |
| 11 | | | | Summary Entry | 04-30-2009 | 497.47 | |
| 11 | | | | Summary Entry | 04-30-2009 | 75.00 | |
| 11 | | | | Summary Entry | 04-30-2009 | 6,831.00 | |
| 30 | | | | Close ts18-0180 | 04-30-2009 | 26,953.60 | |
| 30 | | | | Close ts18-0180 | 04-30-2009 | 5,100.00 | |
| | | | | Account Totals | | 45,634.89* | 45,634.89* |
| rco-0000-00-1250.0103 | | | | DFA - Parcel 20 LLC | | | |
| 11 | | | | Summary Entry | 04-10-2009 | 16,147.00 | |
| | | | | r20a-0043 emd refund | 04-15-2009 | 10,000.00 | |
| 11 | | | | Summary Entry | 04-17-2009 | 3,275.97 | |
| 11 | | | | Summary Entry | 04-23-2009 | 207.00 | |
| 11 | | | | Summary Entry | 04-28-2009 | 9,476.88 | |
| | | | | 4.09 adj interco | 04-30-2009 | .01 | |
| | | | | Adjust interco | 04-30-2009 | | 56,535.01 |
| 11 | | | | Summary Entry | 04-30-2009 | 8,910.22 | |
| 11 | | | | Summary Entry | 04-30-2009 | 2,434.51 | |
| 11 | | | | Summary Entry | 04-30-2009 | 5,227.45 | |
| 11 | | | | Summary Entry | 04-30-2009 | 1,642.27 | |
| 11 | | | | Summary Entry | 04-30-2009 | 51.53 | |
| 11 | | | | Summary Entry | 04-30-2009 | 1,035.00 | |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Cour | 04-30-2009 | 390.39- | |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Cour | 04-30-2009 | 528.12- | |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Cour | 04-30-2009 | 700.00- | |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Cour | 04-30-2009 | 39.03- | |
| 11 | 03015 | R20B0013-00 | R20B-0013 | (Rev)220 Fortress Course Cour | 04-30-2009 | 215.29- | |
| | | | | Account Totals | | 56,535.01* | 56,535.01* |
| rco-0000-00-1250.1000 | | | | Heritage Land Company | | | |
| | | | | 4.09 adj interco | 04-30-2009 | | 22,926.08 |
| | | | | 4.09 adj interco | 04-30-2009 | 153.19 | |
| | | | | 4.09 adj interco | 04-30-2009 | 56,534.99 | |
| | | | | 4.09 adj interco | 04-30-2009 | | 1,360.71 |
| | | | | 4.09 adj interco | 04-30-2009 | | 172,475.13 |
| | | | | 4.09 adj interco | 04-30-2009 | | 207,868.12 |
| | | | | 4.09 adj interco | 04-30-2009 | 703,655.84 | |
| | | | | Account Totals | | 760,344.02* | 404,630.04* |
| rco-0000-00-1940.0007 | | | | Investment -- Elkhorn Investments | | | |
| | | | | Adj coding 4035-0022 | 04-17-2009 | | 63,379.97 |
| | | | | Adj coding 4023-0002 | 04-17-2009 | | 93,642.52 |
| | | | | Adj coding 4023-0003 | 04-17-2009 | | 93,653.68 |

Specified Accounting Date Range: From 04-01-2009 to 04-30-2009

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| | | | | Account Totals | | .00* | 250,676.17* |
| | | | | | | | |
| rco-0000-00-2190.0001 | | | DTA-Rhodes Design | | | | |
| | 51 | | | AR Enter cash receipt summary | 04-01-2009 | | 157.67 |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | 7,367.53 |
| | 51 | | | AR Enter cash receipt summary | 04-21-2009 | | 273.84 |
| | 51 | | | AR Enter cash receipt summary | 04-21-2009 | | 30,000.00 |
| | 51 | | | AR Enter cash receipt summary | 04-28-2009 | | 445.53 |
| | | | | G-NG time allocation | 04-30-2009 | | 2,607.00 |
| | | | | 4.09 adj interco | 04-30-2009 | 72,905.17 | |
| | 30 | | | Close ts18-0180 | 04-30-2009 | | 26,953.60 |
| | 30 | | | Close ts18-0180 | 04-30-2009 | | 5,100.00 |
| | | | | Account Totals | | 72,905.17* | 72,905.17* |
| | | | | | | | |
| rco-0000-00-2190.0002 | | | DTA-Rhodes Realty | | | | |
| | | | | Transfer From RRIFNGEN | 04-14-2009 | | 2,530.72 |
| | | | | r20a-0043 emd refund | 04-15-2009 | | 10,000.00 |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | 1,150.50 |
| | | | | Transfer From RRIFNCOMM | 04-30-2009 | | 18,578.75 |
| | | | | G-NG time allocation | 04-30-2009 | | 507.00 |
| | | | | 4.09 adj interco | 04-30-2009 | 32,766.97 | |
| | | | | Account Totals | | 32,766.97* | 32,766.97* |
| | | | | | | | |
| rco-0000-00-2190.0005 | | | Due To Affiliates-C&J Holdings | | | | |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | 33,010.50 |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | 5,990.00 |
| | 51 | | | AR Enter cash receipt summary | 04-16-2009 | | 100.00 |
| | 51 | | | AR Enter cash receipt summary | 04-17-2009 | | 100.00 |
| | 51 | | | AR Enter cash receipt summary | 04-21-2009 | | 3,300.00 |
| | 51 | | | AR Enter cash receipt summary | 04-28-2009 | | 4,300.00 |
| | 51 | | | AR Enter cash receipt summary | 04-29-2009 | | 200.00 |
| | | | | Adjust coding on interco | 04-30-2009 | | 2,123.27 |
| | | | | 4.09 adj interco | 04-30-2009 | 49,623.77 | |
| | 51 | | | AR Enter cash receipt summary | 04-30-2009 | | 500.00 |
| | | | | Account Totals | | 49,623.77* | 49,623.77* |
| | | | | | | | |
| rco-0000-00-2190.0046 | | | Tuscany Acquisitions LLC | | | | |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | 133.07 |
| | 51 | | | AR Enter cash receipt summary | 04-17-2009 | | 211,975.68 |
| | 51 | | | AR Enter cash receipt summary | 04-21-2009 | | 1,681.27 |
| | 51 | | | AR Enter cash receipt summary | 04-27-2009 | | 4,320.00 |
| | | | | 4.09 adj interco | 04-30-2009 | 218,110.02 | |
| | | | | Account Totals | | 218,110.02* | 218,110.02* |
| | | | | | | | |
| rco-0000-00-2190.0103 | | | DTA - Parcel 20 LLC | | | | |
| | 51 | | | AR Enter cash receipt summary | 04-15-2009 | | .01 |
| | | | | 4.09 adj interco | 04-30-2009 | | 56,535.00 |
| | | | | Adjust interco | 04-30-2009 | 56,535.01 | |
| | | | | Account Totals | | 56,535.01* | 56,535.01* |
| | | | | | | | |
| rco-0000-00-2190.1000 | | | Heritage Land Company | | | | |
| | 51 | | | AR Enter cash receipt summary | 04-29-2009 | | 183,659.84 |
| | | | | Transfer From HLCFNINVST | 04-30-2009 | | 24,208.28 |
| | | | | 4.09 adj interco | 04-30-2009 | 207,868.12 | |
| | | | | Account Totals | | 207,868.12* | 207,868.12* |
| | | | | | | | |
| rco-0000-01-7190.0000 | | | Bank Charges | | | | |
| | | | | Bank charges | 04-20-2009 | 4,522.48 | |
| | | | | | | | |
| | | | | Report Totals | | 3,378,113.14* | 3,378,113.14* |

Rhodes Homes                    Accounts Payable Check Register                    05-20-2009      Page 2
                                                                                  System Date: 05-20-2009
                                                                                  System Time:  8:56 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|--------------|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 18032 | 04-10-2009 | 01702 | Alina Smith | 1,280.00 | | Reconciled |
| 18033 | 04-10-2009 | 05007 | Erin Maves | 1,080.00 | | Reconciled |
| 18034 | 04-10-2009 | 12088 | Larry Blackwell | 1,280.00 | | Reconciled |
| 18035 | 04-09-2009 | 16036 | Petty Cash | 1,246.00 | | Reconciled |
| 18036 | 04-10-2009 | 21101 | ** Voided ** | | 30,078.15 | Reconciled |
| 18037 | 04-10-2009 | 21101 | Reef Colonial, LLC | 31,139.59 | | Reconciled |
| 18038 | 04-10-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 18039 | 04-10-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 18040 | 04-10-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 18041 | 04-10-2009 | 10133 | Jammie S.K. HSU | 3,339.00 | | Reconciled |
| 18042 | 04-10-2009 | 20000 | Tin Kerine Cheung | 3,583.00 | | Reconciled |
| 18043 | 04-10-2009 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 18044 | 04-10-2009 | E0593 | ** Voided ** | | 2,500.00 | Reconciled |
| 18045 | 04-10-2009 | 19319 | Sandra M. Welpman | 1,000.00 | | Outstanding |
| 18046 | 04-14-2009 | 06095 | Flamingo-Durango Self St | 249.00 | | Reconciled |
| 18047 | 04-14-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 18048 | 04-14-2009 | 10726 | Fort Apache Self Storage | 1,143.00 | | Reconciled |
| 18049 | 04-14-2009 | 11237 | Edward Kim | 864.58 | | Reconciled |
| 18050 | 04-14-2009 | 12090 | Lynn Hughes | 162.00 | | Reconciled |
| 18051 | 04-14-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 18052 | 04-14-2009 | 16010 | Pachulski Stan Ziehl & Jones | 2,500.00 | | Reconciled |
| 18053 | 04-14-2009 | 19957 | Stow Away | 108.00 | | Reconciled |
| 18054 | 04-14-2009 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 18055 | 04-14-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 18056 | 04-14-2009 | 16129 | The Preserves at Elkhorn HOA | 48.00 | | Reconciled |
| 18057 | 04-14-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 18060 | 04-17-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18061 | 04-17-2009 | 03102 | City of Henderson Utility Serv | 701.53 | | Reconciled |
| 18062 | 04-17-2009 | 12088 | Larry Blackwell | 673.00 | | Reconciled |
| 18063 | 04-17-2009 | 14016 | NV Energy | 5,844.40 | | Reconciled |
| 18064 | 04-17-2009 | 19012 | Southwest Gas Corp | 832.34 | | Reconciled |
| 18065 | 04-17-2009 | 22153 | Office Depot | 437.77 | | Reconciled |
| 18066 | 04-21-2009 | 16036 | Petty Cash | 977.00 | | Reconciled |
| 18067 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18068 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18069 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18070 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18071 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18072 | 04-23-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18073 | 04-23-2009 | 01427 | APLAC | 65.00 | | Outstanding |
| 18074 | 04-23-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18075 | 04-23-2009 | 03022 | ** Voided ** | | 300.00 | Reconciled |
| 18076 | 04-23-2009 | 03025 | Clark Co. Water Reclamation | 103.06 | | Outstanding |
| 18077 | 04-23-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Outstanding |
| 18078 | 04-23-2009 | 03394 | ** Voided ** | | 300.00 | Outstanding |
| 18079 | 04-23-2009 | 06000 | FedEx | 18.19 | | Outstanding |
| 18080 | 04-23-2009 | 07010 | Guardian | 18.30 | | Outstanding |
| 18081 | 04-23-2009 | 07010 | Guardian | 82.35 | | Outstanding |
| 18082 | 04-23-2009 | 07060 | Ceridian | 239.40 | | Outstanding |
| 18083 | 04-23-2009 | 07086 | State Collection & Disb | 97.38 | | Outstanding |
| 18084 | 04-23-2009 | 07091 | Health Plan of Nevada | 1,710.52 | | Outstanding |
| 18085 | 04-23-2009 | 07091 | Health Plan of Nevada | 700.38 | | Outstanding |
| 18086 | 04-23-2009 | 07091 | Health Plan of Nevada | 4,590.61 | | Outstanding |
| 18087 | 04-23-2009 | 07091 | Health Plan of Nevada | 20,548.45 | | Outstanding |
| 18088 | 04-23-2009 | 07091 | Health Plan of Nevada | 4,328.95 | | Outstanding |
| 18089 | 04-23-2009 | 09038 | Ikon Office Solutions | 952.20 | | Outstanding |
| 18090 | 04-23-2009 | 12088 | Larry Blackwell | 673.00 | | Reconciled |
| 18091 | 04-23-2009 | 14113 | Neopost Leasing | 145.98 | | Outstanding |
| 18092 | 04-23-2009 | 18182 | Recall Total Information | 1,977.84 | | Outstanding |
| 18093 | 04-23-2009 | 19017 | Sparklett's Drinking Wat | 40.00 | | Outstanding |
| 18094 | 04-23-2009 | 19255 | State Collection & Disb. | 173.76 | | Outstanding |
| 18095 | 04-23-2009 | 19402 | Sprint-IL | 5,095.35 | | Outstanding |

Rhodes Homes                     Accounts Payable Check Register                     05-20-2009      Page 3
                                                                                    System Date: 05-20-2009
                                                                                    System Time:  8:56 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|

RCOFNGEN  The Rhodes Co Operating

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| 18096 | 04-23-2009 | 23508 | Wells Fargo Bk Trust Operation | 75.00 | | Outstanding |
| 18097 | 04-23-2009 | 02272 | B.D. Trim | 150.00 | | Outstanding |
| 18098 | 04-23-2009 | 08033 | Staffmark, Inc. | 192.00 | | Outstanding |
| 18099 | 04-23-2009 | 09038 | Ikon Office Solutions | 657.02 | | Outstanding |
| 18100 | 04-23-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Outstanding |
| 18101 | 04-23-2009 | 11237 | ** Voided ** | | 742.34 | Reconciled |
| 18102 | 04-23-2009 | 19266 | Streetscape | 49.00 | | Outstanding |
| 18103 | 04-23-2009 | 11237 | Edward Kim | 742.34 | | Outstanding |
| 18104 | 04-27-2009 | 03022 | Clark County Business License | 330.00 | | Outstanding |
| 18105 | 04-28-2009 | 16036 | Petty Cash | 789.00 | | Reconciled |
| 18106 | 04-28-2009 | 03015 | Clark Co Bldg Dept | 1,866.56 | | Reconciled |
| 18107 | 04-28-2009 | 03015 | Clark Co Bldg Dept | 2,516.32 | | Reconciled |
| 18108 | 04-28-2009 | 03025 | Clark Co. Water Reclamation | 2,547.00 | | Reconciled |
| 18109 | 04-28-2009 | 03025 | Clark Co. Water Reclamation | 2,547.00 | | Reconciled |
| 18112 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 1,943.39 | | Outstanding |
| 18113 | 04-30-2009 | 03015 | ** Voided ** | | 1,872.83 | Reconciled |
| 18114 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 2,547.00 | | Outstanding |
| 18115 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 2,547.00 | | Outstanding |
| 18116 | 04-30-2009 | 01362 | Answer Plus, Inc. | 232.66 | | Outstanding |
| 18117 | 04-30-2009 | 01427 | AFLAC | 38.62 | | Outstanding |
| 18118 | 04-30-2009 | 02272 | B.D. Trim | 150.00 | | Outstanding |
| 18119 | 04-30-2009 | 02997 | Cananwill, Inc. | 23,402.02 | | Outstanding |
| 18120 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Outstanding |
| 18121 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Outstanding |
| 18122 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Outstanding |
| 18123 | 04-30-2009 | 03102 | City of Henderson Utility Serv | 1,418.16 | | Outstanding |
| 18124 | 04-30-2009 | 03182 | Capitol North American | 420.00 | | Outstanding |
| 18125 | 04-30-2009 | 03394 | Citrix Systems, Inc. | 3,600.00 | | Outstanding |
| 18126 | 04-30-2009 | 04233 | Dynamic Heating & Air | 295.00 | | Outstanding |
| 18127 | 04-30-2009 | 05016 | Eagle Painting & Drywall Inc. | 1,280.00 | | Outstanding |
| 18128 | 04-30-2009 | 06089 | Frank Rodriquez Services, Inc. | 4,580.00 | | Outstanding |
| 18129 | 04-30-2009 | 07086 | State Collection & Disb | 97.38 | | Outstanding |
| 18130 | 04-30-2009 | 08012 | K. H. Landscaping Inc. | 1,890.00 | | Outstanding |
| 18131 | 04-30-2009 | 08033 | Staffmark, Inc. | 960.00 | | Outstanding |
| 18132 | 04-30-2009 | 09024 | Integra Telecom | 1,118.51 | | Outstanding |
| 18133 | 04-30-2009 | 10002 | ** Voided ** | | 65.00 | Outstanding |
| 18134 | 04-30-2009 | 13252 | MetroStudy | 4,534.69 | | Outstanding |
| 18135 | 04-30-2009 | 14000 | Modular Space Corporation | 37.20 | | Outstanding |
| 18136 | 04-30-2009 | 18228 | ** Voided ** | | 328.59 | Outstanding |
| 18137 | 04-30-2009 | 19012 | Southwest Gas Corp | 132.19 | | Outstanding |
| 18138 | 04-30-2009 | 14016 | NV Energy | 6,107.64 | | Outstanding |
| 18139 | 04-30-2009 | 02158 | Builder MT | 10,000.00 | | Outstanding |
| 18158 | 04-30-2009 | 11237 | Edward Kim | 359.20 | | Outstanding |
| 18159 | 04-30-2009 | 12211 | Joseph Schramm | 1,967.30 | | Outstanding |
| 18160 | 04-30-2009 | 19255 | State Collection & Disb. | 173.90 | | Outstanding |
| 18161 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 125.00 | | Outstanding |
| 18162 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 296.57 | | Outstanding |
| 18163 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 296.57 | | Outstanding |
| 18164 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 349.71 | | Outstanding |
| 18165 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 349.71 | | Outstanding |
| 18166 | 04-30-2009 | 03015 | Clark Co Bldg Dept | 349.71 | | Outstanding |
| 18167 | 04-30-2009 | 03018 | ** Voided ** | | 15.00 | Reconciled |
| 18168 | 04-30-2009 | 03018 | Clark County Recorders | 15.00 | | Outstanding |
| 18169 | 04-30-2009 | 03018 | Clark County Recorders | 15.00 | | Outstanding |
| 18172 | 04-30-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Outstanding |
| 18173 | 04-30-2009 | 22075 | Orkin Pest Control | 150.00 | | Outstanding |
| 18174 | 04-30-2009 | 23525 | WestCor Construction DBA | 75.00 | | Outstanding |
| 18175 | 04-30-2009 | 04078 | DAQEM | 2,484.00 | | Outstanding |
| 18176 | 04-30-2009 | 04078 | DAQEM | 1,035.00 | | Outstanding |
| 18177 | 04-30-2009 | 04078 | DAQEM | 3,519.00 | | Outstanding |
| 18178 | 04-30-2009 | 04078 | DAQEM | 828.00 | | Outstanding |
| 18179 | 04-30-2009 | 04078 | DAQEM | 2,484.00 | | Outstanding |

Rhodes Homes                 Accounts Payable Check Register               05-20-2009      Page 4
System Date: 05-20-2009
System Time: 8:56 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 999999973 | 04-21-2009 | 23013 | Winchester Carlisle Partners | 75,000.00 | | Reconciled |
| 999999974 | 04-21-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 75,000.00 | | Reconciled |
| 999999975 | 04-21-2009 | 11062 | Kolesar & Leatham, Chtd. | 5,000.00 | | Reconciled |
| 999999976 | 04-21-2009 | 19193 | Skadden, Arps, Slate,Meagher & | 30,000.00 | | Reconciled |
| 999999977 | 04-13-2009 | 11062 | Kolesar & Leatham, Chtd. | 10,000.00 | | Reconciled |
| 999999978 | 04-13-2009 | 23013 | Winchester Carlisle Partners | 160,000.00 | | Reconciled |
| 999999979 | 04-13-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 105,000.00 | | Reconciled |
| | | | Bank Account Totals | 687,184.00* | 36,201.91* | |