# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company

Case No. 09-14814

**CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** May-09      **PETITION DATE:** 03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $70,590,415 | $70,275,850 | |
| | b. Total Assets | $72,622,351 | $72,624,265 | $109,099,557 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $10,236,172 | $10,236,497 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $576,626 | $784,659 | $1,361,285 |
| | b. Total Disbursements | $262,061 | $897,334 | $1,159,394 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $314,565 | ($112,674) | $201,891 |
| | d. Cash Balance Beginning of Month | $572,675 | $685,350 | $685,350 |
| | e. Cash Balance End of Month (c + d) | $887,241 | $572,675 | $887,241 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | ($1,589) | ($4,522) | ($6,112) |
| 5. | Account Receivables (Pre and Post Petition) | $0 | $0 | |
| 6. | Post-Petition Liabilities | $0 | $0 | |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | N/A |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  X ;    U.S. Trustee Quarterly Fees  X  ; Check if filing is current for: Post-petition tax reporting and tax returns:  X .

(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 6/23/09

Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 05/31/09 _____

| Current Month | | | | | | Cumulative | Next Month |
| Actual | Forecast | Variance | # | | | (Case to Date) | Forecast |
|---|---|---|---|---|---|---|---|
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| $0 | | $0 | 6 | Interest | | $0 | |
| $0 | | $0 | 7 | Other Income: _____ | | $0 | |
| $0 | | $0 | 8 | _____ | | $0 | |
| $0 | | $0 | 9 | _____ | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $1,589 | | ($1,589) | 24 | Other Administrative | | $6,112 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | | $0 | |
| $0 | | $0 | 27 | _____ | | $0 | |
| $0 | | $0 | 28 | _____ | | $0 | |
| $0 | | $0 | 29 | _____ | | $0 | |
| $0 | | $0 | 30 | _____ | | $0 | |
| $0 | | $0 | 31 | _____ | | $0 | |
| $0 | | $0 | 32 | _____ | | $0 | |
| $0 | | $0 | 33 | _____ | | $0 | |
| $0 | | $0 | 34 | _____ | | $0 | |
| $1,589 | $0 | ($1,589) | 35 | **Total Expenses** | | $6,112 | $0 |
| ($1,589) | $0 | ($1,589) | 36 | Subtotal | | ($6,112) | $0 |
| | | | | **Reorganization Items:** | | | |
| $0 | | $0 | 37 | Professional Fees | | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | | $0 | |
| | | | 42 | _____ | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | $0 |
| ($1,589) | $0 | ($1,589) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($6,112) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| ($1,589) | $0 | ($1,589) | 46 | **Net Profit (Loss)** | | ($6,112) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)

For the Month Ended   05/31/09

### Assets

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $887,241 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other: Investments | | $69,518,174 |
| 8 | Refundable deposits | | $85,000 |
| 9 | **Total Current Assets** | | $70,590,415 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $2,031,936 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2,031,936 |
| 29 | **Total Assets** | | $72,622,351 |

**NOTE:**   Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
(General Business Case)

**Liabilities From Schedules**

### Post-Petition

#### Current Liabilities

| # | Item | Ref | Amount |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:   Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

#### Pre-Petition Liabilities (allowed amount)

| # | Item | Ref | Amount |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

### Equity (Deficit)

| # | Item | Amount |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($6,112) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 |   Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,386,180 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,622,351 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

## SCHEDULES TO THE BALANCE SHEET
(General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0-30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
Yes _____ No _____
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
Explain

Revised 1/1/98

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| Total | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| n/a | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| n/a | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| n/a | | |
| Total | $0 | $0 |
| Vehicles - | | |
| n/a | | |
| Total | $0 | $0 |

Revised 1/1/98

## Schedule E
### Aging of Post-Petition Taxes
#### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a) List total amount of claims even it under secured.
(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at End of Month

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $887,241 | | | |
| Total Funds on Hand for all Accounts | $887,241 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended   05/31/09

| # | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $101,261 | $101,261 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $475,365 | $1,260,025 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | | | $0 |
| 12 | **Total Cash Receipts** | $576,626 | $1,361,285 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $0 | $0 |
| 15 | Administrative | $0 | $4,522 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $217,447 | $991,885 |
| 33 | Payments on behalf of Rhodes Realty | $13,519 | $44,926 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $8,788 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $453 | $606 |
| 36 | Payments on behalf of Tuscany Acquisitions | $6,307 | $19,888 |
| 37 | Payments on behalf of Parcel 20 | $15,547 | $62,082 |
| 38 | **Total Cash Disbursements:** | $262,061 | $1,159,394 |
| 39 | Net Increase (Decrease) in Cash | $314,565 | $201,891 |
| 40 | Cash Balance, Beginning of Period | $572,675 | $685,350 |
| 41 | Cash Balance, End of Period | $887,241 | $887,241 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
(Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended   05/31/09

| # | Cash Flows From Operating Activities | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | $101,261 | $101,261 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $0 | $0 |
| 5 | Cash Paid for Selling Expenses | $0 | $0 |
| 6 | Cash Paid for Administrative Expenses | $0 | $4,522 |
|   | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
|   | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
|   | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | | | |
| 22 | Paid on behlaf of related entities | $262,061 | $1,154,872 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | Net Cash Provided (Used) by Operating Activities before Reorganization Items | ($160,800) | ($1,058,133) |
|   | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | Net Cash Provided (Used) by Reorganization Items | $0 | $0 |
| 33 | Net Cash Provided (Used) for Operating Activities and Reorganization Items | ($160,800) | ($1,058,133) |
|   | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | Net Cash Provided (Used) by Investing Activities | $0 | $0 |
|   | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $475,365 | $1,260,025 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | Net Cash Provided (Used) by Financing Activities | $475,365 | $1,260,025 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | $314,565 | $201,891 |
| 45 | Cash and Cash Equivalents at Beginning of Month | $572,675 | $685,350 |
| 46 | Cash and Cash Equivalents at End of Month | $887,241 | $887,241 |

Revised 1/1/98

rcofngen - The Rhodes Co Operating

Statement Date:   05-31-2009    Bank Statement Ending Balance:    750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---:|---|---|---|
| Outstanding Checks: | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-23-2009 | Ikon Office Solutions | 18089 | 952.20 | | | |
| AP | 04-30-2009 | Modular Space Corporation | 18135 | 37.20 | | | |
| AP | 05-01-2009 | Sandra M. Welpman | 18155 | 1,000.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-01-2009 | Tuscany Master Association | 18180 | 16,749.00 | | | |
| AP | 05-01-2009 | X-it Homeowner's Association | 18181 | 5,000.00 | | | |
| AP | 05-08-2009 | Cox Communications | 18228 | 40.00 | | | |
| AP | 05-08-2009 | Cox Communications | 18229 | 25.50 | | | |
| AP | 05-08-2009 | Cox Communications | 18230 | 15.00 | | | |
| AP | 05-08-2009 | Cox Communications | 18231 | 59.50 | | | |
| AP | 05-08-2009 | Embarq- Deposit | 18238 | 745.00 | | | |
| AP | 05-14-2009 | Perlman Architects, Inc. | 18249 | 7,500.00 | | | |
| AP | 05-14-2009 | AFLAC | 18256 | 25.42 | | | |
| AP | 05-14-2009 | AFLAC | 18257 | 171.44 | | | |
| AP | 05-14-2009 | AFLAC | 18258 | 65.00 | | | |
| AP | 05-14-2009 | AFLAC | 18259 | 119.47 | | | |
| AP | 05-14-2009 | AFLAC | 18260 | 171.44 | | | |
| AP | 05-14-2009 | All American Carpet Care | 18261 | 290.00 | | | |
| AP | 05-14-2009 | Bair's Carpet Valley - C | 18262 | 578.00 | | | |
| AP | 05-14-2009 | B.D. Trim | 18263 | 645.00 | | | |
| AP | 05-14-2009 | Cabinetec, Inc. | 18264 | 125.00 | | | |
| AP | 05-14-2009 | Double A Electric, LLC | 18266 | 1,100.00 | | | |
| AP | 05-14-2009 | Dr. Drywall & Paint,Too | 18267 | 2,139.00 | | | |
| AP | 05-14-2009 | Guardian | 18271 | 95.26 | | | |
| AP | 05-14-2009 | Guardian | 18272 | 146.40 | | | |
| AP | 05-14-2009 | State Collection & Disb | 18274 | 97.38 | | | |
| AP | 05-14-2009 | Home Builders Research | 18275 | 1,600.00 | | | |
| AP | 05-14-2009 | My Daily Flyer | 18278 | 1,040.00 | | | |
| AP | 05-14-2009 | Red Rock Mechanical, LLC | 18280 | 250.00 | | | |
| AP | 05-14-2009 | Silver State Specialties, LLC | 18281 | 589.60 | | | |
| AP | 05-14-2009 | Surface Solutions | 18282 | 230.00 | | | |
| AP | 05-14-2009 | Silver State Builder Services | 18283 | 2,172.56 | | | |
| AP | 05-14-2009 | State Collection & Disb. | 18284 | 173.76 | | | |
| AP | 05-14-2009 | Sterling Nevada, LLC | 18285 | 935.00 | | | |
| AP | 05-14-2009 | Symantec | 18286 | 2,949.80 | | | |
| AP | 05-14-2009 | Valley Air Conditioning Inc. | 18287 | 5,159.44 | | | |
| AP | 05-14-2009 | ATRIUM DOOR & WINDOW | 18290 | 1,365.00 | | | |
| AP | 05-14-2009 | Lamps Plus Centennial | 18291 | 394.20 | | | |
| AP | 05-15-2009 | Brandi Kjose | 18298 | 2,000.00 | | | |
| AP | 05-15-2009 | Neopost, Inc. | 18299 | 193.96 | | | |
| AP | 05-20-2009 | Nevada Department of Taxation | 18324 | 41.96 | | | |
| AP | 05-20-2009 | Nevada Department of Taxation | 18325 | 416.15 | | | |
| AP | 05-20-2009 | Nevada Department of Taxation | 18326 | 38.84 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 05-22-2009 | A Company Portable | 18330 | 350.00 | | | |
| AP | 05-22-2009 | Bair's Carpet Valley - C | 18331 | 2,489.94 | | | |
| AP | 05-22-2009 | Behavioral Healthcare Options | 18332 | 205.20 | | | |
| AP | 05-22-2009 | B.D. Trim | 18333 | 120.00 | | | |
| AP | 05-22-2009 | Capitol North American | 18334 | 420.00 | | | |
| AP | 05-22-2009 | Chavez Construction Clean Up | 18335 | 3,666.20 | | | |
| AP | 05-22-2009 | DAQEM | 18336 | 207.00 | | | |
| AP | 05-22-2009 | Desert Plastering, LLC | 18337 | 180.00 | | | |
| AP | 05-22-2009 | Embarq | 18339 | 151.80 | | | |
| AP | 05-22-2009 | Embarq | 18340 | 122.24 | | | |
| AP | 05-22-2009 | Embarq | 18341 | 374.42 | | | |
| AP | 05-22-2009 | Embarq Communications, Inc | 18342 | 9.71 | | | |
| AP | 05-22-2009 | Executive Plastering | 18343 | 3,155.04 | | | |
| AP | 05-22-2009 | Guardian | 18344 | 192.15 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18345 | 880.21 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18346 | 179.83 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18347 | 5,057.14 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18348 | 6,282.43 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18349 | 3,236.17 | | | |
| AP | 05-22-2009 | Health Plan of Nevada | 18350 | 2,659.57 | | | |
| AP | 05-22-2009 | K. H. Landscaping Inc. | 18351 | 525.00 | | | |
| AP | 05-22-2009 | Pam Dahlen | 18352 | 375.00 | | | |
| AP | 05-22-2009 | Interstate Plumbing & A/C | 18353 | 40,931.84 | | | |
| AP | 05-22-2009 | Integra Telecom | 18354 | 1,101.98 | | | |
| AP | 05-22-2009 | Insight | 18355 | 154.41 | | | |
| AP | 05-22-2009 | Linda Peraldo | 18356 | 441.78 | | | |
| AP | 05-22-2009 | Milgard Windows Corp. | 18357 | 605.00 | | | |
| AP | 05-22-2009 | M&M Electric, Inc | 18358 | 8,117.65 | | | |
| AP | 05-22-2009 | Modular Space Corporation | 18359 | 16.17 | | | |
| AP | 05-22-2009 | Nevada Division of Real Estate | 18360 | 275.00 | | | |
| AP | 05-22-2009 | Neopost Leasing | 18361 | 177.51 | | | |
| AP | 05-22-2009 | Neopost Leasing | 18362 | 145.98 | | | |

Rhodes Homes
Bank Reconciliation Report
As of Specific Statement Date
Page 2
System Date: 06-09-09
System Time: 4:40 pm

RCOFNGEN - The Rhodes Co Operating

Statement Date: 05-31-2009   Bank Statement Ending Balance:   750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---:|---:|---|---|
| AP | 05-22-2009 | Neopost Leasing | 18363 | 175.23 | | | |
| AP | 05-22-2009 | Red Rock Mechanical, LLC | 18364 | 250.00 | | | |
| AP | 05-22-2009 | Recall Total Information | 18365 | 2,023.05 | | | |
| AP | 05-22-2009 | Rapid Refill Ink | 18366 | 1,174.33 | | | |
| AP | 05-22-2009 | Secretary of State | 18367 | 60.00 | | | |
| AP | 05-22-2009 | Secretary of State | 18368 | 60.00 | | | |
| AP | 05-22-2009 | Secretary of State | 18369 | 60.00 | | | |
| AP | 05-22-2009 | Secretary of State | 18370 | 60.00 | | | |
| AP | 05-22-2009 | Silver State Specialties, LLC | 18373 | 2,729.52 | | | |
| AP | 05-22-2009 | Surface Solutions | 18374 | 130.00 | | | |
| AP | 05-22-2009 | Salestraq | 18375 | 257.52 | | | |
| AP | 05-22-2009 | Staples Credit Plan | 18376 | 274.62 | | | |
| AP | 05-22-2009 | Sterling Nevada, LLC | 18378 | 2,710.94 | | | |
| AP | 05-22-2009 | Tower Builders, LLC | 18379 | 6,265.55 | | | |
| AP | 05-22-2009 | U.S. Trustee Payment Center | 18380 | 325.00 | | | |
| AP | 05-22-2009 | Valley Air Conditioning Inc. | 18381 | 12,375.25 | | | |
| AP | 05-22-2009 | Orkin Pest Control | 18382 | 364.50 | | | |
| AP | 05-22-2009 | Wall Constructors Inc | 18383 | 17,603.95 | | | |
| AP | 05-22-2009 | Lamps Plus Centennial | 18384 | 234.00 | | | |
| AP | 05-22-2009 | Willis Roof Consulting, Inc. | 18385 | 8,651.50 | | | |
| AP | 05-26-2009 | BAWN | 18388 | 2.28 | | | |
| AP | 05-26-2009 | BAWN | 18389 | 359.52 | | | |
| AP | 05-26-2009 | BAWN | 18390 | 64.97 | | | |
| AP | 05-26-2009 | BAWN | 18391 | 853.97 | | | |
| AP | 05-26-2009 | David Lundeen | 18392 | 893.66 | | | |
| AP | 05-26-2009 | Staples Credit Plan | 18394 | 143.25 | | | |
| AP | 05-26-2009 | Embarq | 18395 | 287.27 | | | |
| AP | 05-26-2009 | WestCor Construction DBA | 18397 | 105.00 | | | |
| AP | 05-27-2009 | Las Vegas Review Journal | 18398 | 8,000.00 | | | |
| AP | 05-27-2009 | Clark Co. Water Reclamation | 18399 | 103.06 | | | |
| AP | 05-27-2009 | WestCor Construction | 18401 | 26,197.20 | | | |
| AP | 05-27-2009 | Kall 8 | 18402 | 600.51 | | | |
| AP | 05-27-2009 | Motivational Systems Inc. | 18403 | 8,845.00 | | | |
| AP | 05-28-2009 | B.D. Trim | 18404 | 1,902.36 | | | |
| AP | 05-28-2009 | Carpino Stone Applications | 18405 | 1,595.30 | | | |
| AP | 05-28-2009 | Chavez Construction Clean Up | 18406 | 3,075.38 | | | |
| AP | 05-28-2009 | Sterling Nevada, LLC | 18407 | 169.30 | | | |
| AP | 05-28-2009 | Valley Air Conditioning Inc. | 18408 | 8,957.91 | | | |
| AP | 05-28-2009 | Wall Constructors Inc | 18409 | 10,311.85 | | | |
| AP | 05-28-2009 | Willis Roof Consulting, Inc. | 18410 | 4,821.60 | | | |
| AP | 05-28-2009 | WestCor Construction | 18412 | 49,446.15 | | | |
| AP | 05-29-2009 | Alina Smith | 18432 | 519.03 | | | |
| AP | 05-29-2009 | Integra Telecom | 18433 | 1,118.51 | | | |
| AP | 05-29-2009 | Ikon Office Solutions | 18434 | 387.55 | | | |
| AP | 05-29-2009 | Neopost Leasing | 18435 | 177.51 | | | |
| AP | 05-29-2009 | Purdue Marion & Assoc. | 18436 | 4,000.00 | | | |
| AP | 05-29-2009 | Sparklett's Drinking Wat | 18437 | 140.00 | | | |
| AP | 05-29-2009 | Sprint-IL | 18439 | 2,309.50 | | | |
| AP | 05-29-2009 | Lamps Plus Centennial | 18440 | 32.00 | | | |
| AP | 05-29-2009 | Service Software, LLC | 18441 | 4,770.00 | | | |
| | | | | 337,984.12* | | | |

Outstanding Deposits:

| AR | 05-31-2009 | AR Enter Cash Receipt | wires | | 440,365.32 | | |
|---|---|---|---|---|---:|---|---|
| AR | 05-31-2009 | AR Enter Cash Receipt | wire | | 35,000.00 | | |
| | | | | | 475,365.32* | | |

Outstanding Withdrawls:


Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
|---|---|---|---|---:|---|---|---|
| | | | | 140.40* | | | |


|  |  | RCOFNGEN Total: | 338,124.52 | 475,365.32 |
|---|---|---|---:|---:|

5-31-2009 Adjusted Bank Balance:   887,240.80

Register Balance as of Statement Date:   887,240.80

DIRECT INQUIRIES TO:
MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:  5/29/09

ACCOUNT:  39502186

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

## STATEMENT SUMMARY

DEMAND DEPOSITS                                          750,000.00

BUSINESS ANALYSIS CK          THE RHODES COMPANIES LLC              Acct  39502186

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 5/01/09 | 750,000.00 | | |
| Deposits / Misc Credits | 34 | 1,627,638.60 | | |
| Withdrawals / Misc Debits | 229 | 1,627,638.60 | | |
| ** Ending Balance | 5/31/09 | 750,000.00 | ** | |
| Service Charge | | 1,589.21 | | |
| Average Balance | | 754,308 | | |
| Average Collected Balance | | 750,286 | | |
| Minimum Balance | | 750,000 | | |

### DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|---|---|---|
| 5/01 | 100.00 | WIRE TRANSFER CREDIT |
| 5/01 | 23,338.35 | Transferred From DDA Acct#31513006 |
| 5/01 | 2,950.00 | Transferred From DDA Acct#38500996 |
| 5/04 | 15,466.02 | Transferred From DDA Acct#31513006 |
| 5/05 | 3,816.22 | DEPOSIT |
| 5/05 | 32,507.61 | Transferred From DDA Acct#31513006 |
| 5/06 | 100.00 | WIRE TRANSFER CREDIT |
| 5/06 | 46,659.21 | Transferred From DDA Acct#31513006 |
| 5/06 | 2,209.90 | Transferred From DDA Acct#38500996 |
| 5/07 | 66,606.63 | Transferred From DDA Acct#31513006 |
| 5/07 | 41,121.00 | IMAGE DEPOSIT |
| 5/08 | 39,462.54 | Transferred From DDA Acct#31513006 |
| 5/11 | 48,986.52 | Transferred From DDA Acct#31513006 |
| 5/12 | 3,114.00 | INTERNET TRANSFER FROM: 39502100 |
| 5/12 | 299,152.29 | WIRE TRANSFER CREDIT |
| 5/12 | 20,999.40 | Transferred From DDA Acct#38500996 |
| 5/12 | 8,842.52 | IMAGE DEPOSIT |
| 5/13 | 8,899.90 | Transferred From DDA Acct#31513006 |
| 5/14 | 32,148.71 | Transferred From DDA Acct#31513006 |
| 5/15 | 9,850.46 | Transferred From DDA Acct#31513006 |
| 5/15 | 18,060.63 | IMAGE DEPOSIT |
| 5/18 | 17,953.04 | Transferred From DDA Acct#31513006 |

Member FDIC

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   5/29/09

ACCOUNT:   39502186

### DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|---|---|---|
| 5/19 | 22,059.33 | Transferred From DDA Acct#31513006 |
| 5/19 | 8,875.00 | Transferred From DDA Acct#1305000033 |
| 5/19 | 16,081.49 | IMAGE DEPOSIT |
| 5/21 | 314,093.42 | WIRE TRANSFER CREDIT |
| 5/21 | 3,500.00 | Transferred From DDA Acct#38500996 |
| 5/21 | 4,472.45 | IMAGE DEPOSIT |
| 5/22 | 95,276.99 | Transferred From DDA Acct#31513006 |
| 5/26 | 45,135.54 | Transferred From DDA Acct#31513006 |
| 5/27 | 333,606.46 | WIRE TRANSFER CREDIT |
| 5/27 | 4,500.00 | Transferred From DDA Acct#38500996 |
| 5/28 | 10,427.44 | Transferred From DDA Acct#31513006 |
| 5/29 | 27,265.53 | Transferred From DDA Acct#31513006 |

### WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|---|---|---|
| 5/01 | 854.67 | Transferred To DDA Acct#38501054 |
| 5/01 | 2,164.01 | Transferred To DDA Acct#38501038 |
| 5/04 | 980.10 | Transferred To DDA Acct#38501003 |
| 5/04 | 2,169.58 | Transferred To DDA Acct#38501054 |
| 5/04 | 12,316.34 | Transferred To DDA Acct#38501038 |
| 5/05 | 2,826.85 | Transferred To DDA Acct#38501054 |
| 5/05 | 4,093.84 | Transferred To DDA Acct#38501003 |
| 5/05 | 15,508.57 | Transferred To DDA Acct#38501038 |
| 5/06 | 823.85 | Transferred To DDA Acct#38501054 |
| 5/06 | 1,155.07 | Transferred To DDA Acct#38501003 |
| 5/06 | 3,014.48 | Transferred To DDA Acct#38501038 |
| 5/07 | 755.52 | Transferred To DDA Acct#38501038 |
| 5/08 | 554.25 | Transferred To DDA Acct#38501054 |
| 5/08 | 1,104.00 | Transferred To DDA Acct#38501003 |
| 5/08 | 1,382.25 | Transferred To DDA Acct#38501038 |
| 5/11 | 3,265.77 | Transferred To DDA Acct#38501003 |
| 5/11 | 6,265.28 | Transferred To DDA Acct#38501054 |
| 5/11 | 17,479.39 | Transferred To DDA Acct#38501038 |
| 5/12 | 278,826.28 | Transferred To DDA Acct#31513006 |
| 5/12 | 19,695.85 | Transferred To DDA Acct#38501038 |
| 5/13 | 836.59 | Transferred To DDA Acct#38501054 |
| 5/13 | 5,091.58 | Transferred To DDA Acct#38501038 |
| 5/14 | 2,835.05 | Transferred To DDA Acct#38501054 |
| 5/14 | 2,943.19 | Transferred To DDA Acct#38501003 |
| 5/14 | 15,144.56 | Transferred To DDA Acct#38501038 |
| 5/15 | 996.30 | Transferred To DDA Acct#38501003 |
| 5/15 | 1,020.68 | Transferred To DDA Acct#38501054 |


MEMBER FDIC


EQUAL HOUSING LENDER

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   5/29/09

ACCOUNT:   39502186

## WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|---|---|---|
| 5/15 | 7,768.48 | Transferred To DDA Acct#38501038 |
| 5/18 | 81.15 | Transferred To DDA Acct#38501003 |
| 5/18 | 4,071.03 | Transferred To DDA Acct#38501054 |
| 5/18 | 16,974.51 | Transferred To DDA Acct#38501038 |
| 5/19 | 421.57 | Transferred To DDA Acct#38501054 |
| 5/19 | 4,530.01 | Transferred To DDA Acct#38501038 |
| 5/19 | 5,288.43 | Transferred To DDA Acct#38501003 |
| 5/19 | 1,589.21 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 5/20 | 15,908.02 | Transferred To DDA Acct#31513006 |
| 5/20 | 3,768.47 | Transferred To DDA Acct#38501038 |
| 5/21 | 297,326.83 | Transferred To DDA Acct#31513006 |
| 5/21 | 1,937.44 | Transferred To DDA Acct#38501054 |
| 5/21 | 2,314.47 | Transferred To DDA Acct#38501003 |
| 5/21 | 15,901.46 | Transferred To DDA Acct#38501038 |
| 5/22 | 996.30 | Transferred To DDA Acct#38501003 |
| 5/22 | 1,536.87 | Transferred To DDA Acct#38501054 |
| 5/22 | 12,015.03 | Transferred To DDA Acct#38501038 |
| 5/26 | 1,731.32 | Transferred To DDA Acct#38501003 |
| 5/26 | 3,186.90 | Transferred To DDA Acct#38501054 |
| 5/26 | 17,086.02 | Transferred To DDA Acct#38501038 |
| 5/27 | 283,671.73 | Transferred To DDA Acct#31513006 |
| 5/27 | 2,058.05 | Transferred To DDA Acct#38501003 |
| 5/27 | 7,841.66 | Transferred To DDA Acct#38501038 |
| 5/28 | 45.00 | Transferred To DDA Acct#38501003 |
| 5/28 | 797.33 | Transferred To DDA Acct#38501054 |
| 5/28 | 2,577.16 | Transferred To DDA Acct#38501038 |
| 5/29 | 2,706.76 | Transferred To DDA Acct#38501003 |
| 5/29 | 3,580.42 | Transferred To DDA Acct#38501054 |
| 5/29 | 14,031.24 | Transferred To DDA Acct#38501038 |

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/07 | 17979 | 36,736.10 | 5/13 | 18081 | 82.35 | 5/12 | 18096 | 75.00 |
| 5/07 | 17980 | 3,389.81 | 5/12 | 18082 | 239.40 | 5/12 | 18097 | 150.00 |
| 5/07 | 17981 | 1,204.67 | 5/13 | 18083 | 97.38 | 5/19 | 18098 | 192.00 |
| 5/08 | 17992* | 481.77 | 5/08 | 18084 | 1,710.52 | 5/11 | 18099 | 657.02 |
| 5/08 | 17993 | 6,311.15 | 5/05 | 18085 | 700.38 | 5/13 | 18100 | 137.50 |
| 5/08 | 17994 | 1,563.43 | 5/08 | 18086 | 4,590.61 | 5/12 | 18102* | 49.00 |
| 5/01 | 18045* | 1,000.00 | 5/08 | 18087 | 20,548.45 | 5/06 | 18103 | 742.34 |
| 5/15 | 18073* | 65.00 | 5/08 | 18088 | 4,328.95 | 5/01 | 18104 | 330.00 |
| 5/01 | 18076* | 103.06 | 5/21 | 18091* | 145.98 | 5/01 | 18112* | 1,943.39 |
| 5/01 | 18077 | 51.53 | 5/11 | 18092 | 1,977.84 | 5/01 | 18113 | 1,872.83 |
| 5/11 | 18078 | 300.00 | 5/08 | 18093 | 40.00 | 5/01 | 18114 | 2,547.00 |
| 5/12 | 18079 | 18.19 | 5/14 | 18094 | 173.76 | 5/01 | 18115 | 2,547.00 |
| 5/06 | 18080 | 18.30 | 5/13 | 18095 | 5,095.35 | 5/05 | 18116 | 232.66 |

MUTUAL OF OMAHA BANK  
P.O. Box 64084  
Phoenix, AZ 85082  
(888) 419-2207  
www.fnbnonline.com  

STATEMENT DATE:   5/29/09  

ACCOUNT:   39502186  

## CHECKS
\* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/26 | 18117 | 38.62 | 5/01 | 18166 | 349.71 | 5/27 | 18268* | 57.70 |
| 5/12 | 18118 | 150.00 | 5/01 | 18168* | 15.00 | 5/27 | 18269 | 358.92 |
| 5/07 | 18119 | 23,402.02 | 5/01 | 18169 | 15.00 | 5/28 | 18270 | 725.00 |
| 5/01 | 18120 | 51.53 | 5/01 | 18170 | 673.00 | 5/29 | 18273* | 780.40 |
| 5/01 | 18121 | 51.53 | 5/06 | 18171 | 30,508.87 | 5/26 | 18276* | 12,519.40 |
| 5/01 | 18122 | 51.53 | 5/11 | 18173* | 150.00 | 5/26 | 18277 | 1,512.82 |
| 5/08 | 18123 | 1,418.16 | 5/11 | 18174 | 75.00 | 5/29 | 18279* | 278.86 |
| 5/11 | 18124 | 420.00 | 5/01 | 18175 | 2,484.00 | 5/29 | 18288* | 110.48 |
| 5/12 | 18125 | 3,600.00 | 5/01 | 18176 | 1,035.00 | 5/29 | 18289 | 591.43 |
| 5/08 | 18126 | 295.00 | 5/01 | 18177 | 3,519.00 | 5/22 | 18292* | 68,096.24 |
| 5/14 | 18127 | 1,280.00 | 5/01 | 18178 | 828.00 | 5/27 | 18293 | 2,153.93 |
| 5/08 | 18128 | 4,580.00 | 5/01 | 18179 | 2,484.00 | 5/27 | 18294 | 5,349.08 |
| 5/13 | 18129 | 97.38 | 5/05 | 18184* | 1,939.63 | 5/27 | 18295 | 605.93 |
| 5/11 | 18130 | 1,890.00 | 5/05 | 18185 | 1,869.08 | 5/27 | 18296 | 1,659.67 |
| 5/19 | 18131 | 960.00 | 5/05 | 18186 | 187.50 | 5/20 | 18297 | 640.00 |
| 5/07 | 18132 | 1,118.51 | 5/08 | 18187 | 8,510.00 | 5/28 | 18300* | 6,055.81 |
| 5/12 | 18134* | 4,534.69 | 5/05 | 18188 | 837.00 | 5/28 | 18301 | 227.14 |
| 5/11 | 18137* | 132.19 | 5/05 | 18189 | 37.50 | 5/27 | 18302 | 104.81 |
| 5/13 | 18138 | 6,107.64 | 5/05 | 18190 | 1,242.00 | 5/26 | 18303 | 4,404.89 |
| 5/08 | 18139 | 10,000.00 | 5/11 | 18213* | 8,000.00 | 5/29 | 18304 | 104.24 |
| 5/06 | 18140 | 8,812.00 | 5/11 | 18223* | 673.00 | 5/27 | 18305 | 325.00 |
| 5/06 | 18141 | 640.00 | 5/12 | 18224 | 5,999.87 | 5/27 | 18306 | 325.00 |
| 5/11 | 18142 | 7,701.03 | 5/12 | 18225 | 6,104.41 | 5/27 | 18307 | 325.00 |
| 5/06 | 18143 | 2,850.00 | 5/20 | 18226 | 640.00 | 5/27 | 18308 | 325.00 |
| 5/05 | 18144 | 219.00 | 5/14 | 18227 | 289.00 | 5/27 | 18309 | 325.00 |
| 5/13 | 18145 | 196.65 | 5/18 | 18235* | 487.00 | 5/27 | 18310 | 325.00 |
| 5/08 | 18146 | 3,435.00 | 5/19 | 18236 | 258.50 | 5/27 | 18311 | 325.00 |
| 5/05 | 18147 | 889.52 | 5/19 | 18237 | 3,707.50 | 5/27 | 18312 | 325.00 |
| 5/08 | 18148 | 3,339.00 | 5/18 | 18239* | 99.89 | 5/27 | 18313 | 325.00 |
| 5/05 | 18149 | 120.00 | 5/18 | 18240 | 1,375.74 | 5/27 | 18314 | 325.00 |
| 5/05 | 18150 | 1,153.00 | 5/18 | 18241 | 184.96 | 5/27 | 18315 | 325.00 |
| 5/06 | 18151 | 45.00 | 5/26 | 18242 | 125.00 | 5/19 | 18316 | 812.11 |
| 5/05 | 18152 | 2,500.00 | 5/26 | 18243 | 125.00 | 5/22 | 18317 | 6,000.80 |
| 5/08 | 18153 | 48.00 | 5/12 | 18244 | 883.00 | 5/27 | 18318 | 8,000.00 |
| 5/08 | 18154 | 2,760.00 | 5/18 | 18245 | 2,705.00 | 5/22 | 18319 | 3,571.44 |
| 5/08 | 18156* | 3,583.00 | 5/14 | 18246 | 4,893.17 | 5/27 | 18320 | 4,463.25 |
| 5/12 | 18157 | 2,940.00 | 5/18 | 18247 | 10,034.39 | 5/27 | 18321 | 6,967.52 |
| 5/06 | 18158 | 359.20 | 5/20 | 18248 | 4,000.00 | 5/27 | 18322 | 1,139.44 |
| 5/05 | 18159 | 1,967.30 | 5/22 | 18250* | 7,500.00 | 5/27 | 18323 | 9,459.77 |
| 5/14 | 18160 | 173.90 | 5/19 | 18251 | 1,000.00 | 5/27 | 18327* | 640.00 |
| 5/01 | 18161 | 125.00 | 5/14 | 18252 | 1,869.08 | 5/26 | 18328 | 1,297.00 |
| 5/01 | 18162 | 296.57 | 5/14 | 18253 | 2,547.55 | 5/29 | 18393* | 2,735.70 |
| 5/01 | 18163 | 296.57 | 5/19 | 18254 | 3,300.00 | 5/29 | 18400* | 1,000.00 |
| 5/01 | 18164 | 349.71 | 5/26 | 18255 | 130.00 | 5/29 | 18431* | 1,346.00 |
| 5/01 | 18165 | 349.71 | 5/26 | 18265* | 2,978.57 | | | |




ACS 1003 MOB Rev 7/08

MUTUAL OF OMAHA BANK  
P.O. Box 64084  
Phoenix, AZ 85082  
(888) 419-2207  
www.fnbnonline.com

STATEMENT DATE:   5/29/09

ACCOUNT:   39502186

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/01 | 750,000.00 | 5/12 | 758,842.52 | 5/21 | 754,439.69 |
| 5/04 | 750,000.00 | 5/13 | 750,000.00 | 5/22 | 750,000.00 |
| 5/05 | 750,000.00 | 5/14 | 750,000.00 | 5/26 | 750,000.00 |
| 5/06 | 750,000.00 | 5/15 | 768,060.63 | 5/27 | 750,000.00 |
| 5/07 | 791,121.00 | 5/18 | 750,000.00 | 5/28 | 750,000.00 |
| 5/08 | 750,000.00 | 5/19 | 774,956.49 | 5/29 | 750,000.00 |
| 5/11 | 750,000.00 | 5/20 | 750,000.00 | | |

Rhodes Homes  Accounts Payable Check Register  Page 3
Case 09-14814-gwz    Doc 273    Entered 06/23/09 16:42:41    Page 17 of 20
System Date: 06-23-2009
System Time: 11:23 am
Files Used: MASTER.CMM
REGISTER.CMT

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---:|---:|---|
| \\multicolumn{7}{l}{RCOFNGEN    The Rhodes Co Operating} ||||||
| 18140 | 05-01-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 18141 | 05-01-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18142 | 05-01-2009 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 18143 | 05-01-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 18144 | 05-01-2009 | 06095 | Flamingo-Durango Self St | 219.00 | | Reconciled |
| 18145 | 05-01-2009 | 07010 | Guardian | 196.65 | | Reconciled |
| 18146 | 05-01-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 18147 | 05-01-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 18148 | 05-01-2009 | 10133 | Jammie S.K. HSU | 3,339.00 | | Reconciled |
| 18149 | 05-01-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 18150 | 05-01-2009 | 10726 | Fort Apache Self Storage | 1,153.00 | | Reconciled |
| 18151 | 05-01-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 18152 | 05-01-2009 | 16010 | Pachulski Stan Ziehl & Jones | 2,500.00 | | Reconciled |
| 18153 | 05-01-2009 | 16129 | The Preserves at Elkhorn HOA | 48.00 | | Reconciled |
| 18154 | 05-01-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 18155 | 05-01-2009 | 19319 | Sandra M. Welpman | 1,000.00 | | Outstanding |
| 18156 | 05-01-2009 | 20000 | Tin Kerine Cheung | 3,583.00 | | Reconciled |
| 18157 | 05-01-2009 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 18170 | 05-01-2009 | 12088 | Larry Blackwell | 673.00 | | Reconciled |
| 18171 | 05-01-2009 | 21101 | Reef Colonial, LLC | 30,508.87 | | Reconciled |
| 18180 | 05-01-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Outstanding |
| 18181 | 05-01-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Outstanding |
| 18182 | 05-04-2009 | 03015 | ** Voided ** | | 1,872.83 | Reconciled |
| 18183 | 05-04-2009 | 03015 | ** Voided ** | | 1,872.83 | Reconciled |
| 18184 | 05-05-2009 | 03015 | Clark Co Bldg Dept | 1,939.63 | | Reconciled |
| 18185 | 05-05-2009 | 03015 | Clark Co Bldg Dept | 1,869.08 | | Reconciled |
| 18186 | 05-05-2009 | 03051 | Clark County | 187.50 | | Reconciled |
| 18187 | 05-05-2009 | 12010 | Las Vegas Valley Water D | 8,510.00 | | Reconciled |
| 18188 | 05-05-2009 | 16036 | Petty Cash | 837.00 | | Reconciled |
| 18189 | 05-05-2009 | 03051 | Clark County | 37.50 | | Reconciled |
| 18190 | 05-05-2009 | 04078 | DAQEM | 1,242.00 | | Reconciled |
| 18193 | 05-05-2009 | 03193 | ** Voided ** | | | Reconciled |
| 18199 | 05-05-2009 | 09080 | ** Voided ** | | 656.40 | Reconciled |
| 18201 | 05-05-2009 | 13289 | ** Voided ** | | 1,227.88 | Reconciled |
| 18202 | 05-05-2009 | 13289 | ** Voided ** | | 170.30 | Reconciled |
| 18213 | 05-06-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Reconciled |
| 18223 | 05-08-2009 | 12088 | Larry Blackwell | 673.00 | | Reconciled |
| 18224 | 05-07-2009 | 03099 | City of Henderson | 5,999.87 | | Reconciled |
| 18225 | 05-07-2009 | 03099 | City of Henderson | 6,104.41 | | Reconciled |
| 18226 | 05-08-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18227 | 05-08-2009 | 03102 | City of Henderson Utility Serv | 289.00 | | Reconciled |
| 18228 | 05-08-2009 | 03383 | Cox Communications | 40.00 | | Outstanding |
| 18229 | 05-08-2009 | 03383 | Cox Communications | 25.50 | | Outstanding |
| 18230 | 05-08-2009 | 03383 | Cox Communications | 15.00 | | Outstanding |
| 18231 | 05-08-2009 | 03383 | Cox Communications | 59.50 | | Outstanding |
| 18232 | 05-08-2009 | 05073 | ** Voided ** | | 80.52 | Reconciled |
| 18233 | 05-08-2009 | 05073 | ** Voided ** | | 57.70 | Reconciled |
| 18234 | 05-08-2009 | 05073 | ** Voided ** | | 358.92 | Reconciled |
| 18235 | 05-08-2009 | 19012 | Southwest Gas Corp | 487.00 | | Reconciled |
| 18236 | 05-08-2009 | 19033 | Sprint PCS | 258.50 | | Reconciled |
| 18237 | 05-08-2009 | 19033 | Sprint PCS | 3,707.50 | | Reconciled |
| 18238 | 05-08-2009 | 05104 | Embarq- Deposit | 745.00 | | Outstanding |
| 18239 | 05-08-2009 | 19247 | State of Nevada | 99.89 | | Reconciled |
| 18240 | 05-08-2009 | 19247 | State of Nevada | 1,375.74 | | Reconciled |
| 18241 | 05-08-2009 | 19247 | State of Nevada | 184.96 | | Reconciled |
| 18242 | 05-11-2009 | 19006 | Secretary of State | 125.00 | | Reconciled |
| 18243 | 05-11-2009 | 19006 | Secretary of State | 125.00 | | Reconciled |
| 18244 | 05-12-2009 | 16036 | Petty Cash | 883.00 | | Reconciled |
| 18245 | 05-12-2009 | 19266 | Streetscape | 2,705.00 | | Reconciled |
| 18246 | 05-12-2009 | 23012 | Westar Kitchens & Bath | 4,893.17 | | Reconciled |
| 18247 | 05-13-2009 | 23012 | Westar Kitchens & Bath | 10,034.39 | | Reconciled |

Rhodes Homes    Accounts Payable Check Register    06-23-2009    Page 4
Case 09-14814-gwz    Doc 273    Entered 06/23/09 16:42:41    Page 18 of 20
System Date: 06-23-2009
System Time: 11:23 am
Files Used: MASTER.CMM
REGISTER.CMT

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---:|---:|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18248 | 05-14-2009 | 16202 | Purdue Marion & Assoc. | 4,000.00 | | Reconciled |
| 18249 | 05-14-2009 | 16158 | Perlman Architects, Inc. | 7,500.00 | | Outstanding |
| 18250 | 05-14-2009 | 16158 | Perlman Architects, Inc. | 7,500.00 | | Reconciled |
| 18251 | 05-14-2009 | 23099 | Wright Engineers | 1,000.00 | | Reconciled |
| 18252 | 05-14-2009 | 03015 | Clark Co Bldg Dept | 1,869.08 | | Reconciled |
| 18253 | 05-14-2009 | 03025 | Clark Co. Water Reclamation | 2,547.00 | | Reconciled |
| 18254 | 05-14-2009 | 18094 | Realty West Inc. | 3,300.00 | | Reconciled |
| 18255 | 05-14-2009 | 01361 | Anil Melnick | 130.00 | | Reconciled |
| 18256 | 05-14-2009 | 01427 | AFLAC | 25.42 | | Reconciled |
| 18257 | 05-14-2009 | 01427 | AFLAC | 171.44 | | Outstanding |
| 18258 | 05-14-2009 | 01427 | AFLAC | 65.00 | | Outstanding |
| 18259 | 05-14-2009 | 01427 | AFLAC | 119.47 | | Outstanding |
| 18260 | 05-14-2009 | 01427 | AFLAC | 171.44 | | Outstanding |
| 18261 | 05-14-2009 | 01437 | All American Carpet Care | 290.00 | | Outstanding |
| 18262 | 05-14-2009 | 02015 | Bair's Carpet Valley - C | 578.00 | | Outstanding |
| 18263 | 05-14-2009 | 02272 | B.D. Trim | 645.00 | | Outstanding |
| 18264 | 05-14-2009 | 03112 | Cabinetec, Inc. | 125.00 | | Outstanding |
| 18265 | 05-14-2009 | 03452 | Chavez Construction Clean Up | 2,978.57 | | Reconciled |
| 18266 | 05-14-2009 | 04032 | Double A Electric, LLC | 1,100.00 | | Outstanding |
| 18267 | 05-14-2009 | 04244 | Dr. Drywall & Paint,Too | 2,139.00 | | Outstanding |
| 18268 | 05-14-2009 | 05073 | Embarq | 57.70 | | Reconciled |
| 18269 | 05-14-2009 | 05073 | Embarq | 358.92 | | Reconciled |
| 18270 | 05-14-2009 | 06089 | Frank Rodriquez Services, Inc. | 725.00 | | Reconciled |
| 18271 | 05-14-2009 | 07010 | Guardian | 95.26 | | Outstanding |
| 18272 | 05-14-2009 | 07010 | Guardian | 146.40 | | Outstanding |
| 18273 | 05-14-2009 | 07060 | Ceridian | 780.40 | | Reconciled |
| 18274 | 05-14-2009 | 07086 | State Collection & Disb | 97.38 | | Outstanding |
| 18275 | 05-14-2009 | 08039 | Home Builders Research | 1,600.00 | | Outstanding |
| 18276 | 05-14-2009 | 09004 | Interstate Plumbing & A/C | 12,519.40 | | Reconciled |
| 18277 | 05-14-2009 | 11237 | Edward Kim | 1,512.82 | | Reconciled |
| 18278 | 05-14-2009 | 13134 | My Daily Flyer | 1,040.00 | | Outstanding |
| 18279 | 05-14-2009 | 16008 | Prestige Roofing, Inc. | 278.86 | | Reconciled |
| 18280 | 05-14-2009 | 18135 | Red Rock Mechanical, LLC | 250.00 | | Outstanding |
| 18281 | 05-14-2009 | 19067 | Silver State Specialties, LLC | 589.60 | | Outstanding |
| 18282 | 05-14-2009 | 19072 | Surface Solutions | 230.00 | | Outstanding |
| 18283 | 05-14-2009 | 19152 | Silver State Builder Services | 2,172.56 | | Outstanding |
| 18284 | 05-14-2009 | 19255 | State Collection & Disb. | 173.76 | | Outstanding |
| 18285 | 05-14-2009 | 19976 | Sterling Nevada, LLC | 935.00 | | Outstanding |
| 18286 | 05-14-2009 | 19983 | Symantec | 2,949.80 | | Outstanding |
| 18287 | 05-14-2009 | 22016 | Valley Air Conditioning Inc. | 5,159.44 | | Outstanding |
| 18288 | 05-14-2009 | 22085 | Quality Wood Products | 110.48 | | Reconciled |
| 18289 | 05-14-2009 | 22154 | Henderson Chevrolet | 591.43 | | Reconciled |
| 18290 | 05-14-2009 | 22182 | ATRIUM DOOR & WINDOW | 1,365.00 | | Outstanding |
| 18291 | 05-14-2009 | 22193 | Lamps Plus Centennial | 394.20 | | Outstanding |
| 18292 | 05-14-2009 | 22237 | Bravo Underground, Inc. | 68,096.24 | | Reconciled |
| 18293 | 05-14-2009 | 22237 | Bravo Underground, Inc. | 2,153.93 | | Reconciled |
| 18294 | 05-14-2009 | 22237 | Bravo Underground, Inc. | 5,349.08 | | Reconciled |
| 18295 | 05-14-2009 | 22237 | Bravo Underground, Inc. | 605.93 | | Reconciled |
| 18296 | 05-14-2009 | 22237 | Bravo Underground, Inc. | 1,659.67 | | Reconciled |
| 18297 | 05-15-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18298 | 05-15-2009 | 08017 | Brandi Kjose | 2,000.00 | | Outstanding |
| 18299 | 05-15-2009 | 14002 | Neopost, Inc. | 193.96 | | Outstanding |
| 18300 | 05-15-2009 | 14016 | NV Energy | 6,055.81 | | Reconciled |
| 18301 | 05-15-2009 | 19012 | Southwest Gas Corp | 227.14 | | Reconciled |
| 18302 | 05-15-2009 | 03102 | City of Henderson Utility Serv | 104.81 | | Reconciled |
| 18303 | 05-15-2009 | 20058 | TelePacific Communications | 4,404.89 | | Reconciled |
| 18304 | 05-15-2009 | 14016 | NV Energy | 104.24 | | Reconciled |
| 18305 | 05-15-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Reconciled |
| 18306 | 05-15-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Reconciled |
| 18307 | 05-15-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Reconciled |
| 18308 | 05-15-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Reconciled |

```
Rhodes Homes                    Accounts Payable Check Register            06-23-2009        Page 5
                                                                           System Date: 06-23-2009
                                                                           System Time: 11:23 am
                                                                           Files Used: MASTER.CMM
                                                                                       REGISTER.CMT

                                                                           Voided
  Check     Date      Payee     Name                            Amount     Amount      Status

RCOFNGEN   The Rhodes Co Operating
  18309 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18310 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18311 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18312 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18313 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18314 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18315 05-15-2009 21037    U.S. Trustee Payment Center          325.00               Reconciled
  18316 05-18-2009 03015    Clark Co Bldg Dept                   812.11               Reconciled
  18317 05-19-2009 23012    Westar Kitchens & Bath             6,000.80               Reconciled
  18318 05-19-2009 12008    Las Vegas Review Journal           8,000.00               Reconciled
  18319 05-20-2009 23012    Westar Kitchens & Bath             3,571.44               Reconciled
  18320 05-20-2009 14118    Nevada Department of Taxation      4,463.25               Reconciled
  18321 05-20-2009 14118    Nevada Department of Taxation      6,967.52               Reconciled
  18322 05-20-2009 14118    Nevada Department of Taxation      1,139.44               Reconciled
  18323 05-20-2009 14118    Nevada Department of Taxation      9,459.77               Reconciled
  18324 05-20-2009 14118    Nevada Department of Taxation         41.96               Outstanding
  18325 05-20-2009 14118    Nevada Department of Taxation        416.15               Outstanding
  18326 05-20-2009 14118    Nevada Department of Taxation         38.84               Outstanding
  18327 05-22-2009 01702    Alina Smith                          640.00               Reconciled
  18328 05-21-2009 16036    Petty Cash                         1,297.00               Reconciled
  18329 05-22-2009 01012    A&B Printing & Mailing             1,194.14               Outstanding
  18330 05-22-2009 01136    A Company Portable                   350.00               Outstanding
  18331 05-22-2009 02015    Bair's Carpet Valley - C           2,489.94               Outstanding
  18332 05-22-2009 02026    Behavioral Healthcare Options        205.20               Outstanding
  18333 05-22-2009 02272    B.D. Trim                            120.00               Outstanding
  18334 05-22-2009 03182    Capitol North American               420.00               Outstanding
  18335 05-22-2009 03452    Chavez Construction Clean Up       3,666.20               Outstanding
  18336 05-22-2009 04078    DAQEM                                207.00               Outstanding
  18337 05-22-2009 04238    Desert Plastering, LLC               180.00               Outstanding
  18338 05-22-2009 05073    ** Voided **                                    576.23    Reconciled
  18339 05-22-2009 05073    Embarq                               151.80               Outstanding
  18340 05-22-2009 05073    Embarq                               122.24               Outstanding
  18341 05-22-2009 05073    Embarq                               374.42               Outstanding
  18342 05-22-2009 05089    Embarq Communications, Inc             9.71               Outstanding
  18343 05-22-2009 05221    Executive Plastering               3,155.04               Outstanding
  18344 05-22-2009 07010    Guardian                             192.15               Outstanding
  18345 05-22-2009 07091    Health Plan of Nevada                880.21               Outstanding
  18346 05-22-2009 07091    Health Plan of Nevada                179.83               Outstanding
  18347 05-22-2009 07091    Health Plan of Nevada              5,057.14               Outstanding
  18348 05-22-2009 07091    Health Plan of Nevada              6,282.43               Outstanding
  18349 05-22-2009 07091    Health Plan of Nevada              3,236.17               Outstanding
  18350 05-22-2009 07091    Health Plan of Nevada              2,659.57               Outstanding
  18351 05-22-2009 08012    K. H. Landscaping Inc.               525.00               Outstanding
  18352 05-22-2009 08017    Pam Dahlen                           375.00               Outstanding
  18353 05-22-2009 09004    Interstate Plumbing & A/C         40,931.84               Outstanding
  18354 05-22-2009 09024    Integra Telecom                    1,101.98               Outstanding
  18355 05-22-2009 09055    Insight                              154.41               Outstanding
  18356 05-22-2009 12110    Linda Peraldo                        441.78               Outstanding
  18357 05-22-2009 13013    Milgard Windows Corp.                605.00               Outstanding
  18358 05-22-2009 13170    M&M Electric, Inc                  8,117.65               Outstanding
  18359 05-22-2009 14000    Modular Space Corporation             16.17               Outstanding
  18360 05-22-2009 14098    Nevada Division of Real Estate       275.00               Outstanding
  18361 05-22-2009 14113    Neopost Leasing                      177.51               Outstanding
  18362 05-22-2009 14113    Neopost Leasing                      145.98               Outstanding
  18363 05-22-2009 14113    Neopost Leasing                      175.23               Outstanding
  18364 05-22-2009 18135    Red Rock Mechanical, LLC             250.00               Outstanding
  18365 05-22-2009 18182    Recall Total Information           2,023.05               Outstanding
  18366 05-22-2009 18228    Rapid Refill Ink                   1,174.33               Outstanding
  18367 05-22-2009 19006    Secretary of State                    60.00               Outstanding
  18368 05-22-2009 19006    Secretary of State                    60.00               Outstanding
  18369 05-22-2009 19006    Secretary of State                    60.00               Outstanding
```

Rhodes Homes                    Accounts Payable Check Register                        Page 6
Case 09-14814-gwz    Doc 273    Entered 06/23/09 16:42:41    Page 20 of 20
06/23/2009
System Date: 06-23-2009
System Time: 11:23 am
Files Used: MASTER.CMM
REGISTER.CMT

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 18370 | 05-22-2009 | 19006 | Secretary of State | 60.00 | | Outstanding |
| 18371 | 05-22-2009 | 19017 | ** Voided ** | | 720.06 | Reconciled |
| 18372 | 05-22-2009 | 19033 | ** Voided ** | | 170.53 | Reconciled |
| 18373 | 05-22-2009 | 19067 | Silver State Specialties, LLC | 2,729.52 | | Outstanding |
| 18374 | 05-22-2009 | 19072 | Surface Solutions | 130.00 | | Outstanding |
| 18375 | 05-22-2009 | 19203 | Salestraq | 257.52 | | Outstanding |
| 18376 | 05-22-2009 | 19263 | Staples Credit Plan | 274.62 | | Outstanding |
| 18377 | 05-22-2009 | 19402 | ** Voided ** | | 170.53 | Reconciled |
| 18378 | 05-22-2009 | 19976 | Sterling Nevada, LLC | 2,710.94 | | Outstanding |
| 18379 | 05-22-2009 | 20091 | Tower Builders, LLC | 6,265.55 | | Outstanding |
| 18380 | 05-22-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Outstanding |
| 18381 | 05-22-2009 | 22016 | Valley Air Conditioning Inc. | 12,375.25 | | Outstanding |
| 18382 | 05-22-2009 | 22075 | Orkin Pest Control | 364.50 | | Outstanding |
| 18383 | 05-22-2009 | 22181 | Wall Constructors Inc | 17,603.95 | | Outstanding |
| 18384 | 05-22-2009 | 22193 | Lamps Plus Centennial | 234.00 | | Outstanding |
| 18385 | 05-22-2009 | 23020 | Willis Roof Consulting, Inc. | 8,651.50 | | Outstanding |
| 18386 | 05-22-2009 | 23501 | ** Voided ** | | 21,776.14 | Reconciled |
| 18387 | 05-22-2009 | 23525 | ** Voided ** | | 102.00 | Reconciled |
| 18388 | 05-26-2009 | 02129 | BAWN | 2.28 | | Outstanding |
| 18389 | 05-26-2009 | 02129 | BAWN | 359.52 | | Outstanding |
| 18390 | 05-26-2009 | 02129 | BAWN | 64.97 | | Outstanding |
| 18391 | 05-26-2009 | 02129 | BAWN | 853.97 | | Outstanding |
| 18392 | 05-26-2009 | 04018 | David Lundeen | 893.66 | | Outstanding |
| 18393 | 05-26-2009 | 12211 | Joseph Schramm | 2,735.70 | | Reconciled |
| 18394 | 05-26-2009 | 19263 | Staples Credit Plan | 143.25 | | Outstanding |
| 18395 | 05-26-2009 | 05073 | Embarq | 287.27 | | Outstanding |
| 18396 | 05-26-2009 | 23501 | ** Voided ** | | 26,197.20 | Reconciled |
| 18397 | 05-26-2009 | 23525 | WestCor Construction DBA | 105.00 | | Outstanding |
| 18398 | 05-27-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Outstanding |
| 18399 | 05-27-2009 | 03025 | Clark Co. Water Reclamation | 103.06 | | Outstanding |
| 18400 | 05-27-2009 | 23099 | Wright Engineers | 1,000.00 | | Reconciled |
| 18401 | 05-27-2009 | 23501 | WestCor Construction | 26,197.20 | | Outstanding |
| 18402 | 05-27-2009 | 11063 | Kall 8 | 600.51 | | Outstanding |
| 18403 | 05-27-2009 | 13016 | Motivational Systems Inc. | 8,845.00 | | Outstanding |
| 18404 | 05-28-2009 | 02272 | B.D. Trim | 1,902.36 | | Outstanding |
| 18405 | 05-28-2009 | 03411 | Carpino Stone Applications | 1,595.30 | | Outstanding |
| 18406 | 05-28-2009 | 03452 | Chavez Construction Clean Up | 3,075.38 | | Outstanding |
| 18407 | 05-28-2009 | 19976 | Sterling Nevada, LLC | 169.30 | | Outstanding |
| 18408 | 05-28-2009 | 22016 | Valley Air Conditioning Inc. | 8,957.91 | | Outstanding |
| 18409 | 05-28-2009 | 22181 | Wall Constructors Inc | 10,311.85 | | Outstanding |
| 18410 | 05-28-2009 | 23020 | Willis Roof Consulting, Inc. | 4,821.60 | | Outstanding |
| 18411 | 05-28-2009 | 23100 | ** Voided ** | | 375.00 | Reconciled |
| 18412 | 05-28-2009 | 23501 | WestCor Construction | 49,446.15 | | Outstanding |
| 18431 | 05-29-2009 | 16036 | Petty Cash | 1,346.00 | | Reconciled |
| 18432 | 05-29-2009 | 01702 | Alina Smith | 519.03 | | Outstanding |
| 18433 | 05-29-2009 | 09024 | Integra Telecom | 1,118.51 | | Outstanding |
| 18434 | 05-29-2009 | 09038 | Ikon Office Solutions | 387.55 | | Outstanding |
| 18435 | 05-29-2009 | 14113 | Neopost Leasing | 177.51 | | Outstanding |
| 18436 | 05-29-2009 | 16202 | ** Voided ** | | 4,000.00 | Outstanding |
| 18437 | 05-29-2009 | 19017 | Sparklett's Drinking Wat | 140.00 | | Outstanding |
| 18438 | 05-29-2009 | 19055 | ** Voided ** | | 4,770.00 | Reconciled |
| 18439 | 05-29-2009 | 19402 | Sprint-IL | 2,309.50 | | Outstanding |
| 18440 | 05-29-2009 | 22193 | Lamps Plus Centennial | 32.00 | | Outstanding |
| 18441 | 05-29-2009 | 19055 | Service Software, LLC | 4,770.00 | | Outstanding |
| 100018078 | 05-01-2009 | 03394 | Citrix Systems, Inc. | 300.00 | | Reconciled |
| 900018113 | 05-31-2009 | 03015 | Clark Co Bldg Dept | 1,872.83 | | Reconciled |
| | | | Bank Account Totals | 648,891.66* | 65,155.07* | |