**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | Case No. | 09-14814 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Jun-09          **PETITION DATE:** 03/31/09

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in $1

2.  **Asset and Liability Structure**

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $70,443,414 | $70,590,415 | |
| b. Total Assets | $72,620,904 | $72,622,351 | $109,099,557 |
| c. Current Liabilities | $0 | $0 | |
| d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

3.  **Statement of Cash Receipts & Disbursements for Month**

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $2,156,455 | $576,626 | $3,517,740 |
| b. Total Disbursements | $2,303,456 | $262,061 | $3,462,850 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($147,001) | $314,565 | $54,890 |
| d. Cash Balance Beginning of Month | $887,241 | $572,675 | $685,350 |
| e. Cash Balance End of Month (c + d) | $740,240 | $887,241 | $740,240 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($1,447) | ($1,589) | ($7,559) |
| 5. **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. **Post-Petition Liabilities** | $0 | $0 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | N/A |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15.  Check if paid: Post-petition taxes  X ;          U.S. Trustee Quarterly Fees  X  ; Check if filing is current for: Post-petition tax reporting and tax returns:  X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 7/17/09

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 06/30/09

|  | Current Month | |  |  | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | |
| $0 | | $0 | 4 | less: Cost of Goods Sold       (Schedule 'B') | $0 | $0 |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | |
| $0 | | $0 | 6 | Interest | $0 | $0 |
| $0 | | $0 | 7 | Other Income: | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| | | | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $0 | $0 |
| | | | | | | |
| | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $1,447 | | ($1,447) | 24 | Other Administrative | $7,559 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| | | | | | | |
| $1,447 | $0 | ($1,447) | 35 | **Total Expenses** | $7,559 | $0 |
| | | | | | | |
| ($1,447) | $0 | ($1,447) | 36 | Subtotal | ($7,559) | $0 |
| | | | | | | |
| | | | **Reorganization Items:** | | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | |
| $0 | | $0 | 42 | | $0 | |
| | | | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| | | | | | | |
| ($1,447) | $0 | ($1,447) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($7,559) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| | | | | | | |
| ($1,447) | $0 | ($1,447) | 46 | **Net Profit (Loss)** | ($7,559) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 06/30/09 _____

**Assets**

| | | From Schedules | Market Value |
|---|---|:---:|---:|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $740,240 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other: Investments | | $69,518,174 |
| 8 | Refundable deposits | | $85,000 |
| 9 | **Total Current Assets** | | $70,443,414 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $2,177,490 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2,177,490 |
| 29 | **Total Assets** | | $72,620,904 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($7,559) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 |    Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,384,732 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,620,904 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| TOTAL | $0 |

| Cost of Goods Sold | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| | |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____  No _____

How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
  Explain _____

Revised 1/1/98

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $740,240 | | | |
| Total Funds on Hand for all Accounts | $740,240 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    06/30/09

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $3,186,494 | $3,287,755 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $1,460,633 | $2,720,658 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | Transfer to Heritage Land | ($2,490,672) | ($2,490,672) |
| 12 | **Total Cash Receipts** | $2,156,455 | $3,517,740 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $0 | $0 |
| 15 | Administrative | $1,447 | $5,970 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $1,652,011 | $2,643,895 |
| 33 | Payments on behalf of Rhodes Realty | $41,721 | $86,647 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $100 | $706 |
| 36 | Payments on behalf of Tuscany Acquisitions | $294,882 | $314,770 |
| 37 | Payments on behalf of Parcel 20 | $313,294 | $375,377 |
| 38 | **Total Cash Disbursements:** | $2,303,456 | $3,462,850 |
| 39 | **Net Increase (Decrease) in Cash** | ($147,001) | $54,890 |
| 40 | **Cash Balance, Beginning of Period** | $887,241 | $685,350 |
| 41 | **Cash Balance, End of Period** | $740,240 | $740,240 |

**STATEMENT OF CASH FLOWS**
(Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended    06/30/09

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $3,186,494 | $3,287,755 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $0 | $0 |
| 5 | Cash Paid for Selling Expenses | $0 | $0 |
| 6 | Cash Paid for Administrative Expenses | $1,447 | $5,970 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | | | |
| 22 | Paid on behalf of related entities | $2,302,009 | $3,456,881 |
| 23 | Heritage Sweep | $2,490,672 | $2,490,672 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($1,607,634) | ($2,665,768) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($1,607,634) | ($2,665,768) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $1,460,633 | $2,720,658 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $1,460,633 | $2,720,658 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($147,001) | $54,890 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $887,241 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $740,240 | $740,240 |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| 6/8/2009 | 2,234.03 | Expense reimbursement | Joseph Schramm |
| 6/1/2009 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 6/1/2009 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 6/10/2009 | 36,180.25 | Acceleron Group |
| 6/18/2009 | 251,496.48 | Winchester Carlisle Partners |
| 6/10/2009 | 80,998.92 | Omni Management Group |
| 6/10/2009 | 391,695.83 | Pachulski Stan Ziehl & Jones |
| 6/18/2009 | 31,527.97 | Kolesar & Leatham, Chtd. |
| 6/24/2009 | 314,414.48 | Akin Gump Strauss Hauer & Feld |

Rhodes Homes
Bank Reconciliation Report
As of Specified Statement Date

Page 2
System Date: 07-02-09
System Time: 11:26 am
Files Used: REGISTER.CMT
MASTER.CMM

Case 09-14814-gwz    Doc 331    Entered 07/17/09 16:54:52    Page 12 of 25

RCOFNGEN - The Rhodes Co Operating

Statement Date:   06-30-2009    Bank Statement Ending Balance:    750,302.43

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| Outstanding Deposits: | | | | | | | |
| AR | 06-30-2009 | AR Enter Cash Receipt | wire | | 191,403.98 | | |
| | | | | | 191,403.98* | | |
| Outstanding Withdrawls: | | | | | | | |
| | | | | | | | |
| Outstanding Adjustments: | | | | | | | |
| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
| | | | | 140.40* | | | |
| | | | RCOFNGEN Total: | 201,466.85 | 191,403.98 | | |

6-30-2009 Adjusted Bank Balance:       740,239.56

Register Balance as of Statement Date:       740,239.56

Rhodes Homes
Bank Reconciliation Report
As of Specified Statement Date

Page 1
System Date: 07-02-09
System Time: 11:26 am
Files Used:  REGISTER.CMT
MASTER.CMM

rcofngen - The Rhodes Co Operating

Statement Date:  06-30-2009    Bank Statement Ending Balance:      750,302.43

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| Outstanding Checks: | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-14-2009 | AFLAC | 18258 | 65.00 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 05-22-2009 | Milgard Windows Corp. | 18357 | 605.00 | | | |
| AP | 05-22-2009 | Modular Space Corporation | 18359 | 16.17 | | | |
| AP | 06-01-2009 | Nevada Division of Real Estate | 18360 | 275.00 | | | |
| AP | 06-04-2009 | Glynda Rhodes | 18444 | 2,500.00 | | | |
| AP | 06-05-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 06-05-2009 | Milgard Windows Corp. | 18475 | 121.46 | | | |
| AP | 06-11-2009 | Sandra M. Welpman | 18487 | 1,000.00 | | | |
| AP | 06-11-2009 | AR Iron LLC | 18512 | 150.00 | | | |
| AP | 06-11-2009 | AFLAC | 18516 | 65.00 | | | |
| AP | 06-11-2009 | Clark County Business License | 18522 | 100.00 | | | |
| AP | 06-11-2009 | Community Associations | 18523 | 410.00 | | | |
| AP | 06-11-2009 | Envision Concrete | 18542 | 26,735.00 | | | |
| AP | 06-19-2009 | A Company Portable | 18592 | 422.50 | | | |
| AP | 06-19-2009 | Bair's Carpet Valley - C | 18593 | 13,091.12 | | | |
| AP | 06-19-2009 | Envision Landscaping | 18599 | 11,552.00 | | | |
| AP | 06-19-2009 | Interior Specialists, Inc. | 18600 | 8,857.86 | | | |
| AP | 06-19-2009 | Milgard Windows Corp. | 18606 | 2,659.65 | | | |
| AP | 06-25-2009 | M&M Electric, Inc | 18607 | 10,075.00 | | | |
| AP | 06-25-2009 | 212 Software | 18625 | 1,552.82 | | | |
| AP | 06-25-2009 | AR Iron LLC | 18626 | 1,278.85 | | | |
| AP | 06-25-2009 | Bair's Carpet Valley - C | 18628 | 908.00 | | | |
| AP | 06-25-2009 | BAWN | 18629 | 480.96 | | | |
| AP | 06-25-2009 | City of Henderson Utility Serv | 18631 | 887.02 | | | |
| AP | 06-25-2009 | Custom Hearth Dist.,Inc. | 18632 | 2,163.25 | | | |
| AP | 06-25-2009 | City of Henderson-Finance Dept | 18633 | 90.00 | | | |
| AP | 06-25-2009 | Double A Electric, LLC | 18635 | 380.00 | | | |
| AP | 06-25-2009 | Del Grosso Floor Covering, Inc | 18637 | 16,705.93 | | | |
| AP | 06-25-2009 | Desert Plastering, LLC | 18638 | 13,721.50 | | | |
| AP | 06-25-2009 | Embarq | 18639 | 293.59 | | | |
| AP | 06-25-2009 | Guardian | 18640 | 10,925.70 | | | |
| AP | 06-25-2009 | Guardian | 18641 | 219.50 | | | |
| AP | 06-25-2009 | Ceridian | 18642 | 366.90 | | | |
| AP | 06-25-2009 | Ikon Office Solutions | 18644 | 862.38 | | | |
| AP | 06-25-2009 | Jacqueline Roeder | 18645 | 3,000.00 | | | |
| AP | 06-25-2009 | M&M Electric, Inc | 18646 | 12,544.82 | | | |
| AP | 06-25-2009 | NV Energy | 18647 | 854.12 | | | |
| AP | 06-25-2009 | Nevada Division of Real Estate | 18648 | 825.00 | | | |
| AP | 06-25-2009 | Neopost Leasing | 18649 | 181.70 | | | |
| AP | 06-25-2009 | Neopost Leasing | 18650 | 149.43 | | | |
| AP | 06-25-2009 | Neopost Leasing | 18651 | 180.03 | | | |
| AP | 06-25-2009 | Opportunity Village ARC.INC | 18652 | 262.00 | | | |
| AP | 06-25-2009 | Reese D. & Rosalbina Thomas | 18653 | 2,500.00 | | | |
| AP | 06-25-2009 | Southwest Gas Corp | 18654 | 6.79 | | | |
| AP | 06-25-2009 | Sparklett's Drinking Wat | 18655 | 40.45 | | | |
| AP | 06-25-2009 | Silver State Specialties, LLC | 18656 | 10,383.03 | | | |
| AP | 06-25-2009 | Sprint-IL | 18658 | 4,372.21 | | | |
| AP | 06-25-2009 | Sterling Nevada, LLC | 18659 | 1,373.01 | | | |
| AP | 06-25-2009 | Tuscany Master Association | 18660 | 1,500.00 | | | |
| AP | 06-25-2009 | Tower Builders, LLC | 18661 | 5,001.30 | | | |
| AP | 06-25-2009 | Orkin Pest Control | 18662 | 75.00 | | | |
| AP | 06-25-2009 | Quality Wood Products | 18663 | 1,411.50 | | | |
| AP | 06-25-2009 | Willis Roof Consulting, Inc. | 18666 | 3,243.90 | | | |
| AP | 06-25-2009 | WestCor Construction DBA | 18667 | 100.00 | | | |
| AP | 06-25-2009 | Integra Telecom | 18668 | 559.50 | | | |
| AP | 06-25-2009 | Las Vegas Valley Water D | 18669 | 2,554.13 | | | |
| AP | 06-25-2009 | TelePacific Communications | 18670 | 1,113.00 | | | |
| AP | 06-25-2009 | Integrity Masonry, Inc. | 18671 | 1,180.45 | | | |
| AP | 06-25-2009 | Integrity Masonry, Inc. | 18672 | 614.05 | | | |
| AP | 06-25-2009 | Stow Away | 18674 | 108.00 | | | |
| AP | 06-25-2009 | Behavioral Healthcare Options | 18694 | 99.90 | | | |
| AP | 06-25-2009 | BAWN | 18695 | 1,200.00 | | | |
| AP | 06-25-2009 | Guardian | 18696 | 576.45 | | | |
| AP | 06-25-2009 | Guardian | 18697 | 27.45 | | | |
| AP | 06-25-2009 | Health Plan of Nevada | 18698 | 4,741.53 | | | |
| AP | 06-25-2009 | State of Nevada | 18699 | 451.25 | | | |
| AP | 06-25-2009 | State of Nevada | 18700 | 377.29 | | | |
| AP | 06-25-2009 | BAWN | 18701 | 251.00 | | | |
| AP | 06-26-2009 | Alina Smith | 18702 | 640.00 | | | |
| | | | | 201,326.45* | | | |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   6/30/09

ACCOUNT:      39502186

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the temporary increase of deposit
insurance from $100,000 to $250,000 per depositor has been extended
until December 31, 2013.

## STATEMENT SUMMARY

DEMAND DEPOSITS                              750,302.43

BUSINESS ANALYSIS CK          THE RHODES COMPANIES LLC            Acct   39502186

|  |  |  |  |  |
|---|---|---|---|---|
| Beginning Balance | 6/01/09 | 750,000.00 | |
| Deposits / Misc Credits | 63 | 6,504,053.13 | |
| Withdrawals / Misc Debits | 365 | 6,503,750.70 | |
| ** Ending Balance | 6/30/09 | 750,302.43 | ** |
| Service Charge | | 1,447.28 | |
| | | | |
| Average Balance | | 762,809 | |
| Average Collected Balance | | 750,397 | |
| Minimum Balance | | 750,000 | |

### DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|---|---|---|
| 6/01 | 179,938.97 | WIRE TRANSFER CREDIT |
| 6/01 | 260,426.35 | WIRE TRANSFER CREDIT |
| 6/01 | 306,941.58 | WIRE TRANSFER CREDIT |
| 6/02 | 21,999.90 | Transferred From DDA Acct#38500996 |
| 6/02 | 100.00 | WIRE TRANSFER CREDIT |
| 6/02 | 100.00 | WIRE TRANSFER CREDIT |
| 6/02 | 100.00 | WIRE TRANSFER CREDIT |
| 6/02 | 35,000.00 | WIRE TRANSFER CREDIT |
| 6/03 | 62,018.25 | Transferred From DDA Acct#31513006 |
| 6/03 | 100.00 | WIRE TRANSFER CREDIT |
| 6/03 | 112,443.41 | Transferred From DDA Acct#31513006 |
| 6/03 | 1,567.10 | IMAGE DEPOSIT |
| 6/04 | 28,388.02 | IMAGE DEPOSIT |
| 6/04 | 24,458.35 | Transferred From DDA Acct#31513006 |
| 6/05 | 11,900.00 | Transferred From DDA Acct#1305000033 |
| 6/08 | 102,029.42 | Transferred From DDA Acct#31513006 |
| 6/08 | 75,605.95 | Transferred From DDA Acct#31513006 |

Member  FDIC

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    6/30/09

ACCOUNT:    39502186

## DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 6/09 | 35,888.10 | Transferred From DDA Acct#31513006 |
| 6/10 | 3,791.00 | INTERNET TRANSFER FROM: 39502100 |
| 6/10 | 195,549.22 | WIRE TRANSFER CREDIT |
| 6/10 | 268,469.34 | WIRE TRANSFER CREDIT |
| 6/10 | 5,295.00 | Transferred From DDA Acct#38500996 |
| 6/11 | 8,260.13 | Transferred From DDA Acct#31513006 |
| 6/11 | 75,969.87 | IMAGE DEPOSIT |
| 6/12 | 180,744.76 | WIRE TRANSFER CREDIT |
| 6/12 | 1,999.90 | Transferred From DDA Acct#38500996 |
| 6/12 | 12,967.00 | Transferred From DDA Acct#1305000033 |
| 6/15 | 100.00 | WIRE TRANSFER CREDIT |
| 6/15 | 93,488.33 | Transferred From DDA Acct#31513006 |
| 6/16 | 497,763.10 | Transferred From DDA Acct#31513006 |
| 6/16 | 3,618.48 | IMAGE DEPOSIT |
| 6/17 | 123,244.34 | Transferred From DDA Acct#31513006 |
| 6/17 | 5,607.50 | Transferred From DDA Acct#1305000033 |
| 6/18 | 260,745.88 | Transferred From DDA Acct#31513006 |
| 6/19 | 100.00 | WIRE TRANSFER CREDIT |
| 6/19 | 100.00 | WIRE TRANSFER CREDIT |
| 6/19 | 55,229.05 | Transferred From DDA Acct#31513006 |
| 6/22 | 115,841.04 | Transferred From DDA Acct#31513006 |
| 6/22 | 5,916.72 | IMAGE DEPOSIT |
| 6/23 | 248,870.85 | WIRE TRANSFER CREDIT |
| 6/23 | 277,383.43 | WIRE TRANSFER CREDIT |
| 6/23 | 8,594.80 | Transferred From DDA Acct#38500996 |
| 6/23 | 9,650.00 | Transferred From DDA Acct#1305000033 |
| 6/23 | 10,819.84 | IMAGE DEPOSIT |
| 6/24 | 2,500.00 | WIRE TRANSFER CREDIT |
| 6/24 | 5,949.50 | Transferred From DDA Acct#31513006 |
| 6/25 | 100.00 | WIRE TRANSFER CREDIT |
| 6/25 | 100.00 | WIRE TRANSFER CREDIT |
| 6/25 | 270,084.23 | WIRE TRANSFER CREDIT |
| 6/25 | 3,050.00 | Transferred From DDA Acct#38500996 |
| 6/26 | 194,495.43 | WIRE TRANSFER CREDIT |
| 6/26 | 4,371.80 | Transferred From DDA Acct#38500996 |
| 6/26 | 82,206.34 | IMAGE DEPOSIT |
| 6/29 | 1,353,345.00 | INTERNET TRANSFER FROM: 32501354 |
| 6/29 | 100.00 | WIRE TRANSFER CREDIT |
| 6/29 | 100.00 | WIRE TRANSFER CREDIT |
| 6/29 | 191,981.62 | WIRE TRANSFER CREDIT |
| 6/29 | 10,438.75 | Transferred From DDA Acct#38500996 |
| 6/30 | 160,140.64 | WIRE TRANSFER CREDIT |
| 6/30 | 205,552.73 | WIRE TRANSFER CREDIT |
| 6/30 | 278,696.38 | WIRE TRANSFER CREDIT |
| 6/30 | 11,413.30 | Transferred From DDA Acct#38500996 |


MEMBER
FDIC



Page 3 of 7

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    6/30/09

ACCOUNT:      39502186

| Date | Deposits |
|------|----------|
| 6/30 | 302.43 |

DEPOSITS/CREDITS

Activity Description

IMAGE DEPOSIT

WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 6/01 | 715,038.05 | Transferred To DDA Acct#31513006 |
| 6/01 | 559.01 | Transferred To DDA Acct#38501003 |
| 6/01 | 4,278.00 | Transferred To DDA Acct#38501054 |
| 6/01 | 13,918.26 | Transferred To DDA Acct#38501038 |
| 6/02 | 2,058.05 | Transferred To DDA Acct#38501003 |
| 6/02 | 13,171.61 | Transferred To DDA Acct#38501038 |
| 6/03 | 517.90 | Transferred To DDA Acct#38501054 |
| 6/03 | 1,172.32 | Transferred To DDA Acct#38501003 |
| 6/03 | 2,622.07 | Transferred To DDA Acct#38501038 |
| 6/04 | 46.95 | Transferred To DDA Acct#38501003 |
| 6/04 | 1,649.66 | Transferred To DDA Acct#38501054 |
| 6/04 | 2,255.56 | Transferred To DDA Acct#38501038 |
| 6/05 | 2,728.18 | Transferred To DDA Acct#38501003 |
| 6/05 | 4,087.02 | Transferred To DDA Acct#38501054 |
| 6/05 | 79,664.56 | Transferred To DDA Acct#38501038 |
| 6/08 | 1,860.62 | Transferred To DDA Acct#38501003 |
| 6/08 | 2,992.39 | Transferred To DDA Acct#38501054 |
| 6/08 | 19,271.35 | Transferred To DDA Acct#38501038 |
| 6/09 | 12,200.85 | Transferred To DDA Acct#38501038 |
| 6/10 | 445,853.28 | Transferred To DDA Acct#31513006 |
| 6/10 | 836.59 | Transferred To DDA Acct#38501054 |
| 6/10 | 4,802.21 | Transferred To DDA Acct#38501038 |
| 6/11 | 45.00 | Transferred To DDA Acct#38501003 |
| 6/11 | 54.25 | Transferred To DDA Acct#38501054 |
| 6/11 | 8,260.88 | Transferred To DDA Acct#38501038 |
| 6/12 | 110,329.24 | Transferred To DDA Acct#31513006 |
| 6/12 | 2,054.86 | Transferred To DDA Acct#38501054 |
| 6/12 | 2,713.67 | Transferred To DDA Acct#38501003 |
| 6/12 | 20,524.21 | Transferred To DDA Acct#38501038 |
| 6/15 | 600.56 | Transferred To DDA Acct#38501003 |
| 6/15 | 3,927.47 | Transferred To DDA Acct#38501054 |
| 6/15 | 17,425.26 | Transferred To DDA Acct#38501038 |
| 6/16 | 517.90 | Transferred To DDA Acct#38501054 |
| 6/16 | 3,230.36 | Transferred To DDA Acct#38501003 |
| 6/16 | 5,127.01 | Transferred To DDA Acct#38501038 |
| 6/17 | 395.09 | Transferred To DDA Acct#38501054 |
| 6/17 | 7,309.91 | Transferred To DDA Acct#38501038 |
| 6/18 | 251,496.48 | WIRE TRANSFER DEBIT |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   6/30/09

ACCOUNT:   39502186

## WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|---|---|---|
| 6/18 | 45.00 | Transferred To DDA Acct#38501003 |
| 6/18 | 54.25 | Transferred To DDA Acct#38501054 |
| 6/18 | 627.86 | Transferred To DDA Acct#38501038 |
| 6/19 | 2,017.57 | Transferred To DDA Acct#38501054 |
| 6/19 | 2,713.64 | Transferred To DDA Acct#38501003 |
| 6/19 | 24,066.72 | Transferred To DDA Acct#38501038 |
| 6/19 | 1,447.28 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 6/22 | 600.56 | Transferred To DDA Acct#38501003 |
| 6/22 | 3,918.75 | Transferred To DDA Acct#38501054 |
| 6/22 | 17,435.42 | Transferred To DDA Acct#38501038 |
| 6/23 | 485,851.57 | Transferred To DDA Acct#31513006 |
| 6/23 | 1,172.33 | Transferred To DDA Acct#38501003 |
| 6/23 | 7,233.87 | Transferred To DDA Acct#38501038 |
| 6/24 | 376.53 | Transferred To DDA Acct#38501054 |
| 6/24 | 3,345.08 | Transferred To DDA Acct#38501038 |
| 6/25 | 240,286.32 | Transferred To DDA Acct#31513006 |
| 6/25 | 919.33 | Transferred To DDA Acct#38501054 |
| 6/25 | 1,762.36 | Transferred To DDA Acct#38501003 |
| 6/25 | 27,980.53 | Transferred To DDA Acct#38501038 |
| 6/26 | 167,160.90 | Transferred To DDA Acct#31513006 |
| 6/26 | 996.29 | Transferred To DDA Acct#38501003 |
| 6/26 | 5,989.21 | Transferred To DDA Acct#38501038 |
| 6/29 | 1,607,795.17 | Transferred To DDA Acct#31513006 |
| 6/29 | 600.56 | Transferred To DDA Acct#38501003 |
| 6/29 | 4,003.85 | Transferred To DDA Acct#38501054 |
| 6/29 | 15,908.28 | Transferred To DDA Acct#38501038 |
| 6/30 | 291,322.35 | Transferred To DDA Acct#31513006 |
| 6/30 | 1,172.33 | Transferred To DDA Acct#38501003 |
| 6/30 | 3,489.50 | Transferred To DDA Acct#38501038 |

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/19 | 18089 | 952.20 | 6/01 | 18263 | 645.00 | 6/03 | 18284 | 173.76 |
| 6/22 | 18135* | 37.20 | 6/03 | 18264 | 125.00 | 6/03 | 18285 | 935.00 |
| 6/01 | 18155* | 1,000.00 | 6/12 | 18266* | 1,100.00 | 6/18 | 18286 | 2,949.80 |
| 6/01 | 18180* | 16,749.00 | 6/23 | 18267 | 2,139.00 | 6/02 | 18287 | 5,159.44 |
| 6/01 | 18181 | 5,000.00 | 6/03 | 18271* | 95.26 | 6/29 | 18290* | 1,365.00 |
| 6/15 | 18228* | 40.00 | 6/03 | 18272 | 146.40 | 6/01 | 18291 | 394.20 |
| 6/15 | 18229 | 25.50 | 6/01 | 18274* | 97.38 | 6/09 | 18298* | 2,000.00 |
| 6/15 | 18230 | 15.00 | 6/04 | 18275 | 1,600.00 | 6/09 | 18299 | 193.96 |
| 6/15 | 18231 | 59.50 | 6/08 | 18278* | 1,040.00 | 6/09 | 18324* | 41.96 |
| 6/12 | 18238* | 745.00 | 6/18 | 18280* | 250.00 | 6/09 | 18325 | 416.15 |
| 6/12 | 18249* | 7,500.00 | 6/01 | 18281 | 589.60 | 6/09 | 18326 | 38.84 |
| 6/03 | 18261* | 290.00 | 6/01 | 18282 | 230.00 | 6/09 | 18330* | 350.00 |
| 6/02 | 18262 | 578.00 | 6/01 | 18283 | 2,172.56 | 6/08 | 18331 | 2,489.94 |

MEMBER
**FDIC**



S-1003-MOB Rev 7/08

Page 5 of 7

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    6/30/09

ACCOUNT:    39502186

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 6/05 | 18332 | 205.20 | 6/02 | 18389 | 359.52 | 6/10 | 18447 | 755.00 |
| 6/09 | 18333 | 120.00 | 6/02 | 18390 | 64.97 | 6/12 | 18448 | 150.31 |
| 6/04 | 18334 | 420.00 | 6/02 | 18391 | 853.97 | 6/16 | 18449 | 2,100.00 |
| 6/04 | 18335 | 3,666.20 | 6/18 | 18392 | 893.66 | 6/16 | 18450 | 3,822.36 |
| 6/02 | 18336 | 207.00 | 6/02 | 18394* | 143.25 | 6/12 | 18451 | 96.86 |
| 6/09 | 18337 | 180.00 | 6/08 | 18395 | 287.27 | 6/17 | 18452 | 5,666.66 |
| 6/05 | 18339* | 151.80 | 6/05 | 18397* | 105.00 | 6/19 | 18453 | 185.50 |
| 6/05 | 18340 | 122.24 | 6/01 | 18398 | 8,000.00 | 6/12 | 18454 | 1,502.99 |
| 6/05 | 18341 | 374.42 | 6/03 | 18399 | 103.06 | 6/15 | 18455 | 1,500.00 |
| 6/10 | 18342 | 9.71 | 6/03 | 18401* | 26,197.20 | 6/16 | 18456 | 720.00 |
| 6/04 | 18343 | 3,155.04 | 6/05 | 18402 | 600.51 | 6/15 | 18457 | 961.04 |
| 6/05 | 18344 | 192.15 | 6/03 | 18403 | 8,845.00 | 6/12 | 18458 | 2,473.80 |
| 6/04 | 18345 | 880.21 | 6/09 | 18404 | 1,902.36 | 6/15 | 18459 | 8,000.00 |
| 6/05 | 18346 | 179.83 | 6/19 | 18405 | 1,595.30 | 6/16 | 18460 | 4,926.25 |
| 6/03 | 18347 | 5,057.14 | 6/04 | 18406 | 3,075.38 | 6/09 | 18461 | 331.48 |
| 6/03 | 18348 | 6,282.43 | 6/12 | 18407 | 169.30 | 6/05 | 18463* | 428.23 |
| 6/03 | 18349 | 3,236.17 | 6/16 | 18408 | 8,957.91 | 6/05 | 18464 | 445.25 |
| 6/04 | 18350 | 2,659.57 | 6/08 | 18409 | 10,311.85 | 6/05 | 18465 | 428.23 |
| 6/03 | 18351 | 525.00 | 6/02 | 18410 | 4,821.60 | 6/05 | 18466 | 428.23 |
| 6/08 | 18352 | 375.00 | 6/03 | 18412* | 49,446.15 | 6/17 | 18467 | 851.00 |
| 6/02 | 18353 | 40,931.84 | 6/08 | 18413 | 8,812.00 | 6/12 | 18468 | 72,718.36 |
| 6/04 | 18354 | 1,101.98 | 6/05 | 18414 | 22,287.64 | 6/15 | 18469 | 2,282.40 |
| 6/05 | 18355 | 154.41 | 6/08 | 18415 | 7,701.03 | 6/12 | 18470 | 3,136.90 |
| 6/01 | 18356 | 441.78 | 6/09 | 18416 | 2,850.00 | 6/10 | 18471 | 18,612.74 |
| 6/15 | 18358* | 8,117.65 | 6/03 | 18417 | 219.00 | 6/15 | 18472 | 263.03 |
| 6/10 | 18361* | 177.51 | 6/08 | 18418 | 3,435.00 | 6/18 | 18473 | 137.50 |
| 6/09 | 18362 | 145.98 | 6/05 | 18419 | 889.52 | 6/12 | 18474 | 150.41 |
| 6/09 | 18363 | 175.23 | 6/08 | 18420 | 3,339.00 | 6/15 | 18476* | 15,695.42 |
| 6/18 | 18364 | 250.00 | 6/04 | 18421 | 120.00 | 6/15 | 18477 | 352.28 |
| 6/04 | 18365 | 2,023.05 | 6/04 | 18422 | 1,143.00 | 6/16 | 18478 | 2,706.00 |
| 6/12 | 18366 | 1,174.33 | 6/05 | 18423 | 45.00 | 6/15 | 18479 | 6,541.68 |
| 6/26 | 18367 | 60.00 | 6/05 | 18425* | 48.00 | 6/17 | 18481* | 1,718.92 |
| 6/26 | 18368 | 60.00 | 6/09 | 18426 | 2,760.00 | 6/15 | 18482 | 1,359.23 |
| 6/26 | 18369 | 60.00 | 6/04 | 18427 | 108.00 | 6/15 | 18483 | 539.01 |
| 6/26 | 18370 | 60.00 | 6/04 | 18429* | 30,508.87 | 6/19 | 18484 | 5,161.10 |
| 6/02 | 18373* | 2,729.52 | 6/08 | 18430 | 2,940.00 | 6/15 | 18485 | 425.00 |
| 6/05 | 18374 | 130.00 | 6/17 | 18432* | 519.03 | 6/15 | 18486 | 3,592.88 |
| 6/10 | 18375 | 257.52 | 6/16 | 18433 | 1,118.51 | 6/15 | 18488* | 2,250.00 |
| 6/16 | 18376 | 274.62 | 6/15 | 18434 | 387.55 | 6/17 | 18489 | 135.30 |
| 6/12 | 18378* | 2,710.94 | 6/17 | 18435 | 177.51 | 6/12 | 18490 | 10,577.25 |
| 6/03 | 18379 | 6,265.55 | 6/16 | 18437* | 140.00 | 6/23 | 18491 | 3,955.70 |
| 6/08 | 18380 | 325.00 | 6/16 | 18439* | 2,309.50 | 6/15 | 18492 | 951.50 |
| 6/09 | 18381 | 12,375.25 | 6/16 | 18440 | 32.00 | 6/16 | 18493 | 13,116.80 |
| 6/08 | 18382 | 364.50 | 6/15 | 18441 | 4,770.00 | 6/15 | 18494 | 2,724.11 |
| 6/02 | 18383 | 17,603.95 | 6/03 | 18442 | 207.00 | 6/17 | 18495 | 5,947.15 |
| 6/05 | 18384 | 234.00 | 6/03 | 18443 | 207.00 | 6/12 | 18496 | 28,432.90 |
| 6/02 | 18385 | 8,651.50 | 6/19 | 18445* | 482.67 | 6/17 | 18497 | 640.00 |
| 6/02 | 18388* | 2.28 | 6/08 | 18446 | 8,750.00 | 6/08 | 18498 | 1,311.00 |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    6/30/09

ACCOUNT:    39502186

## CHECKS
### * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 6/12 | 18499 | 3,320.20 | 6/22 | 18550 | 166.00 | 6/18 | 18588 | 2,529.76 |
| 6/17 | 18500 | 817.60 | 6/22 | 18551 | 111.44 | 6/23 | 18589 | 31,527.97 |
| 6/10 | 18502* | 1,800.00 | 6/19 | 18552 | 380.31 | 6/24 | 18590 | 6,104.41 |
| 6/16 | 18503 | 36,180.25 | 6/19 | 18553 | 4,927.50 | 6/18 | 18591 | 254.21 |
| 6/17 | 18506* | 80,998.92 | 6/17 | 18554 | 13,691.61 | 6/25 | 18594* | 122.77 |
| 6/16 | 18507 | 391,695.83 | 6/19 | 18555 | 3,808.41 | 6/25 | 18595 | 420.00 |
| 6/15 | 18508 | 4,000.00 | 6/22 | 18556 | 451.25 | 6/24 | 18596 | 1,671.13 |
| 6/15 | 18509 | 4,639.41 | 6/22 | 18557 | 374.61 | 6/25 | 18597 | 240.05 |
| 6/19 | 18510 | 491.98 | 6/19 | 18558 | 1,250.00 | 6/29 | 18598 | 1,876.58 |
| 6/23 | 18511 | 1,138.95 | 6/17 | 18559 | 623.70 | 6/26 | 18601* | 137.50 |
| 6/25 | 18513* | 208.30 | 6/22 | 18560 | 16,749.00 | 6/29 | 18608* | 16.17 |
| 6/24 | 18514 | 1,495.05 | 6/22 | 18561 | 1,500.00 | 6/26 | 18609 | 5,217.38 |
| 6/24 | 18517* | 1,157.28 | 6/22 | 18562 | 16,749.00 | 6/26 | 18610 | 1,834.30 |
| 6/24 | 18518 | 33.52 | 6/22 | 18563 | 16,749.00 | 6/26 | 18611 | 349.05 |
| 6/19 | 18519 | 215.92 | 6/23 | 18564 | 2,460.55 | 6/29 | 18612 | 320.45 |
| 6/16 | 18520 | 1,825.20 | 6/19 | 18565 | 120.00 | 6/29 | 18613 | 264.00 |
| 6/22 | 18521 | 1,777.88 | 6/24 | 18566 | 75.00 | 6/26 | 18614 | 11,611.60 |
| 6/18 | 18524* | 57.97 | 6/16 | 18567 | 9,877.90 | 6/23 | 18615 | 13,085.20 |
| 6/16 | 18525 | 2,283.76 | 6/18 | 18568 | 537.00 | 6/26 | 18616 | 541.00 |
| 6/15 | 18526 | 1,863.00 | 6/19 | 18569 | 187.32 | 6/26 | 18617 | 4,650.00 |
| 6/19 | 18528* | 140.48 | 6/17 | 18570 | 1,607.20 | 6/26 | 18618 | 290.00 |
| 6/19 | 18529 | 122.24 | 6/18 | 18571 | 297.00 | 6/25 | 18619 | 1,394.57 |
| 6/19 | 18530 | 370.10 | 6/22 | 18572 | 5,000.00 | 6/23 | 18620 | 640.00 |
| 6/22 | 18531 | 36.60 | 6/22 | 18573 | 3,050.00 | 6/23 | 18621 | 1,222.00 |
| 6/22 | 18532 | 150.16 | 6/22 | 18574 | 3,050.00 | 6/29 | 18622 | 115.00 |
| 6/19 | 18533 | 384.30 | 6/22 | 18575 | 5,000.00 | 6/30 | 18623 | 314,414.48 |
| 6/19 | 18534 | 118.95 | 6/22 | 18576 | 5,000.00 | 6/24 | 18624 | 500.00 |
| 6/16 | 18535 | 1,820.00 | 6/22 | 18577 | 4,075.00 | 6/30 | 18627* | 181.81 |
| 6/22 | 18536 | 145.20 | 6/22 | 18578 | 422.00 | 6/30 | 18630* | 9,355.84 |
| 6/22 | 18537 | 292.30 | 6/22 | 18579 | 183.50 | 6/30 | 18634* | 3,139.16 |
| 6/18 | 18538 | 365.39 | 6/22 | 18580 | 1,600.00 | 6/29 | 18636* | 3,105.00 |
| 6/19 | 18539 | 666.25 | 6/22 | 18581 | 1,600.00 | 6/30 | 18643* | 8,868.50 |
| 6/16 | 18540 | 2,869.06 | 6/22 | 18582 | 1,600.00 | 6/30 | 18657* | 348.30 |
| 6/17 | 18541 | 1,366.44 | 6/19 | 18583 | 3,583.00 | 6/30 | 18664* | 20,728.50 |
| 6/22 | 18545* | 8,000.00 | 6/19 | 18584 | 40.31 | 6/30 | 18665 | 1,798.00 |
| 6/24 | 18546 | 4,500.00 | 6/22 | 18585 | 640.00 | 6/30 | 18673* | 265.00 |
| 6/16 | 18547 | 2,234.03 | 6/15 | 18586 | 279.85 | 6/29 | 18703* | 2,651.65 |
| 6/17 | 18548 | 9,047.35 | 6/17 | 18587 | 51.53 | 6/30 | 18708* | 719.28 |
| 6/22 | 18549 | 16.17 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 750,000.00 | 6/04 | 761,900.00 | 6/09 | 750,000.00 |
| 6/02 | 750,000.00 | 6/05 | 750,000.00 | 6/10 | 750,000.00 |
| 6/03 | 779,955.12 | 6/08 | 750,000.00 | 6/11 | 825,869.87 |



MEMBER
FDIC



S-1003-MOB Rev 7/08

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   6/30/09

ACCOUNT:     39502186

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/12 | 750,000.00 | 6/19 | 750,000.00 | 6/25 | 750,000.00 |
| 6/15 | 750,000.00 | 6/22 | 755,916.72 | 6/26 | 832,056.34 |
| 6/16 | 753,353.08 | 6/23 | 760,808.50 | 6/29 | 750,000.00 |
| 6/17 | 750,000.00 | 6/24 | 750,000.00 | 6/30 | 750,302.43 |
| 6/18 | 750,000.00 | | | | |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|-------:|--------------:|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 18413 | 06-01-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 18414 | 06-01-2009 | 02997 | Cananwill, Inc. | 22,287.64 | | Reconciled |
| 18415 | 06-01-2009 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 18416 | 06-01-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 18417 | 06-01-2009 | 06095 | Flamingo-Durango Self St | 219.00 | | Reconciled |
| 18418 | 06-01-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 18419 | 06-01-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 18420 | 06-01-2009 | 10133 | Jammie S.K. HSU | 3,339.00 | | Reconciled |
| 18421 | 06-01-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 18422 | 06-01-2009 | 10726 | Fort Apache Self Storage | 1,143.00 | | Reconciled |
| 18423 | 06-01-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 18424 | 06-01-2009 | 16010 | ** Voided ** | | 2,500.00 | Reconciled |
| 18425 | 06-01-2009 | 16129 | The Preserves at Elkhorn HOA | 48.00 | | Reconciled |
| 18426 | 06-01-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 18427 | 06-01-2009 | 19957 | Stow Away | 108.00 | | Reconciled |
| 18428 | 06-01-2009 | 20000 | ** Voided ** | | 3,583.00 | Reconciled |
| 18429 | 06-01-2009 | 21101 | Reef Colonial, LLC | 30,508.87 | | Reconciled |
| 18430 | 06-01-2009 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 18442 | 06-02-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18443 | 06-02-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18444 | 06-01-2009 | E0593 | Glynda Rhodes | 2,500.00 | | Outstanding |
| 18445 | 06-02-2009 | 19017 | Sparklett's Drinking Wat | 482.67 | | Reconciled |
| 18446 | 06-03-2009 | 12008 | Las Vegas Review Journal | 8,750.00 | | Reconciled |
| 18447 | 06-03-2009 | 13016 | Motivational Systems Inc. | 755.00 | | Reconciled |
| 18448 | 06-04-2009 | 01362 | Answer Plus, Inc. | 150.31 | | Reconciled |
| 18449 | 06-04-2009 | 01406 | American Soils Engineering LLC | 2,100.00 | | Reconciled |
| 18450 | 06-04-2009 | 02272 | B.D. Trim | 3,822.36 | | Reconciled |
| 18451 | 06-04-2009 | 03102 | City of Henderson Utility Serv | 96.86 | | Reconciled |
| 18452 | 06-04-2009 | 03127 | Cabinet West | 5,666.66 | | Reconciled |
| 18453 | 06-04-2009 | 03411 | Carpino Stone Applications | 185.50 | | Reconciled |
| 18454 | 06-04-2009 | 03452 | Chavez Construction Clean Up | 1,502.99 | | Reconciled |
| 18455 | 06-04-2009 | 04133 | DMR Web Designs Services | 1,500.00 | | Reconciled |
| 18456 | 06-04-2009 | 04238 | Desert Plastering, LLC | 720.00 | | Reconciled |
| 18457 | 06-04-2009 | 05058 | Home Depot | 961.04 | | Reconciled |
| 18458 | 06-04-2009 | 05221 | Executive Plastering | 2,473.80 | | Reconciled |
| 18459 | 06-04-2009 | 06052 | Freedom Underground, LLC | 8,000.00 | | Reconciled |
| 18460 | 06-04-2009 | 06089 | Frank Rodriquez Services, Inc. | 4,926.25 | | Reconciled |
| 18461 | 06-04-2009 | 05058 | Home Depot | 331.48 | | Reconciled |
| 18462 | 06-04-2009 | 23081 | Spirit Underground, LLC | 7,530.33 | | Outstanding |
| 18463 | 06-05-2009 | 03015 | Clark Co Bldg Dept | 428.23 | | Reconciled |
| 18464 | 06-05-2009 | 03015 | Clark Co Bldg Dept | 445.25 | | Reconciled |
| 18465 | 06-05-2009 | 03015 | Clark Co Bldg Dept | 428.23 | | Reconciled |
| 18466 | 06-05-2009 | 03015 | Clark Co Bldg Dept | 428.23 | | Reconciled |
| 18467 | 06-05-2009 | 03127 | Cabinet West | 851.00 | | Reconciled |
| 18468 | 06-05-2009 | 09100 | Envision Concrete | 72,718.36 | | Reconciled |
| 18469 | 06-05-2009 | 11237 | Edward Kim | 2,282.40 | | Reconciled |
| 18470 | 06-05-2009 | 05221 | Executive Plastering | 3,136.90 | | Reconciled |
| 18471 | 06-05-2009 | 09004 | Interstate Plumbing & A/C | 18,612.74 | | Reconciled |
| 18472 | 06-05-2009 | 09038 | Ikon Office Solutions | 263.03 | | Reconciled |
| 18473 | 06-05-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 18474 | 06-05-2009 | 12010 | Las Vegas Valley Water D | 150.41 | | Reconciled |
| 18475 | 06-05-2009 | 13013 | Milgard Windows Corp. | 121.46 | | Outstanding |
| 18476 | 06-05-2009 | 13170 | M&M Electric, Inc | 15,695.42 | | Reconciled |
| 18477 | 06-05-2009 | 14016 | NV Energy | 352.28 | | Reconciled |
| 18478 | 06-05-2009 | 22193 | Lamps Plus Centennial | 2,706.00 | | Reconciled |
| 18479 | 06-05-2009 | 13170 | M&M Electric, Inc | 6,541.68 | | Reconciled |
| 18480 | 06-05-2009 | 16045 | ** Voided ** | | 831.92 | Reconciled |
| 18481 | 06-05-2009 | 18124 | Rise & Run, Inc. | 1,718.92 | | Reconciled |
| 18482 | 06-05-2009 | 22085 | Quality Wood Products | 1,359.23 | | Reconciled |
| 18483 | 06-05-2009 | 19012 | Southwest Gas Corp | 539.01 | | Reconciled |
| 18484 | 06-05-2009 | 19067 | Silver State Specialties, LLC | 5,161.10 | | Reconciled |
| 18485 | 06-05-2009 | 19072 | Surface Solutions | 425.00 | | Reconciled |
| 18486 | 06-05-2009 | 19150 | Silver State Fireplaces | 3,592.88 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18487 | 06-05-2009 | 19319 | Sandra M. Welpman | | | Outstanding |
| 18488 | 06-05-2009 | 19397 | Signs for Success | 1,000.00 | | Reconciled |
| 18489 | 06-05-2009 | 19976 | Sterling Nevada, LLC | 2,250.00 | | Reconciled |
| 18490 | 06-05-2009 | 20091 | Tower Builders, LLC | 135.30 | | Reconciled |
| 18491 | 06-05-2009 | 22016 | Valley Air Conditioning Inc. | 10,577.25 | | Reconciled |
| 18492 | 06-05-2009 | 30459 | Slater Hanifan Group | 3,955.70 | | Reconciled |
| 18493 | 06-05-2009 | 22181 | Wall Constructors Inc | 951.50 | | Reconciled |
| 18494 | 06-05-2009 | 23012 | Westar Kitchens & Bath | 13,116.80 | | Reconciled |
| 18495 | 06-05-2009 | 23020 | Willis Roof Consulting, Inc. | 2,724.11 | | Reconciled |
| 18496 | 06-05-2009 | 23501 | WestCor Construction | 5,947.15 | | Reconciled |
| 18497 | 06-05-2009 | 01702 | Alina Smith | 28,432.90 | | Reconciled |
| 18498 | 06-08-2009 | 16036 | Petty Cash | 640.00 | | Reconciled |
| 18499 | 06-08-2009 | 23501 | WestCor Construction | 1,311.00 | | Reconciled |
| 18500 | 06-08-2009 | 16045 | Prudential Overall Supply | 3,320.20 | | Reconciled |
| 18501 | 06-09-2009 | 16036 | ** Voided ** | 817.60 | | Reconciled |
| 18502 | 06-09-2009 | 19095 | Scott Prokopchuk | | 1,800.00 | Reconciled |
| 18503 | 06-10-2009 | 01407 | Acceleron Group | 1,800.00 | | Reconciled |
| 18504 | 06-10-2009 | 01428 | ** Voided ** | 36,180.25 | | Reconciled |
| 18505 | 06-10-2009 | 11062 | ** Voided ** | | 316,364.84 | Reconciled |
| 18506 | 06-10-2009 | 15001 | Omni Management Group | | 31,527.97 | Reconciled |
| 18507 | 06-10-2009 | 16010 | Pachulski Stan Ziehl & Jones | 80,998.92 | | Reconciled |
| 18508 | 06-11-2009 | 16202 | Purdue Marion & Assoc. | 391,695.83 | | Reconciled |
| 18509 | 06-11-2009 | 23012 | Westar Kitchens & Bath | 4,000.00 | | Reconciled |
| 18510 | 06-11-2009 | 23012 | Westar Kitchens & Bath | 4,639.41 | | Reconciled |
| 18511 | 06-11-2009 | 00212 | 212 Software | 491.98 | | Reconciled |
| 18512 | 06-11-2009 | 01088 | AR Iron LLC | 1,138.95 | | Reconciled |
| 18513 | 06-11-2009 | 01159 | Abbott's Custom Printing | 150.00 | | Outstanding |
| 18514 | 06-11-2009 | 01427 | AFLAC | 208.30 | | Reconciled |
| 18515 | 06-11-2009 | 01427 | ** Voided ** | 1,495.05 | | Reconciled |
| 18516 | 06-11-2009 | 01427 | AFLAC | | 515.00 | Reconciled |
| 18517 | 06-11-2009 | 01427 | AFLAC | 65.00 | | Outstanding |
| 18518 | 06-11-2009 | 01427 | AFLAC | 1,157.28 | | Reconciled |
| 18519 | 06-11-2009 | 02089 | BLR | 33.52 | | Reconciled |
| 18520 | 06-11-2009 | 02272 | B.D. Trim | 215.92 | | Reconciled |
| 18521 | 06-11-2009 | 02273 | BNA | 1,825.20 | | Reconciled |
| 18522 | 06-11-2009 | 03022 | Clark County Business License | 1,777.88 | | Reconciled |
| 18523 | 06-11-2009 | 03166 | Community Associations | 100.00 | | Outstanding |
| 18524 | 06-11-2009 | 03399 | Cox Communications | 410.00 | | Outstanding |
| 18525 | 06-11-2009 | 03452 | Chavez Construction Clean Up | 57.97 | | Reconciled |
| 18526 | 06-11-2009 | 04078 | DAQEM | 2,283.76 | | Reconciled |
| 18527 | 06-11-2009 | 05073 | ** Voided ** | 1,863.00 | | Reconciled |
| 18528 | 06-11-2009 | 05073 | Embarq | | 90.92 | Reconciled |
| 18529 | 06-11-2009 | 05073 | Embarq | 140.48 | | Reconciled |
| 18530 | 06-11-2009 | 05073 | Embarq | 122.24 | | Reconciled |
| 18531 | 06-11-2009 | 07010 | Guardian | 370.10 | | Reconciled |
| 18532 | 06-11-2009 | 07010 | Guardian | 36.60 | | Reconciled |
| 18533 | 06-11-2009 | 07010 | Guardian | 150.16 | | Reconciled |
| 18534 | 06-11-2009 | 07010 | Guardian | 384.30 | | Reconciled |
| 18535 | 06-11-2009 | 08012 | K. H. Landscaping Inc. | 118.95 | | Reconciled |
| 18536 | 06-11-2009 | 08033 | Staffmark, Inc. | 1,820.00 | | Reconciled |
| 18537 | 06-11-2009 | 09004 | Interstate Plumbing & A/C | 145.20 | | Reconciled |
| 18538 | 06-11-2009 | 09038 | Ikon Office Solutions | 292.30 | | Reconciled |
| 18539 | 06-11-2009 | 09055 | Insight | 365.39 | | Reconciled |
| 18540 | 06-11-2009 | 09080 | Integrity Masonry, Inc. | 666.25 | | Reconciled |
| 18541 | 06-11-2009 | 09080 | Integrity Masonry, Inc. | 2,869.06 | | Reconciled |
| 18542 | 06-11-2009 | 09100 | Envision Concrete | 1,366.44 | | Reconciled |
| 18543 | 06-11-2009 | 09106 | ** Voided ** | 26,735.00 | | Outstanding |
| 18544 | 06-11-2009 | 09106 | ** Voided ** | | | Reconciled |
| 18545 | 06-11-2009 | 12008 | Las Vegas Review Journal | | 12,560.00 | Reconciled |
| 18546 | 06-11-2009 | 12020 | Las Vegas Billboards | 8,000.00 | | Reconciled |
| 18547 | 06-11-2009 | 12211 | Joseph Schramm | 4,500.00 | | Reconciled |
| 18548 | 06-11-2009 | 13170 | M&M Electric, Inc | 2,234.03 | | Reconciled |
| 18549 | 06-11-2009 | 14000 | Modular Space Corporation | 9,047.35 | | Reconciled |
| | | | | 16.17 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18550 | 06-11-2009 | 15015 | Opportunity Village ARC.INC | 166.00 | | Reconciled |
| 18551 | 06-11-2009 | 15015 | Opportunity Village ARC.INC | 111.44 | | Reconciled |
| 18552 | 06-11-2009 | 16112 | Professional Document Products | 380.31 | | Reconciled |
| 18553 | 06-11-2009 | 18109 | Relocation Resources LLC | 4,927.50 | | Reconciled |
| 18554 | 06-11-2009 | 18998 | SelectBuild Nevada, Inc. | 13,691.61 | | Reconciled |
| 18555 | 06-11-2009 | 19067 | Silver State Specialties, LLC | 3,808.41 | | Reconciled |
| 18556 | 06-11-2009 | 19247 | State of Nevada | 451.25 | | Reconciled |
| 18557 | 06-11-2009 | 19247 | State of Nevada | 374.61 | | Reconciled |
| 18558 | 06-11-2009 | 19396 | Sarah Thornton | 1,250.00 | | Reconciled |
| 18559 | 06-11-2009 | 19976 | Sterling Nevada, LLC | 623.70 | | Reconciled |
| 18560 | 06-11-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 18561 | 06-11-2009 | 20042 | Tuscany Master Association | 1,500.00 | | Reconciled |
| 18562 | 06-11-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 18563 | 06-11-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 18564 | 06-11-2009 | 22016 | Valley Air Conditioning Inc. | 2,460.55 | | Reconciled |
| 18565 | 06-11-2009 | 22075 | Orkin Pest Control | 120.00 | | Reconciled |
| 18566 | 06-11-2009 | 22112 | Technicom Services, Inc. | 75.00 | | Reconciled |
| 18567 | 06-11-2009 | 22181 | Wall Constructors Inc | 9,877.90 | | Reconciled |
| 18568 | 06-11-2009 | 22193 | Lamps Plus Centennial | 537.00 | | Reconciled |
| 18569 | 06-11-2009 | 22236 | Verizon Wireless | 187.32 | | Reconciled |
| 18570 | 06-11-2009 | 23020 | Willis Roof Consulting, Inc. | 1,607.20 | | Reconciled |
| 18571 | 06-11-2009 | 23525 | WestCor Construction DBA | 297.00 | | Reconciled |
| 18572 | 06-11-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 18573 | 06-11-2009 | 24002 | X-it Homeowner's Association | 3,050.00 | | Reconciled |
| 18574 | 06-11-2009 | 24002 | X-it Homeowner's Association | 3,050.00 | | Reconciled |
| 18575 | 06-11-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 18576 | 06-11-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 18577 | 06-11-2009 | 30459 | Slater Hanifan Group | 4,075.00 | | Reconciled |
| 18578 | 06-11-2009 | 18105 | Rhodes Ranch HOA | 422.00 | | Reconciled |
| 18579 | 06-11-2009 | 18105 | Rhodes Ranch HOA | 183.50 | | Reconciled |
| 18580 | 06-11-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 18581 | 06-11-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 18582 | 06-11-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 18583 | 06-11-2009 | 20000 | Tin Kerine Cheung | 3,583.00 | | Reconciled |
| 18584 | 06-12-2009 | 05073 | Embarq | 40.31 | | Reconciled |
| 18585 | 06-12-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18586 | 06-12-2009 | 03163 | Christopher Hildreth | 279.85 | | Reconciled |
| 18587 | 06-12-2009 | 03025 | Clark Co. Water Reclamation | 51.53 | | Reconciled |
| 18588 | 06-16-2009 | 23012 | Westar Kitchens & Bath | 2,529.76 | | Reconciled |
| 18589 | 06-18-2009 | 11062 | Kolesar & Leatham, Chtd. | 31,527.97 | | Reconciled |
| 18590 | 06-18-2009 | 03099 | City of Henderson | 6,104.41 | | Reconciled |
| 18591 | 06-18-2009 | 03163 | Christopher Hildreth | 254.21 | | Reconciled |
| 18592 | 06-19-2009 | 01136 | A Company Portable | 422.50 | | Reconciled |
| 18593 | 06-19-2009 | 02015 | Bair's Carpet Valley - C | 13,091.12 | | Outstanding |
| 18594 | 06-19-2009 | 03102 | City of Henderson Utility Serv | 122.77 | | Reconciled |
| 18595 | 06-19-2009 | 03182 | Capitol North American | 420.00 | | Reconciled |
| 18596 | 06-19-2009 | 03452 | Chavez Construction Clean Up | 1,671.13 | | Reconciled |
| 18597 | 06-19-2009 | 09004 | Interstate Plumbing & A/C | 240.05 | | Reconciled |
| 18598 | 06-19-2009 | 09055 | Insight | 1,876.58 | | Reconciled |
| 18599 | 06-19-2009 | 09106 | Envision Landscaping | 11,552.00 | | Outstanding |
| 18600 | 06-19-2009 | 09905 | Interior Specialists, Inc. | 8,857.86 | | Outstanding |
| 18601 | 06-19-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 18602 | 06-19-2009 | 12010 | ** Voided ** | | | Reconciled |
| 18603 | 06-19-2009 | 12010 | ** Voided ** | | 140.61 | Reconciled |
| 18604 | 06-19-2009 | 12010 | ** Voided ** | | 62.03 | Reconciled |
| 18605 | 06-19-2009 | 12010 | ** Voided ** | | 199.61 | Reconciled |
| 18606 | 06-19-2009 | 13013 | Milgard Windows Corp. | 2,659.65 | 992.32 | Reconciled |
| 18607 | 06-19-2009 | 13170 | M&M Electric, Inc | 10,075.00 | | Outstanding |
| 18608 | 06-19-2009 | 14000 | Modular Space Corporation | 16.17 | | Outstanding |
| 18609 | 06-19-2009 | 14016 | NV Energy | 5,217.38 | | Reconciled |
| 18610 | 06-19-2009 | 18182 | Recall Total Information | 1,834.30 | | Reconciled |
| 18611 | 06-19-2009 | 19012 | Southwest Gas Corp | 349.05 | | Reconciled |
| 18612 | 06-19-2009 | 19017 | Sparklett's Drinking Wat | 320.45 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18613 | 06-19-2009 | 22075 | Orkin Pest Control | 264.00 | | Reconciled |
| 18614 | 06-19-2009 | 22085 | Quality Wood Products | 11,611.60 | | Reconciled |
| 18615 | 06-19-2009 | 22181 | Wall Constructors Inc | 13,085.20 | | Reconciled |
| 18616 | 06-19-2009 | 22193 | Lamps Plus Centennial | 541.00 | | Reconciled |
| 18617 | 06-19-2009 | 23383 | Wallace Morris Surveying, Inc. | 4,650.00 | | Reconciled |
| 18618 | 06-19-2009 | 23525 | WestCor Construction DBA | 290.00 | | Reconciled |
| 18619 | 06-19-2009 | 12010 | Las Vegas Valley Water D | 1,394.57 | | Reconciled |
| 18620 | 06-19-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18621 | 06-22-2009 | 16036 | Petty Cash | 1,222.00 | | Reconciled |
| 18622 | 06-23-2009 | 22046 | Dept of Motor Vehicles | 115.00 | | Reconciled |
| 18623 | 06-24-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 314,414.48 | | Reconciled |
| 18624 | 06-24-2009 | 19095 | Scott Prokopchuk | 500.00 | | Reconciled |
| 18625 | 06-25-2009 | 00212 | 212 Software | 1,552.82 | | Outstanding |
| 18626 | 06-25-2009 | 01088 | AR Iron LLC | 1,278.85 | | Outstanding |
| 18627 | 06-25-2009 | 01362 | Answer Plus, Inc. | 181.81 | | Reconciled |
| 18628 | 06-25-2009 | 02015 | Bair's Carpet Valley - C | 908.00 | | Outstanding |
| 18629 | 06-25-2009 | 02129 | BAWN | 480.96 | | Outstanding |
| 18630 | 06-25-2009 | 02272 | B.D. Trim | 9,355.84 | | Reconciled |
| 18631 | 06-25-2009 | 03102 | City of Henderson Utility Serv | 887.02 | | Outstanding |
| 18632 | 06-25-2009 | 03386 | Custom Hearth Dist.,Inc. | 2,163.25 | | Outstanding |
| 18633 | 06-25-2009 | 03406 | City of Henderson-Finance Dept | 90.00 | | Outstanding |
| 18634 | 06-25-2009 | 03452 | Chavez Construction Clean Up | 3,139.16 | | Reconciled |
| 18635 | 06-25-2009 | 04032 | Double A Electric, LLC | 380.00 | | Outstanding |
| 18636 | 06-25-2009 | 04078 | ** Voided ** | | 3,105.00 | Reconciled |
| 18637 | 06-25-2009 | 04114 | Del Grosso Floor Covering, Inc | 16,705.93 | | Outstanding |
| 18638 | 06-25-2009 | 04238 | Desert Plastering, LLC | 13,721.50 | | Outstanding |
| 18639 | 06-25-2009 | 05073 | Embarq | 293.59 | | Outstanding |
| 18640 | 06-25-2009 | 07010 | Guardian | 10,925.70 | | Outstanding |
| 18641 | 06-25-2009 | 07010 | Guardian | 219.50 | | Outstanding |
| 18642 | 06-25-2009 | 07060 | Ceridian | 366.90 | | Outstanding |
| 18643 | 06-25-2009 | 09004 | Interstate Plumbing & A/C | 8,868.50 | | Reconciled |
| 18644 | 06-25-2009 | 09038 | Ikon Office Solutions | 862.38 | | Outstanding |
| 18645 | 06-25-2009 | 10143 | Jacqueline Roeder | 3,000.00 | | Outstanding |
| 18646 | 06-25-2009 | 13170 | M&M Electric, Inc | 12,544.82 | | Outstanding |
| 18647 | 06-25-2009 | 14016 | NV Energy | 854.12 | | Outstanding |
| 18648 | 06-25-2009 | 14098 | Nevada Division of Real Estate | 825.00 | | Outstanding |
| 18649 | 06-25-2009 | 14113 | Neopost Leasing | 181.70 | | Outstanding |
| 18650 | 06-25-2009 | 14113 | Neopost Leasing | 149.43 | | Outstanding |
| 18651 | 06-25-2009 | 14113 | Neopost Leasing | 180.03 | | Outstanding |
| 18652 | 06-25-2009 | 15015 | Opportunity Village ARC.INC | 262.00 | | Outstanding |
| 18653 | 06-25-2009 | 18062 | Reese D. & Rosalbina Thomas | 2,500.00 | | Outstanding |
| 18654 | 06-25-2009 | 19012 | Southwest Gas Corp | 6.79 | | Outstanding |
| 18655 | 06-25-2009 | 19017 | Sparklett's Drinking Wat | 40.45 | | Outstanding |
| 18656 | 06-25-2009 | 19067 | Silver State Specialties, LLC | 10,383.03 | | Outstanding |
| 18657 | 06-25-2009 | 19094 | Select Build of Nevada, Inc. | 348.30 | | Reconciled |
| 18658 | 06-25-2009 | 19402 | Sprint-IL | 4,372.21 | | Outstanding |
| 18659 | 06-25-2009 | 19976 | Sterling Nevada, LLC | 1,373.01 | | Outstanding |
| 18660 | 06-25-2009 | 20042 | Tuscany Master Association | 1,500.00 | | Outstanding |
| 18661 | 06-25-2009 | 20091 | Tower Builders, LLC | 5,001.30 | | Outstanding |
| 18662 | 06-25-2009 | 22075 | Orkin Pest Control | 75.00 | | Outstanding |
| 18663 | 06-25-2009 | 22085 | Quality Wood Products | 1,411.50 | | Outstanding |
| 18664 | 06-25-2009 | 22181 | Wall Constructors Inc | 20,728.50 | | Reconciled |
| 18665 | 06-25-2009 | 22193 | Lamps Plus Centennial | 1,798.00 | | Reconciled |
| 18666 | 06-25-2009 | 23020 | Willis Roof Consulting, Inc. | 3,243.90 | | Outstanding |
| 18667 | 06-25-2009 | 23525 | WestCor Construction DBA | 100.00 | | Outstanding |
| 18668 | 06-25-2009 | 09024 | Integra Telecom | 559.50 | | Outstanding |
| 18669 | 06-25-2009 | 12010 | Las Vegas Valley Water D | 2,554.13 | | Outstanding |
| 18670 | 06-25-2009 | 20058 | TelePacific Communications | 1,113.00 | | Outstanding |
| 18671 | 06-25-2009 | 09080 | Integrity Masonry, Inc. | 1,180.45 | | Outstanding |
| 18672 | 06-25-2009 | 09080 | Integrity Masonry, Inc. | 614.05 | | Outstanding |
| 18673 | 06-25-2009 | 22181 | Wall Constructors Inc | 265.00 | | Reconciled |
| 18674 | 06-25-2009 | 19957 | Stow Away | 108.00 | | Outstanding |
| 18694 | 06-25-2009 | 02026 | Behavioral Healthcare Options | 99.90 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18695 | 06-25-2009 | 02129 | BAWN | 1,200.00 | | Outstanding |
| 18696 | 06-25-2009 | 07010 | Guardian | 576.45 | | Outstanding |
| 18697 | 06-25-2009 | 07010 | Guardian | 27.45 | | Outstanding |
| 18698 | 06-25-2009 | 07091 | Health Plan of Nevada | 4,741.53 | | Outstanding |
| 18699 | 06-25-2009 | 19247 | State of Nevada | 451.25 | | Outstanding |
| 18700 | 06-25-2009 | 19247 | State of Nevada | 377.29 | | Outstanding |
| 18701 | 06-25-2009 | 02129 | BAWN | 251.00 | | Outstanding |
| 18702 | 06-26-2009 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 18703 | 06-26-2009 | 03015 | ** Voided ** | | 2,651.65 | Reconciled |
| 18704 | 06-26-2009 | 03025 | ** Voided ** | | 997.00 | Reconciled |
| 18705 | 06-30-2009 | 03015 | ** Voided ** | | 2,651.65 | Reconciled |
| 18706 | 06-30-2009 | 03015 | ** Voided ** | | 2,651.65 | Reconciled |
| 18707 | 06-30-2009 | 03015 | ** Voided ** | | 2,651.65 | Reconciled |
| 18708 | 06-30-2009 | 03015 | Clark Co Bldg Dept | 719.28 | | Reconciled |
| 900018636 | 06-25-2009 | 04078 | DAQEM | 3,105.00 | | Reconciled |
| 900018703 | 06-26-2009 | 03015 | Clark Co Bldg Dept | 2,651.65 | | Reconciled |
| 999999972 | 06-18-2009 | 23013 | Winchester Carlisle Partners | 251,496.48 | | Reconciled |
| | | | Bank Account Totals | 1,937,187.23* | 385,876.82* | |