# Exhibit 5

## Invoices

PART 1 OF 4

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83450**          **73203  00002**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                          $0.00

Re:  Postpetititon

**Statement of Professional Services Rendered Through**      **04/30/2009**

**Asset Disposition [B130]**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/01/09 | SSC | Teleconference with T. Robinson re home closings. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Follow up teleconference with T. Robinson re home closings. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Draft application for Order shortening time for home sales motion. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Review and revise home sales motion. | 0.50 | 595.00 | $297.50 |
| 04/03/09 | SSC | Teleconference with T. Robinson and R. Soucie re HOAs (.2); email to finance team re same (.1). | 0.30 | 595.00 | $178.50 |
| 04/07/09 | SSC | Revise and circulate home sales order to lenders' counsel and UST. | 0.40 | 595.00 | $238.00 |
| 04/08/09 | SSC | Review home sales order and email to J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Emails to R. Naguiat re contact information for Credit Suisse | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Emails with J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Telephone conference with J. Schramm re same. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Review home sale packets and telephone conference with R. Soucie re same. | 0.50 | 595.00 | $297.50 |
| 04/09/09 | SSC | Emails with R. Soucie re same | 0.20 | 595.00 | $119.00 |
| 04/09/09 | JIS | Review and revise order re sale of homes. | 0.30 | 795.00 | $238.50 |
| 04/09/09 | SSC | Telephone conference with T. Robinson re home sale packets required by lenders to close homes. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | SSC | Teleconference with J. Schramm re home sales (.1); email to lenders re home sales per home closing order (.3). | 0.40 | 595.00 | $238.00 |
| 04/11/09 | SSC | Two emails with J. Schramm re home closings. | 0.20 | 595.00 | $119.00 |
| 04/12/09 | SSC | Email to J. Schramm re status of home sale closing and court requests. | 0.10 | 595.00 | $59.50 |

**Invoice number 83450**       73203   00002                                    **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 04/13/09 | MAM | Draft Notice of Entry of Order regarding Interim Order (1) Authorizing the Debtors to Sell Homes Free and Clear Of Liens, and Other Interests, etc. | 0.30 | 195.00 | $58.50 |
| 04/13/09 | WD | Emails with Robinson re home sale order. | 0.20 | 495.00 | $99.00 |
| 04/14/09 | SSC | Teleconference with S. Dudinzki re home closings. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Review and revise home sale order as final and circulate to interested parties. | 0.30 | 595.00 | $178.50 |
| 04/16/09 | SSC | Revise home sales order per comment received from UST. | 0.10 | 595.00 | $59.50 |
| 04/16/09 | SSC | Review and revise home sales order per comments received from lenders. | 0.50 | 595.00 | $297.50 |
| 04/20/09 | SSC | Telephone conference with A. Kornfeld re same. | 0.20 | 595.00 | $119.00 |
| 04/20/09 | SSC | Telephone Conference with B. Axelrod re same. | 0.20 | 595.00 | $119.00 |
| 04/20/09 | SSC | Review home sales order. | 0.30 | 595.00 | $178.50 |
| 04/20/09 | SSC | Telephone conference with J. Schramm and T. Robinson re home sales. | 0.20 | 595.00 | $119.00 |
| 04/30/09 | DAA | Attention to emails of S. Cho regarding 363 sale motion | 0.20 | 350.00 | $70.00 |
| | | **Task Code Total** | **6.90** | | **$3,976.50** |

### Bankruptcy Litigation [L430]

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | AJK | Review issues related to litigation. | 1.00 | 725.00 | $725.00 |
| 04/01/09 | JIS | Review first day motions and cash collateral strategy, including budget review (002). | 2.00 | 795.00 | $1,590.00 |
| 04/01/09 | JIS | Email regarding notes for depo of company witnesses. | 0.50 | 795.00 | $397.50 |
| 04/01/09 | JIS | Review issues related to depositions. | 1.00 | 795.00 | $795.00 |
| 04/02/09 | AJK | Review and analysis of document request. | 0.30 | 725.00 | $217.50 |
| 04/02/09 | SSC | Review issues related to deposition preparation. | 1.00 | 595.00 | $595.00 |
| 04/02/09 | AJK | Prepare for cash collateral hearing, including review of background information, pleadings and declaration. | 7.50 | 725.00 | $5,437.50 |
| 04/02/09 | AJK | Conference call with clients (Barcy, Schramm, Robinson and Huygens) re cash collateral issues. | 3.50 | 725.00 | $2,537.50 |
| 04/02/09 | AJK | Telephone conference with P. Huygens re cash collateral hearing. | 0.20 | 725.00 | $145.00 |
| 04/02/09 | JIS | Telephone conference with J. Barcy regarding cash collateral objections. | 0.20 | 795.00 | $159.00 |
| 04/02/09 | JIS | Telephone conference with Alan J. Kornfeld regarding cash collateral litigation preparation. | 0.20 | 795.00 | $159.00 |
| 04/02/09 | JIS | Telephone conference with Alan J. Kornfeld re status of prep for cash collateral objection litigation. | 0.20 | 795.00 | $159.00 |
| 04/02/09 | LAF | Legal research re cash collateral disputes. | 0.30 | 250.00 | $75.00 |
| 04/03/09 | AJK | Review and analyze AUP report and exhibits. | 1.70 | 725.00 | $1,232.50 |
| 04/03/09 | AJK | Conference call re deposition preparation with clients. | 2.10 | 725.00 | $1,522.50 |
| 04/03/09 | AJK | Prepare for depositions, including review of documents. | 3.00 | 725.00 | $2,175.00 |
| 04/03/09 | AJK | Telephone conferences with J. Barcy re cash collateral issues. | 0.30 | 725.00 | $217.50 |
| 04/03/09 | LAF | Legal resarch re cash collateral dispute. | 1.50 | 250.00 | $375.00 |

**Invoice number 83450**          73203    00002                                          **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/09 | AJK | Attend meeting with J. Rhodes, P. Huygens and J. Schramm re preparation of depositions and cash collateral hearing. | 6.00 | 725.00 | $4,350.00 |
| 04/05/09 | AJK | Prepare for deposition. | 2.50 | 725.00 | $1,812.50 |
| 04/06/09 | AJK | Prepare for depositions. | 3.50 | 725.00 | $2,537.50 |
| 04/06/09 | AJK | Defend P. Huygens' deposition. | 3.00 | 725.00 | $2,175.00 |
| 04/06/09 | AJK | Meet with clients. | 1.00 | 725.00 | $725.00 |
| 04/06/09 | JIS | Attend meetings with FLSC regarding issues related to first day hearings and settlement. | 3.00 | 795.00 | $2,385.00 |
| 04/06/09 | AJK | Meet with 1st Lien counsel re settlement of cash collateral. | 7.00 | 725.00 | $5,075.00 |
| 04/07/09 | AJK | Prepare for cash collateral and 1st day hearing. | 5.00 | 725.00 | $3,625.00 |
| 04/07/09 | AJK | Attend cash collateral hearing, including negotiation. | 4.50 | 725.00 | $3,262.50 |
| 04/07/09 | AJK | Strategize re status and create task list. | 1.00 | 725.00 | $725.00 |
| 04/08/09 | JAM | Telephone conference with A. Kornfeld re same. | 0.20 | 695.00 | $139.00 |
| 04/08/09 | AJK | Work on trustee discovery plan motion. | 1.30 | 725.00 | $942.50 |
| 04/08/09 | AJK | Draft detailed discovery plan and e-mail to all counsel re trustee motion. | 0.80 | 725.00 | $580.00 |
| 04/08/09 | JAM | Review motion for appointment of trustee and Alix Partners report. | 1.80 | 695.00 | $1,251.00 |
| 04/08/09 | AJK | Attend telephonic hearing. | 1.60 | 725.00 | $1,160.00 |
| 04/09/09 | AJK | Telephone conference with client group re interviews. | 0.50 | 725.00 | $362.50 |
| 04/09/09 | AJK | Prepare for depositions and trustee motion hearing (witness outline). | 8.50 | 725.00 | $6,162.50 |
| 04/09/09 | AJK | Prepare for and participate on telephone conference with opposing counsel re discovery. | 1.20 | 725.00 | $870.00 |
| 04/10/09 | AJK | Telephone conference with A. Querashi re trustee motion. | 0.30 | 725.00 | $217.50 |
| 04/10/09 | AJK | Telephone conference with J. Rhodes re trustee motion. | 0.30 | 725.00 | $217.50 |
| 04/10/09 | AJK | Review issues related to settlement. | 0.80 | 725.00 | $580.00 |
| 04/10/09 | JIS | Conference call re trustee motion. | 0.50 | 795.00 | $397.50 |
| 04/11/09 | AJK | E-mails to P. Huygens re Spirit Underground. | 0.30 | 725.00 | $217.50 |
| 04/11/09 | AJK | Review Spirit Underground documents. | 0.30 | 725.00 | $217.50 |
| 04/13/09 | AJK | Review issues re status of cash collateral and trustee litigation. | 0.30 | 725.00 | $217.50 |
| 04/13/09 | AJK | E-mail P. Huygens re interview status. | 0.10 | 725.00 | $72.50 |
| 04/13/09 | AJK | Respond to Trustee motion. | 0.30 | 725.00 | $217.50 |
| 04/13/09 | AJK | Telephone conference with J. Schramm and S. Cho re document production issues. | 0.20 | 725.00 | $145.00 |
| 04/13/09 | MAM | Docket research for Shirley S. Cho regarding Motion to Appoint Trustee. | 0.30 | 195.00 | $58.50 |
| 04/13/09 | SSC | Coordinate filing objection to motion to appoint trustee (.2). | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Review objection to motion to appoint trustee and suggest revision. | 0.30 | 595.00 | $178.50 |
| 04/13/09 | AJK | Review cash collateral exhibits and e-mail same to Second Lien Lenders counsel. | 0.70 | 725.00 | $507.50 |
| 04/13/09 | AJK | Prepare for cash collateral hearing (witness outline). | 6.50 | 725.00 | $4,712.50 |
| 04/14/09 | AJK | Prepare for R. Dix deposition. | 3.50 | 725.00 | $2,537.50 |
| 04/14/09 | SSC | Review motion to strike. | 0.30 | 595.00 | $178.50 |

**Invoice number 83450**       73203   00002                                    **Page 4**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/09 | AJK | Conference with J. Schramm, T. Robinson and P. Huygens re cash collateral. | 1.30 | 725.00 | $942.50 |
| 04/14/09 | AJK | Prepare for cash collateral hearing. | 2.50 | 725.00 | $1,812.50 |
| 04/15/09 | AJK | Review and revise reply to cash collateral motion. | 1.50 | 725.00 | $1,087.50 |
| 04/15/09 | SSC | Review and revise cover pleading to court re same. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Coordinate supplement re debtor-by-debtor summary for filing. | 0.50 | 595.00 | $297.50 |
| 04/15/09 | SSC | Review issues re cover pleading re supplement. | 0.30 | 595.00 | $178.50 |
| 04/15/09 | SSC | Teleconference with M. Townsend re further revisions to supplement. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Review final pleading for filing. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Revise pleading per comments received. | 0.30 | 595.00 | $178.50 |
| 04/15/09 | AJK | Prepare for deposition and cash collateral hearing (including meeting with clients). | 4.30 | 725.00 | $3,117.50 |
| 04/16/09 | AJK | Prepare for deposition and cash collateral hearing. | 3.00 | 725.00 | $2,175.00 |
| 04/16/09 | AJK | Negotiations over cash collateral with lenders counsel. | 3.00 | 725.00 | $2,175.00 |
| 04/22/09 | SSC | Emails to G. Brown re pending litigation. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | AJK | Attention to cash collateral issues. | 0.40 | 725.00 | $290.00 |
| | | **Task Code Total** | **112.00** | | **$80,177.00** |

**Case Administration [B110]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | SSC | Create task list of outstanding items. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Teleconference with B. Osbourne re website needed and toll free number. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Emails with B. Osborne re same (.1); Review and revise website information (.1). | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Emails to M. Matteo re service lists needed (.2); Review and revise core service list (.1); Email to M. Matteo re critical dates list needed (.1). | 0.40 | 595.00 | $238.00 |
| 04/01/09 | SSC | Review and revise contact list. | 0.10 | 595.00 | $59.50 |
| 04/02/09 | MAM | Docket research for Shirley S. Cho. | 0.40 | 195.00 | $78.00 |
| 04/02/09 | MAM | Create Critical Dates List. | 0.70 | 195.00 | $136.50 |
| 04/02/09 | MAM | Revise 2002 Core Service List. | 0.30 | 195.00 | $58.50 |
| 04/02/09 | SSC | Review and direct revisions to several versions of critical dates list (.4); emails with T. Robinson re same (.1). | 0.50 | 595.00 | $297.50 |
| 04/02/09 | SSC | Review and revise task list. | 0.50 | 595.00 | $297.50 |
| 04/02/09 | SSC | Teleconference with Z. Larson re coordination of service. | 0.10 | 595.00 | $59.50 |
| 04/02/09 | SSC | Review docket re filed pleadings (.1); coordinate updates to service list with M. Matteo (.1); and creation of utilities service list with W. Disse (.1). | 0.30 | 595.00 | $178.50 |
| 04/02/09 | SSC | Email to T. Robinson re case flow chart (.2); Review case flow chart (.3). | 0.50 | 595.00 | $297.50 |
| 04/03/09 | MAM | Update critical dates memorandum and docket research. | 0.60 | 195.00 | $117.00 |
| 04/03/09 | SSC | Multiple emails with Z. Larson re filings. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Review docket re filed pleadings. | 0.10 | 595.00 | $59.50 |

**Invoice number 83450**    73203    00002    **Page 5**

| 04/07/09 | MAM | Docket research for Shirley S. Cho. | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 04/07/09 | SSC | Further revisions to outstanding task list and circulate. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | SSC | Direct revisions to service lists. | 0.50 | 595.00 | $297.50 |
| 04/09/09 | SSC | Email to Z. Larson re same. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Telephone conference w/ B. Osborne and K. Nownes re same. | 0.40 | 595.00 | $238.00 |
| 04/09/09 | SSC | Further telephone conference w/ K. Knownes re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Telephone conference w/ K. Nownes re same. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Review draft MMLs. | 0.60 | 595.00 | $357.00 |
| 04/09/09 | SSC | Telephone conference w/ B. Osborne and K. Nownes re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Telephone conference w/ T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Follow up telephone conference w/ B. Osborne and J. Gyllstrom re same. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | MAM | Update 2002 Service List with Wells Fargo Lienholder Counsel information. | 0.30 | 195.00 | $58.50 |
| 04/09/09 | SSC | Conference call with Company re creating multiple master mailing lists. | 0.40 | 595.00 | $238.00 |
| 04/09/09 | SSC | Review draft of MML. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Telephone conference with Z. Larson re status of filings. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | SSC | Review revised MMLs and emails from Z. Larson. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | SSC | Review several MML emails from K Knownes for filing. | 0.20 | 595.00 | $119.00 |
| 04/10/09 | SSC | Multiple emails with K Knownes re 32 MMLs for filing. | 0.30 | 595.00 | $178.50 |
| 04/10/09 | SSC | Multiple emails with Z. Larson re status of filing of MMLs. | 0.30 | 595.00 | $178.50 |
| 04/10/09 | SSC | Review issues re status of case | 0.30 | 595.00 | $178.50 |
| 04/13/09 | MAM | Update critical dates memorandum and circulate. | 3.00 | 195.00 | $585.00 |
| 04/13/09 | SSC | Emails with M. Matteo re notice of entry of orders needed. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Draft notice of filing of court requirements. | 0.30 | 595.00 | $178.50 |
| 04/13/09 | SSC | Review seven notice of entries of orders and direct M. Matteo re revisions. | 0.80 | 595.00 | $476.00 |
| 04/13/09 | SSC | Correspond with Z. Larson re notice of entries of order. | 0.30 | 595.00 | $178.50 |
| 04/13/09 | SSC | Review and revise three certificates of service. | 0.30 | 595.00 | $178.50 |
| 04/13/09 | SSC | Review several emails from T. Robinson and K. Knowes re additional service needed on two litigants. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Several emails with Z. Larson re status of filing NOEs. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Teleconference with Z. Larson re status of filings. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Review revised critical dates list and direct M. Matteo re revisions needed. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Review all filed documents for service. | 0.20 | 595.00 | $119.00 |
| 04/14/09 | MAM | Update critical dates memorandum regarding fee application deadlines. | 0.20 | 195.00 | $39.00 |
| 04/14/09 | SSC | Email to Z. Larson re amended voluntary petitions. | 0.10 | 595.00 | $59.50 |
| 04/14/09 | SSC | Emails to Z. Larson re orders needed. | 0.10 | 595.00 | $59.50 |
| 04/15/09 | MAM | Docket research for Shirley S. Cho (The Rhodes Companies, LLC). | 0.20 | 195.00 | $39.00 |
| 04/15/09 | JER | Assist Michael Matteo to edit spreadsheet information | 0.90 | 195.00 | $175.50 |

**Invoice number 83450**      73203   00002                                    **Page  6**

|  |  | regarding litigation parties. |  |  |  |
|---|---|---|---|---|---|
| 04/15/09 | SSC | Email to Z. Larson re orders needed. | 0.10 | 595.00 | $59.50 |
| 04/15/09 | SSC | Teleconference with Z. Larson re service needed of commencement of cases (.1); email to B. Osborne re same (.2); teleconference with B. Osborne re same (.2); review proposed notice (.1). | 0.60 | 595.00 | $357.00 |
| 04/17/09 | SSC | Email to M. Matteo re critical dates list revisions based on hearing. | 0.20 | 595.00 | $119.00 |
| 04/17/09 | SSC | Email to M. Matteo re notice of entry of orders. | 0.10 | 595.00 | $59.50 |
| 04/17/09 | SSC | Review five orders for entry. | 0.40 | 595.00 | $238.00 |
| 04/17/09 | SSC | Review critical dates list and email to M. Matteo re revisions. | 0.10 | 595.00 | $59.50 |
| 04/18/09 | SSC | Emails with Z. Larson re case administration issues. | 0.10 | 595.00 | $59.50 |
| 04/20/09 | MAM | Draft notices of entry regarding the following orders:  Cash Management; Order to Sell Homes Free and Clear of Liens; Customer Programs; Wages and Cash Collateral. | 0.90 | 195.00 | $175.50 |
| 04/20/09 | MAM | Update critical dates memorandum. | 1.10 | 195.00 | $214.50 |
| 04/20/09 | SSC | Revise case management order (.7); emails with Z. Larson re same (.2); emails re further revisions to case management order (.3). | 1.20 | 595.00 | $714.00 |
| 04/20/09 | SSC | Review docket re filed pleadings. | 0.10 | 595.00 | $59.50 |
| 04/20/09 | SSC | Review and forward certificates of service to Z. Larson for filing. | 0.20 | 595.00 | $119.00 |
| 04/21/09 | MAM | Update critical dates memorandum with deadlines. | 0.50 | 195.00 | $97.50 |
| 04/21/09 | SSC | Emails with Z. Larson re case management order. | 0.20 | 595.00 | $119.00 |
| 04/21/09 | SSC | Revise motion to limit notice. | 0.30 | 595.00 | $178.50 |
| 04/21/09 | SSC | Email to Z. Larson re filings .1; emails with Z. Larson re case management order. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | MAM | Revise Motion to Limit Notice | 1.60 | 195.00 | $312.00 |
| 04/22/09 | MAM | Revise Request for Judicial Notice. | 0.80 | 195.00 | $156.00 |
| 04/22/09 | MAM | Amend Request for Judicial Notice. | 0.40 | 195.00 | $78.00 |
| 04/22/09 | JER | Assist Michael Matteo regarding correct FEIN numbers for debtors. | 0.60 | 195.00 | $117.00 |
| 04/22/09 | SSC | Revise motion to limit notice from M. Matteo. | 0.30 | 595.00 | $178.50 |
| 04/22/09 | SSC | Email to B. Osborne re limit notice motion. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | SSC | Review and revise limit notice motion based on comments from B. Osborne. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | SSC | Meet and confer with J. Stang re revisions needed to motions for filing. | 0.30 | 595.00 | $178.50 |
| 04/22/09 | SSC | Telephone conference with Z. Larson re notice of hearings. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Review certificates of service and email to Z. Larson for filing. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Revise case management order. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Emails with M. Matteo re 2002 list update needed. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Emails with Z. Larson re notice of entry of orders. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Emails with Z. Larson re certificates of service. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | MAM | Docket review for Shirley S. Cho. | 0.20 | 195.00 | $39.00 |
| 04/29/09 | SSC | Review revised 2002 list and NOE re case management | 0.20 | 595.00 | $119.00 |

**Invoice number 83450**     73203   00002                                                    **Page  7**

|          |      | order and direct service of same. |       |        |          |
|----------|------|-----------------------------------|-------|--------|----------|
| 04/29/09 | SSC  | Review critical dates list re upcoming dates. | 0.20 | 595.00 | $119.00 |
|          |      | **Task Code Total** | **29.60** |        | **$12,452.00** |

### Claims Admin/Objections[B310]

| Date     | Init | Description | Hours | Rate   | Amount   |
|----------|------|-------------|-------|--------|----------|
| 04/01/09 | SSC  | Stratetgize re single bar date issue and meeting of creditors. | 0.50 | 595.00 | $297.50 |
| 04/13/09 | MAM  | Telephone call with Glen York regarding bankruptcy case. | 0.40 | 195.00 | $78.00 |
| 04/14/09 | MAM  | Create caims chart. | 0.60 | 195.00 | $117.00 |
| 04/20/09 | AJK  | Review issues related to pre-petition claims. | 0.20 | 725.00 | $145.00 |
| 04/21/09 | MAM  | Telephone call with Fred Sharp regarding bankruptcy notice. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | MAM  | Telephone call with Rudy Delgana regarding bankruptcy notice. | 0.40 | 195.00 | $78.00 |
| 04/21/09 | MAM  | Telephone call with Ying of Vista Developments regarding bankruptcy notice. | 0.40 | 195.00 | $78.00 |
| 04/21/09 | SSC  | Telephone conference with H. Taylor, Lewis & Roca re Sennex claim. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | MAM  | Telephone call with Anthony of Royal Festivals Inc. regarding bankruptcy notices. | 0.20 | 195.00 | $39.00 |
| 04/23/09 | AJK  | Analysis of intercompany claims. | 0.40 | 725.00 | $290.00 |
|          |      | **Task Code Total** | **3.60** |        | **$1,300.00** |

### Comp. of Prof./Others

| Date     | Init | Description | Hours | Rate   | Amount   |
|----------|------|-------------|-------|--------|----------|
| 04/03/09 | WD   | Preparation of motion re interim compensation. | 0.60 | 495.00 | $297.00 |
| 04/03/09 | SSC  | Review and revise interim compensation procedures motion. | 0.30 | 595.00 | $178.50 |
| 04/10/09 | SSC  | Email to professionals re Nevada fee guidelines. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | SSC  | Review and revise motion for interim compensation procedures. | 0.30 | 595.00 | $178.50 |
| 04/14/09 | JIS  | Review interim compensation motion. | 0.20 | 795.00 | $159.00 |
| 04/14/09 | SSC  | Review revised interim compensation procedures order and make additional revisions. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC  | Review revisions to interim compensation motion. | 0.10 | 595.00 | $59.50 |
| 04/16/09 | WD   | Research re insider compensation. | 0.80 | 495.00 | $396.00 |
| 04/16/09 | WD   | Preparation of motion re insider compensation - Jim Rhodes. | 1.20 | 495.00 | $594.00 |
| 04/17/09 | SSC  | Review and revise motion for insider compensation (.3); email to M. Matteo re evidence needed for same (.2). | 0.50 | 595.00 | $297.50 |
| 04/18/09 | WD   | Research re insider compensation. | 0.20 | 495.00 | $99.00 |
| 04/18/09 | WD   | Preparation of motion re insider compensation - Jim Rhodes. | 0.20 | 495.00 | $99.00 |
| 04/19/09 | WD   | Preparation of motion re insider compensation - Jim | 2.00 | 495.00 | $990.00 |

**Invoice number 83450**       73203   00002                                      **Page 8**

|          |      | Rhodes.                                                                                                             |      |        |           |
|----------|------|--------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
| 04/19/09 | WD   | Research re motion to pay salary to Jim Rhodes.                                                                     | 0.50 | 495.00 | $247.50   |
| 04/19/09 | SSC  | Three emails with W. Disse re motion for insider compensation.                                                     | 0.30 | 595.00 | $178.50   |
| 04/19/09 | SSC  | Review revised motion to pay insider compensation.                                                                 | 0.10 | 595.00 | $59.50    |
| 04/20/09 | AJK  | Review motion re J. Rhodes and e-mail comments re same.                                                            | 0.90 | 725.00 | $652.50   |
| 04/20/09 | AJK  | Review issues related to J. Rhodes motion.                                                                          | 0.30 | 725.00 | $217.50   |
| 04/20/09 | MAM  | Research regarding insider compensation motion.                                                                    | 1.30 | 195.00 | $253.50   |
| 04/20/09 | WD   | Research re motion to pay J. Rhodes.                                                                                | 2.40 | 495.00 | $1,188.00 |
| 04/20/09 | WD   | Preparation of notice re motion to pay J. Rhodes.                                                                  | 0.20 | 495.00 | $99.00    |
| 04/20/09 | WD   | Telephone conference with Huygens re motion to pay J. Rhodes (2 calls).                                            | 0.80 | 495.00 | $396.00   |
| 04/20/09 | WD   | Preparation of motion to pay J. Rhodes.                                                                             | 3.40 | 495.00 | $1,683.00 |
| 04/20/09 | RMS  | Email exchange with M Matteo and P Jeffries regarding CEO compensation in other homebuilder case                  | 0.20 | 495.00 | $99.00    |
| 04/20/09 | SSC  | Review issues related to insider compensation motion.                                                             | 0.40 | 595.00 | $238.00   |
| 04/20/09 | SSC  | Review issues related to insider compensation motion revisions (.4); review several email correspondences re revisions to same (.5). | 0.90 | 595.00 | $535.50   |
| 04/21/09 | AJK  | Review and revise insider compensation motion, including e-mail to W. Disse re same.                               | 0.70 | 725.00 | $507.50   |
| 04/21/09 | AJK  | Further revisions to insider compensation motion.                                                                 | 1.50 | 725.00 | $1,087.50 |
| 04/21/09 | WD   | Preparation of request for judicial notice re public filings re CEO compensation.                                 | 0.30 | 495.00 | $148.50   |
| 04/21/09 | WD   | Research re insider compensation.                                                                                  | 1.30 | 495.00 | $643.50   |
| 04/21/09 | WD   | Preparation of Rhodes declaration re motion to pay Rhodes.                                                         | 1.00 | 495.00 | $495.00   |
| 04/21/09 | WD   | Preparation of Huygens declaration re motion to pay Rhodes.                                                        | 0.70 | 495.00 | $346.50   |
| 04/21/09 | WD   | Preparation of motion to pay salary of Jim Rhodes.                                                                 | 2.60 | 495.00 | $1,287.00 |
| 04/21/09 | WD   | Preparation of notice re motion to pay Jim Rhodes.                                                                 | 0.50 | 495.00 | $247.50   |
| 04/21/09 | SSC  | Review revised motion for insider compensation and email to W. Disse re same.                                     | 0.70 | 595.00 | $416.50   |
| 04/21/09 | SSC  | Revview issues related to motion for insider compensation.                                                        | 0.20 | 595.00 | $119.00   |
| 04/21/09 | MAM  | Draft and revise Request for Judicial Notice.                                                                     | 0.80 | 195.00 | $156.00   |
| 04/21/09 | MAM  | Draft notice of filing motion to pay James M. Rhodes.                                                             | 0.40 | 195.00 | $78.00    |
| 04/22/09 | WD   | Preparation of request for judicial notice in support of motion to pay Rhodes salary.                             | 0.80 | 495.00 | $396.00   |
| 04/22/09 | WD   | Research re filings re compensation of other CEOs.                                                                | 0.90 | 495.00 | $445.50   |
| 04/22/09 | WD   | Preparation of notice re motion to pay salary to Jim Rhodes.                                                      | 0.80 | 495.00 | $396.00   |
| 04/22/09 | WD   | Preparation of motion to pay salary to Jim Rhodes.                                                                | 0.60 | 495.00 | $297.00   |
| 04/22/09 | SSC  | Emails with Z. Larson re filing status.                                                                           | 0.20 | 595.00 | $119.00   |
| 04/22/09 | SSC  | Emails with W. Disse re revisions needed to motion for insider compensation.                                      | 0.20 | 595.00 | $119.00   |
| 04/22/09 | SSC  | Review issues related to motion for insider compensation.                                                        | 0.20 | 595.00 | $119.00   |
| 04/22/09 | SSC  | Emails to P. Dublin re insider compensation motions.                                                             | 0.20 | 595.00 | $119.00   |
| 04/22/09 | WD   | Teleconference with Huygens re motion to pay salary to                                                            | 0.10 | 495.00 | $49.50    |

**Invoice number  83450**        73203   00002                                    **Page  9**

|            |       | Jim Rhodes.                                                  |       |        |           |
|------------|-------|--------------------------------------------------------------|-------|--------|-----------|
| 04/23/09   | SSC   | Emails with W. Disse re motion for interim compensation.     | 0.30  | 595.00 | $178.50   |
| 04/30/09   | WD    | Teleconference with Lahaie re motion to pay Rhodes salary.   | 0.10  | 495.00 | $49.50    |
|            |       | **Task Code Total**                                         | **33.50** |    | **$17,194.50** |

**Employee Benefit/Pension-B220**

|            |       |                                                              |       |        |           |
|------------|-------|--------------------------------------------------------------|-------|--------|-----------|
| 04/01/09   | WD    | Preparation of wages motion.                                 | 0.80  | 495.00 | $396.00   |
| 04/01/09   | SSC   | Draft application for order shortening time for wages motion.| 0.20  | 595.00 | $119.00   |
| 04/02/09   | SSC   | Teleconference with T. Robinson re employee wage issue (.2); teleconference with D. Tarwarter and W. Disse re same (.2); review emails re same from T. Robinson and analysis re same (.4). | 0.80 | 595.00 | $476.00 |
| 04/02/09   | WD    | Teleconference with Tarwater re wages motion.                | 0.30  | 495.00 | $148.50   |
| 04/06/09   | SSC   | Review and revise Wages Order for hearing.                   | 0.30  | 595.00 | $178.50   |
| 04/07/09   | WD    | Teleconference with Hubbard re wages motion (4 calls).       | 0.50  | 495.00 | $247.50   |
| 04/07/09   | WD    | Research re wages.                                           | 0.90  | 495.00 | $445.50   |
| 04/07/09   | WD    | Preparation of letter to banks re wages order.               | 0.30  | 495.00 | $148.50   |
| 04/07/09   | SSC   | Revise and circulate wage order to lenders' counsel and UST. | 0.30  | 595.00 | $178.50   |
| 04/08/09   | WD    | Research re bank accounts re Wages Motion                     | 0.20  | 495.00 | $99.00    |
| 04/08/09   | WD    | Preparation of letter to banks re Wages Order                | 0.70  | 495.00 | $346.50   |
| 04/08/09   | SSC   | Coordinate review of employment issues with S. Goldich.      | 0.30  | 595.00 | $178.50   |
| 04/13/09   | WD    | Preparation of email to banks re wages order.                | 0.20  | 495.00 | $99.00    |
| 04/15/09   | SSC   | Review and revise wages order and email to W. Disse re same. | 0.40  | 595.00 | $238.00   |
| 04/16/09   | WD    | Analysis re proposed wages order.                            | 0.10  | 495.00 | $49.50    |
| 04/16/09   | WD    | Research re proposed wages orders.                           | 0.30  | 495.00 | $148.50   |
| 04/23/09   | WD    | Teleconferences with Tarwater re wage claims (2 calls).      | 0.30  | 495.00 | $148.50   |
| 04/24/09   | JIS   | Telephone conference with PH regarding officer issues        | 0.20  | 795.00 | $159.00   |
| 04/27/09   | SEG   | Review Shirley Cho email and teleconference with Cho re employee issue. | 0.30 | 675.00 | $202.50 |
| 04/28/09   | JIS   | Telephone conference with B. Axelrod regarding employee issue. | 0.20 | 795.00 | $159.00 |
| 04/28/09   | SSC   | Review employee issue (.2); Telephone conference with P. Huygens and J. Schramm re same (.2). | 0.40 | 595.00 | $238.00 |
| 04/29/09   | JIS   | Draft email re employee issue.                               | 0.30  | 795.00 | $238.50   |
| 04/29/09   | SEG   | Further consultation re employee issue.                      | 1.00  | 675.00 | $675.00   |
| 04/29/09   | SSC   | Review email from J. Stang re employee issue (.1); emails with S. Goldich re same (.1) | 0.20 | 595.00 | $119.00 |
| 04/30/09   | WD    | Emails Tarwater re wage claims.                              | 0.30  | 495.00 | $148.50   |
| 04/30/09   | WD    | Research wages order and reimbursement of expenses.          | 0.30  | 495.00 | $148.50   |
|            |       | **Task Code Total**                                         | **10.10** |    | **$5,733.50** |

**Invoice number 83450**          73203  00002                                    **Page 10**

### First Day

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | SSC | Email to Z. Larson re final cash collateral motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final cash management motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final wages motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final joint administration motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final schedules extension motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final customer programs motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to Z. Larson re final home sales motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | JIS | Telephone call with P. Dublin regarding first day motions. | 0.60 | 795.00 | $477.00 |
| 04/01/09 | JIS | Review of first day motion issues. | 0.70 | 795.00 | $556.50 |
| 04/01/09 | JIS | Telephone conference with Barcy/Huygens regarding first day motions (.02) | 0.10 | 795.00 | $79.50 |
| 04/01/09 | JIS | Final review of first day motions. | 1.70 | 795.00 | $1,351.50 |
| 04/01/09 | SSC | Email to Z. Larson re final utilities motion for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Teleconference with T. Robinson re revisions to Rhodes Declaration (.2); review and revise Rhodes Declaration in support of First Day motions (1.0). | 1.20 | 595.00 | $714.00 |
| 04/01/09 | SSC | Teleconference with Z. Larson re First Day filings. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Teleconference with Z. Larson re Applications for Order shortening time. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Teleconference with Z. Larson re service of motions. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Teleconference with Z. Larson re remaining petitions. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Review and email to Z. Larson remaining petitions for filing. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to T. Robinson re petition. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Teleconference with W. Disse re status of filings. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Several emails to W. Disse re final pleadings to file. | 0.30 | 595.00 | $178.50 |
| 04/01/09 | SSC | Review issues related to status of filings. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Email to P. Dublin re filings. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Draft application for order shortening time for joint administration motion. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Teleconference with Z. Larson re status of filings. | 0.10 | 595.00 | $59.50 |
| 04/02/09 | WD | Research re service of first day motions. | 0.30 | 495.00 | $148.50 |
| 04/02/09 | SSC | Direct M. Evans re creation of first day hearing binders (.3); direct M. Evans re creation of petitions binder (.2). | 0.50 | 595.00 | $297.50 |
| 04/02/09 | JIS | Telephone call to Paul Huygens re first day motions. | 0.10 | 795.00 | $79.50 |
| 04/02/09 | WD | Research re budget and professional fees and first day motion costs. | 0.40 | 495.00 | $198.00 |
| 04/02/09 | JIS | Telephone call to Richard M. Pachulski regarding update on first day motions and objections re cash collateral. | 0.10 | 795.00 | $79.50 |
| 04/03/09 | SSC | Draft memo re summary of first day motions. | 0.40 | 595.00 | $238.00 |

**Invoice number 83450**    73203    00002    **Page 11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/09 | SSC | Emails with Z. Larson re orders for First Day hearing (.1); emails with W. Disse re same (.1). | 0.20 | 595.00 | $119.00 |
| 04/03/09 | MAM | Research regarding deadlines for Single Asset Real Estate entities. | 1.00 | 195.00 | $195.00 |
| 04/03/09 | MAM | Amend Single Asset Real Estate petitions. | 0.40 | 195.00 | $78.00 |
| 04/03/09 | SSC | Emails with T. Robinson re single asset real estate filers (.2); emails with M. Matteo re amended petitions (.1); review amended petitions (.1). | 0.40 | 595.00 | $238.00 |
| 04/05/09 | WD | Teleconference with Schramm and Huygens re Rhodes declaration. | 0.20 | 495.00 | $99.00 |
| 04/06/09 | SSC | Email to Z. Larson re 5 orders for hearing (.4); email to Z. Larson re cash collateral order for hearing (.2); email to Z. Larson re Cash Management Order for hearing (.2). | 0.80 | 595.00 | $476.00 |
| 04/06/09 | SSC | Review and Revise Joint Administration Order for Hearing. | 0.40 | 595.00 | $238.00 |
| 04/06/09 | SSC | Review final Customer Programs Order (.1), Home Sales Order (.1), and Schedules Extension Order (.1) for hearing. | 0.30 | 595.00 | $178.50 |
| 04/06/09 | SSC | Telephone conference w/ W. Disse re revised Rhodes Declaration. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Review and edit revised Rhodes Declaration. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Telephone conference w W. Disse re filing Amended Utiltites Exhibit. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Review further revised Rhodes Declaration. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Review two Notice of Filing of Amendments and coordinate filings of same. | 0.50 | 595.00 | $297.50 |
| 04/06/09 | SSC | Telephone conference w/ W. Disse re filing amended exhibits. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Email to Z. Larson re same amended exhibits. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Review stipulation re extension of time to respond. | 0.10 | 595.00 | $59.50 |
| 04/07/09 | JIS | Create draft of presentation format for joint administration info requested by Court. | 0.50 | 795.00 | $397.50 |
| 04/07/09 | JIS | Meeting with UST re first day motion comments. | 0.50 | 795.00 | $397.50 |
| 04/07/09 | WD | Preparation of supplemental Rhodes declaration. | 0.60 | 495.00 | $297.00 |
| 04/07/09 | WD | Teleconference with Huygens re declaration. | 0.30 | 495.00 | $148.50 |
| 04/07/09 | WD | Preparation of supplemental Huygens declaration. | 0.60 | 495.00 | $297.00 |
| 04/07/09 | WD | Research re entities affected by First Day motions. | 0.80 | 495.00 | $396.00 |
| 04/07/09 | SSC | Review all final orders for hearing. | 0.70 | 595.00 | $416.50 |
| 04/07/09 | SSC | Meet and confer with A. Landis re orders. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | SSC | Further meet and confer with A. Landis re orders. | 0.70 | 595.00 | $416.50 |
| 04/07/09 | SSC | Teleconference with N. Bejerano, et al. re court requirements for MMLs and organizational chart (1.0); strategize re to do items following court hearing (1.0). | 2.00 | 595.00 | $1,190.00 |
| 04/07/09 | SSC | Draft comprehensive email to clients re court requirements for debtor-by-debtor summary. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | SSC | Revise and circulate order granting partial relief on joint administration to lenders' counsel and UST. | 0.40 | 595.00 | $238.00 |
| 04/07/09 | SSC | Draft task items (.5); review issues related to follow up items (.3). | 0.80 | 595.00 | $476.00 |
| 04/07/09 | SSC | Teleconference with E. Kim re analysis needed on cash | 0.10 | 595.00 | $59.50 |

**Invoice number 83450**     73203   00002                                      **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | collateral. | | | |
| 04/08/09 | AJK | Conference call with clients re 1st day and litigation issues. | 1.00 | 725.00 | $725.00 |
| 04/08/09 | SSC | Emails with A. Landis re form of final orders. | 0.30 | 595.00 | $178.50 |
| 04/08/09 | SSC | Follow up call with company re to do items following court hearing. | 1.20 | 595.00 | $714.00 |
| 04/08/09 | SSC | Telephone conference w/ Z. Larson re filings. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | SSC | Telephone conference w/ B. Osborne re MML (.2); further telephone conference w/ B. Osborne re same (.3); Email to T. Robinson re same (.2). | 0.70 | 595.00 | $416.50 |
| 04/08/09 | SSC | Draft Notice of Hearing. | 0.70 | 595.00 | $416.50 |
| 04/08/09 | SSC | Review issues related to service of notice of hearing. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | SSC | Meet with service team re various service items. | 0.40 | 595.00 | $238.00 |
| 04/08/09 | SSC | Coordinate creation of service list of lien holder claimants for notice of hearing. | 0.50 | 595.00 | $297.50 |
| 04/08/09 | SSC | Emails with N. Bejerano re organizational chart. | 0.30 | 595.00 | $178.50 |
| 04/08/09 | SSC | Revisions to notice of hearing. | 0.50 | 595.00 | $297.50 |
| 04/08/09 | SSC | Revise Joint Administration Order. | 0.50 | 595.00 | $297.50 |
| 04/09/09 | SSC | Two emails to N. Bejerano re revised organization chart. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | MAM | Amend Rhodes Companies, LLC petition. | 0.30 | 195.00 | $58.50 |
| 04/09/09 | SSC | Review orders for filing (.2); emails with Z. Larson re exhibits and versions of orders (.4); review further orders for filing (.2); emails with Z. Larson (.2). | 1.00 | 595.00 | $595.00 |
| 04/09/09 | SSC | Telephone conference with Z. Larson re status of filings. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Telephone conference with Z. Larson re status of orders and problems with ECF. | 0.30 | 595.00 | $178.50 |
| 04/10/09 | SSC | Review and revise organizational chart (.6); teleconference with N. Bejerano re same (.2); further teleconference with N. Bejerano re same (.2). | 1.00 | 595.00 | $595.00 |
| 04/10/09 | SSC | Review organizational chart. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | SSC | Emails with Z. Larson re status of orders. | 0.20 | 595.00 | $119.00 |
| 04/10/09 | SSC | Review docket re filed orders (.1); review filed notice of amended Exhibit A and email to Z. Larson re same (.1). | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Review revised organizational chart and emails with N. Bejerano re same. | 0.30 | 595.00 | $178.50 |
| 04/13/09 | MAM | Draft Notice of Entry of Order regarding Joint Administration Order. | 0.30 | 195.00 | $58.50 |
| 04/14/09 | JIS | Review organizational chart and debtor by debtor disclosure per Court's instructions on joint administration motion. | 0.20 | 795.00 | $159.00 |
| 04/14/09 | SSC | Review and revise organizational chart for submission to court (.4); Review and revise debtor-by-debtor summary for submission to court (.5); review issues related to summary (.3); email to M. Townsend re revisions (.2). | 1.40 | 595.00 | $833.00 |
| 04/14/09 | SSC | Teleconference with company re court deliverables. | 0.30 | 595.00 | $178.50 |
| 04/14/09 | SSC | Further review and revisions to organizational chart. | 0.30 | 595.00 | $178.50 |
| 04/14/09 | SSC | Review and revise project-by-project summary. | 0.50 | 595.00 | $297.50 |
| 04/14/09 | SSC | Teleconference with N. Bejerano re same. | 0.10 | 595.00 | $59.50 |
| 04/14/09 | SSC | Review further revised project summary and email to N. Bejerano re same. | 0.20 | 595.00 | $119.00 |

**Invoice number 83450**     73203   00002                              **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 04/14/09 | SSC | Revise pleading re submission of court requests. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Review and revise pleading re court requested document. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Teleconference with M. Townsend re debtor-by-debtor summary. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Teleconference with M. Townsend re same. | 0.30 | 595.00 | $178.50 |
| 04/15/09 | SSC | Review and revise project summary. | 1.20 | 595.00 | $714.00 |
| 04/15/09 | SSC | Teleconference with N. Bejerano re same. | 0.10 | 595.00 | $59.50 |
| 04/15/09 | SSC | Review revised debtor-by-debtor summary chart and teleconference with M. Townsend re same. | 0.30 | 595.00 | $178.50 |
| 04/23/09 | WD | Review issues related to orders for first day motions. | 0.60 | 495.00 | $297.00 |
| 04/27/09 | SSC | Email to Z. Larson re filing. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **40.20** | | **$23,769.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | SSC | Draft application for order shortening time for schedules extension motion. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Review and revise schedules extension motion. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | SSC | Revise and circulate schedules extension order to lenders' counsel and UST. | 0.20 | 595.00 | $119.00 |
| 04/07/09 | MAM | Draft schedules and statement of affairs. | 1.80 | 195.00 | $351.00 |
| 04/07/09 | SSC | Email to J. Schramm re call needed on SOFAs/schedules | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Email to J. Schramm re MOR reports. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | PJJ | Telephone call with S Cho re schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/10/09 | SSC | Assemble team for schedules (.3); assign responsible persons for schedules (.5); email to company re same (.2); teleconference with J. Gyllstrom re Schedule D (.1); email to T. Robinson re Schedule G (.1); email to M. Matteo re litigation schedule (.1). | 1.30 | 595.00 | $773.50 |
| 04/10/09 | SSC | Teleconference with P. Jefferies re schedules. | 0.20 | 595.00 | $119.00 |
| 04/12/09 | SSC | Multiple emails with schedules/SOFA team re group call (.1); emails with J. Pomerantz re background of case (.2). | 0.30 | 595.00 | $178.50 |
| 04/12/09 | SSC | Email to M. Hubbard and T. Robinson re Schedule D. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | MAM | Draft Notice of Entry of Order regarding Granting Extension of Time to File Schedules. | 0.30 | 195.00 | $58.50 |
| 04/13/09 | MAM | Review issues related to Schedules and SOFA. | 0.50 | 195.00 | $97.50 |
| 04/13/09 | PJJ | Conference call re schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/13/09 | PJJ | Work on schedules and statements | 3.00 | 225.00 | $675.00 |
| 04/13/09 | WD | Research re real property schedules. | 0.50 | 495.00 | $247.50 |
| 04/13/09 | WD | Review issues related to schedules. | 0.40 | 495.00 | $198.00 |
| 04/13/09 | WD | Confer with client and review issues related to schedules. | 1.10 | 495.00 | $544.50 |
| 04/13/09 | JSP | Confer with company personnel regarding financial filings required by Court and US Trustee | 1.10 | 495.00 | $544.50 |
| 04/13/09 | JSP | Attention to issues regarding schedules and SOFA | 2.80 | 495.00 | $1,386.00 |
| 04/13/09 | SSC | Review dockets re filed pleadings and email to Z. Larson re discrepancy in hearing time (.1); review submission to | 0.30 | 595.00 | $178.50 |

**Invoice number 83450**      73203   00002                                    **Page  14**

|          |      | UST and email to T. Robinson (.2).                                                                  |      |        |            |
|----------|------|----------------------------------------------------------------------------------------------------|------|--------|------------|
| 04/13/09 | SSC  | Review issues related to schedules/SOFAs.                                                           | 0.40 | 595.00 | $238.00    |
| 04/13/09 | SSC  | Conference call with T. Robinson re Schedule G and D (.3); email to T. Robinson re same (.1).        | 0.40 | 595.00 | $238.00    |
| 04/13/09 | SSC  | Emails with P. Jefferies re timing of schedules/SOFAs.                                              | 0.10 | 595.00 | $59.50     |
| 04/13/09 | SSC  | Email to J. Schramm re revised schedules/SOFA chart.                                                | 0.20 | 595.00 | $119.00    |
| 04/13/09 | SSC  | Review issues related to schedules/SOFAs.                                                           | 0.50 | 595.00 | $297.50    |
| 04/13/09 | SSC  | Email to T. Robinson re shells for schedules.                                                       | 0.20 | 595.00 | $119.00    |
| 04/14/09 | MAM  | Draft Statement of Financial Affairs, section 4(c).                                                 | 2.80 | 195.00 | $546.00    |
| 04/14/09 | PJJ  | Review issues related to schedules/SOFAs.                                                           | 0.80 | 225.00 | $180.00    |
| 04/14/09 | JSP  | Confer with compnay personnel and review issues related to schedules and SOFAs.                    | 3.40 | 495.00 | $1,683.00  |
| 04/14/09 | SSC  | Teleconference with company re schedules/SOFAs.                                                     | 1.00 | 595.00 | $595.00    |
| 04/14/09 | SSC  | Two emails to T. Robinson re schedules.                                                             | 0.10 | 595.00 | $59.50     |
| 04/15/09 | MAM  | Draft Statements of Financial Affairs for the 32 Debtor entities.                                  | 2.20 | 195.00 | $429.00    |
| 04/15/09 | MAM  | Research regarding sale of homes free and clear of encumbrances.                                   | 0.20 | 195.00 | $39.00     |
| 04/15/09 | PJJ  | Telephone call re schedules and statements                                                          | 0.40 | 225.00 | $90.00     |
| 04/15/09 | PJJ  | Emails re UCC search results                                                                        | 0.20 | 225.00 | $45.00     |
| 04/15/09 | JSP  | Attention to schedules and SOFAs (including review data and confer with company personnel and legal team) | 2.70 | 495.00 | $1,336.50 |
| 04/16/09 | PJJ  | Work on schedules and statements                                                                    | 1.00 | 225.00 | $225.00    |
| 04/16/09 | JSP  | Confer with company personnel and review issues related to schedules and SOFAs.                    | 3.60 | 495.00 | $1,782.00  |
| 04/16/09 | SSC  | Revise schedules chart.                                                                             | 0.10 | 595.00 | $59.50     |
| 04/17/09 | MAM  | Revise Litigation chart for use in preparing Statements of Financial Affairs.                      | 0.40 | 195.00 | $78.00     |
| 04/17/09 | PJJ  | Telephone call w J Gyllstrom re schedules and statements                                            | 0.40 | 225.00 | $90.00     |
| 04/17/09 | WD   | Research re real property schedules.                                                                | 0.20 | 495.00 | $99.00     |
| 04/17/09 | JSP  | Review and respond to issues regarding personal property and other schedules                      | 1.60 | 495.00 | $792.00    |
| 04/17/09 | JSP  | Attention to issues regarding SOFAs                                                                 | 1.90 | 495.00 | $940.50    |
| 04/18/09 | JSP  | Review correspondence regarding Schedules and SOFAs                                                 | 0.70 | 495.00 | $346.50    |
| 04/19/09 | JSP  | Review and respond to correspondence regarding SOFAs and Schedules                                 | 0.80 | 495.00 | $396.00    |
| 04/20/09 | WD   | Research re real property Schedule A.                                                               | 0.50 | 495.00 | $247.50    |
| 04/20/09 | JSP  | Attention to issues regarding SOFAs                                                                 | 1.30 | 495.00 | $643.50    |
| 04/20/09 | JSP  | Attention to issues regarding Schedules, including Schedule A, B and F                             | 1.90 | 495.00 | $940.50    |
| 04/20/09 | JSP  | Correspondence to T. Robinson regarding insider disclosure in SOFA                                 | 0.10 | 495.00 | $49.50     |
| 04/20/09 | SSC  | Telephone conference with J. Schramm re schedules/SOFAs.                                           | 0.20 | 595.00 | $119.00    |
| 04/20/09 | SSC  | Review status and voice mail to T. Robinson re schedules call.                                     | 0.20 | 595.00 | $119.00    |
| 04/21/09 | MAM  | Review issues related to SOFA and Schedules.                                                        | 1.10 | 195.00 | $214.50    |
| 04/21/09 | PJJ  | Review issues related to schedules and statements                                                  | 0.50 | 225.00 | $112.50    |

**Invoice number 83450**       73203   00002                                              **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 04/21/09 | PJJ | Review issues related to schedules and statements. | 1.30 | 225.00 | $292.50 |
| 04/21/09 | WD | Teleconference with Gyllstrom re schedule A - real property. | 0.30 | 495.00 | $148.50 |
| 04/21/09 | WD | Teleconference with Simpson re schedule A - real property. | 0.20 | 495.00 | $99.00 |
| 04/21/09 | WD | Research re real property schedule A. | 1.40 | 495.00 | $693.00 |
| 04/21/09 | WD | Confer with client and review issues related to schedules. | 0.60 | 495.00 | $297.00 |
| 04/21/09 | WD | Email with Gyllstrom re schedule A - real property. | 0.10 | 495.00 | $49.50 |
| 04/21/09 | JSP | Prepare for and participate in conference call about Schedules and SOFAs | 1.80 | 495.00 | $891.00 |
| 04/21/09 | JSP | Outline issues to resolve relating to Schedules and SOFAs and completion of same | 1.70 | 495.00 | $841.50 |
| 04/21/09 | SSC | Review issues related to schedules E, F and G status. | 1.00 | 595.00 | $595.00 |
| 04/21/09 | SSC | Telephone conference with company re status of schedules. | 1.00 | 595.00 | $595.00 |
| 04/21/09 | SSC | Follow up emails to company personnel re information needed. | 0.50 | 595.00 | $297.50 |
| 04/21/09 | SSC | Review several versions of form Schedule D and emails with P. Jefferies re same. | 0.20 | 595.00 | $119.00 |
| 04/21/09 | SSC | Review and forward holders of UCC-1 claims to T. Robinson. | 0.10 | 595.00 | $59.50 |
| 04/21/09 | SSC | Multiple emails with P. Jefferies re lien holders for Schedule D. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | JIS | Review status of schedules preparation. | 0.10 | 795.00 | $79.50 |
| 04/22/09 | WD | Teleconference with Simpson re schedule A. | 0.40 | 495.00 | $198.00 |
| 04/22/09 | WD | Email Gyllstrom re Exhibit A. | 0.10 | 495.00 | $49.50 |
| 04/22/09 | WD | Research re priority claims - Schedule E. | 0.60 | 495.00 | $297.00 |
| 04/22/09 | WD | Research re real property schedules - Schedule A. | 2.30 | 495.00 | $1,138.50 |
| 04/22/09 | JSP | Attention to issues regarding schedules and Sofas | 3.50 | 495.00 | $1,732.50 |
| 04/23/09 | JIS | Review of status of schedules and SOFA prep. | 0.20 | 795.00 | $159.00 |
| 04/23/09 | MAM | Review issues related to SOFA. | 0.80 | 195.00 | $156.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 1.70 | 225.00 | $382.50 |
| 04/23/09 | PJJ | Review issues related to Schedules and statements. | 1.80 | 225.00 | $405.00 |
| 04/23/09 | WD | Research re Schedule E - priority claims. | 1.00 | 495.00 | $495.00 |
| 04/23/09 | WD | Email with Gyllstrom re schedule A - real property. | 0.10 | 495.00 | $49.50 |
| 04/23/09 | WD | Research re real property schedule A. | 2.20 | 495.00 | $1,089.00 |
| 04/23/09 | WD | Teleconference with Simpson re schedule A. | 0.40 | 495.00 | $198.00 |
| 04/23/09 | WD | Review issues related to schedules. | 0.90 | 495.00 | $445.50 |
| 04/23/09 | JSP | Conference with company personnel and review issues regarding schedules. | 2.80 | 495.00 | $1,386.00 |
| 04/23/09 | JSP | Review draft SOFAs | 0.90 | 495.00 | $445.50 |
| 04/23/09 | JSP | Conference with company personnel and review issues regarding SOFAs. | 2.30 | 495.00 | $1,138.50 |
| 04/23/09 | SSC | Emails to P. Jefferies re Schedule E information. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Review issues related to schedules/SOFA status. | 1.50 | 595.00 | $892.50 |
| 04/23/09 | SSC | Review issues related to status of schedules/SOFA. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Review and revise status chart. | 0.20 | 595.00 | $119.00 |

**Invoice number 83450**     73203   00002                                    **Page  16**

| 04/23/09 | SSC | Emails to P. Jefferies re 90 day transfers. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | JIS | Review schedules issues, including scheduling of swap claim and guarantor issues. | 0.70 | 795.00 | $556.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 1.40 | 225.00 | $315.00 |
| 04/24/09 | WD | Research re property schedule A. | 2.50 | 495.00 | $1,237.50 |
| 04/24/09 | JSP | Review and comment on draft Schedule B for numerous debtors | 2.80 | 495.00 | $1,386.00 |
| 04/24/09 | JSP | Address questions/issues regarding SOFAs for various debtor entities | 2.40 | 495.00 | $1,188.00 |
| 04/24/09 | SSC | Review email re status of schedules/sofas from P. Jefferies. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Analysis re missing categories of contracts for Schedule G. | 0.50 | 595.00 | $297.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 1.10 | 225.00 | $247.50 |
| 04/25/09 | JSP | Review and comment on draft information for SOFAs | 2.10 | 495.00 | $1,039.50 |
| 04/26/09 | PJJ | Work on schedules and statements | 2.40 | 225.00 | $540.00 |
| 04/26/09 | JSP | Continue review and analysis of information for Schedules and SOFAs | 2.30 | 495.00 | $1,138.50 |
| 04/27/09 | JIS | Draft memo regarding issues from review of schedules. | 0.10 | 795.00 | $79.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 2.40 | 225.00 | $540.00 |
| 04/27/09 | JSP | Review and comment on SOFA information for numerous debtor entities | 3.10 | 495.00 | $1,534.50 |
| 04/27/09 | JSP | Review and comment on draft Schedules for numerous debtor entities | 3.60 | 495.00 | $1,782.00 |
| 04/27/09 | SSC | Review issues related to status of schedules and statements. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | PJJ | Work on schedules and statements | 2.70 | 225.00 | $607.50 |
| 04/28/09 | JSP | Review and comment on draft Schedules | 1.90 | 495.00 | $940.50 |
| 04/28/09 | JSP | Review issues related to Schedules. | 1.80 | 495.00 | $891.00 |
| 04/28/09 | JSP | Review issues related to SOFAs. | 2.10 | 495.00 | $1,039.50 |
| 04/28/09 | JSP | Review and comment on draft SOFAs | 2.30 | 495.00 | $1,138.50 |
| 04/28/09 | SSC | Review emails from P. Jefferies re: schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Email to T. Robinson, et al. re: call. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Review issues related to bond schedule. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Review bond indemnity agreements. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Email to T. Robinson and E. Kim re same. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Telephone conference with T. Robinson and E. Kim re same. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Review several schedules H and email to T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Review issues related to Schedule H. | 0.30 | 595.00 | $178.50 |
| 04/29/09 | JIS | Review issues related to schedules of assets and liabilities and statement of financial affairs. | 1.20 | 795.00 | $954.00 |
| 04/29/09 | MAM | Telephone conference with Rhodes financial group regarding Statements of Financial Affairs. | 1.50 | 195.00 | $292.50 |
| 04/29/09 | PJJ | Conference call to review draft schedules and statements | 5.80 | 225.00 | $1,305.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 2.60 | 225.00 | $585.00 |
| 04/29/09 | WD | Research bank accounts re schedules. | 0.50 | 495.00 | $247.50 |

**Invoice number 83450**        73203  00002                              **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/09 | SSC | Voicemail to Z. Larson re form needed for filing SOFAs. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | SSC | Emails to Z. Larson re same. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | SSC | Teleconference with T. Robinson re SOFA review. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | SSC | Teleconference with company re SOFAs/schedules review. | 2.70 | 595.00 | $1,606.50 |
| 04/29/09 | SSC | Further teleconference with company re schedules review. | 2.00 | 595.00 | $1,190.00 |
| 04/29/09 | SSC | Emails to P. Jefferies re revisions needed to SOFAs/schedules. | 0.90 | 595.00 | $535.50 |
| 04/29/09 | SSC | Voicemail to Z. Larson re schedules/SOFAs. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | SSC | Review efiling form (.1); voicemail and email to Z. Larson re same (.2). | 0.30 | 595.00 | $178.50 |
| 04/30/09 | JIS | Review issues regarding scheduling of SOFA 3(b) disclosure and interrelationship to Schedule B. | 0.40 | 795.00 | $318.00 |
| 04/30/09 | MAM | Review issues related to SOFA/Schedules. | 4.50 | 195.00 | $877.50 |
| 04/30/09 | PJJ | Conference call to review and revise schedules and statements | 10.50 | 225.00 | $2,362.50 |
| 04/30/09 | WD | Research re schedule E issues. | 0.70 | 495.00 | $346.50 |
| 04/30/09 | JSP | Attention to issues impacting Schedules and SOFAs | 1.60 | 495.00 | $792.00 |
| 04/30/09 | SSC | Teleconference with Z. Larson re filings (.1); further teleconference with Z. Larson re filings (.1); teleconference with Z. Larson re status of filings. | 0.30 | 595.00 | $178.50 |
| 04/30/09 | SSC | Teleconference with company re schedules/SOFA revisions (.5); Further teleconference with company re same (3.7). | 4.20 | 595.00 | $2,499.00 |
| 04/30/09 | SSC | Review issues related to SOFA revisions and status. | 0.20 | 595.00 | $119.00 |
| 04/30/09 | SSC | Review Rhodes companies SOFAs and direct M. Matteo re revisions. | 0.30 | 595.00 | $178.50 |
| 04/30/09 | SSC | Review further revised SOFAs and direct M. Matteo re same. | 0.20 | 595.00 | $119.00 |
| 04/30/09 | SSC | Review revised schedules/SOFAs. | 0.10 | 595.00 | $59.50 |
| 04/30/09 | SSC | Teleconference with P. Jefferies re schedule for Rhodes Homes Arizona. | 0.10 | 595.00 | $59.50 |
| 04/30/09 | SSC | Multiple emails to Z. Larson re schedules/SOFAs for filing. | 1.00 | 595.00 | $595.00 |
| 04/30/09 | SSC | Emails with J. Pomerantz re status of SOFAs for filing. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **164.70** | | **$69,284.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | WD | Preparation re cash collateral motion. | 2.10 | 495.00 | $1,039.50 |
| 04/01/09 | WD | Preparation of Huygens declaration re cash collateral motion. | 1.40 | 495.00 | $693.00 |
| 04/01/09 | SSC | Teleconference with E. Kim re Revised Budget. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | SSC | Review issues related to filing status and Huygens Declaration (.2); emails W. Disse re same (.2). | 0.40 | 595.00 | $238.00 |
| 04/01/09 | SSC | Finalize cash management motion and budget for filing (.5); Review and finalize P. Huygens Declaration for filing (.3). | 0.80 | 595.00 | $476.00 |

**Invoice number 83450**     73203  00002     **Page 18**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | SSC | Teleconference with E. Kim re budget. | 0.20 | 595.00 | $119.00 |
| 04/01/09 | SSC | Draft application for order shortening time for cash collateral motion. | 0.30 | 595.00 | $178.50 |
| 04/01/09 | JIS | Call with client regarding sales of homes and use of cash collateral vis a vis subcontractors. | 0.20 | 795.00 | $159.00 |
| 04/02/09 | MAM | Review UCC-1 filings to add to secured creditors service list. | 2.80 | 195.00 | $546.00 |
| 04/03/09 | WD | Preparation of cash collateral order. | 0.40 | 495.00 | $198.00 |
| 04/03/09 | WD | Preparation of supplemental Rhode declaration. | 0.80 | 495.00 | $396.00 |
| 04/03/09 | WD | Email exchange with Huygens, Shirley Cho and Alan Kornfeld re budget. | 0.20 | 495.00 | $99.00 |
| 04/03/09 | MAM | Review and edit Special Service List for Secured Creditors, UCC-1 liens and Equipment Liens. | 2.80 | 195.00 | $546.00 |
| 04/03/09 | SSC | Review revised budget. | 0.20 | 595.00 | $119.00 |
| 04/04/09 | JIS | Cash collateral conference call. | 0.50 | 795.00 | $397.50 |
| 04/04/09 | SSC | Emails with N. Bejerano re revised budget from clients. | 0.20 | 595.00 | $119.00 |
| 04/05/09 | AJK | Prepare for cash collateral hearing. | 3.50 | 725.00 | $2,537.50 |
| 04/05/09 | SSC | Review several emails from N. Bejerano re revised budget (.2); review and revise supplement Rhodes declaration (.3). | 0.50 | 595.00 | $297.50 |
| 04/06/09 | WD | Analysis of revised budget | 0.50 | 495.00 | $247.50 |
| 04/06/09 | WD | Preparation of notice regarding amended exhibit to cash collateral motion | 0.50 | 495.00 | $247.50 |
| 04/06/09 | WD | Telephone conference with Hubbard and Bejerano regarding exhibits and bank accounts (3 calls) | 0.50 | 495.00 | $247.50 |
| 04/06/09 | WD | Telephone conference with Huygens regarding budget | 0.30 | 495.00 | $148.50 |
| 04/06/09 | WD | Preparation of supplemental Huygens declaration | 1.60 | 495.00 | $792.00 |
| 04/06/09 | WD | Research regarding supplemental Huygens declaration | 0.30 | 495.00 | $148.50 |
| 04/06/09 | WD | Research regarding exhibits for amended orders regarding cash collateral and management | 0.40 | 495.00 | $198.00 |
| 04/06/09 | WD | Revision of cash collateral order | 0.30 | 495.00 | $148.50 |
| 04/06/09 | SSC | Review and revise Cash Collateral Order for hearing. | 0.30 | 595.00 | $178.50 |
| 04/06/09 | SSC | Review Credit Suisse Objection (.2); Review emails re Supplemental Declarations and email re same (.1); Telephone conference w/ W. Disse re same. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | WD | Analysis of credit agreement. | 1.70 | 495.00 | $841.50 |
| 04/07/09 | WD | Teleconference with Tarwater re budget (2 calls). | 0.30 | 495.00 | $148.50 |
| 04/07/09 | JIS | Review cash collateral order draft supplied by FLSC. | 1.50 | 795.00 | $1,192.50 |
| 04/07/09 | SSC | Participate in portions of telephonic conference call with lenders re resolution to cash collateral order. | 0.30 | 595.00 | $178.50 |
| 04/07/09 | SSC | Review and analyze objection to cash collateral (.4); review motion to appoint trustee (.3); gather case law in support of use of cash collateral (.5). | 1.20 | 595.00 | $714.00 |
| 04/07/09 | SSC | Attend portion of strategy meeting after court hearing re cash collateral with clients. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | SSC | Review and forward various mechanics' liens. | 0.10 | 595.00 | $59.50 |
| 04/08/09 | SSC | Review multiple emails re Cash Collateral Order from various counsel (.3); coordinate creation of revised budget needed (.6); coordinate filing of Cash Collateral Order (.5). | 1.40 | 595.00 | $833.00 |

**Invoice number 83450**          73203   00002                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/09 | JIS | Review issues related to noticing of cash collateral hearing. | 0.30 | 795.00 | $238.50 |
| 04/09/09 | JIS | Revisions and email regarding cash collateral order. | 0.90 | 795.00 | $715.50 |
| 04/09/09 | JIS | Review cash collateral order. | 1.60 | 795.00 | $1,272.00 |
| 04/09/09 | JIS | Further review of cash collateral order changes from Agent and finalize document for filing. | 0.60 | 795.00 | $477.00 |
| 04/09/09 | SSC | Telephone conference with J. Schramm re Cash Collateral Order (.1); Further telephone conference with J. Schramm re same (.1). | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Emails with P. Dublin re Notice of Hearing for Cash Collateral Motion (.2); review and revise same (.3); coordinate Service of Notice of Hearing (.5); emails w/ B. Osborne re same (.1). | 1.10 | 595.00 | $654.50 |
| 04/09/09 | SSC | Telephone conference with B. Schneider re order (.1); further telephone conference with B. Schneider and J. Stang re order (.1). | 0.20 | 595.00 | $119.00 |
| 04/09/09 | SSC | Review several emails re Second Lien Lenders' Reservation of Rights. | 0.20 | 595.00 | $119.00 |
| 04/10/09 | SSC | Teleconference with J. Schramm re client trust account and email J. Schramm re same. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | MAM | Draft Notice of Entry of Order regarding Interim Cash Collateral Order. | 0.30 | 195.00 | $58.50 |
| 04/13/09 | WD | Analysis of cash collateral objection - Steering Committee. | 0.60 | 495.00 | $297.00 |
| 04/13/09 | WD | Research re adequate protection, cash collateral. | 3.40 | 495.00 | $1,683.00 |
| 04/13/09 | SSC | Teleconference with B. Axelrod re cash collateral opposition. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | SSC | Review cash collateral opposition (.4); Meet and confer with J. Stang re same (.1); email to W. Disse and A. Kornfeld re same (.2). | 0.70 | 595.00 | $416.50 |
| 04/13/09 | SSC | Email to J. Stang re status of cash collateral hearing. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | WD | Emails with Parbhakar re cash collateral order. | 0.20 | 495.00 | $99.00 |
| 04/14/09 | JIS | Report regarding Dublin conversations re plan issues/cash collateral. | 0.10 | 795.00 | $79.50 |
| 04/14/09 | MAM | Research regarding borrowers to the 1st and 2nd Credit Agreements. | 0.30 | 195.00 | $58.50 |
| 04/14/09 | WD | Analysis of cash collateral objection - Steering Committee. | 0.80 | 495.00 | $396.00 |
| 04/14/09 | WD | Research re adequate protection and cash collateral. | 5.70 | 495.00 | $2,821.50 |
| 04/14/09 | WD | Preparation of reply re cash collateral motion. | 2.40 | 495.00 | $1,188.00 |
| 04/14/09 | WD | Telephone call with Huygens re unencumbered property. | 0.20 | 495.00 | $99.00 |
| 04/14/09 | SSC | Review issues related to cash collateral response. | 0.20 | 595.00 | $119.00 |
| 04/14/09 | SSC | Teleconference with P. Huygens and J. Schramm re cash collateral hearing and litigation strategy. | 1.00 | 595.00 | $595.00 |
| 04/14/09 | SSC | Review issues related to cash collateral litigation status. | 0.50 | 595.00 | $297.50 |
| 04/14/09 | SSC | Review and revise cash collateral reply. | 1.00 | 595.00 | $595.00 |
| 04/14/09 | SSC | Review email from client re revisions needed to cash collateral email. | 0.20 | 595.00 | $119.00 |
| 04/14/09 | SSC | Review and revise cash collateral order. | 0.80 | 595.00 | $476.00 |
| 04/14/09 | SSC | Teleconference with Z. Larson re missing exhibits to cash collateral order and status. | 0.20 | 595.00 | $119.00 |
| 04/14/09 | SSC | Review 13 week variance report email and email to | 0.20 | 595.00 | $119.00 |

**Invoice number 83450**      73203   00002                                    **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| | | lenders' counsel re same. | | | |
| 04/14/09 | SSC | Review email exchange between lender's counsel and Greenberg Traurig re cash collateral hearing. | 0.10 | 595.00 | $59.50 |
| 04/15/09 | JIS | Telephone conference with Dublin re use of cash collateral. | 0.20 | 795.00 | $159.00 |
| 04/15/09 | JIS | Conference call re use of cash collateral with FLSC. | 0.40 | 795.00 | $318.00 |
| 04/15/09 | JIS | Review draft cash collateral orders. | 0.50 | 795.00 | $397.50 |
| 04/15/09 | JIS | Review reply to opposition to use of cash collateral. | 0.70 | 795.00 | $556.50 |
| 04/15/09 | JIS | Review Pinnacle terms for cash collateral order. | 0.20 | 795.00 | $159.00 |
| 04/15/09 | MAM | Update special service list with mechanic's lien information. | 0.20 | 195.00 | $39.00 |
| 04/15/09 | WD | Teleconference with Kim re discovery for cash collateral hearing. | 0.10 | 495.00 | $49.50 |
| 04/15/09 | WD | Analysis of cash collateral objection - Steering Committee. | 0.20 | 495.00 | $99.00 |
| 04/15/09 | WD | Research re cash collateral reply. | 1.80 | 495.00 | $891.00 |
| 04/15/09 | WD | Analysis of title report, parcel 6a. | 0.20 | 495.00 | $99.00 |
| 04/15/09 | WD | Preparation of reply re cash collateral motion. | 1.10 | 495.00 | $544.50 |
| 04/15/09 | WD | Teleconference with Huygens re unencumbered property. | 0.10 | 495.00 | $49.50 |
| 04/15/09 | WD | Teleconference with Huygens re title report. | 0.10 | 495.00 | $49.50 |
| 04/15/09 | WD | Analysis of stipulated cash collateral order. | 0.40 | 495.00 | $198.00 |
| 04/15/09 | SSC | Review revised reply to cash collateral objection. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Teleconference with B. Schneider re cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/15/09 | SSC | Teleconference with P. Dublin, et al. re cash collateral hearing. | 0.50 | 595.00 | $297.50 |
| 04/15/09 | SSC | Review and revise reply to cash collateral motion (1.0); email to Z. Larson for filing (.1); direct service of same (.2). | 1.30 | 595.00 | $773.50 |
| 04/15/09 | SSC | Review and revise cash collateral order as final order and incorporate comments from second lien lenders (1.5); teleconference with B. Schneider re status (.1). | 1.60 | 595.00 | $952.00 |
| 04/15/09 | SSC | Review and revise second interim cash collateral order based on comments received from first lien lenders. | 2.00 | 595.00 | $1,190.00 |
| 04/15/09 | SSC | Further review and revisions to cash collateral order and circulate to interested parties. | 1.00 | 595.00 | $595.00 |
| 04/16/09 | JIS | Review pleadings and telephone calls re status of cash collateral and other continued first day motions | 2.00 | 795.00 | $1,590.00 |
| 04/16/09 | WD | Teleconference with Landis re wages and cash collateral orders. | 0.10 | 495.00 | $49.50 |
| 04/16/09 | WD | Research re proposed cash collateral orders. | 0.10 | 495.00 | $49.50 |
| 04/16/09 | SSC | Further review and revisions to cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/16/09 | SSC | Review issues related to status of cash collateral order (.2); review cash collateral order (.1); teleconference with J. Schramm and P. Huygens re same (.3); email to lenders re revisions (.2). | 0.80 | 595.00 | $476.00 |
| 04/16/09 | SSC | Review comments from second lien lenders, Sagebrush counsel, first lien lenders and incorporate same into revise second interim cash collateral order. | 1.50 | 595.00 | $892.50 |
| 04/16/09 | SSC | Review documents needed for cash collateral motion. | 0.20 | 595.00 | $119.00 |
| 04/16/09 | SSC | Teleconference with P. Dublin re revisions to cash | 0.30 | 595.00 | $178.50 |

**Invoice number 83450**    73203    00002    **Page 21**

| | | | | | |
|---|---|---|---|---|---|
| | | collateral order. | | | |
| 04/16/09 | SSC | Teleconference with J. Stang re status of cash collateral order (.2); teleconference with Z. Larson re final order (.1); voicemail to A. Larson re same (.1); email to A. Landis re same (.1). | 0.50 | 595.00 | $297.50 |
| 04/16/09 | SSC | Review issues related to cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/17/09 | WD | Analysis of stipulated cash collateral order. | 0.20 | 495.00 | $99.00 |
| 04/20/09 | WD | Analysis of cash collateral budget. | 0.20 | 495.00 | $99.00 |
| 04/21/09 | JIS | Telephone conference with from P. Huygens re cash collateral. | 0.30 | 795.00 | $238.50 |
| 04/21/09 | JIS | Review issues regarding trustee motion and prep for cash collateral hearing. | 0.30 | 795.00 | $238.50 |
| 04/21/09 | JIS | Review issues related to cash collateral. | 0.40 | 795.00 | $318.00 |
| 04/21/09 | SSC | Telephone conference with B. Axelrod re cash collateral. | 0.20 | 595.00 | $119.00 |
| 04/21/09 | SSC | Review and revise case management order. | 0.40 | 595.00 | $238.00 |
| 04/22/09 | JIS | Review issues related to cash collateral. | 1.00 | 795.00 | $795.00 |
| 04/22/09 | JIS | Review cash collateral issues re stipulation. | 0.40 | 795.00 | $318.00 |
| 04/22/09 | SSC | Review email from J. Schramm re same. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | SSC | Telephone conference with P. Dublin re term sheet and cash collateral order. | 0.50 | 595.00 | $297.50 |
| 04/22/09 | SSC | Email to client re cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Follow up telephone conference with W. Disse. | 0.10 | 595.00 | $59.50 |
| 04/23/09 | SSC | Email to company re information needed. | 0.10 | 595.00 | $59.50 |
| 04/23/09 | SSC | Emails to P. Dublin and R. Nougiat re swap agreement. | 0.10 | 595.00 | $59.50 |
| 04/23/09 | SSC | Review swap agreement. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Email to J. Kandel re swap. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | JIS | Review of cash collateral order proposed by lenders. | 1.00 | 795.00 | $795.00 |
| 04/24/09 | JIS | Continued review of issues related to cash collateral stipulation. | 1.70 | 795.00 | $1,351.50 |
| 04/24/09 | JIS | Review issues related to UST comments to cash collateral stip. | 0.30 | 795.00 | $238.50 |
| 04/24/09 | MAM | Research regarding First Lien Credit Agreement. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | SSC | Review emails from J. Schramm re swap. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Meet and confer with J. Kandel re swap. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Review email from R. Naguiat re swap letter. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Emails to J. Kandel re swap. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Meet and confer with J. Kandel re swap agreement. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Review 13 week cash flow forecast. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Review issues related to cash flow forecast. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Analysis re cash flow forecast. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Email to J. Schramm re revisions needed to cash flow forecast. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Telephone conference with J. Schramm re cash flow. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Review proposed form of cash collateral order from P. Dublin. | 0.80 | 595.00 | $476.00 |
| 04/24/09 | SSC | Telephone conference with P. Huygens and J. Schramm re cash collateral order issues and budget. | 1.00 | 595.00 | $595.00 |

**Invoice number 83450**     73203   00002                                    **Page 22**

| | | | | | |
|---|---|---|---|---|---|
| 04/24/09 | SSC | Review issues related to cash collateral order. | 0.50 | 595.00 | $297.50 |
| 04/24/09 | SSC | Review issues related to cash collateral order. | 0.30 | 595.00 | $178.50 |
| 04/24/09 | SSC | Review comments received from first lien agent and analysis re same. | 1.00 | 595.00 | $595.00 |
| 04/24/09 | SSC | Review comments received from second lien agent and analysis re same. | 0.50 | 595.00 | $297.50 |
| 04/24/09 | SSC | Review and revise cash collateral order. | 1.50 | 595.00 | $892.50 |
| 04/24/09 | SSC | Review and respond to comments from A. Landis to cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Email to J. Schramm re cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Review and revise cash collateral order based on A. Landis comments and comments from B. Schneider. | 0.60 | 595.00 | $357.00 |
| 04/24/09 | SSC | Review email from J. Schramm re revised budget status. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | JK | Review swap documents. | 0.60 | 525.00 | $315.00 |
| 04/24/09 | JK | Review Credit Agreement and Guaranty re swap termination obligations; discussion with S. Cho re same. | 1.20 | 525.00 | $630.00 |
| 04/25/09 | JIS | Review emails regarding UST proposed changes to cash collateral stip. | 0.40 | 795.00 | $318.00 |
| 04/25/09 | SSC | Emails with P. Dublin re: cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/25/09 | SSC | Review issues related to cash collateral order. | 0.50 | 595.00 | $297.50 |
| 04/25/09 | SSC | Email to clients re cash collateral order. | 0.10 | 595.00 | $59.50 |
| 04/25/09 | SSC | Email to P. Dublin re revised order. | 0.10 | 595.00 | $59.50 |
| 04/25/09 | SSC | Telephone conference with P. Huygens re revisions needed to order. | 0.30 | 595.00 | $178.50 |
| 04/25/09 | SSC | Email to J. Stang re cash collateral order. | 0.10 | 595.00 | $59.50 |
| 04/25/09 | SSC | Review email from P. Dublin re order provision. | 0.10 | 595.00 | $59.50 |
| 04/25/09 | SSC | Email to P. Huygens and J. Schramm re same. | 0.10 | 595.00 | $59.50 |
| 04/25/09 | SSC | Review revised cash collateral order. | 1.00 | 595.00 | $595.00 |
| 04/25/09 | SSC | Telephone conference and emails with J. Schramm re cash collateral order | 0.40 | 595.00 | $238.00 |
| 04/26/09 | JIS | Conference call with Dublin regarding cash collateral stip. | 0.50 | 795.00 | $397.50 |
| 04/26/09 | JIS | Review cash collateral revisions. | 0.40 | 795.00 | $318.00 |
| 04/26/09 | JIS | Review redlined cash collateral order and drafted proposed changes. | 0.60 | 795.00 | $477.00 |
| 04/26/09 | SSC | Review issues related to cash collateral order revisions. | 0.20 | 595.00 | $119.00 |
| 04/26/09 | SSC | Emails to J. Stang re revisions needed to cash collateral order. | 0.30 | 595.00 | $178.50 |
| 04/26/09 | SSC | Emails to J. Schramm and P. Huygens re same. | 0.40 | 595.00 | $238.00 |
| 04/26/09 | SSC | Review and revise cash collateral order. | 0.80 | 595.00 | $476.00 |
| 04/26/09 | SSC | Circulate cash collateral order for review. | 0.20 | 595.00 | $119.00 |
| 04/26/09 | SSC | Telephone conference with P. Dublin re: cash collateral order. | 0.50 | 595.00 | $297.50 |
| 04/26/09 | SSC | Email to J. Schramm re information needed. | 0.10 | 595.00 | $59.50 |
| 04/26/09 | SSC | Email to J. Stang re reservation of rights language. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | JIS | Conference call re cash collateral stipulation with FLSC counsel. | 0.20 | 795.00 | $159.00 |
| 04/27/09 | WD | Analysis of cash collateral order. | 0.50 | 495.00 | $247.50 |

**Invoice number 83450**     73203  00002                                           **Page  23**

| 04/27/09 | WD | E-mails with lenders re cash collateral order. | 0.20 | 495.00 | $99.00 |
|---|---|---|---|---|---|
| 04/27/09 | WD | E-mails with Landis, lenders re cash management order. | 0.30 | 495.00 | $148.50 |
| 04/27/09 | SSC | Review issues related to cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Telephone conference with B. Axelrod re cash collateral order. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Email to J. Stang re cash collateral order. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Email to P. Dublin re cash collateral order. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Telephone conference with J. Schramm re status. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Telephone conference with P. Huygens re cash collateral order edits. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Review and revise cash collateral order and email to lender group and interested parties for review. | 0.50 | 595.00 | $297.50 |
| 04/27/09 | SSC | Telephone conference with P. Dublin re cash collateral order. | 0.30 | 595.00 | $178.50 |
| 04/27/09 | SSC | Telephone conference with P. Huygens re further edits to order. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Telephone conference with B. Schneider re edits to order. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Telephone conference with B. Axelrod re status of case and order. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Telephone conference with B. Schneider re further edits to order. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Further review and revise cash collateral order for circulation. | 1.00 | 595.00 | $595.00 |
| 04/27/09 | SSC | Emails to A. Landis re status of cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Review final documents for filing. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Emails with J. Schramm re exhibit for cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | JIS | Call with Huygens and Schramm regarding cash collateral hearing. | 0.30 | 795.00 | $238.50 |
| 04/28/09 | JIS | Preparation for cash collateral hearing. | 1.40 | 795.00 | $1,113.00 |
| 04/28/09 | SSC | Revise cash collateral order. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Review and revise same based on comments received. | 0.50 | 595.00 | $297.50 |
| 04/28/09 | SSC | Telephone conference with B. Schneider re same. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Telephone conference with B. Schneider and P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Telephone conference with A. Landis re same. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | SSC | Coordinate filing of final cash collateral order. | 0.20 | 595.00 | $119.00 |
| 04/29/09 | JIS | Review issues related to calculation of swap claim. | 0.30 | 795.00 | $238.50 |
| 04/29/09 | WD | Research re cash collateral order. | 0.30 | 495.00 | $148.50 |
| 04/29/09 | JK | Review issues related to interest rate swap termination amount. | 0.20 | 525.00 | $105.00 |
| 04/30/09 | SSC | Review final cash collateral order and email to J. Schramm re same. | 0.80 | 595.00 | $476.00 |
| 04/30/09 | JK | Analysis of loan and swap documents regarding characterization of swap termination obligation. | 0.60 | 525.00 | $315.00 |
| | | **Task Code Total** | **108.30** | | **$62,861.50** |

**Invoice number 83450**       73203   00002                                    **Page 24**

### Hearing

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/02/09 | SSC | Email re hearing preparation to J. Stang. | 0.10 | 595.00 | $59.50 |
| 04/02/09 | SSC | Teleconference with Z. Larson re scheduling hearings. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Telephone conference w/ Z. Larson and J. Stang re hearing logistics. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Email to Z. Larson re exhibits for hearing. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Telephone conference w/ Z. Larson re revised exhibits. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Review Hearing Agenda. | 0.10 | 595.00 | $59.50 |
| 04/06/09 | SSC | Coordinate Omni appearance. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Review issues related to status | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Telephone conference w/ Z. Larson re logistics of hearing. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Telephone conference w/ N. Bejerano and E. Kim re hearing. | 0.10 | 595.00 | $59.50 |
| 04/07/09 | JIS | Preparation for hearing re first day motions (meetings with client re testimony, review each motion and preparation of presentation). | 5.00 | 795.00 | $3,975.00 |
| 04/07/09 | WD | Preparation for "First Day" hearing. | 1.20 | 495.00 | $594.00 |
| 04/07/09 | SSC | Meet and confer with J. Rhodes, J. Schramm, and P. Huygens re first day hearing preparation. | 1.00 | 595.00 | $595.00 |
| 04/07/09 | SSC | Email to Z. Larson re notice of hearing and coordination of work. | 0.20 | 595.00 | $119.00 |
| 04/07/09 | JIS | Attend first day hearings, including negotiations regarding use of cash collateral. | 5.00 | 795.00 | $3,975.00 |
| 04/07/09 | SSC | Coordinate exhibits needed for court. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | SSC | Review issues related to information needed for court hearing. | 0.20 | 595.00 | $119.00 |
| 04/07/09 | SSC | Attend first day hearing. | 0.90 | 595.00 | $535.50 |
| 04/07/09 | SSC | Meet and confer with Z. Larson re hearing and to do items. | 0.50 | 595.00 | $297.50 |
| 04/07/09 | SSC | Attend reconvened first day hearing (.3); attend further reconvened first day hearing (.5). | 0.80 | 595.00 | $476.00 |
| 04/08/09 | WD | Preparation for "First Day" continued hearing- telephonic hearing | 3.60 | 495.00 | $1,782.00 |
| 04/08/09 | WD | Review issues related to hearing | 1.00 | 495.00 | $495.00 |
| 04/08/09 | SSC | Prepare for and attend court hearing telephonically. | 1.60 | 595.00 | $952.00 |
| 04/09/09 | JIS | Preparation for continued hearing on first day motions. | 1.70 | 795.00 | $1,351.50 |
| 04/09/09 | JIS | Hearing re continued use of cash collateral and other matters. | 1.20 | 795.00 | $954.00 |
| 04/14/09 | JIS | Review issues relating to 4/17 hearing, including cash collateral and other first day continued motions. | 1.10 | 795.00 | $874.50 |
| 04/14/09 | SSC | Draft notes re Friday hearing items needed. | 0.50 | 595.00 | $297.50 |
| 04/15/09 | JIS | Review issues related to continued hearing, including joint administration disclosures and cash collateral. | 0.70 | 795.00 | $556.50 |
| 04/16/09 | WD | Preparation for 4/17 hearing re cash collateral, utilities, wages, cash management. | 3.20 | 495.00 | $1,584.00 |
| 04/16/09 | SSC | Teleconference with Z. Larson re hearing logistics. | 0.20 | 595.00 | $119.00 |
| 04/16/09 | SSC | Teleconference with J. Schramm re hearing. | 0.20 | 595.00 | $119.00 |

**Invoice number 83450**       73203   00002                          **Page  25**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 04/16/09 | SSC | Review hearing notes. | 0.20 | 595.00 | $119.00 |
| 04/17/09 | AJK | Prepare for and attend hearing. | 3.50 | 725.00 | $2,537.50 |
| 04/17/09 | JIS | Attend meeting with client to review stipulations and orders for 4.17 hearing:  cash collateral, joint admin, wages, (and objection), trustee motion | 2.50 | 795.00 | $1,987.50 |
| 04/17/09 | JIS | Attend hearing re cash collateral, utilities (and objection), wages, trustee motion | 2.00 | 795.00 | $1,590.00 |
| 04/17/09 | WD | Preparation for 4/17 hearing re cash collateral, utilities, wages, cash management. | 2.60 | 495.00 | $1,287.00 |
| 04/17/09 | WD | Four telephone calls with Gruchow re NV Energy objection and settlement. | 0.90 | 495.00 | $445.50 |
| 04/17/09 | WD | Analysis of NV Energy objection. | 0.30 | 495.00 | $148.50 |
| 04/17/09 | SSC | Review issues related to hearing preparation. | 1.50 | 595.00 | $892.50 |
| 04/17/09 | SSC | Attend hearing. | 1.00 | 595.00 | $595.00 |
| 04/20/09 | SSC | Direct re pleading binder needed for client (.2); review form of omnibus agenda and direct re creation of same for hearing (.2). | 0.40 | 595.00 | $238.00 |
| 04/22/09 | MAM | Amend Agenda Notice for April 28, 2009 hearing. | 1.40 | 195.00 | $273.00 |
| 04/23/09 | JIS | Review status of motions for hearing on May 15. | 0.50 | 795.00 | $397.50 |
| 04/23/09 | JIS | Review status of Rhodes motions for 5.15. | 1.00 | 795.00 | $795.00 |
| 04/23/09 | MAM | Amend Agenda Notice for April 28, 2008 hearing. | 3.60 | 195.00 | $702.00 |
| 04/23/09 | SSC | Review and revise agenda for hearing. | 0.40 | 595.00 | $238.00 |
| 04/23/09 | SSC | Meet and confer with M. Matteo re revisions to agenda. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Further review and revisions to agenda. | 0.30 | 595.00 | $178.50 |
| 04/23/09 | SSC | Telephone conference with M. Matteo re same. | 0.10 | 595.00 | $59.50 |
| 04/23/09 | SSC | Review issues related to hearing. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Review and revise agenda for hearing and email to Z. Larson re same | 0.50 | 595.00 | $297.50 |
| 04/24/09 | SSC | Review and revise agenda for hearing and email to Z. Larson re same. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | WD | Preparation for 4/18 hearing. | 1.40 | 495.00 | $693.00 |
| 04/27/09 | SSC | Email to Z. Larson re hearing logistics. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Emails with J. Stang re hearing logistics. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | SSC | Email to P. Huygens re hearing preparation. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | WD | Preparation for 4/28 omnibus hearing. | 2.50 | 495.00 | $1,237.50 |
| 04/28/09 | SSC | Review issues related to court hearing preparation. | 1.00 | 595.00 | $595.00 |
| 04/28/09 | SSC | Hearing preparation. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Prepare for and attend hearing telephonically. | 0.70 | 595.00 | $416.50 |
| | | **Task Code Total** | **61.40** | | **$37,458.00** |

**Meeting of Creditors [B150]**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 04/08/09 | SSC | Review document request from U.S. Trustee (.2); telephone conference with J. Schramm re same (.1); email to J. Schramm re same (.1). | 0.40 | 595.00 | $238.00 |
| 04/08/09 | SSC | Email to Z. Larson re UST document requests. | 0.10 | 595.00 | $59.50 |

**Invoice number 83450**   73203   00002   **Page 26**

| 04/10/09 | SSC | Email to client re call needed on U.S. Trustee document requests. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 04/10/09 | SSC | Review response from T. Robinson re same. | 0.10 | 595.00 | $59.50 |
| 04/10/09 | SSC | Teleconference with the company re U.S.Trustee document requests (.8); email to the company re follow up call (.2). | 1.00 | 595.00 | $595.00 |
| 04/13/09 | SSC | Conference call with company re IDI and court requests. | 1.20 | 595.00 | $714.00 |
| 04/13/09 | SSC | Voicemail to B. Alexrod re U.S. Trustee document requests. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | SSC | Email to J. Stang re IDI status. | 0.10 | 595.00 | $59.50 |
| 04/14/09 | SSC | Draft IDI statement narrative. | 0.40 | 595.00 | $238.00 |
| 04/16/09 | MAM | Organize and send documents responsive to the U. S. Trustee's Initial Debtor Interview Requests. | 5.10 | 195.00 | $994.50 |
| 04/16/09 | SSC | Review IDI document requests (.3); revise letter to UST (.1); emails with N. Bejerano re document request no. 12 (.1); email to E. McDonald re meeting and documents (.1); coordinate IDI document request distribution (.4); teleconferences with M. Matteo re same (.2). | 1.20 | 595.00 | $714.00 |
| 04/16/09 | SSC | Revise final document for production to UST. | 0.20 | 595.00 | $119.00 |
| 04/16/09 | SSC | Teleconference with J. Schramm re IDI. | 0.20 | 595.00 | $119.00 |
| 04/17/09 | SSC | Draft letter to S. McIntyre re disbursements (.3); Email to J. Schramm re same (.1). | 0.40 | 595.00 | $238.00 |
| 04/17/09 | SSC | Attend initial debtor interview at UST's office. | 3.00 | 595.00 | $1,785.00 |
| 04/19/09 | SSC | Draft summary of IDI meeting. | 0.60 | 595.00 | $357.00 |
| 04/28/09 | AJK | Review e-mails re 341 meeting. | 0.20 | 725.00 | $145.00 |
| | | **Task Code Total** | **14.40** | | **$6,554.00** |

**Operations [B210]**

| 04/01/09 | WD | Preparation of letters to banks re filing. | 0.70 | 495.00 | $346.50 |
|---|---|---|---|---|---|
| 04/01/09 | WD | Conversations with officials at Mutual of Omaha Bank and Wells Fargo re filing. | 0.50 | 495.00 | $247.50 |
| 04/01/09 | SSC | Emails to J. Gyllstrom re insurance information needed (.2); Review Insurance Schedule (.1); Teleconference with T. Robinson re same (.1). | 0.40 | 595.00 | $238.00 |
| 04/01/09 | SSC | Teleconference with bank representative re filing. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | WD | Analysis of budget. | 0.60 | 495.00 | $297.00 |
| 04/01/09 | WD | Preparation re cash management motion. | 1.80 | 495.00 | $891.00 |
| 04/01/09 | WD | Research re approved depositories. | 0.20 | 495.00 | $99.00 |
| 04/01/09 | WD | Preparation re utilities motion. | 0.60 | 495.00 | $297.00 |
| 04/01/09 | SSC | Draft Application for Order shortening time for Cash Management Motion. | 0.30 | 595.00 | $178.50 |
| 04/01/09 | SSC | Draft application for order shortening time for utilities motion. | 0.30 | 595.00 | $178.50 |
| 04/01/09 | SSC | Draft application for order shortening time for customer programs motion. | 0.20 | 595.00 | $119.00 |
| 04/02/09 | WD | Teleconference with Salazar at Wells Fargo re bank | 0.30 | 495.00 | $148.50 |

**Invoice number 83450**    73203   00002    **Page  27**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | accounts (2 calls). | | | |
| 04/02/09 | SSC | Emails with T. Robinson re insurance questions (.3); Analysis re same (.4). | 0.70 | 595.00 | $416.50 |
| 04/02/09 | WD | Research re approved depositories - Mutual of Omaha Bank. | 0.60 | 495.00 | $297.00 |
| 04/02/09 | WD | Preparation re utilities motion. | 0.40 | 495.00 | $198.00 |
| 04/02/09 | SSC | Review orders for shortening time. | 0.20 | 595.00 | $119.00 |
| 04/02/09 | SSC | Coordinate service of utilities motion and OST. | 0.50 | 595.00 | $297.50 |
| 04/03/09 | SSC | Teleconference with M. Hubbard re bank account (.1); teleconference with bank representative re same (.1); teleconference with W. Disse re revisions needed (.1); email to N. Bejerano re same (.1). | 0.40 | 595.00 | $238.00 |
| 04/03/09 | WD | Preparation of cash management order. | 0.30 | 495.00 | $148.50 |
| 04/03/09 | WD | Research re approved depositories. | 0.50 | 495.00 | $247.50 |
| 04/03/09 | WD | Teleconference with Garman of Mutual of Omaha Bank. | 0.20 | 495.00 | $99.00 |
| 04/03/09 | WD | Teleconference with Alexander of Mutual of Omaha Bank. | 0.10 | 495.00 | $49.50 |
| 04/05/09 | WD | Research re utilities. | 0.20 | 495.00 | $99.00 |
| 04/05/09 | WD | Emails with Schramm, Bejerano, Huygens re bank accounts, 13-week budget and utilities. | 0.30 | 495.00 | $148.50 |
| 04/05/09 | WD | Preparation of supplemental Rhodes declaration. | 1.50 | 495.00 | $742.50 |
| 04/05/09 | WD | Analysis of revised budget. | 0.20 | 495.00 | $99.00 |
| 04/05/09 | WD | Research re bank accounts. | 0.40 | 495.00 | $198.00 |
| 04/06/09 | WD | Research regarding bank accounts and cash management motion | 0.80 | 495.00 | $396.00 |
| 04/06/09 | WD | Emails with Schramm, Bejerano and Huygens regarding bank accounts, 13 week budget and utilities | 0.30 | 495.00 | $148.50 |
| 04/06/09 | WD | Preparation of supplemental Rhodes declaration | 2.30 | 495.00 | $1,138.50 |
| 04/06/09 | WD | Preparation of notice regarding amended exhibit A to utilities motion | 0.80 | 495.00 | $396.00 |
| 04/06/09 | WD | Preparation of notice regarding amended exhibits to cash management motion | 0.60 | 495.00 | $297.00 |
| 04/06/09 | WD | Revision of cash management order | 0.30 | 495.00 | $148.50 |
| 04/06/09 | SSC | Review and revise Cash Management Order for hearing. | 0.30 | 595.00 | $178.50 |
| 04/06/09 | SSC | Several emails with N. Bejerano and W. Disse re exhibits needed for Cash Management Order. | 0.30 | 595.00 | $178.50 |
| 04/06/09 | SSC | Telephone conference w/ M. Hubbard re revisions to Utilites Order. | 0.20 | 595.00 | $119.00 |
| 04/06/09 | SSC | Telephone conference w/ M. Hubbard re amended Utiltites Exhibit. | 0.20 | 595.00 | $119.00 |
| 04/07/09 | SSC | Revise and circulate customer programs order to lenders' counsel and UST. | 0.20 | 595.00 | $119.00 |
| 04/07/09 | SSC | Revise and circulate cash management order to lenders' counsel and UST. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | WD | Preparation of Notice re Amended Exhibit A to Utilties Motion | 0.40 | 495.00 | $198.00 |
| 04/08/09 | WD | Research re Utilities Motion | 0.20 | 495.00 | $99.00 |
| 04/08/09 | WD | Teleconference with Hubbard re Utilities Motion | 0.30 | 495.00 | $148.50 |
| 04/08/09 | WD | Amendment of Utilities Motion | 0.20 | 495.00 | $99.00 |