**Invoice number 83450**     73203   00002                              **Page 28**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/08/09 | WD | Research re entities affected by First Day motions | 0.30 | 495.00 | $148.50 |
| 04/08/09 | SSC | Review and finalize Cash Management Order based on multiple comments received. | 0.50 | 595.00 | $297.50 |
| 04/08/09 | SSC | Email with W. Disse and M. Hubbard re finalizing utilities exhibit A list. | 0.20 | 595.00 | $119.00 |
| 04/08/09 | SSC | Review and finalize wages order based on multiple comments received. | 0.70 | 595.00 | $416.50 |
| 04/08/09 | SSC | Review and direct revisions to final utilities exhibit (.4); review and direct revisions to notice of filing of same (.2); email to Z. Larson for filing same (.2). | 0.80 | 595.00 | $476.00 |
| 04/08/09 | SSC | Review and finalize customer programs order based on multiple comments received (.5) Review and finalize home sales order based on multiple comments received (1.0); telephone conference w/ R. Nagiut re same (.1); telephone conference w/ P. Dublin re same (.1). | 1.70 | 595.00 | $1,011.50 |
| 04/09/09 | SSC | Review and revise supplier script (.2); review and revise supplier letter (.2); email to J. Schramm re same (.1). | 0.50 | 595.00 | $297.50 |
| 04/09/09 | SSC | Emails with Z. Larson re amended utilities exhibit (.2); telephone conference w/ Z. Larson re same (.1); review amended exhibit as filed (.1); further telephone conference w/ Z. Larson re same (.1); coordinate service of utilities exhibit (.1). | 0.60 | 595.00 | $357.00 |
| 04/09/09 | SSC | Revise and send emails to banks authorizing cash use. | 0.40 | 595.00 | $238.00 |
| 04/10/09 | SSC | Four emails with Mutual Bank of Omaha re cash management order and documents needed and status of banks accounts. | 0.30 | 595.00 | $178.50 |
| 04/10/09 | SSC | Draft email to banks re bank accounts. | 0.20 | 595.00 | $119.00 |
| 04/12/09 | SSC | Email with M. Hubbard re revised utilities deposit. | 0.10 | 595.00 | $59.50 |
| 04/12/09 | SSC | Review and respond to M. Hubbard email re utilities. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | MAM | Draft notice of entry of order regarding Order Maintaining Bank Accounts. | 0.30 | 195.00 | $58.50 |
| 04/13/09 | WD | Email Hubbard re utilities. | 0.10 | 495.00 | $49.50 |
| 04/13/09 | WD | Analysis of cash management order. | 0.10 | 495.00 | $49.50 |
| 04/13/09 | WD | Research re utilities motion. | 0.30 | 495.00 | $148.50 |
| 04/13/09 | WD | Research re bank accounts re wages motion. | 0.20 | 495.00 | $99.00 |
| 04/13/09 | WD | Teleconference with Garman re Mutual Bank of Omaha as approved depository. | 0.10 | 495.00 | $49.50 |
| 04/13/09 | WD | Teleconference with Alexander re Mutual Bank of Omaha. | 0.10 | 495.00 | $49.50 |
| 04/13/09 | WD | Teleconference with Sorgaard re Mutual Bank of Omaha. | 0.10 | 495.00 | $49.50 |
| 04/13/09 | SSC | Emails with Z. Larson re amended utility exhibit. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | SSC | Email to W. Disse re same. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | SSC | Email with M. Hubbard re same. | 0.10 | 595.00 | $59.50 |
| 04/13/09 | MAM | Draft Notice of Entry of Order regarding Interim Order Honoring pre-petition obligations to customers. | 0.30 | 195.00 | $58.50 |
| 04/14/09 | WD | Research re approved depositories - Mutual of Omaha Bank. | 0.30 | 495.00 | $148.50 |
| 04/14/09 | WD | Email Sorgaard re Mutual Bank of Omaha as approved depository. | 0.10 | 495.00 | $49.50 |
| 04/15/09 | DGP | Read, consider and respond to e-mails re re-affirmation of surety indemnity agreements | 0.50 | 625.00 | $312.50 |

**Invoice number 83450**          73203    00002                          **Page  29**

| 04/15/09 | SSC | Review and revise interim cash management order and circulate to interested parties. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 04/15/09 | SSC | Review and revise customers order as final and circulate to interested parties. | 0.30 | 595.00 | $178.50 |
| 04/16/09 | WD | Analysis re proposed cash management order. | 0.10 | 495.00 | $49.50 |
| 04/16/09 | WD | Research re section 345(b) | 0.60 | 495.00 | $297.00 |
| 04/16/09 | WD | Analysis of NV Energy utilities objection. | 0.20 | 495.00 | $99.00 |
| 04/16/09 | WD | Research re NV Energy utilities objection. | 0.70 | 495.00 | $346.50 |
| 04/16/09 | WD | Revision of utilities order. | 0.20 | 495.00 | $99.00 |
| 04/16/09 | WD | Research re utilities exhibit. | 0.20 | 495.00 | $99.00 |
| 04/16/09 | SSC | Review documents needed for utility motion (.2); prepare for hearing (.3); emails to W. Disse re final order (.2); emails to M. Hubbard re facts for motion (.2). | 0.90 | 595.00 | $535.50 |
| 04/16/09 | SSC | Revise customer programs order per comment received from UST. | 0.10 | 595.00 | $59.50 |
| 04/16/09 | SSC | Review issues regarding utilities objection. | 0.20 | 595.00 | $119.00 |
| 04/17/09 | WD | Preparation of revised utilities order. | 1.70 | 495.00 | $841.50 |
| 04/17/09 | WD | Research re section 345(b). | 0.10 | 495.00 | $49.50 |
| 04/17/09 | SSC | Review issues related to revisions needed to interim utilities order and status of order | 0.50 | 595.00 | $297.50 |
| 04/17/09 | SSC | Review notes and draft to do list. | 0.70 | 595.00 | $416.50 |
| 04/18/09 | SSC | Emails with W. Disse re utilities order and review form of same. | 0.20 | 595.00 | $119.00 |
| 04/19/09 | WD | Email Larson re revised utilities order. | 0.10 | 495.00 | $49.50 |
| 04/19/09 | WD | Research re section 345 and collateralization agreements. | 0.40 | 495.00 | $198.00 |
| 04/19/09 | SSC | Emails to W. Werner re cash management order. | 0.20 | 595.00 | $119.00 |
| 04/20/09 | WD | Research re Southwest utilities deposits. | 0.30 | 495.00 | $148.50 |
| 04/20/09 | SSC | Review email re Southwest utilities deposit and forward to M. Hubbard re same (.2); emails with W. Disse re same (.1). | 0.30 | 595.00 | $178.50 |
| 04/20/09 | SSC | Telephone conference with T. Robinson re: subcontractors. | 0.20 | 595.00 | $119.00 |
| 04/21/09 | WD | Emails with Gruchow re Nevada Pacific utilities and deposit owing. | 0.20 | 495.00 | $99.00 |
| 04/22/09 | WD | Emails with Bono and Hubbard re utilities order and information. | 0.20 | 495.00 | $99.00 |
| 04/22/09 | WD | Email with Gruchow re Nevada Power Utilities. | 0.10 | 495.00 | $49.50 |
| 04/22/09 | WD | Research re Nevada Power utilities. | 0.20 | 495.00 | $99.00 |
| 04/22/09 | WD | Research re section 345 and collateralization agreements. | 0.20 | 495.00 | $99.00 |
| 04/23/09 | JIS | Review Parks issues regarding payment of subs. | 0.50 | 795.00 | $397.50 |
| 04/23/09 | WD | Preparation of cash management order. | 2.30 | 495.00 | $1,138.50 |
| 04/23/09 | WD | Research re section 345 and collateralization agreements. | 0.40 | 495.00 | $198.00 |
| 04/23/09 | WD | Teleconference with Garman re collateralization agreements (2 calls). | 0.20 | 495.00 | $99.00 |
| 04/23/09 | SSC | Telephone conference with A. Landis re status and cash management order. | 0.80 | 595.00 | $476.00 |
| 04/23/09 | SSC | Review issues regarding cash management order and status of term sheet. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Email to P. Dublin re timing of cash management order. | 0.10 | 595.00 | $59.50 |

**Invoice number 83450**    73203   00002    **Page 30**

| 04/23/09 | SSC | Emails with J. Schramm re cash management order issue. | 0.10 | 595.00 | $59.50 |
|----------|-----|---------|------|--------|--------|
| 04/23/09 | SSC | Telephone conference with J. Schramm re cash management order. | 0.10 | 595.00 | $59.50 |
| 04/23/09 | SSC | Analysis re cash management order. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | WD | Revision of Exhibit 1 to cash management order. | 0.60 | 495.00 | $297.00 |
| 04/24/09 | WD | Preparation of cash management order; And revisions re lenders and UST. | 1.10 | 495.00 | $544.50 |
| 04/24/09 | WD | Telephone Lahaie re cash management order. | 0.20 | 495.00 | $99.00 |
| 04/24/09 | WD | Research re cash management order. | 0.80 | 495.00 | $396.00 |
| 04/24/09 | WD | E-mails with Landis (.1) and lenders (.1) re cash management order. | 0.20 | 495.00 | $99.00 |
| 04/24/09 | WD | Research re preparation of banking fees. | 0.40 | 495.00 | $198.00 |
| 04/24/09 | SSC | Review revised cash management order. | 0.30 | 595.00 | $178.50 |
| 04/24/09 | SSC | Forward cash management order to lender counsel. | 0.30 | 595.00 | $178.50 |
| 04/26/09 | JIS | Telephone call with placement service regarding new office. | 0.40 | 795.00 | $318.00 |
| 04/27/09 | JIS | Respond to request for interview with press. | 0.50 | 795.00 | $397.50 |
| 04/27/09 | WD | Preparation of cash management order; Revisions re lenders and UST. | 0.30 | 495.00 | $148.50 |
| 04/27/09 | WD | Research re utilities order and exhibit. | 0.70 | 495.00 | $346.50 |
| 04/27/09 | WD | Research re cash management order. | 0.40 | 495.00 | $198.00 |
| 04/27/09 | SSC | Review and revise cash management order for filing. | 0.20 | 595.00 | $119.00 |
| 04/27/09 | SSC | Review several emails from W. Disse re cash management order exhibit. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | JIS | Call with Huygens and Schramm re corporate management. | 0.60 | 795.00 | $477.00 |
| 04/28/09 | WD | Research re service list for cash management order. | 0.20 | 495.00 | $99.00 |
| 04/28/09 | SSC | Email to W. Disse re final cash management order. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Review and revise cash management order. | 0.20 | 595.00 | $119.00 |
| 04/29/09 | WD | Research re utility deposits. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | WD | Preparation of stipulation with Nevada Power. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | WD | Research re utilities order. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | SSC | Review utilities order and email to J. Schramm re same. | 0.30 | 595.00 | $178.50 |
| 04/30/09 | SSC | Review final cash management order and email to J. Schramm re same. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **53.40** | | **$28,778.00** |

**Plan & Disclosure Stmt. [B320]**

| 04/10/09 | JIS | Review Plan issues. | 0.30 | 795.00 | $238.50 |
|----------|-----|---------|------|--------|--------|
| 04/14/09 | JIS | Review and modify plan term sheet. | 2.00 | 795.00 | $1,590.00 |
| 04/14/09 | JIS | Modifications to plan term sheet. | 0.40 | 795.00 | $318.00 |
| 04/14/09 | JIS | Continued review of plan term sheet. | 0.50 | 795.00 | $397.50 |
| 04/14/09 | SSC | Review plan term sheet. | 0.30 | 595.00 | $178.50 |
| 04/16/09 | AJK | Negotiations over term sheet with lenders counsel. | 2.70 | 725.00 | $1,957.50 |

**Invoice number 83450**      73203   00002                    **Page  31**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/09 | SSC | Review plan term sheet. | 0.30 | 595.00 | $178.50 |
| 04/19/09 | JIS | Review plan term sheet | 0.60 | 795.00 | $477.00 |
| 04/19/09 | SSC | Email with J. Stang re plan issue. | 0.10 | 595.00 | $59.50 |
| 04/19/09 | SSC | Draft notes re plan structure. | 0.20 | 595.00 | $119.00 |
| 04/19/09 | SSC | Review and revise plan term sheet. | 0.80 | 595.00 | $476.00 |
| 04/20/09 | AJK | Review term sheet. | 0.30 | 725.00 | $217.50 |
| 04/20/09 | RMS | Review issues related to claims and review Plan in other homebuilder case. | 0.30 | 495.00 | $148.50 |
| 04/20/09 | SSC | Telephone conferences with B. Axelrod re plan issues and related items (.2); further telephone conferences with B. Axelrod and J. Stang re same (.2); revise plan term sheet based on comments received (1.0). | 1.40 | 595.00 | $833.00 |
| 04/21/09 | LAF | Research re disclosure statements. | 0.80 | 250.00 | $200.00 |
| 04/21/09 | SSC | Emails with M. Matteo and L. Forrester re plan precedent needed. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Review issues related to valuation. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Review plan issues. | 0.90 | 595.00 | $535.50 |
| 04/28/09 | SSC | Review and analyze plan and related issues. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Review issues related to plan research needed. | 0.30 | 595.00 | $178.50 |
| 04/28/09 | SSC | Email to W. Disse re same. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | JIS | Conference call with lenders regarding tax treatment for Plan. | 0.80 | 795.00 | $636.00 |
| 04/29/09 | WD | Research re substantive consolidation. | 1.20 | 495.00 | $594.00 |
| 04/29/09 | DAA | Review issues related to plan/disclosure statements, 363 sales, and substantive consolidation. | 0.20 | 350.00 | $70.00 |
| 04/29/09 | DAA | Research substantive consolidation in Ninth Circuit | 0.70 | 350.00 | $245.00 |
| 04/29/09 | SSC | Emails with client re call needed on plan term sheet. | 0.20 | 595.00 | $119.00 |
| 04/29/09 | SSC | Draft to do list re plan (.5); meet and confer with J. Stang re same (.3). | 0.80 | 595.00 | $476.00 |
| 04/30/09 | JIS | Review revised Plan term sheet. | 1.00 | 795.00 | $795.00 |
| 04/30/09 | SSC | Teleconference with J. Schramm, B. Axelrod and P. Huygens re plan term sheet revisions. | 1.00 | 595.00 | $595.00 |
| | **Task Code Total** | | **18.90** | | **$12,109.00** |

**Retention of Prof. [B160]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | WD | Preparation of notice re PSZJ application. | 0.80 | 495.00 | $396.00 |
| 04/01/09 | WD | Preparation of application to employ PSZJ. | 1.70 | 495.00 | $841.50 |
| 04/01/09 | MAM | Draft Disclosure of Compensation of Attorney For Each Debtor Entity. | 3.30 | 195.00 | $643.50 |
| 04/02/09 | WD | Preparation of notice re PSZJ application. | 0.80 | 495.00 | $396.00 |
| 04/02/09 | WD | Preparation of application to employ PSZJ. | 0.50 | 495.00 | $247.50 |
| 04/02/09 | SSC | Review and revise PSZJ retention application and affidavit. | 0.30 | 595.00 | $178.50 |
| 04/03/09 | JIS | Review reply issues to employment objection. | 0.20 | 795.00 | $159.00 |
| 04/03/09 | WD | Research re PSZJ application. | 0.40 | 495.00 | $198.00 |

**Invoice number 83450**     73203   00002                                        **Page  32**

| | | | | | |
|---|---|---|---|---|---|
| 04/03/09 | WD | Preparation of PSZJ application. | 0.50 | 495.00 | $247.50 |
| 04/08/09 | SSC | Review revisions to PSZJ retention application. | 0.20 | 595.00 | $119.00 |
| 04/09/09 | JIS | Review and revise employment application. | 0.20 | 795.00 | $159.00 |
| 04/09/09 | SSC | Review and Revise PSZJ Retention Application and related statement re 2016(b) and Declaration. | 0.90 | 595.00 | $535.50 |
| 04/10/09 | SSC | Emails with Z. Larson re final PSZJ retention application for filing. | 0.20 | 595.00 | $119.00 |
| 04/13/09 | WD | Research re PSZJ application. | 0.30 | 495.00 | $148.50 |
| 04/28/09 | SSC | Review objection to PSZJ retention application from E. McDonald. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | WD | Analysis of UST response re PSZJ employment application. | 0.30 | 495.00 | $148.50 |
| 04/29/09 | SSC | Review email from W. Disse re UST objection. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | SSC | Review UST objection to retention application. | 0.20 | 595.00 | $119.00 |
| 04/30/09 | SEG | Review Shirley Cho emails and UST omnibus response to Firm's employment application and review research. | 1.00 | 675.00 | $675.00 |
| 04/30/09 | WD | Research re section 327(a) and representation of affiliated debtors. | 1.50 | 495.00 | $742.50 |
| 04/30/09 | SSC | Coordinate drafting of reply to UST opposition. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **13.80** | | **$6,371.00** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | SSC | Review Omni retention letter. | 0.10 | 595.00 | $59.50 |
| 04/01/09 | WD | Preparation re ordinary course professional motion. | 1.10 | 495.00 | $544.50 |
| 04/02/09 | WD | Research re Application to Employ Ridgeback Partners. | 0.80 | 495.00 | $396.00 |
| 04/02/09 | WD | Preparation of application to employ Ridgeback Partners. | 3.70 | 495.00 | $1,831.50 |
| 04/02/09 | WD | Preparation of application to employ Omni as claims agent. | 2.70 | 495.00 | $1,336.50 |
| 04/02/09 | SSC | Review and analyze various retention issues re consultants. | 0.50 | 595.00 | $297.50 |
| 04/02/09 | SSC | Teleconference with B. Berger re Omni scope of work (.2); review UST Guidelines re Claims Agent (.2); emails with W. Disse re same (.2); review and revise Omni retention application (.4). | 1.00 | 595.00 | $595.00 |
| 04/02/09 | SSC | Review Larson & Stephens retention application. | 0.10 | 595.00 | $59.50 |
| 04/02/09 | SSC | Emails with Z. Larson re ordinary course professionals motion. | 0.10 | 595.00 | $59.50 |
| 04/03/09 | WD | Research re application to employ Ridgeback Partners. | 0.80 | 495.00 | $396.00 |
| 04/03/09 | WD | Preparation of application to employ Omni as claims agent. | 1.20 | 495.00 | $594.00 |
| 04/03/09 | WD | Teleconference with Robinson re Baird employment. | 0.20 | 495.00 | $99.00 |
| 04/03/09 | WD | Research re Deloitte Audit retention. | 0.70 | 495.00 | $346.50 |
| 04/03/09 | WD | Research retention issues. | 1.00 | 495.00 | $495.00 |
| 04/03/09 | WD | Research re Deloitte Tax retention. | 0.50 | 495.00 | $247.50 |
| 04/03/09 | SSC | Multiple emails with W. Disse re retention applications. | 0.20 | 595.00 | $119.00 |
| 04/03/09 | SSC | Emails with Z. Larson re Omni retention hearing (.1); | 0.40 | 595.00 | $238.00 |

**Invoice number 83450**      73203   00002                          **Page 33**

|          |     |                                                                                                                          |      |        |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | teleconferences with B. Osborne re same (.1); emails to Z. Larson and W. Disse re ex parte application needed (.2).        |      |        |          |
| 04/06/09 | SSC | Telephone conference w/ R. Berger and Z. Larson re Omni retention.                                                         | 0.20 | 595.00 | $119.00  |
| 04/08/09 | SEG | Review issues related to retention of Ridgeback Partners.                                                                  | 0.20 | 675.00 | $135.00  |
| 04/08/09 | SEG | Review Disse emails re retention issue.                                                                                    | 0.30 | 675.00 | $202.50  |
| 04/08/09 | SEG | Review Cho email re retention issues re Barcy.                                                                             | 0.40 | 675.00 | $270.00  |
| 04/08/09 | SEG | Review issues and notes, and preparation of memo re discussion with Barcy and information and issues re engagement of Firm. | 0.70 | 675.00 | $472.50  |
| 04/08/09 | SEG | Review Cho email and Barcy message and teleconference with Barcy re retention and employment application .                 | 0.60 | 675.00 | $405.00  |
| 04/08/09 | SEG | Review Cho email and document re Barcy.                                                                                    | 0.60 | 675.00 | $405.00  |
| 04/08/09 | WD  | Research re Application to Employ Huygens                                                                                  | 0.20 | 495.00 | $99.00   |
| 04/08/09 | WD  | Research re Application to Employ Deloitte Tax                                                                             | 0.40 | 495.00 | $198.00  |
| 04/08/09 | WD  | Research re Application to Employ Deloitte Touche                                                                          | 0.30 | 495.00 | $148.50  |
| 04/08/09 | WD  | Research re Application to Employ Ridgeback Partners                                                                       | 0.30 | 495.00 | $148.50  |
| 04/08/09 | SSC | Telephone conference w/ J. Barcy re retention (.2); and review issues related to retention (.2).                           | 0.40 | 595.00 | $238.00  |
| 04/08/09 | SSC | Email to W. Disse re retention of professionals.                                                                          | 0.20 | 595.00 | $119.00  |
| 04/09/09 | SEG | Review messages and teleconference with Barcy re retention issues.                                                         | 0.30 | 675.00 | $202.50  |
| 04/09/09 | SEG | Review Cho email and emails to Cho and Jim Stang re retention of financial advisors.                                       | 0.30 | 675.00 | $202.50  |
| 04/09/09 | SSC | Review issues related to Baird retention.                                                                                  | 0.10 | 595.00 | $59.50   |
| 04/09/09 | SSC | Telephone conference with N. Bejerano re Ridgeback retention.                                                              | 0.20 | 595.00 | $119.00  |
| 04/09/09 | SSC | Telephone conference with J. Barcy re Retention.                                                                           | 0.20 | 595.00 | $119.00  |
| 04/09/09 | SSC | Email to J. Stang re professionals (.2); email to S. Goldich re same (.1).                                                 | 0.30 | 595.00 | $178.50  |
| 04/10/09 | SSC | Review retention application for filing and email to Z. Larson.                                                            | 0.20 | 595.00 | $119.00  |
| 04/13/09 | MAM | Draft notice of entry regarding Omni employment order.                                                                     | 0.30 | 195.00 | $58.50   |
| 04/13/09 | SEG | Review Shirley Cho email re Ridgeback/financial advisors and retention of Noel and review issues and email re same.        | 0.40 | 675.00 | $270.00  |
| 04/13/09 | WD  | Research re employment of Ridgeback Partners.                                                                              | 0.30 | 495.00 | $148.50  |
| 04/13/09 | WD  | Research re Acceleron retention application.                                                                               | 0.40 | 495.00 | $198.00  |
| 04/13/09 | WD  | Email Witt re Deloitte Tax retention application.                                                                          | 0.10 | 495.00 | $49.50   |
| 04/13/09 | WD  | Research re application to employ Deloitte Tax.                                                                            | 0.20 | 495.00 | $99.00   |
| 04/13/09 | SSC | Revise PSZJ application for filing.                                                                                        | 0.10 | 595.00 | $59.50   |
| 04/13/09 | SSC | Review issues related to status of retention of professionals.                                                             | 0.30 | 595.00 | $178.50  |
| 04/14/09 | WD  | Research re employment of Noel Bejerano.                                                                                   | 0.70 | 495.00 | $346.50  |
| 04/15/09 | WD  | Research re Acceleron retention application.                                                                               | 0.20 | 495.00 | $99.00   |
| 04/15/09 | WD  | Email Witt re Deloitte Tax retention application.                                                                          | 0.10 | 495.00 | $49.50   |
| 04/15/09 | WD  | Research re application to employ Deloitte Touche Tax.                                                                     | 1.10 | 495.00 | $544.50  |
| 04/16/09 | WD  | Preparation of Acceleron retention application.                                                                            | 0.70 | 495.00 | $346.50  |
| 04/16/09 | WD  | Email Witt re retention application.                                                                                       | 0.10 | 495.00 | $49.50   |

**Invoice number 83450**        73203   00002                                          **Page 34**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/09 | WD | Email Brunner re retention application. | 0.10 | 495.00 | $49.50 |
| 04/16/09 | WD | Preparation of application to employ Deloitte Tax. | 3.60 | 495.00 | $1,782.00 |
| 04/17/09 | WD | Preparation of retention application of Noel Bejerano. | 0.50 | 495.00 | $247.50 |
| 04/17/09 | WD | Preparation of Acceleron retention application. | 2.70 | 495.00 | $1,336.50 |
| 04/17/09 | WD | Teleconference with Brunner re retention application. | 0.10 | 495.00 | $49.50 |
| 04/17/09 | WD | Research re application to employ Huygens. | 0.30 | 495.00 | $148.50 |
| 04/17/09 | WD | Preparation of application to employ Deloitte Tax. | 0.80 | 495.00 | $396.00 |
| 04/17/09 | SSC | Review issues related to employment agreement. | 0.70 | 595.00 | $416.50 |
| 04/18/09 | WD | Research re retention issues. | 0.30 | 495.00 | $148.50 |
| 04/18/09 | WD | Research re employment of Barcy and Bejerano. | 0.60 | 495.00 | $297.00 |
| 04/18/09 | WD | Preparation of Acceleron retention application. | 1.50 | 495.00 | $742.50 |
| 04/18/09 | WD | Research re application to employ Huygens. | 0.40 | 495.00 | $198.00 |
| 04/18/09 | WD | Preparatoin of application to employ Deloitte Tax. | 0.50 | 495.00 | $247.50 |
| 04/18/09 | WD | Research re motion to pay salary to Jim Rhodes. | 0.40 | 495.00 | $198.00 |
| 04/18/09 | SSC | Emails with w. Disse re professional retention applications needed. | 0.20 | 595.00 | $119.00 |
| 04/19/09 | WD | Teleconference with Huygens re retention issues. | 0.30 | 495.00 | $148.50 |
| 04/19/09 | WD | Research re retention issues. | 0.30 | 495.00 | $148.50 |
| 04/19/09 | WD | Research re employment of Barcy and Bejerano. | 0.70 | 495.00 | $346.50 |
| 04/19/09 | WD | Preparation of retention application of Jeff Barcy. | 0.80 | 495.00 | $396.00 |
| 04/19/09 | WD | Preparation of Acceleron retention application. | 0.30 | 495.00 | $148.50 |
| 04/19/09 | WD | Preparation of retention application of Noel Bejerano. | 1.10 | 495.00 | $544.50 |
| 04/19/09 | SSC | Review issues related to retention applicatio of Noel Bejerano. | 0.20 | 595.00 | $119.00 |
| 04/19/09 | SSC | Multiple emails with W. Disse re retention of professionals. | 0.20 | 595.00 | $119.00 |
| 04/20/09 | AJK | Analysis to P. Huygens' retention. | 0.40 | 725.00 | $290.00 |
| 04/20/09 | SEG | Review issues related to financial advisor employment applications. | 0.30 | 675.00 | $202.50 |
| 04/20/09 | WD | Telephone conference with Bejarano re employment application (2 calls). | 0.30 | 495.00 | $148.50 |
| 04/20/09 | WD | Preparation of retention application of Noel Bejerano. | 2.60 | 495.00 | $1,287.00 |
| 04/20/09 | WD | Telephone conference with Barcy re retention application. | 0.20 | 495.00 | $99.00 |
| 04/20/09 | WD | Preparation of Acceleron retention application. | 0.30 | 495.00 | $148.50 |
| 04/20/09 | WD | Research re nunc pro tunc employment. | 0.10 | 495.00 | $49.50 |
| 04/20/09 | WD | E-mail Seabolt re Deloitte tax retention application. | 0.10 | 495.00 | $49.50 |
| 04/20/09 | WD | Research re section 327 and dismissed professionals. | 0.70 | 495.00 | $346.50 |
| 04/20/09 | SSC | Analysis re retention of Huygens (.5); telephone conference with P. Huygens re same (.1); email to P. Huygens re same (.1); review issues related to retention of Huygens (.2). | 0.90 | 595.00 | $535.50 |
| 04/20/09 | SSC | Review issues related to retention applications. | 0.20 | 595.00 | $119.00 |
| 04/20/09 | AJK | Review issues related to J. Rhodes and P. Huygens retention. | 0.40 | 725.00 | $290.00 |
| 04/21/09 | AJK | Review and revise Huygens retention motion. | 0.60 | 725.00 | $435.00 |
| 04/21/09 | MAM | Research for Werner Disse regarding Ninth Circuit Law for employment of professionals. | 0.40 | 195.00 | $78.00 |

**Invoice number 83450**          73203   00002                                    **Page 35**

| | | | | | |
|---|---|---|---|---|---|
| 04/21/09 | MAM | Draft Notice of Filing retention application of Acceleron Group. | 0.40 | 195.00 | $78.00 |
| 04/21/09 | SEG | Preparation of further emails re issues re retainers of professionals and fees for postpetition services. | 0.40 | 675.00 | $270.00 |
| 04/21/09 | WD | Teleconferences with Townsend re Acceleron retention application (3 calls). | 0.20 | 495.00 | $99.00 |
| 04/21/09 | WD | Preparation of Acceleron retention application and exhibits. | 0.70 | 495.00 | $346.50 |
| 04/21/09 | SSC | Draft Province retention application. | 1.00 | 595.00 | $595.00 |
| 04/21/09 | SSC | Draft Huygens declaration in support of same. | 1.00 | 595.00 | $595.00 |
| 04/21/09 | SSC | Emails with P. Huygens re facts for declaration. | 0.30 | 595.00 | $178.50 |
| 04/21/09 | SSC | Revise Huygens declaration (.5); emails to P. Huygens re same (.3). | 0.80 | 595.00 | $476.00 |
| 04/21/09 | SSC | Telephone conferences with P. Huygens re declaration. | 0.80 | 595.00 | $476.00 |
| 04/21/09 | SSC | Review issues related to Province retention application. | 0.30 | 595.00 | $178.50 |
| 04/22/09 | WD | Preparation of Acceleron retention application. | 1.00 | 495.00 | $495.00 |
| 04/22/09 | WD | Emaiil Seaboldt re Deloitte Tax retention application. | 0.10 | 495.00 | $49.50 |
| 04/22/09 | WD | Research re indemnification of professionals. | 0.80 | 495.00 | $396.00 |
| 04/22/09 | SSC | Revise Province retention application. | 0.90 | 595.00 | $535.50 |
| 04/22/09 | SSC | Telephone conference with P. Huygens re engagement letter. | 0.30 | 595.00 | $178.50 |
| 04/22/09 | SSC | Review and revise engagement letter of P. Huygens. | 0.40 | 595.00 | $238.00 |
| 04/22/09 | SSC | Review revisions to application received. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Email to P. Huygens re engagement letter. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Telephone conference with Z. Larson re filing. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | SSC | Telephone conference with P. Huygens re Province. | 0.70 | 595.00 | $416.50 |
| 04/22/09 | SSC | Review and revise Province application. | 0.80 | 595.00 | $476.00 |
| 04/22/09 | AJK | Review and revise Rhodes retention application. | 0.70 | 725.00 | $507.50 |
| 04/22/09 | AJK | Revise Huygens retention application. | 0.60 | 725.00 | $435.00 |
| 04/22/09 | AJK | Attention to e-mails re retention issues. | 0.60 | 725.00 | $435.00 |
| 04/23/09 | AJK | Attention to Acceleron issues. | 0.30 | 725.00 | $217.50 |
| 04/23/09 | AJK | Work on Providence and Rhodes retention applications. | 0.70 | 725.00 | $507.50 |
| 04/23/09 | JIS | Review Huygens employment application. | 0.50 | 795.00 | $397.50 |
| 04/23/09 | JIS | Review of Huygens declaration. | 0.20 | 795.00 | $159.00 |
| 04/23/09 | WD | Preparation of notice re Acceleron retention application. | 1.20 | 495.00 | $594.00 |
| 04/23/09 | WD | Research re indemnification provisions. | 0.30 | 495.00 | $148.50 |
| 04/23/09 | SSC | Multiple telephone conferences and emails with Z. Larson re status of filings. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Telephone conference with P. Huygens re revisions to retention application. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Revise Acceleron application. | 0.70 | 595.00 | $416.50 |
| 04/23/09 | SSC | Coordinate filing for Acceleron application. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Emails with W. Disse re Acceleron retention application. | 0.30 | 595.00 | $178.50 |
| 04/23/09 | SSC | Review and coordinate final drafts for filing. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Coordinate service of all filed motions. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Review filed motions for service. | 0.30 | 595.00 | $178.50 |

**Invoice number 83450**        73203   00002                              **Page 36**

| 04/23/09 | SSC | Emails to J. Schramm re status of retention of professionals. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 04/23/09 | SSC | Emails with J. Schramm re signature needed on filings. | 0.20 | 595.00 | $119.00 |
| 04/23/09 | SSC | Telephone conference with Z. Larson re Acceleron and Province filings. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SEG | Review Cho and Disse emails re employment of Noel and Barcy and email re same. | 0.30 | 675.00 | $202.50 |
| 04/24/09 | WD | E-mail Schramm re retention applications. | 0.10 | 495.00 | $49.50 |
| 04/24/09 | WD | Research re Reese Evans employment. | 0.40 | 495.00 | $198.00 |
| 04/24/09 | WD | Research re Sullivan employment. | 0.70 | 495.00 | $346.50 |
| 04/24/09 | WD | Research re retention issues. | 0.20 | 495.00 | $99.00 |
| 04/24/09 | SSC | Review issues related to professionals. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Emails with W. Disse re retention of professionals. | 0.20 | 595.00 | $119.00 |
| 04/24/09 | SSC | Emails with J. Schramm re retention of professionals. | 0.10 | 595.00 | $59.50 |
| 04/27/09 | WD | E-mail with Seabolt re Deloitte tax retention application. | 0.10 | 495.00 | $49.50 |
| 04/28/09 | WD | Teleconferences with Sullivan and Perlman re Sullivan employment application. | 0.50 | 495.00 | $247.50 |
| 04/28/09 | WD | Preparation of Sullivan employment application. | 2.10 | 495.00 | $1,039.50 |
| 04/28/09 | WD | Preparation of retention application of Noel Bejerano. | 0.80 | 495.00 | $396.00 |
| 04/28/09 | WD | Research re disinterestedness. | 0.40 | 495.00 | $198.00 |
| 04/29/09 | WD | Email Seabolt re Deloitte Tax retention. | 0.10 | 495.00 | $49.50 |
| 04/29/09 | WD | Research re representation of affiliated debtors. | 2.40 | 495.00 | $1,188.00 |
| 04/29/09 | WD | Emails with Sullivan and Perlman re Sullivan employment application. | 0.10 | 495.00 | $49.50 |
| 04/29/09 | WD | Preparation of Sullivan employment application. | 2.10 | 495.00 | $1,039.50 |
| 04/29/09 | WD | Research re nunc pro tunc employment. | 0.20 | 495.00 | $99.00 |
| 04/29/09 | WD | Preparation of retention application of Noel Bejerano. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | WD | Teleconference with Seabolt re Deloitte Tax retention. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | WD | Teleconference with Perlman re Sullivan employment application. | 0.20 | 495.00 | $99.00 |
| 04/30/09 | WD | Preparation of Sullivan declaration. | 0.70 | 495.00 | $346.50 |
| 04/30/09 | WD | Research re Sullivan retention application - conflicts and background. | 0.60 | 495.00 | $297.00 |
| 04/30/09 | WD | Analysis of Barcy separation agreement. | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **84.30** | | **$45,391.50** |

### Stay Litigation [B140]

| 04/02/09 | SSC | Email to outside counsel re filing of notice of stay. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 04/02/09 | SSC | Email to T. Robinson re litigation and stay. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Telephone conference with Sarah (outside counsel) re Nevada litigation. | 0.10 | 595.00 | $59.50 |
| 04/09/09 | SSC | Telephone conference with T. Lazorisak re California litigation (.1); email to T. Lazorisak information for filing of stay notice (.2). | 0.30 | 595.00 | $178.50 |

**Invoice number 83450**      73203   00002                          **Page  37**

| | | | | | |
|---|---|---|---|---|---|
| 04/20/09 | SSC | Review email from outside counsel re relief from stay issues and forward to T. Robinson. | 0.10 | 595.00 | $59.50 |
| 04/21/09 | SSC | Telephone conference with R. Carlson re automatic stay. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | GNB | Review emails, correspondence, and spreadsheets relating to requests for stipulation for relief from stay (.3). | 0.30 | 475.00 | $142.50 |
| 04/22/09 | SSC | Review issues re lift stays. | 0.30 | 595.00 | $178.50 |
| 04/23/09 | GNB | Review Shirley S. Cho email regarding automatic stay issues. | 0.10 | 475.00 | $47.50 |
| 04/24/09 | GNB | Email to David Lee regarding same and email correspondence with James I. Stang regarding same. | 0.10 | 475.00 | $47.50 |
| 04/24/09 | GNB | Email to Bill Coulthard regarding same. | 0.10 | 475.00 | $47.50 |
| 04/24/09 | GNB | Telephone conference with Bill Coulthard regarding In re Kitec. | 0.10 | 475.00 | $47.50 |
| 04/24/09 | GNB | Telephone conference with Tom Robinson regarding same. | 0.10 | 475.00 | $47.50 |
| 04/24/09 | GNB | Review letter from Duane Shinnick regarding relief from stay (.1); Email Duane Shinnick regarding same (.1). | 0.20 | 475.00 | $95.00 |
| 04/24/09 | GNB | Review issues regarding relief from stay issues. | 0.10 | 475.00 | $47.50 |
| 04/25/09 | GNB | Review email from David Lee regarding relief from stay issues. | 0.10 | 475.00 | $47.50 |
| 04/27/09 | GNB | Review and consider email from Bill Coultherd regarding relief from stay (.1); Email correspondence with James I. Stang regarding insurance issues and relief from stay (.1). | 0.20 | 475.00 | $95.00 |
| 04/29/09 | GNB | Review emails from James I. Stang and from Shirley S. Cho regarding relief from automatic stay. | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **2.80** | | **$1,486.00** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 04/21/09 | SSC | Emails with M. Hubbard and the company re sales and use tax information. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | AJK | Review sales and use tax motion and e-mail S. Cho re same. | 0.30 | 725.00 | $217.50 |
| 04/22/09 | SSC | Draft motion to pay sales & use taxes. | 1.00 | 595.00 | $595.00 |
| 04/22/09 | SSC | Emails with company re facts for tax motion. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | SSC | Telephone conference with M. Hubbard re tax motion. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Email to company re revised draft of tax motion. | 0.20 | 595.00 | $119.00 |
| 04/22/09 | SSC | Draft declaration of J. Schramm in support of tax motion. | 0.70 | 595.00 | $416.50 |
| 04/22/09 | SSC | Draft declaration of J. Schramm in support of tax motion. | 0.80 | 595.00 | $476.00 |
| 04/24/09 | LAF | Legal research re:  Use taxes & 507. | 0.50 | 250.00 | $125.00 |
| 04/29/09 | SSC | Teleconference with R. Evans and tax counsel for lenders. | 1.00 | 595.00 | $595.00 |
| 04/29/09 | SSC | Teleconference with R. Evans re tax issues. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **5.30** | | **$3,020.00** |

**Travel**

**Invoice number 83450**    73203   00002                              **Page 38**

| 04/06/09 | JIS | Travel from Denver to LA re first day hearings (Billed at 1/2 the normal time). | 2.00 | 795.00 | $1,590.00 |
|---|---|---|---|---|---|
| 04/07/09 | AJK | Non-working travel (Billed at 1/2 the normal time). | 2.50 | 725.00 | $1,812.50 |
| 04/07/09 | JIS | Travel from Las Vegas to LA from first day hearings. (Billed at 1/2 the normal time). | 2.00 | 795.00 | $1,590.00 |
| 04/07/09 | SSC | Travel to Las Vegas for first day hearings and review orders en route (Billed at 1/2 the normal time). | 1.40 | 595.00 | $833.00 |
| 04/07/09 | SSC | Travel back to Los Angeles from Vegas (Billed at 1/2 the normal time). | 1.50 | 595.00 | $892.50 |
| 04/15/09 | AJK | Travel to Las Vegas (Billed at 1/2 the normal time) | 2.30 | 725.00 | $1,667.50 |
| 04/16/09 | JIS | Travel to LV from Portland regarding attendance at cash collateral and first day motions (Billed at 1/2 the normal time). | 2.50 | 795.00 | $1,987.50 |
| 04/16/09 | SSC | Travel to Vegas (Billed at 1/2 the normal time). | 1.20 | 595.00 | $714.00 |
| 04/17/09 | AJK | Return travel (Billed at 1/2 the normal time). | 3.00 | 725.00 | $2,175.00 |
| 04/17/09 | JIS | Return from LV to LA from 4.17 hearing (Billed at 1/2 the normal time). | 2.00 | 795.00 | $1,590.00 |
| 04/17/09 | SSC | Travel back from Los Angeles (Billed at 1/2 the normal time). | 1.50 | 595.00 | $892.50 |
| 04/17/09 | SSC | Travel to and from hearing (Billed at 1/2 the normal time). | 0.80 | 595.00 | $476.00 |
| 04/22/09 | PJJ | Travel to Vegas to work on Schedules and Statements (Billed at 1/2 the normal time). | 3.20 | 225.00 | $720.00 |
| 04/24/09 | PJJ | Return travel to SLO (Billed at 1/2 the normal time). | 3.20 | 225.00 | $720.00 |
| 04/27/09 | PJJ | Travel to Las Vegas to work on Schedules and Statements (Billed at 1/2 the normal time). | 3.20 | 225.00 | $720.00 |
| 04/29/09 | PJJ | Return travel to SLO (Billed at 1/2 the normal time). | 3.00 | 225.00 | $675.00 |
| | **Task Code Total** | | **35.30** | | **$19,055.50** |
| | **Total professional services:** | | 798.50 | | **$436,971.50** |

### Costs Advanced:

| 04/01/2009 | PAC | 73203.00002 PACER Charges for 04-01-09 | $2.40 |
|---|---|---|---|
| 04/01/2009 | PAC | 73203.00001 PACER Charges for 04-01-09 | $2.96 |
| 04/01/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/01/2009 | RE2 | ( 32 @0.10 PER PG) | $3.20 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/01/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/01/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/01/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/01/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/01/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 83450**    73203  00002    **Page 39**

| 04/01/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
|---|---|---|---|
| 04/01/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/01/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/01/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/01/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/01/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/01/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/01/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/01/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/01/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/01/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 83450**     73203   00002                                    **Page 40**

| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/01/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/01/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/01/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | PAC | 73203.0001 PACER Charges for 04-02-09 | $8.00 |
| 04/02/2009 | PAC | 73203.00002 PACER Charges for 04-02-09 | $0.40 |
| 04/02/2009 | PO | 73203.00001 :Postage Charges for 04-02-09 | $77.28 |
| 04/02/2009 | PO | 73203.00001 :Postage Charges for 04-02-09 | $2.52 |
| 04/02/2009 | RE | (DOC 567 @0.10 PER PG) | $56.70 |
| 04/02/2009 | RE | (DOC 1530 @0.10 PER PG) | $153.00 |
| 04/02/2009 | RE | (DOC 378 @0.10 PER PG) | $37.80 |
| 04/02/2009 | RE | (DOC 225 @0.10 PER PG) | $22.50 |
| 04/02/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |

**Invoice number 83450**   73203   00002   **Page 41**

| | | | |
|---|---|---|---:|
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/02/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/02/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/02/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | WL | 73203.00001 Westlaw Charges for 04-02-09 | $70.74 |
| 04/03/2009 | LN | 73203.00002 Lexis Charges for 04-03-09 | $203.76 |

**Invoice number 83450**        73203   00002                    **Page 42**

| | | | |
|---|---|---|---|
| 04/03/2009 | LN | 73203.00001 Lexis Charges for 04-03-09 | $147.24 |
| 04/03/2009 | PAC | 73203.00002 PACER Charges for 04-03-09 | $1.28 |
| 04/03/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/03/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/03/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/03/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/03/2009 | RE2 | ( 45 @0.10 PER PG) | $4.50 |
| 04/03/2009 | BM | Business Meal [E111] Working meals- several breakfasts and tips during travel, AJK | $100.00 |
| 04/03/2009 | WL | 73203.00001 Westlaw Charges for 04-03-09 | $119.46 |
| 04/04/2009 | LN | 73203.00002 Lexis Charges for 04-04-09 | $133.61 |
| 04/05/2009 | AT | Auto Travel Expense [E109] Airport to Hotel, AJK | $32.00 |
| 04/05/2009 | LN | 73203.00002 Lexis Charges for 04-05-09 | $28.98 |
| 04/06/2009 | PAC | 73203.00001 PACER Charges for 04-06-09 | $6.56 |
| 04/06/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 19 @0.10 PER PG) | $1.90 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/07/2009 | AF | Air Fare [E110] US Airways (travel to Vegas re hearing) SSC | $50.00 |
| 04/07/2009 | AT | Auto Travel Expense [E109] Airport to residence, AJK | $51.00 |
| 04/07/2009 | AT | Auto Travel Expense [E109] Nellis Cab co, LAS airport to Zach's office, SSC | $40.00 |
| 04/07/2009 | AT | Auto Travel Expense [E109] Taxicab service, LAX to SSC residence, SSC | $40.00 |

**Invoice number 83450**     73203   00002     **Page 43**

| | | | |
|---|---|---|---|
| 04/07/2009 | PAC | 73203.00001 PACER Charges for 04-07-09 | $1.76 |
| 04/07/2009 | PAC | 73203.00002 PACER Charges for 04-07-09 | $12.48 |
| 04/08/2009 | PAC | 73203.00001 PACER Charges for 04-08-09 | $8.80 |
| 04/08/2009 | PAC | 73203.00002 PACER Charges for 04-08-09 | $3.12 |
| 04/08/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 04/08/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2009 | RE2 | ( 352 @0.10 PER PG) | $35.20 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/08/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/08/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2009 | RE2 | ( 15 @0.10 PER PG) . | $1.50 |
| 04/08/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2009 | RE2 | ( 20 @0.10 PER PG) | $2.00 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/08/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2009 | RE2 | ( 395 @0.10 PER PG) | $39.50 |
| 04/08/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/08/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/08/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/08/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/08/2009 | RE2 | ( 58 @0.10 PER PG) | $5.80 |
| 04/08/2009 | RE2 | ( 58 @0.10 PER PG) | $5.80 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $12.70 |
| 04/09/2009 | FE | 73203.00001 FedEx Charges for 04-09-09 | $12.78 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |

**Invoice number 83450**      73203   00002                    **Page 44**

| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $12.70 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $7.70 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $12.70 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $18.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $15.10 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $12.78 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $12.70 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $12.70 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $10.38 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $11.98 |
| 04/09/2009 | FE | 73203.00002 FedEx Charges for 04-09-09 | $20.70 |
| 04/09/2009 | PAC | 73203.00001 PACER Charges for 04-09-09 | $29.20 |
| 04/09/2009 | PAC | 73203.00002 PACER Charges for 04-09-09 | $1.60 |
| 04/09/2009 | RE | (DOC 250 @0.10 PER PG) | $25.00 |
| 04/09/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2009 | RE2 | ( 39 @0.10 PER PG) | $3.90 |
| 04/09/2009 | RE2 | ( 25 @0.10 PER PG) | $2.50 |
| 04/09/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 04/09/2009 | RE2 | ( 53 @0.10 PER PG) | $5.30 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 83450**      73203   00002                          **Page 45**

| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2009 | RE2 | ( 59 @0.10 PER PG) | $5.90 |
| 04/09/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/09/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | BM | Business Meal [E111] India's Oven, working meal, MJW | $17.87 |
| 04/10/2009 | FE | 73203.00002 FedEx Charges for 04-10-09 | $16.76 |
| 04/10/2009 | FE | 73203.00002 FedEx Charges for 04-10-09 | $16.76 |
| 04/10/2009 | FE | 73203.00001 FedEx Charges for 04-10-09 | $16.76 |
| 04/10/2009 | PAC | 73203.00002 PACER Charges for 04-10-09 | $5.36 |
| 04/10/2009 | PAC | 73203.00001 PACER Charges for 04-10-09 | $39.44 |
| 04/10/2009 | PO | 73203.00001 :Postage Charges for 04-10-09 | $45.56 |
| 04/10/2009 | RE | (DOC 175 @0.10 PER PG) | $17.50 |
| 04/10/2009 | RE | (DOC 525 @0.10 PER PG) | $52.50 |
| 04/10/2009 | RE | (DOC 455 @0.10 PER PG) | $45.50 |
| 04/10/2009 | RE | (DOC 177 @0.10 PER PG) | $17.70 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/10/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/10/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/10/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/10/2009 | RE2 | ( 20 @0.10 PER PG) | $2.00 |
| 04/10/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/10/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |

**Invoice number 83450**      73203   00002                 **Page  46**

| 04/13/2009 | LN | 73203.00001 Lexis Charges for 04-13-09 | $95.35 |
| 04/13/2009 | PAC | 73203.00002 PACER Charges for 04-13-09 | $45.92 |
| 04/13/2009 | PAC | 73203.00001 PACER Charges for 04-13-09 | $30.32 |
| 04/13/2009 | PO | 73203.00002 :Postage Charges for 04-13-09 | $0.42 |
| 04/13/2009 | PO | 73203.00001 :Postage Charges for 04-13-09 | $91.80 |
| 04/13/2009 | RE | (DOC 490 @0.10 PER PG) | $49.00 |
| 04/13/2009 | RE | (DOC 1365 @0.10 PER PG) | $136.50 |
| 04/13/2009 | RE | (DOC 735 @0.10 PER PG) | $73.50 |
| 04/13/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 04/13/2009 | RE | (DOC 1190 @0.10 PER PG) | $119.00 |
| 04/13/2009 | RE | (DOC 1190 @0.10 PER PG) | $119.00 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2009 | RE2 | ( 182 @0.10 PER PG) | $18.20 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 182 @0.10 PER PG) | $18.20 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/13/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/13/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/13/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/13/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 83450**        73203   00002                    **Page  47**

| | | | |
|---|---|---|---|
| 04/13/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/13/2009 | RE2 | ( 40 @0.10 PER PG) | $4.00 |
| 04/13/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 04/13/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/13/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/13/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/13/2009 | RE2 | ( 20 @0.10 PER PG) | $2.00 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/14/2009 | LN | 73203.00001 Lexis Charges for 04-14-09 | $220.86 |
| 04/14/2009 | PAC | 73203.00002 PACER Charges for 04-14-09 | $5.44 |
| 04/14/2009 | PAC | 73203.00001 PACER Charges for 04-14-09 | $10.00 |
| 04/14/2009 | RE | (DOC 299 @0.10 PER PG) | $29.90 |
| 04/14/2009 | RE | (DOC 554 @0.10 PER PG) | $55.40 |
| 04/14/2009 | RE | (DOC 98 @0.10 PER PG) | $9.80 |
| 04/14/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 04/14/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/14/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/14/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/14/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/14/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/14/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/14/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 98 @0.10 PER PG) | $9.80 |
| 04/14/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/14/2009 | RE2 | ( 130 @0.10 PER PG) | $13.00 |
| 04/14/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/14/2009 | RE2 | ( 34 @0.10 PER PG) | $3.40 |
| 04/14/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/14/2009 | RE2 | ( 35 @0.10 PER PG) | $3.50 |
| 04/14/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/14/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | BM | Business Meal [E111] India's Oven, working meal, SSC and R. Mori | $38.75 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |

**Invoice number 83450**  73203  00002  **Page 48**

| | | | |
|---|---|---|---|
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $7.58 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $9.98 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $7.58 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $8.69 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $14.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $7.58 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.29 |
| 04/15/2009 | FE | 73203.00002 FedEx Charges for 04-15-09 | $6.00 |
| 04/15/2009 | FE | 73203.00001 FedEx Charges for 04-15-09 | $7.26 |
| 04/15/2009 | PAC | 73203.00002 PACER Charges for 04-15-09 | $13.36 |
| 04/15/2009 | PAC | 73203.00001 PACER Charges for 04-15-09 | $6.24 |
| 04/15/2009 | PO | 73203.00001 :Postage Charges for 04-15-09 | $20.06 |
| 04/15/2009 | RE | (DOC 2824 @0.10 PER PG) | $282.40 |
| 04/15/2009 | RE | (DOC 2824 @0.10 PER PG) | $282.40 |
| 04/15/2009 | RE | (DOC 900 @0.10 PER PG) | $90.00 |
| 04/15/2009 | RE | (DOC 6445 @0.10 PER PG) | $644.50 |
| 04/15/2009 | RE | (DOC 4500 @0.10 PER PG) | $450.00 |
| 04/15/2009 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 04/15/2009 | RE | (DOC 420 @0.10 PER PG) | $42.00 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |

**Invoice number 83450**   73203   00002   **Page 49**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/15/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 89 @0.10 PER PG) | $8.90 |
| 04/15/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/15/2009 | RE2 | ( 43 @0.10 PER PG) | $4.30 |
| 04/15/2009 | RE2 | ( 61 @0.10 PER PG) | $6.10 |
| 04/15/2009 | RE2 | ( 73 @0.10 PER PG) | $7.30 |
| 04/15/2009 | RE2 | ( 59 @0.10 PER PG) | $5.90 |
| 04/15/2009 | RE2 | ( 81 @0.10 PER PG) | $8.10 |
| 04/15/2009 | RE2 | ( 76 @0.10 PER PG) | $7.60 |
| 04/15/2009 | RE2 | ( 22 @0.10 PER PG) | $2.20 |
| 04/15/2009 | RE2 | ( 55 @0.10 PER PG) | $5.50 |
| 04/15/2009 | RE2 | ( 63 @0.10 PER PG) | $6.30 |
| 04/15/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/15/2009 | RE2 | ( 61 @0.10 PER PG) | $6.10 |
| 04/15/2009 | RE2 | ( 60 @0.10 PER PG) | $6.00 |
| 04/15/2009 | RE2 | ( 70 @0.10 PER PG) | $7.00 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 44 @0.10 PER PG) | $4.40 |
| 04/15/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 28 @0.10 PER PG) | $2.80 |
| 04/15/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 27 @0.10 PER PG) | $2.70 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 76 @0.10 PER PG) | $7.60 |
| 04/15/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 39 @0.10 PER PG) | $3.90 |
| 04/15/2009 | RE2 | ( 44 @0.10 PER PG) | $4.40 |
| 04/15/2009 | RE2 | ( 42 @0.10 PER PG) | $4.20 |
| 04/15/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |

**Invoice number 83450**     73203  00002     **Page 50**

| | | | |
|---|---|---|---|
| 04/15/2009 | RE2 | ( 36 @0.10 PER PG) | $3.60 |
| 04/15/2009 | AT | Auto Travel Expense [E109] Taxi cab expense to/from the airport, JIS | $100.00 |
| 04/16/2009 | FE | 73203.00002 FedEx Charges for 04-16-09 | $8.83 |
| 04/16/2009 | FE | 73203.00002 FedEx Charges for 04-16-09 | $8.83 |
| 04/16/2009 | FE | 73203.00002 FedEx Charges for 04-16-09 | $8.83 |
| 04/16/2009 | FE | 73203.00002 FedEx Charges for 04-16-09 | $89.65 |
| 04/16/2009 | IHM | IH- Messenger Service. [E107] Deliver 7 boxes to the Omini, L. Sneed | $76.00 |
| 04/16/2009 | OS | IN-House Reproduction Expense, qty 6000, L. Sneed | $700.00 |
| 04/16/2009 | OS | In-House Reproduction Expense, qty 1857 | $319.27 |
| 04/16/2009 | PAC | 73203.00002 PACER Charges for 04-16-09 | $0.64 |
| 04/16/2009 | PAC | 73203.00001 PACER Charges for 04-16-09 | $23.52 |
| 04/16/2009 | RE | (DOC 19493 @0.10 PER PG) | $1,949.30 |
| 04/16/2009 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 04/16/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/16/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 04/16/2009 | RE | (DOC 6000 @0.10 PER PG) | $600.00 |
| 04/16/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 04/16/2009 | RE | (DOC 9000 @0.10 PER PG) | $900.00 |
| 04/16/2009 | RE | (DOC 16512 @0.10 PER PG) | $1,651.20 |
| 04/16/2009 | RE | (DOC 21018 @0.10 PER PG) | $2,101.80 |
| 04/16/2009 | RE | (AGR 148 @0.10 PER PG) | $14.80 |
| 04/16/2009 | RE2 | ( 61 @0.10 PER PG) | $6.10 |
| 04/16/2009 | RE2 | ( 59 @0.10 PER PG) | $5.90 |
| 04/16/2009 | RE2 | ( 76 @0.10 PER PG) | $7.60 |
| 04/16/2009 | RE2 | ( 60 @0.10 PER PG) | $6.00 |
| 04/16/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE2 | ( 29 @0.10 PER PG) | $2.90 |
| 04/16/2009 | RE2 | ( 34 @0.10 PER PG) | $3.40 |
| 04/16/2009 | RE2 | ( 44 @0.10 PER PG) | $4.40 |
| 04/16/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/16/2009 | RE2 | ( 39 @0.10 PER PG) | $3.90 |
| 04/16/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/16/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/16/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/17/2009 | AT | Auto Travel Expense [E109] Taxi fare/Nevada, SSC | $34.00 |
| 04/17/2009 | BM | Business Meal [E111] Burger King, lunch, SSC, P. Huygens | $18.50 |

**Invoice number 83450**      73203   00002      **Page 51**

|  |  | and J. Schram |  |
|---|---|---|---|
| 04/17/2009 | IHM | IH- Messenger Service. [E107] Deliver 8 boxes to Omini, L. Sneed | $51.00 |
| 04/17/2009 | PAC | 73203.00001 PACER Charges for 04-17-09 | $0.96 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2009 | LN | 73203.00001 Lexis Charges for 04-18-09 | $73.62 |
| 04/19/2009 | PAC | 73203.00001 PACER Charges for 04-19-09 | $5.76 |
| 04/20/2009 | FE | 73203.00002 FedEx Charges for 04-20-09 | $6.14 |
| 04/20/2009 | LN | 73203.00001 Lexis Charges for 04-20-09 | $180.42 |
| 04/20/2009 | PAC | 73203.00002 PACER Charges for 04-20-09 | $24.48 |
| 04/20/2009 | PAC | 73203.00001 PACER Charges for 04-20-09 | $10.24 |
| 04/20/2009 | PO | 73203.00001 :Postage Charges for 04-20-09 | $62.90 |
| 04/20/2009 | RE | (AGR 37 @0.10 PER PG) | $3.70 |
| 04/20/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 04/20/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 04/20/2009 | RE | (DOC 2405 @0.10 PER PG) | $240.50 |
| 04/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | FE | 73203.00002 FedEx Charges for 04-21-09 | $11.90 |
| 04/21/2009 | FE | 73203.00002 FedEx Charges for 04-21-09 | $11.90 |
| 04/21/2009 | FE | 73203.00002 FedEx Charges for 04-21-09 | $11.90 |
| 04/21/2009 | LN | 73203.00001 Lexis Charges for 04-21-09 | $441.72 |
| 04/21/2009 | PAC | 73203.00001 PACER Charges for 04-21-09 | $2.64 |
| 04/21/2009 | PAC | 73203.00002 PACER Charges for 04-21-09 | $35.20 |
| 04/21/2009 | PO | 73203.00001 :Postage Charges for 04-21-09 | $21.24 |
| 04/21/2009 | RE | (AGR 200 @0.10 PER PG) | $20.00 |
| 04/21/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |
| 04/21/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number 83450**    73203   00002                    **Page 52**

| | | | |
|---|---|---|---|
| 04/21/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | WL | 73203.00002 Westlaw Charges for 04-21-09 | $56.12 |
| 04/22/2009 | AF | Air Fare [E110] United Airlines, SLO/ LAX/ LAS/ SLO, PJJ | $795.40 |
| 04/22/2009 | IF | Incoming Faxes [E104] | $0.20 |
| 04/22/2009 | PAC | 73203.00002 PACER Charges for 04-22-09 | $3.84 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/22/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $14.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $7.58 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |

**Invoice number 83450**      73203  00002                    **Page 53**

| | | | |
|---|---|---|---|
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $14.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $7.58 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $7.58 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $7.58 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $8.69 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $6.29 |
| 04/23/2009 | FE | 73203.00001 FedEx Charges for 04-23-09 | $7.58 |
| 04/23/2009 | LN | 73203.00001 Lexis Charges for 04-23-09 | $220.86 |
| 04/23/2009 | PAC | 73203.00001 PACER Charges for 04-23-09 | $3.68 |
| 04/23/2009 | PAC | 73203.00002 PACER Charges for 04-23-09 | $26.64 |
| 04/23/2009 | PO | 73203.00001 :Postage Charges for 04-23-09 | $78.00 |
| 04/23/2009 | PO | 73203.00001 :Postage Charges for 04-23-09 | $2.27 |
| 04/23/2009 | RE | (DOC 1336 @0.10 PER PG) | $133.60 |
| 04/23/2009 | RE | (AGR 320 @0.10 PER PG) | $32.00 |
| 04/23/2009 | RE | (DOC 3526 @0.10 PER PG) | $352.60 |
| 04/23/2009 | RE | (DOC 960 @0.10 PER PG) | $96.00 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | AT | Auto Travel Expense [E109] Gas towards rental car, PJJ | $5.26 |
| 04/24/2009 | AT | Auto Travel Expense [E109] Dollar Rent A Car from 4/22 - | $298.51 |

**Invoice number 83450**     73203   00002                    **Page  54**

|            |      | 4/24, PJJ                                                                       |          |
|------------|------|---------------------------------------------------------------------------------|----------|
| 04/24/2009 | BM   | Business Meal [E111] Meals during the working days of 4/22 - 4/24, PJJ           | $50.82   |
| 04/24/2009 | FE   | 73203.00001 FedEx Charges for 04-24-09                                           | $8.83    |
| 04/24/2009 | GP   | Guest Parking [E124] SLO Airport Parking, PJJ                                    | $24.00   |
| 04/24/2009 | HT   | Hotel Expense [E110] Hampton Inn Hotel, 1 night from 4/22 - 4/23, PJJ            | $215.82  |
| 04/24/2009 | PAC  | 73203.00001 PACER Charges for 04-24-09                                           | $3.36    |
| 04/24/2009 | PAC  | 73203.00002 PACER Charges for 04-24-09                                           | $40.48   |
| 04/24/2009 | PO   | 73203.00002 :Postage Charges for 04-24-09                                        | $58.50   |
| 04/24/2009 | PO   | 73203.00002 :Postage Charges for 04-24-09                                        | $0.42    |
| 04/24/2009 | RE   | (DOC 498 @0.10 PER PG)                                                           | $49.80   |
| 04/24/2009 | RE   | (CORR 12 @0.10 PER PG)                                                           | $1.20    |
| 04/24/2009 | RE2  | SCAN/COPY ( 9 @0.10 PER PG)                                                      | $0.90    |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 22 @0.10 PER PG)                                                     | $2.20    |
| 04/24/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                                      | $0.40    |
| 04/24/2009 | RE2  | SCAN/COPY ( 130 @0.10 PER PG)                                                    | $13.00   |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                                     | $3.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 6 @0.10 PER PG)                                                      | $0.60    |
| 04/24/2009 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                                      | $0.30    |
| 04/24/2009 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                                      | $0.30    |
| 04/24/2009 | RE2  | SCAN/COPY ( 7 @0.10 PER PG)                                                      | $0.70    |
| 04/24/2009 | RE2  | SCAN/COPY ( 16 @0.10 PER PG)                                                     | $1.60    |
| 04/24/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                                      | $0.40    |
| 04/24/2009 | RE2  | SCAN/COPY ( 14 @0.10 PER PG)                                                     | $1.40    |
| 04/24/2009 | RE2  | SCAN/COPY ( 37 @0.10 PER PG)                                                     | $3.70    |
| 04/24/2009 | RE2  | SCAN/COPY ( 2 @0.10 PER PG)                                                      | $0.20    |
| 04/24/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                                      | $0.50    |
| 04/24/2009 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                                     | $1.50    |
| 04/24/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                                      | $0.50    |
| 04/24/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                                      | $0.50    |
| 04/24/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                                      | $0.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                                      | $0.50    |
| 04/24/2009 | RE2  | SCAN/COPY ( 20 @0.10 PER PG)                                                     | $2.00    |
| 04/24/2009 | RE2  | SCAN/COPY ( 17 @0.10 PER PG)                                                     | $1.70    |
| 04/24/2009 | RE2  | SCAN/COPY ( 7 @0.10 PER PG)                                                      | $0.70    |
| 04/24/2009 | RE2  | SCAN/COPY ( 21 @0.10 PER PG)                                                     | $2.10    |
| 04/24/2009 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                                                     | $2.30    |
| 04/24/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                                      | $0.50    |

Invoice number 83450        73203   00002                    Page 55

| 04/24/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/24/2009 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | $16.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/24/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/24/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/24/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 83450**     73203   00002                              **Page 56**

| | | | |
|---|---|---|---|
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | WL | 73203.00002 Westlaw Charges for 04-24-09 | $43.30 |
| 04/25/2009 | PAC | 73203.00001 PACER Charges for 04-25-09 | $1.44 |
| 04/27/2009 | AF | Air Fare [E110] US Airways, SLO/ PHX/ LAS/ SLO, PJJ | $525.40 |
| 04/27/2009 | PAC | 73203.00001 PACER Charges for 04-27-09 | $1.76 |
| 04/27/2009 | PAC | 73203.00002 PACER Charges for 04-27-09 | $14.08 |
| 04/27/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE | (AGR 88 @0.10 PER PG) | $8.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |

**Invoice number 83450**    73203  00002                                **Page  57**

| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
|---|---|---|---|
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | PAC | 73203.00001 PACER Charges for 04-28-09 | $6.32 |
| 04/28/2009 | PAC | 73203.00002 PACER Charges for 04-28-09 | $0.16 |
| 04/28/2009 | RE | (AGR 47 @0.10 PER PG) | $4.70 |
| 04/28/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | BM | Business Meal [E111] Meals during the work days in LAS from 4/27 - 4/29, PJJ | $37.56 |
| 04/29/2009 | GP | Guest Parking [E124] SLO Airport Parking from 4/27 - 4/29, PJJ | $24.00 |
| 04/29/2009 | HT | Hotel Expense [E110] Marriot Hotel LAS 4/27 - 4/28, PJJ | $517.98 |
| 04/29/2009 | LN | 73203.00001 Lexis Charges for 04-29-09 | $95.36 |
| 04/29/2009 | PAC | 73203.00001 PACER Charges for 04-29-09 | $4.80 |
| 04/29/2009 | PAC | 73203.00002 PACER Charges for 04-29-09 | $12.72 |
| 04/29/2009 | RE | (DOC 1413 @0.10 PER PG) | $141.30 |
| 04/29/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |

**Invoice number 83450**     73203   00002     **Page  58**

| 04/29/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
|---|---|---|---|
| 04/29/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |