# EXHIBIT 5

## INVOICES

PART 2 OF 4

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83451**          **73203  00003**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward

$0.00

Re:  Apache Framing LLC

**Statement of Professional Services Rendered Through**          **04/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders Apache Framing, LLC. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.30 | 195.00 | $58.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Create attachment C and Finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.80** | | **$1,325.00** |

**Invoice number  83451**       73203   00003                                   Page  2

**Total professional services:**                    4.80              **$1,325.00**

### Summary:

Total professional services                          $1,325.00
**Net current charges**                              $1,325.00

**Total balance now due**                            $1,325.00

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.70 | 495.00 | | $346.50 |
| MAM | Matteo, Mike A. | 1.50 | 195.00 | | $292.50 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | | $49.50 |
| | | 4.80 | | | $1,325.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.80 | $1,325.00 |
| | | 4.80 | $1,325.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83452**          **73203  00004**       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                      $0.00

Re:   Batcave LP

**Statement of Professional Services Rendered Through**    **04/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders Batcave, LP. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.40** | | **$1,207.00** |

**Total professional services:**          4.40          **$1,207.00**

**Invoice number  83452**        73203   00004

**Page  2**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $1,207.00 |
| **Net current charges** | | $1,207.00 |
| **Total balance now due** | | $1,207.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.20 | 195.00 | $234.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| WD | Disse, Werner | 0.20 | 495.00 | $99.00 |
| | | 4.40 | | $1,207.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.40 | $1,207.00 |
| | | 4.40 | $1,207.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83453**           73203  00005        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward

_____
$0.00

Re: Bravo Inc.

### Statement of Professional Services Rendered Through     **04/30/2009**

**Financial Filings [B110]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Bravo, Inc. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment C and Finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

| | Task Code Total | | 4.60 | | $1,256.00 |
|---|---|---|---|---|---|

**Invoice number  83453**        73203    00005

| | | | |
|---|---|---|---|
| **Total professional services:** | | 4.60 | **$1,256.00** |

## Summary:

| | | |
|---|---|---|
| Total professional services | | $1,256.00 |
| **Net current charges** | | $1,256.00 |
| **Total balance now due** | | $1,256.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.40 | 195.00 | $273.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.60 | | $1,256.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.60 | $1,256.00 |
| | | 4.60 | $1,256.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83454**      **73203  00006**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                $0.00

Re:   C&J Holdings, Inc.

**Statement of Professional Services Rendered Through**      **04/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for C&J Holdings Inc. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | 4.60 | | $1,286.00 |

**Invoice number  83454**      73203   00006                                    **Page  2**


|                        |        |            |
|------------------------|--------|------------|
| **Total professional services:** | 4.60   | **$1,286.00** |

## Summary:

| | | |
|---|---|---|
| Total professional services | | $1,286.00 |
| **Net current charges** | | $1,286.00 |
| **Total balance now due** | | $1,286.00 |

| | | | | | |
|------|------------------------|------|--------|-----------|
| JSP  | Pomerantz, Jason S.     | 0.70 | 495.00 | $346.50   |
| MAM  | Matteo, Mike A.         | 1.30 | 195.00 | $253.50   |
| PJJ  | Jeffries, Patricia J.   | 2.30 | 225.00 | $517.50   |
| SSC  | Cho, Shirley S.         | 0.20 | 595.00 | $119.00   |
| WD   | Disse, Werner           | 0.10 | 495.00 | $49.50    |
|      |                         | 4.60 |        | $1,286.00 |

---

### Task Code Summary

| | | Hours | Amount |
|------|--------------------------|-------|-----------|
| FF   | Financial Filings [B110] | 4.60  | $1,286.00 |
|      |                          | 4.60  | $1,286.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83455**        **73203  00007**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                    $0.00

Re:   Chalkline LP

**Statement of Professional Services Rendered Through**        **04/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Chalkline, LP. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.40** | | **$1,277.00** |

**Total professional services:**                    4.40            **$1,277.00**

**Invoice number  83455**      73203   00007                                      **Page  2**

### *Summary:*

| | | | |
|---|---|---|---|
| Total professional services | | | $1,277.00 |
| **Net current charges** | | | $1,277.00 |
| **Total balance now due** | | | $1,277.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.70 | 495.00 | $346.50 |
| MAM | Matteo, Mike A. | 1.00 | 195.00 | $195.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.20 | 495.00 | $99.00 |
| | | 4.40 | | $1,277.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.40 | $1,277.00 |
| | | 4.40 | $1,277.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83456**          **73203  00008**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                              $0.00

Re:  Elkhorn Investments Inc.

**Statement of Professional Services Rendered Through**          **04/30/2009**

**Financial Filings [B110]**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders Elkhorn Investments, Inc. | 0.30 | 195.00 | $58.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Research bank accounts re schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.30** | | **$1,197.50** |

**Invoice number  83456**          73203   00008                                              **Page  2**

|  | **Total professional services:** | 4.30 | **$1,197.50** |
|---|---|---|---|

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,197.50 |
| **Net current charges** | | $1,197.50 |
| | | |
| **Total balance now due** | | $1,197.50 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.10 | 195.00 | $214.50 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.30 | | $1,197.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.30 | $1,197.50 |
| | | 4.30 | $1,197.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83457**    **73203  00009**    **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                          $0.00

Re:  Elkhorn Partners

**Statement of Professional Services Rendered Through**    **04/30/2009**

|          |     |                                                                                                                         | **Hours** | **Rate** | **Amount** |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------|-----------|----------|------------|
| **Financial Filings [B110]** |     |                                                                                                                         |           |          |            |
| 04/14/09 | PJJ | Draft schedule disclaimers                                                                                              | 0.10      | 225.00   | $22.50     |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Elkhorn Partners, LP. | 0.30      | 195.00   | $58.50     |
| 04/21/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/23/09 | PJJ | Work on Schedules and Statements                                                                                        | 0.40      | 225.00   | $90.00     |
| 04/24/09 | MAM | Draft Statement of Financial Affairs.                                                                                    | 0.10      | 195.00   | $19.50     |
| 04/24/09 | PJJ | Work on Schedules and Statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/25/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/26/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b).                                                             | 0.30      | 195.00   | $58.50     |
| 04/27/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/27/09 | SSC | Review and revise schedules.                                                                                            | 0.10      | 595.00   | $59.50     |
| 04/28/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/29/09 | MAM | Revise SOFA                                                                                                              | 0.10      | 195.00   | $19.50     |
| 04/29/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA.                                                                         | 0.40      | 495.00   | $198.00    |
| 04/30/09 | MAM | Create attachment C and finalize SOFA.                                                                                   | 0.40      | 195.00   | $78.00     |
| 04/30/09 | WD  | Analysis of Schedules.                                                                                                   | 0.10      | 495.00   | $49.50     |
| 04/30/09 | JSP | Review revised Schedules and SOFA                                                                                        | 0.30      | 495.00   | $148.50    |
| 04/30/09 | SSC | Review revised schedules.                                                                                               | 0.10      | 595.00   | $59.50     |
| **Task Code Total** |     |                                                                                                                         | **4.50**  |          | **$1,266.50** |

**Invoice number 83457**       73203   00009                                      **Page  2**

**Total professional services:**                          4.50                    **$1,266.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $1,266.50 | |
| **Net current charges** | $1,266.50 | |
| **Total balance now due** | $1,266.50 | |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.70 | 495.00 | $346.50 |
| MAM | Matteo, Mike A. | 1.20 | 195.00 | $234.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.50 | | $1,266.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.50 | $1,266.50 |
| | | 4.50 | $1,266.50 |

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83458**          **73203   00010**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                   $0.00

Re:  Geronimo Plumbing LLC

**Statement of Professional Services Rendered Through**          **04/30/2009**

|          |     |                                                                                                                          | **Hours** | **Rate** | **Amount** |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|-----------|----------|------------|
|          |     | **Financial Filings [B110]**                                                                                             |           |          |            |
| 04/14/09 | PJJ | Draft schedule disclaimers                                                                                               | 0.10      | 225.00   | $22.50     |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Geronimo Plumbing LLC. | 0.20      | 195.00   | $39.00     |
| 04/21/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/23/09 | PJJ | Work on Schedules and Statements                                                                                        | 0.40      | 225.00   | $90.00     |
| 04/24/09 | MAM | Draft Statement of Financial Affairs.                                                                                   | 0.10      | 195.00   | $19.50     |
| 04/24/09 | MAM | Draft Statement of Financial Affairs.                                                                                   | 0.10      | 195.00   | $19.50     |
| 04/24/09 | PJJ | Work on Schedules and Statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/25/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/26/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/27/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/28/09 | MAM | Draft Statement of Financial Affairs.                                                                                   | 0.20      | 195.00   | $39.00     |
| 04/28/09 | PJJ | Work on schedules and statements                                                                                        | 0.30      | 225.00   | $67.50     |
| 04/29/09 | MAM | Revise SOFA.                                                                                                            | 0.20      | 195.00   | $39.00     |
| 04/29/09 | PJJ | Work on schedules and statements                                                                                        | 0.20      | 225.00   | $45.00     |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA.                                                                         | 0.30      | 495.00   | $148.50    |
| 04/30/09 | MAM | Create attachment C and Finalize SOFA.                                                                                  | 0.40      | 195.00   | $78.00     |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA.                                                                               | 0.40      | 195.00   | $78.00     |
| 04/30/09 | JSP | Review revised Schedules and SOFA                                                                                       | 0.30      | 495.00   | $148.50    |
| 04/30/09 | SSC | Review revised schedules.                                                                                               | 0.10      | 595.00   | $59.50     |
|          |     | **Task Code Total**                                                                                                    | **4.60**  |          | **$1,186.00** |

|                               |          |              |
|-------------------------------|----------|--------------|
| **Total professional services:** | 4.60     | **$1,186.00** |

**Invoice number  83458**        73203   00010                                    **Page  2**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,186.00 |
| **Net current charges** | | $1,186.00 |
| **Total balance now due** | | $1,186.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.60 | 195.00 | $312.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| | | 4.60 | | $1,186.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.60 | $1,186.00 |
| | | 4.60 | $1,186.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83459**         **73203  00011**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                    $0.00

Re:   Glynda LP

**Statement of Professional Services Rendered Through**        **04/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Financial Filings [B110]** | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | JIS | Review issues related to schedules/sofa. | 0.20 | 795.00 | $159.00 |
| 04/29/09 | MAM | Revise SOFA. | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **4.00** | | **$1,219.00** |

| | | | | |
|---|---|---|---|---|
| **Total professional services:** | | 4.00 | | **$1,219.00** |

## *Summary:*

**Invoice number 83459**    73203  00011                                    **Page  2**

|  | Total professional services |  | | $1,219.00 |
|---|---|---|---|---|
|  | **Net current charges** |  | | $1,219.00 |
|  | **Total balance now due** |  | | $1,219.00 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.20 | 795.00 | $159.00 |
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 0.70 | 195.00 | $136.50 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.00 | | $1,219.00 |

---

## Task Code Summary

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| FF | Financial Filings [B110] | | 4.00 | $1,219.00 |
| | | | 4.00 | $1,219.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83460**      **73203  00012**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                            $0.00

Re:  Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|          |      |                                                                                                      | Hours | Rate | Amount |
|----------|------|------------------------------------------------------------------------------------------------------|-------|------|--------|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ  | Draft schedule disclaimers                                                                           | 0.10  | 225.00 | $22.50 |
| 04/15/09 | MAM  | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders Gung-Ho Concrete LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ  | Work on schedules and statements                                                                     | 0.20  | 225.00 | $45.00 |
| 04/23/09 | PJJ  | Work on Schedules and Statements                                                                     | 0.40  | 225.00 | $90.00 |
| 04/24/09 | MAM  | Draft Statement of Financial Affairs.                                                                | 0.10  | 195.00 | $19.50 |
| 04/24/09 | MAM  | Draft Statement of Financial Affairs.                                                                | 0.10  | 195.00 | $19.50 |
| 04/24/09 | PJJ  | Work on Schedules and Statements                                                                     | 0.30  | 225.00 | $67.50 |
| 04/25/09 | PJJ  | Work on schedules and statements                                                                     | 0.20  | 225.00 | $45.00 |
| 04/26/09 | PJJ  | Work on schedules and statements                                                                     | 0.30  | 225.00 | $67.50 |
| 04/27/09 | PJJ  | Work on schedules and statements                                                                     | 0.30  | 225.00 | $67.50 |
| 04/28/09 | MAM  | Draft Statement of Financial Affairs.                                                                | 0.20  | 195.00 | $39.00 |
| 04/28/09 | PJJ  | Work on schedules and statements                                                                     | 0.30  | 225.00 | $67.50 |
| 04/29/09 | PJJ  | Work on schedules and statements                                                                     | 0.20  | 225.00 | $45.00 |
| 04/29/09 | JSP  | Review and comment on draft Schedules and SOFA.                                                      | 0.30  | 495.00 | $148.50 |
| 04/30/09 | MAM  | Create attachment 3(c) and finalize SOFA.                                                            | 0.40  | 195.00 | $78.00 |
| 04/30/09 | JSP  | Review revised Schedules and SOFA                                                                    | 0.30  | 495.00 | $148.50 |
| 04/30/09 | SSC  | Review revised schedules.                                                                            | 0.10  | 595.00 | $59.50 |
| **Task Code Total** | | | **4.00** | | **$1,069.00** |
| **Total professional services:** | | | **4.00** | | **$1,069.00** |

**Invoice number 83460**     73203   00012                                    **Page  2**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,069.00 |
| **Net current charges** | | $1,069.00 |
| **Total balance now due** | | $1,069.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.00 | 195.00 | $195.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| | | 4.00 | | $1,069.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.00 | $1,069.00 |
| | | 4.00 | $1,069.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83461**      73203  00013      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                $0.00

Re:  Heritage Land Company LLC

**Statement of Professional Services Rendered Through      04/30/2009**

|          |     |                                                                                                              | Hours | Rate   | Amount   |
|----------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| **Financial Filings [B110]** |   |                                                                                        |       |        |          |
| 04/14/09 | PJJ | Draft schedule disclaimers                                                                                   | 0.10  | 225.00 | $22.50   |
| 04/14/09 | PJJ | Work on schedules and statements                                                                             | 0.40  | 225.00 | $90.00   |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Heritage Land Company, LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements                                                                             | 0.20  | 225.00 | $45.00   |
| 04/23/09 | PJJ | Work on Schedules and Statements                                                                             | 0.40  | 225.00 | $90.00   |
| 04/23/09 | SSC | Review Heritage Schedule D and emails with P. Jefferies re same.                                             | 0.20  | 595.00 | $119.00  |
| 04/24/09 | MAM | Draft Statement of Financial Affairs.                                                                        | 0.10  | 195.00 | $19.50   |
| 04/24/09 | PJJ | Work on Schedules and Statements                                                                             | 0.30  | 225.00 | $67.50   |
| 04/25/09 | PJJ | Work on schedules and statements                                                                             | 0.20  | 225.00 | $45.00   |
| 04/26/09 | PJJ | Work on schedules and statements                                                                             | 0.30  | 225.00 | $67.50   |
| 04/27/09 | MAM | Draft Statement of Financial Affairs, section 3(b).                                                          | 0.40  | 195.00 | $78.00   |
| 04/27/09 | PJJ | Work on schedules and statements                                                                             | 0.30  | 225.00 | $67.50   |
| 04/27/09 | WD  | Analysis of Schedule E - priority claims.                                                                    | 0.10  | 495.00 | $49.50   |
| 04/27/09 | SSC | Review and revise schedules.                                                                                 | 0.10  | 595.00 | $59.50   |
| 04/28/09 | MAM | Draft Statement of Financial Affairs.                                                                        | 0.30  | 195.00 | $58.50   |
| 04/28/09 | PJJ | Work on schedules and statements                                                                             | 0.30  | 225.00 | $67.50   |
| 04/29/09 | MAM | Revise SOFA                                                                                                  | 0.20  | 195.00 | $39.00   |
| 04/29/09 | PJJ | Work on schedules and statements                                                                             | 0.20  | 225.00 | $45.00   |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA.                                                              | 0.30  | 495.00 | $148.50  |
| 04/30/09 | JIS | Review SOFA/Schedules.                                                                                       | 0.60  | 795.00 | $477.00  |
| 04/30/09 | MAM | Create attachment C and finalize SOFA.                                                                       | 0.40  | 195.00 | $78.00   |
| 04/30/09 | WD  | Analysis of Schedules.                                                                                       | 0.10  | 495.00 | $49.50   |

**Invoice number 83461**     73203   00013                                       **Page  2**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **6.10** | | **$2,030.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/29/09 | JIS | Call with Evans regarding plan issues re Heritage Land Company. | 0.40 | 795.00 | $318.00 |
| | **Task Code Total** | | **0.40** | | **$318.00** |

|  | **Total professional services:** | 6.50 | **$2,348.50** |
|--|--|--|--|

### Summary:

| | | |
|--|--|--|
| Total professional services | $2,348.50 | |
| **Net current charges** | $2,348.50 | |
| **Total balance now due** | $2,348.50 | |

| | | Hours | Rate | Amount |
|--|--|--|--|--|
| JIS | Stang, James I. | 1.00 | 795.00 | $795.00 |
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.60 | 195.00 | $312.00 |
| PJJ | Jeffries, Patricia J. | 2.70 | 225.00 | $607.50 |
| SSC | Cho, Shirley S. | 0.40 | 595.00 | $238.00 |
| WD | Disse, Werner | 0.20 | 495.00 | $99.00 |
| | | 6.50 | | $2,348.50 |

---

### Task Code Summary

| | | Hours | Amount |
|--|--|--|--|
| FF | Financial Filings [B110] | 6.10 | $2,030.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.40 | $318.00 |
| | | 6.50 | $2,348.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83462**       **73203  00014**     **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                            $0.00

Re:   Jackknife LP

**Statement of Professional Services Rendered Through**        **04/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Jackknife, LP. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.30 | 195.00 | $58.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.20 | 495.00 | $99.00 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.30** | | **$1,173.50** |

**Invoice number  83462**          73203   00014                                    **Page  2**

|  | | | | |
|---|---|---|---|---|
| | **Total professional services:** | 4.30 | | **$1,173.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,173.50 |
| **Net current charges** | | $1,173.50 |
| | | |
| **Total balance now due** | | $1,173.50 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | $247.50 |
| MAM | Matteo, Mike A. | 1.00 | 195.00 | $195.00 |
| PJJ | Jeffries, Patricia J. | 2.50 | 225.00 | $562.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.30 | | $1,173.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.30 | $1,173.50 |
| | | 4.30 | $1,173.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83463**          73203  00015          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                    $0.00

Re:  Jarupa LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|          |      |                                                                                                             | **Hours** | **Rate** | **Amount** |
|----------|------|-------------------------------------------------------------------------------------------------------------|-----------|----------|------------|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ  | Draft schedule disclaimers                                                                                  | 0.10      | 225.00   | $22.50     |
| 04/15/09 | MAM  | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Jarupa LLC. | 0.20      | 195.00   | $39.00     |
| 04/21/09 | PJJ  | Work on schedules and statements                                                                            | 0.20      | 225.00   | $45.00     |
| 04/23/09 | PJJ  | Work on Schedules and Statements                                                                            | 0.40      | 225.00   | $90.00     |
| 04/24/09 | MAM  | Work on Statement of Financial Affairs.                                                                     | 0.10      | 195.00   | $19.50     |
| 04/24/09 | PJJ  | Work on Schedules and Statements                                                                            | 0.30      | 225.00   | $67.50     |
| 04/25/09 | PJJ  | Work on schedules and statements                                                                            | 0.20      | 225.00   | $45.00     |
| 04/26/09 | PJJ  | Work on schedules and statements                                                                            | 0.30      | 225.00   | $67.50     |
| 04/27/09 | MAM  | Draft Statement of Financial Affairs regarding section 3(b).                                                | 0.30      | 195.00   | $58.50     |
| 04/27/09 | PJJ  | Work on schedules and statements                                                                            | 0.30      | 225.00   | $67.50     |
| 04/27/09 | PJJ  | Work on schedules and statements                                                                            | 0.30      | 225.00   | $67.50     |
| 04/27/09 | SSC  | Review and revise schedules.                                                                                | 0.10      | 595.00   | $59.50     |
| 04/28/09 | MAM  | Draft Statement of Financial Affairs.                                                                       | 0.20      | 195.00   | $39.00     |
| 04/28/09 | PJJ  | Work on schedules and statements                                                                            | 0.30      | 225.00   | $67.50     |
| 04/29/09 | MAM  | Revise SOFA                                                                                                 | 0.10      | 195.00   | $19.50     |
| 04/29/09 | PJJ  | Work on schedules and statements                                                                            | 0.20      | 225.00   | $45.00     |
| 04/29/09 | JSP  | Review and comment on draft Schedules and SOFA.                                                             | 0.30      | 495.00   | $148.50    |
| 04/30/09 | MAM  | Finalize SOFA.                                                                                              | 0.20      | 195.00   | $39.00     |
| 04/30/09 | WD   | Analysis of Schedules.                                                                                      | 0.10      | 495.00   | $49.50     |
| 04/30/09 | JSP  | Review revised Schedules and SOFA                                                                           | 0.20      | 495.00   | $99.00     |
| 04/30/09 | SSC  | Review revised schedules.                                                                                   | 0.10      | 595.00   | $59.50     |
| **Task Code Total** | | | **4.50** | | **$1,215.50** |

**Invoice number 83463**      73203  00015                                 **Page  2**

|  |  |  |
|---|---|---|
| **Total professional services:** | 4.50 | **$1,215.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $1,215.50 | |
| **Net current charges** | $1,215.50 | |
| **Total balance now due** | $1,215.50 | |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | $247.50 |
| MAM | Matteo, Mike A. | 1.10 | 195.00 | $214.50 |
| PJJ | Jeffries, Patricia J. | 2.60 | 225.00 | $585.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.50 | | $1,215.50 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.50 | $1,215.50 |
| | | 4.50 | $1,215.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83464**          **73203  00016**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                $0.00

Re:  Overflow LP

**Statement of Professional Services Rendered Through**          **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Overflow LP. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.20 | 495.00 | $99.00 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **3.80** | | **$1,070.00** |

**Total professional services:**                    3.80                    **$1,070.00**

**Invoice number  83464**          73203  00016                                    **Page  2**

### Summary:

| | | | |
|---|---|---|---|
| Total professional services | | | $1,070.00 |
| **Net current charges** | | | $1,070.00 |
| | | | |
| **Total balance now due** | | | $1,070.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | $247.50 |
| MAM | Matteo, Mike A. | 0.70 | 195.00 | $136.50 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 3.80 | | $1,070.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 3.80 | $1,070.00 |
| | | 3.80 | $1,070.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83465**          **73203   00017**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                             $0.00

Re:  Parcel 20 LLC

**Statement of Professional Services Rendered Through**        **04/30/2009**

### Financial Filings [B110]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Parcel 20 LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

**Invoice number 83465**      73203   00017                                    **Page  2**

| | | | |
|---|---|---|---|
| **Task Code Total** | | 4.80 | $1,355.00 |

**Total professional services:**          4.80          $1,355.00

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,355.00 |
| **Net current charges** | | $1,355.00 |
| **Total balance now due** | | $1,355.00 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.40 | 195.00 | $273.00 |
| PJJ | Jeffries, Patricia J. | 2.30 | 225.00 | $517.50 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.30 | 495.00 | $148.50 |
| | | 4.80 | | $1,355.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.80 | $1,355.00 |
| | | 4.80 | $1,355.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83466**        **73203  00018**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                          $0.00

Re:  Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**    **04/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Pinnacle Grading LLC. | 0.20 | 195.00 | $39.00 |
| 04/16/09 | PJJ | Work on Schedule B | 0.40 | 225.00 | $90.00 |
| 04/17/09 | PJJ | Update schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Amend Statement of Financial Affairs. | 0.40 | 195.00 | $78.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment C and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |

**Invoice number 83466**     73203  00018                                          **Page  2**

| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|

|  | **Task Code Total** | **5.60** | **$1,448.00** |
|---|---|---|---|

**Total professional services:**                    5.60                    **$1,448.00**

## Summary:

| Total professional services | $1,448.00 |
|---|---|
| **Net current charges** | $1,448.00 |

**Total balance now due**                    $1,448.00

| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 1.60 | 195.00 | $312.00 |
| PJJ | Jeffries, Patricia J. | 3.20 | 225.00 | $720.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
|  |  | 5.60 |  | $1,448.00 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| FF | Financial Filings [B110] | 5.60 | $1,448.00 |
|  |  | 5.60 | $1,448.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83467**          **73203  00019**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward

$0.00

Re:  Rhodes Arizona Properties LLC

**Statement of Professional Services Rendered Through**          **04/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Arizona Properties LLC | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/22/09 | PJJ | Review draft SoFA | 0.50 | 225.00 | $112.50 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.30 | 195.00 | $58.50 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MAM | Revise SOFA | 0.30 | 195.00 | $58.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

**Invoice number  83467**         73203   00019                                    **Page  2**

|                              | 5.40  | $1,517.00 |
|------------------------------|-------|-----------|
| Task Code Total              |       |           |

**Total professional services:**         5.40         **$1,517.00**

### Costs Advanced:

| 04/28/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

Total Expenses:         **$8.10**

### Summary:

| Total professional services | $1,517.00 |
| Total expenses              | $8.10     |
| **Net current charges**     | $1,525.10 |

**Total balance now due**         $1,525.10

| JSP | Pomerantz, Jason S.    | 0.70 | 495.00 | $346.50   |
| MAM | Matteo, Mike A.        | 1.40 | 195.00 | $273.00   |
| PJJ | Jeffries, Patricia J.  | 2.80 | 225.00 | $630.00   |
| SSC | Cho, Shirley S.        | 0.20 | 595.00 | $119.00   |
| WD  | Disse, Werner          | 0.30 | 495.00 | $148.50   |
|     |                        | 5.40 |        | $1,517.00 |

---

### Task Code Summary

|    |                            | Hours | Amount    |
|----|----------------------------|-------|-----------|
| FF | Financial Filings [B110]   | 5.40  | $1,517.00 |
|    |                            | 5.40  | $1,517.00 |

---

### Expense Code Summary

| Reproduction/ Scan Copy | $8.10 |
|-------------------------|-------|
|                         | $8.10 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83468**    **73203  00020**    **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                     $0.00

Re:  Rhodes Homes Arizona LLC

**Statement of Professional Services Rendered Through**    **04/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Homes Arizona LLC | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/22/09 | PJJ | Work on schedules and statements | 0.50 | 225.00 | $112.50 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.40 | 195.00 | $78.00 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/28/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/29/09 | JIS | Telephone conference with Paul Huygens re RHA LLC property ownership and unrecorded interests in real property. | 0.90 | 795.00 | $715.50 |
| 04/29/09 | MAM | Revise SOFA | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Create attachment C and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.40 | 495.00 | $198.00 |

**Invoice number  83468**          73203   00020                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

**Task Code Total**                                                      6.60                    $2,321.00


**Total professional services:**                          6.60                    **$2,321.00**


### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $2,321.00 |
| **Net current charges** | | $2,321.00 |
| **Total balance now due** | | $2,321.00 |


| | | | | | |
|---|---|---|---|---|---|
| JIS | Stang, James I. | 0.90 | 795.00 | | $715.50 |
| JSP | Pomerantz, Jason S. | 0.80 | 495.00 | | $396.00 |
| MAM | Matteo, Mike A. | 1.60 | 195.00 | | $312.00 |
| PJJ | Jeffries, Patricia J. | 2.80 | 225.00 | | $630.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | | $119.00 |
| WD | Disse, Werner | 0.30 | 495.00 | | $148.50 |
| | | 6.60 | | | $2,321.00 |


---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 6.60 | $2,321.00 |
| | | 6.60 | $2,321.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83469**     **73203  00021**     **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                            $0.00

Re:  Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**     **04/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 04/19/09 | SSC | Review KB settlement. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | MAM | Telephone call with Dawn Farrison regarding bankruptcy notice. | 0.20 | 195.00 | $39.00 |
| | **Task Code Total** | | **0.30** | | **$98.50** |
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Design and Development | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/22/09 | PJJ | Work on schedules and statements | 0.50 | 225.00 | $112.50 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/24/09 | SSC | Email to P. Jeffries re missing contract for Rhodes Ranch Design & Development. | 0.10 | 595.00 | $59.50 |
| 04/24/09 | SSC | Review draft Schedule G file and email to P. Jefferies re global changes needed. | 0.20 | 595.00 | $119.00 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |

**Invoice number 83469**      73203   00021                                    **Page 2**

| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
|----------|-----|----------------------------------|------|--------|--------|
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | JIS | Review Schedules and SOFA and comments re same. | 1.00 | 795.00 | $795.00 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/28/09 | SSC | Review issues related to Rhodes Design & Development schedules. | 0.50 | 595.00 | $297.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.30 | 195.00 | $58.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment C and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.40 | 495.00 | $198.00 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

|  | **Task Code Total** | | **7.00** | | **$2,740.00** |
|--|---------------------|--|----------|--|---------------|

**General Business Advice [B410]**

| 04/23/09 | SSC | Review Parks agreement | 0.30 | 595.00 | $178.50 |
|----------|-----|------------------------|------|--------|---------|
| 04/23/09 | SSC | Review issues related to Parks. | 0.50 | 595.00 | $297.50 |
| 04/23/09 | SSC | Strategize re Parks. | 0.30 | 595.00 | $178.50 |

|  | **Task Code Total** | | **1.10** | | **$654.50** |
|--|---------------------|--|----------|--|-------------|

|  | **Total professional services:** | 8.40 | **$3,493.00** |
|--|----------------------------------|------|---------------|

## Summary:

| Total professional services | $3,493.00 |
|-----------------------------|-----------|
| **Net current charges** | **$3,493.00** |

| **Total balance now due** | **$3,493.00** |
|---------------------------|---------------|

| JIS | Stang, James I. | 1.00 | 795.00 | $795.00 |
|-----|-----------------|------|--------|---------|
| JSP | Pomerantz, Jason S. | 0.70 | 495.00 | $346.50 |
| MAM | Matteo, Mike A. | 1.70 | 195.00 | $331.50 |
| PJJ | Jeffries, Patricia J. | 2.50 | 225.00 | $562.50 |
| SSC | Cho, Shirley S. | 2.20 | 595.00 | $1,309.00 |
| WD | Disse, Werner | 0.30 | 495.00 | $148.50 |
|  |  | 8.40 |  | $3,493.00 |

**Invoice number  83469**       73203   00021                                                    **Page  3**

## Task Code Summary

|    |                                 | Hours | Amount     |
|----|---------------------------------|-------|------------|
| CO | Claims Admin/Objections[B310]   | 0.30  | $98.50     |
| FF | Financial Filings [B110]        | 7.00  | $2,740.00  |
| GB | General Business Advice [B410]  | 1.10  | $654.50    |
|    |                                 | 8.40  | $3,493.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83470**     73203   00022     **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                 $0.00

Re:   Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**     **04/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 04/27/09 | JIS | Draft memo to client re procedures for sale of commercial real property. | 0.40 | 795.00 | $318.00 |
| 04/27/09 | SSC | Review emails from J. Schramm and J. Stang re sale of parcel of land. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Telephone conference with T. Robinson re: sale of land. | 0.20 | 595.00 | $119.00 |
| 04/28/09 | SSC | Email to D. Abadir re sale motion. | 0.10 | 595.00 | $59.50 |
| 04/29/09 | DAA | Attention to email regarding sale of property | 0.10 | 350.00 | $35.00 |
| 04/29/09 | DAA | Research Ninth Circuit cases and pleadings regarding 363(b) sales of real property | 1.00 | 350.00 | $350.00 |
| 04/29/09 | SSC | Teleconference with D. Abadir re sale motion. | 0.20 | 595.00 | $119.00 |
| 04/30/09 | DAA | Research 363 motions to sell real property in Nevada Bankruptcy Court | 1.20 | 350.00 | $420.00 |
| | **Task Code Total** | | **3.40** | | **$1,539.50** |
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/14/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Ranch General Partnership | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/22/09 | PJJ | Work on schedules and statements | 0.50 | 225.00 | $112.50 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs section. | 0.20 | 195.00 | $39.00 |

**Invoice number  83470**        73203   00022                                **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.30 | 195.00 | $58.50 |
| 04/29/09 | MAM | Revise SOFA | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | WD | Analysis of Schedules. | 0.20 | 495.00 | $99.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.20 | 495.00 | $99.00 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

**Task Code Total**                                        **5.40**                **$1,490.00**

**Total professional services:**                          8.80                    **$3,029.50**

## Summary:

| | | |
|---|---|---|
| Total professional services | $3,029.50 | |
| **Net current charges** | $3,029.50 | |
| | | |
| **Total balance now due** | $3,029.50 | |

| | | | | |
|---|---|---|---|---|
| DAA | Abadir, David A. | 2.30 | 350.00 | $805.00 |
| JIS | Stang, James I. | 0.40 | 795.00 | $318.00 |
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | $247.50 |
| MAM | Matteo, Mike A. | 1.40 | 195.00 | $273.00 |
| PJJ | Jeffries, Patricia J. | 2.90 | 225.00 | $652.50 |
| SSC | Cho, Shirley S. | 0.90 | 595.00 | $535.50 |
| WD | Disse, Werner | 0.40 | 495.00 | $198.00 |
| | | 8.80 | | $3,029.50 |

**Invoice number  83470**        73203   00022                                    **Page  3**

## Task Code Summary

|     |                            | Hours | Amount |
|-----|----------------------------|-------|--------|
| AD  | Asset Disposition [B130]   | 3.40  | $1,539.50 |
| FF  | Financial Filings [B110]   | 5.40  | $1,490.00 |
|     |                            | 8.80  | $3,029.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83471**      **73203  00023**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                        $0.00

Re:  Rhodes Ranch Golf Country Club LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|          |      |                                                                                                                              | Hours | Rate   | Amount    |
|----------|------|------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |      | **Financial Filings [B110]**                                                                                                  |       |        |           |
| 04/14/09 | PJJ  | Draft schedule disclaimers                                                                                                    | 0.10  | 225.00 | $22.50    |
| 04/15/09 | MAM  | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Ranch Golf Country Club | 0.20  | 195.00 | $39.00    |
| 04/20/09 | PJJ  | Work on schedules and statements                                                                                             | 1.00  | 225.00 | $225.00   |
| 04/21/09 | PJJ  | Work on schedules and statements                                                                                             | 0.20  | 225.00 | $45.00    |
| 04/23/09 | PJJ  | Work on Schedules and Statements                                                                                             | 0.40  | 225.00 | $90.00    |
| 04/24/09 | MAM  | Draft Statement of Financial Affairs section.                                                                                | 0.10  | 195.00 | $19.50    |
| 04/24/09 | MAM  | Draft Statement of Financial Affairs.                                                                                        | 0.10  | 195.00 | $19.50    |
| 04/24/09 | PJJ  | Work on Schedules and Statements                                                                                            | 0.30  | 225.00 | $67.50    |
| 04/25/09 | PJJ  | Work on schedules and statements                                                                                            | 0.20  | 225.00 | $45.00    |
| 04/26/09 | PJJ  | Work on schedules and statements                                                                                            | 0.30  | 225.00 | $67.50    |
| 04/27/09 | PJJ  | Work on schedules and statements                                                                                            | 0.30  | 225.00 | $67.50    |
| 04/27/09 | SSC  | Review and revise schedules.                                                                                                | 0.10  | 595.00 | $59.50    |
| 04/28/09 | MAM  | Draft Statement of Financial Affairs                                                                                        | 0.30  | 195.00 | $58.50    |
| 04/28/09 | MAM  | Draft Statement of Financial Affairs                                                                                        | 0.30  | 195.00 | $58.50    |
| 04/29/09 | MAM  | Revise SOFA                                                                                                                  | 0.30  | 195.00 | $58.50    |
| 04/29/09 | PJJ  | Work on schedules and statements                                                                                            | 0.20  | 225.00 | $45.00    |
| 04/29/09 | JSP  | Review and comment on draft Schedules and SOFA.                                                                             | 0.30  | 495.00 | $148.50   |
| 04/30/09 | MAM  | Create attachment 3(c) and finalize SOFA.                                                                                   | 0.40  | 195.00 | $78.00    |
| 04/30/09 | JSP  | Review revised Schedules and SOFA                                                                                           | 0.20  | 495.00 | $99.00    |
| 04/30/09 | SSC  | Review revised schedules.                                                                                                   | 0.10  | 595.00 | $59.50    |
|          |      | **Task Code Total**                                                                                                         | 5.40  |        | $1,373.00 |

Invoice number **83471**          73203    00023                                              **Page  2**

|                          | Total professional services: | 5.40 | **$1,373.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,373.00 |
| **Net current charges** | | $1,373.00 |
| **Total balance now due** | | $1,373.00 |

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | | $247.50 |
| MAM | Matteo, Mike A. | 1.70 | 195.00 | | $331.50 |
| PJJ | Jeffries, Patricia J. | 3.00 | 225.00 | | $675.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | | $119.00 |
| | | 5.40 | | | $1,373.00 |

---

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| FF | Financial Filings [B110] | 5.40 | $1,373.00 |
| | | 5.40 | $1,373.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83472**        **73203  00024**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                    $0.00

Re:  Rhodes Realty Inc.

**Statement of Professional Services Rendered Through**    **04/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Rhodes Realty Inc. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.20 | 495.00 | $99.00 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.00** | | **$1,100.00** |

**Invoice number  83472**　　　73203  00024　　　　　　　　　　　　　　　**Page  2**

|  | **Total professional services:** | 4.00 | **$1,100.00** |
|---|---|---|---|

### Summary:

| Total professional services | $1,100.00 |
|---|---|
| **Net current charges** | $1,100.00 |
| **Total balance now due** | $1,100.00 |

| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | $247.50 |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 1.20 | 195.00 | $234.00 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
|  |  | 4.00 |  | $1,100.00 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.00 | $1,100.00 |
|  |  | 4.00 | $1,100.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83473**     73203  00025     **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                              $0.00

Re:  The Rhodes Companies LLC

**Statement of Professional Services Rendered Through**     **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/14/09 | PJJ | Work on schedules and statements | 0.40 | 225.00 | $90.00 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for The Rhodes Companies LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.40 | 195.00 | $78.00 |
| 04/29/09 | MAM | Revise SOFA. | 0.40 | 195.00 | $78.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.50 | 495.00 | $247.50 |
| 04/30/09 | JIS | Review Rhodes Companies SOFA and Schedules. | 0.30 | 795.00 | $238.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **5.20** | | **$1,586.00** |

**Total professional services:**               5.20            **$1,586.00**

**Invoice number  83473**        73203   00025                                    **Page  2**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $1,586.00 |
| **Net current charges** | $1,586.00 |
| **Total balance now due** | $1,586.00 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.30 | 795.00 | $238.50 |
| JSP | Pomerantz, Jason S. | 0.80 | 495.00 | $396.00 |
| MAM | Matteo, Mike A. | 1.50 | 195.00 | $292.50 |
| PJJ | Jeffries, Patricia J. | 2.40 | 225.00 | $540.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| | | 5.20 | | $1,586.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 5.20 | $1,586.00 |
| | | 5.20 | $1,586.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83474**          **73203  00026          JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                            $0.00

Re:   Six Feathers Holdings LLC

**Statement of Professional Services Rendered Through**          **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Six Feathers Holdings LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.40 | 495.00 | $198.00 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **3.50** | | **$992.50** |
| **Total professional services:** | | | 3.50 | | **$992.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $992.50 |

**Invoice number 83474**       73203   00026                                    **Page  2**

                    **Net current charges**                      $992.50

                    **Total balance now due**                    $992.50


| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.70 | 495.00 | $346.50 |
| MAM | Matteo, Mike A. | 0.70 | 195.00 | $136.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| | | 3.50 | | $992.50 |

---

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| FF | Financial Filings [B110] | 3.50 | $992.50 |
| | | 3.50 | $992.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83475**          **73203  00027**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                             $0.00

Re:   Tick LP

**Statement of Professional Services Rendered Through**      **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tick LP. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **3.70** | | **$1,031.50** |

**Total professional services:**          3.70          **$1,031.50**

**Invoice number  83475**        73203   00027                                **Page  2**

### *Summary:*

| | | | |
|---|---|---|---|
| Total professional services | | $1,031.50 | |
| **Net current charges** | | $1,031.50 | |
| | | | |
| **Total balance now due** | | $1,031.50 | |

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 0.90 | 195.00 | $175.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 3.70 | | $1,031.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 3.70 | $1,031.50 |
| | | 3.70 | $1,031.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83476**      **73203  00028**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward

$0.00

Re:  Tribes Holdings LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tribes Holdings LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00. | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | MAM | Revise SOFA. | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.10** | | **$1,119.50** |

|  |  | **Total professional services:** | **4.10** | | **$1,119.50** |
|---|---|---|---|---|---|

**Invoice number  83476**        73203   00028                                    **Page  2**

### *Summary:*

|  | | | |
|---|---|---|---|
| Total professional services | | $1,119.50 | |
| **Net current charges** | | $1,119.50 | |
| | | | |
| **Total balance now due** | | $1,119.50 | |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.30 | 195.00 | $253.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| | | 4.10 | | $1,119.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.10 | $1,119.50 |
| | | 4.10 | $1,119.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83477**        73203  00029        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                    $0.00

Re:   Tuscany Acquisitions LLC

**Statement of Professional Services Rendered Through**        **04/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tuscany Acquisitions LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | MAM | Revise SOFA | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.30** | | **$1,218.50** |

**Invoice number 83477**     73203   00029                                                                **Page  2**

       **Total professional services:**                         4.30                          **$1,218.50**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $1,218.50 | |
| **Net current charges** | $1,218.50 | |
| **Total balance now due** | $1,218.50 | |

| | | | | |
|---|---|---:|---:|---:|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.30 | 195.00 | $253.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
| WD | Disse, Werner | 0.20 | 495.00 | $99.00 |
| | | 4.30 | | $1,218.50 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| FF | Financial Filings [B110] | 4.30 | $1,218.50 |
| | | 4.30 | $1,218.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83478**         **73203  00030**       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                        $0.00

Re:  Tuscany Acquisitions II LLC

**Statement of Professional Services Rendered Through**        **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tuscany Acquisitions II LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | MAM | Revise SOFA | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.00** | | **$1,090.00** |

| | **Total professional services:** | **4.00** | **$1,090.00** |
|---|---|---|---|

**Invoice number  83478**          73203   00030                                          **Page  2**

### *Summary:*

| | | | | |
|---|---|---|---|---|
| Total professional services | | | $1,090.00 | |
| **Net current charges** | | | $1,090.00 | |
| | | | | |
| **Total balance now due** | | | $1,090.00 | |

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | | $297.00 |
| MAM | Matteo, Mike A. | 1.20 | 195.00 | | $234.00 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | | $450.00 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | | $59.50 |
| WD | Disse, Werner | 0.10 | 495.00 | | $49.50 |
| | | 4.00 | | | $1,090.00 |

---

### Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| FF | Financial Filings [B110] | | 4.00 | $1,090.00 |
| | | | 4.00 | $1,090.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83479**      **73203  00031**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward

$0.00

Re:  Tuscany Acquisitions III LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tuscany Acquisitions III LLC. | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft  Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | MAM | Revise SOFA. | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **4.10** | | **$1,109.50** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 4.10 | **$1,109.50** |

**Invoice number  83479**          73203   00031                                    **Page  2**

### *Summary:*

|  |  |  |
|---|---|---|
| Total professional services | $1,109.50 |  |
| **Net current charges** | $1,109.50 |  |
| **Total balance now due** | $1,109.50 |  |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.30 | 195.00 | $253.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | $59.50 |
| WD | Disse, Werner | 0.10 | 495.00 | $49.50 |
| | | 4.10 | | $1,109.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.10 | $1,109.50 |
| .. | | 4.10 | $1,109.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83480**       73203  00032       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                        $0.00

Re:  Tuscany Acquisitions IV LLC

**Statement of Professional Services Rendered Through**       **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Financial Filings [B110]** | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tuscany Acquisitions IV LLC | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.20 | 195.00 | $39.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.10 | 195.00 | $19.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | MAM | Revise SOFA. | 0.10 | 195.00 | $19.50 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.20** | | **$1,169.00** |

**Invoice number  83480**        73203   00032                                          **Page  2**

**Total professional services:**                          4.20                    **$1,169.00**

### Summary:

Total professional services                          $1,169.00
**Net current charges**                              $1,169.00

**Total balance now due**                            $1,169.00

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | | $297.00 |
| MAM | Matteo, Mike A. | 1.30 | 195.00 | | $253.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | | $450.00 |
| SSC | Cho, Shirley S. | 0.20 | 595.00 | | $119.00 |
| WD | Disse, Werner | 0.10 | 495.00 | | $49.50 |
| | | 4.20 | | | $1,169.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 4.20 | $1,169.00 |
| | | 4.20 | $1,169.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83481**          **73203  00033**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                                                 $0.00

Re:  Tuscany Golf Country Club LLC

**Statement of Professional Services Rendered Through**      **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 04/16/09 | SSC | Teleconference with R. Irwin re Tuscany Golf Course (.1); teleconference with J. Jarvis re same (.1). | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Tuscany Golf Country Club LLC | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | WD | Analysis of Schedule E - priority claims. | 0.10 | 495.00 | $49.50 |
| 04/27/09 | SSC | Review and revise schedules. | 0.10 | 595.00 | $59.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/28/09 | WD | Research re real property schedule A. | 0.30 | 495.00 | $148.50 |
| 04/29/09 | MAM | Revise SOFA. | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |

**Invoice number 83481**       73203   00033                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA. | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Create attachment 3(c) and finalize SOFA. | 0.40 | 195.00 | $78.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | SSC | Review revised schedules. | 0.10 | 595.00 | $59.50 |

|  | | | |
|---|---|---|---|
| **Task Code Total** | | 4.50 | $1,347.50 |

**Total professional services:**          4.70                **$1,466.50**

### Summary:

| | |
|---|---|
| Total professional services | $1,466.50 |
| **Net current charges** | $1,466.50 |
| | |
| **Total balance now due** | $1,466.50 |

| | | | | |
|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.60 | 495.00 | $297.00 |
| MAM | Matteo, Mike A. | 1.20 | 195.00 | $234.00 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.40 | 595.00 | $238.00 |
| WD | Disse, Werner | 0.50 | 495.00 | $247.50 |
| | | 4.70 | | $1,466.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.20 | $119.00 |
| FF | Financial Filings [B110] | 4.50 | $1,347.50 |
| | | 4.70 | $1,466.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83482**      **73203  00034**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Net balance forward                                          $0.00

Re:   Wallboard LP

**Statement of Professional Services Rendered Through**      **04/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 04/14/09 | PJJ | Draft schedule disclaimers | 0.10 | 225.00 | $22.50 |
| 04/15/09 | MAM | Draft Statements of Financial Affairs regarding section 21--Current Partners, Officers, Directors and Shareholders for Wallboard LP | 0.20 | 195.00 | $39.00 |
| 04/21/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/23/09 | PJJ | Work on Schedules and Statements | 0.40 | 225.00 | $90.00 |
| 04/24/09 | MAM | Draft Statement of Financial Affairs. | 0.10 | 195.00 | $19.50 |
| 04/24/09 | PJJ | Work on Schedules and Statements | 0.30 | 225.00 | $67.50 |
| 04/25/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/26/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/27/09 | MAM | Draft Statement of Financial Affairs regarding section 3(b). | 0.20 | 195.00 | $39.00 |
| 04/27/09 | PJJ | Work on schedules and statements | 0.30 | 225.00 | $67.50 |
| 04/28/09 | MAM | Draft Statement of Financial Affairs | 0.20 | 195.00 | $39.00 |
| 04/29/09 | PJJ | Work on schedules and statements | 0.20 | 225.00 | $45.00 |
| 04/29/09 | JSP | Review and comment on draft Schedules and SOFA | 0.30 | 495.00 | $148.50 |
| 04/30/09 | MAM | Finalize SOFA. | 0.20 | 195.00 | $39.00 |
| 04/30/09 | WD | Analysis of Schedules. | 0.10 | 495.00 | $49.50 |
| 04/30/09 | JSP | Review revised Schedules and SOFA | 0.20 | 495.00 | $99.00 |
| **Task Code Total** | | | **3.50** | | **$922.50** |
| **Total professional services:** | | | **3.50** | | **$922.50** |

**Invoice number 83482**     73203   00034                                                      **Page  2**

### Summary:

| | | | |
|---|---|---|---|
| Total professional services | | $922.50 | |
| **Net current charges** | | $922.50 | |
| **Total balance now due** | | $922.50 | |

| | | | | | |
|---|---|---|---|---|---|
| JSP | Pomerantz, Jason S. | 0.50 | 495.00 | | $247.50 |
| MAM | Matteo, Mike A. | 0.90 | 195.00 | | $175.50 |
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | | $450.00 |
| WD | Disse, Werner | 0.10 | 495.00 | | $49.50 |
| | | 3.50 | | | $922.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 3.50 | $922.50 |
| | | 3.50 | $922.50 |