# Exhibit 5

## Invoices

PART 3 OF 4



## PACHULSKI
### STANG
### ZIEHL
### JONES

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: WWW.pszjlaw.com

James I. Stang

June 18, 2009

jstang@pszjlaw.com
310.772.2354

## Via Email

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
edward.m.mcdonald@usdoj.gov
August B. Landis
Edward M. McDonald
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA  90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.2



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

June 18, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111

rgoodenow@parsonbehle.com
Rew R. Goodenow
Parsons Behle & Latimer
50 West Liberty St., Ste. 750
Reno, NV  89501

   **Re:**  **The Rhodes Companies, LLC, et al.[1]**
       **Bankruptcy Case No. S-09-14814-LBR**
       **(Jointly administered)**
       **Pachulski Stang Ziehl & Jones LLP**
       <u>**Monthly Statement – May 2009**</u>

Dear All:

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

73203-002\DOCS_LA:202570.2



PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES

June 18, 2009
Page 3

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of May 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period May 1, 2009 through May 30, 2009, in the total amount of $223,232.27 and consist of fees in the amount of $211,954.00 and expenses in the amount of $11,278.27 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $3,471.50 for May 2009 in addition to the voluntary reduction in fees and costs of $16,881.85 previously reduced for our April 2009 invoice. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $191,439.17, representing 85% of the total monthly fees in the amount of $180,160.90 ($211,954 x 85%) plus the total monthly expenses in the amount of $11,278.27.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

73203-002\DOCS_LA:202570.2



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

June 18, 2009
Page 4

      If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

           Very truly yours,

           */s/ James I. Stang*

           James I. Stang

Enclosures

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84134**       73203  00002      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $458,774.13 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $393,228.42 |
| Net balance forward | $65,545.71 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**      **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 05/06/09 | SSC | Review mechanic's lien memos and emails with T. Robinson re same. | 0.50 | 595.00 | $297.50 |
| 05/28/09 | SSC | Analysis re mechanic's lien analysis. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | MAM | Create Mechanic's Lien Chart for Shirley S. Cho. | 0.50 | 195.00 | $97.50 |
| 05/29/09 | SSC | Analysis re mechanic's lien claims. | 0.20 | 595.00 | $119.00 |
| 05/29/09 | SSC | Direct M. Matteo re lien chart needed. | 0.10 | 595.00 | $59.50 |
| 05/29/09 | SSC | Correspondence with company re same. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **1.90** | | **$930.50** |
| | | **Asset Disposition [B130]** | | | |
| 05/04/09 | DAA | Draft motion to sell real property pursuant to 363 | 1.10 | 350.00 | $385.00 |
| 05/04/09 | DAA | Review open items for sale motion. | 0.40 | 350.00 | $140.00 |
| 05/04/09 | SSC | Emails with T. Robinson re call on sale of land. | 0.20 | 595.00 | $119.00 |
| 05/04/09 | SSC | Telephone conference with T. Robinson and D. Abadir re sale motion. | 0.50 | 595.00 | $297.50 |
| 05/04/09 | SSC | Review and revise sale agreement. | 0.20 | 595.00 | $119.00 |
| 05/05/09 | DAA | Draft motion to sell property pursuant to section 363 | 1.50 | 350.00 | $525.00 |
| 05/06/09 | DAA | Draft motion to sell property pursuant to 363 of the Code | 4.00 | 350.00 | $1,400.00 |
| 05/07/09 | SSC | Review and revise sale motion. | 0.40 | 595.00 | $238.00 |
| 05/08/09 | DAA | Update 363 sale motion | 0.40 | 350.00 | $140.00 |
| 05/11/09 | DAA | Update 363 sale motion | 0.50 | 350.00 | $175.00 |

**Invoice number  84134**     73203  00002                                    **Page  2**

| 05/11/09 | DAA | Analysis regarding 363 motion. | 0.40 | 350.00 | $140.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **9.60** | | **$3,678.50** |

**Bankruptcy Litigation [L430]**

| 05/04/09 | AJK | Attention to document production issues. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|
| 05/04/09 | SSC | Email to P. Dublin re trustee motion. | 0.10 | 595.00 | $59.50 |
| 05/05/09 | AJK | Attention to production issues. | 0.20 | 725.00 | $145.00 |
| 05/05/09 | SSC | Email to T. Robinson re call needed. | 0.10 | 595.00 | $59.50 |
| 05/05/09 | SSC | Review credit agreement re confidentiality provision (.2); emails with A. Kornfeld re same (.2); Analysis re same (.1). | 0.50 | 595.00 | $297.50 |
| 05/07/09 | GNB | Telephone conference with Tom Robinson regarding relief from stay issues. | 0.30 | 475.00 | $142.50 |
| 05/07/09 | WD | Analysis of Steering Committee's motion to vacate trustee hearing. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | SSC | Meet and confer with T. Robinson re litigation and relief from stay. | 0.50 | 595.00 | $297.50 |
| 05/08/09 | SSC | Review UST objection to motion for insider compensation and email to J. Schramm re same. | 0.30 | 595.00 | $178.50 |
| 05/12/09 | AJK | Attention to planning and strategy issues re 6-5 omnibus. | 0.30 | 725.00 | $217.50 |
| 05/12/09 | AJK | Attention to issues re trustee motion. | 0.30 | 725.00 | $217.50 |
| 05/12/09 | SSC | Review emails re withdrawal of trustee motion. | 0.10 | 595.00 | $59.50 |
| 05/12/09 | SSC | Review emails re status of trustee motion and email to P. Dublin re same. | 0.20 | 595.00 | $119.00 |
| 05/20/09 | GNB | Review Werner Disse email regarding special counsel disinterestedness. | 0.10 | 475.00 | $47.50 |
| 05/20/09 | GNB | Email correspondence with Shirley S. Cho regarding removal deadline. | 0.10 | 475.00 | $47.50 |
| 05/20/09 | DAA | Draft Debtors motion to expand deadline to remove causes of action | 2.30 | 350.00 | $805.00 |
| 05/21/09 | GNB | Analysis regarding removal of actions. | 0.10 | 475.00 | $47.50 |
| 05/21/09 | SSC | Strategize re removal of litigation deadline. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | GNB | Voicemail for Tom Robinson regarding removal and email correspondence regarding same. | 0.10 | 475.00 | $47.50 |
| 05/29/09 | GNB | Telephone conference with Tom Robinson regarding litigation issues, and preparation for same (.8); Telephone conference with Tom Robinson, David Lee, Sarah Hartig, and Rob regarding relief from stay issues (.3). | 1.10 | 475.00 | $522.50 |
| 05/29/09 | DAA | Research issues re removal. | 0.70 | 350.00 | $245.00 |
| 05/29/09 | DAA | Attention to emails of G. Brown and S. Cho regarding removal | 0.30 | 350.00 | $105.00 |
| 05/29/09 | SSC | Telephone conference with T. Robinson re litigation issues. | 1.00 | 595.00 | $595.00 |
| | **Task Code Total** | | **9.20** | | **$4,569.50** |

**Invoice number  84134**     73203   00002     **Page  3**

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | MAM | Meet with Shirley S. Cho regarding case management Order. | 0.30 | 195.00 | $58.50 |
| 05/01/09 | MAM | Update critical dates memorandum. | 0.60 | 195.00 | $117.00 |
| 05/01/09 | WD | Analysis of case management order. | 0.20 | 495.00 | $99.00 |
| 05/01/09 | SSC | Review task list. | 0.10 | 595.00 | $59.50 |
| 05/01/09 | SSC | Meet and confer with M. Matteo re case management order and critical dates list revisions. | 0.40 | 595.00 | $238.00 |
| 05/04/09 | MAM | Draft Notice of Appearance and Request to Be Added to the ECF Notification Mailing List. | 1.10 | 195.00 | $214.50 |
| 05/04/09 | MAM | Updated critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 05/04/09 | MAM | Revise Notice of Appearance and Request for Electronic Notification. | 0.20 | 195.00 | $39.00 |
| 05/04/09 | SSC | Review and revise critical dates list. | 0.50 | 595.00 | $297.50 |
| 05/04/09 | SSC | Revise notice of appearance. | 0.10 | 595.00 | $59.50 |
| 05/07/09 | SSC | Draft to do list. | 0.40 | 595.00 | $238.00 |
| 05/08/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 05/08/09 | SSC | Telephone conference with M. Matteo re critical dates list updates. | 0.10 | 595.00 | $59.50 |
| 05/11/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 05/11/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 05/12/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 05/12/09 | SSC | Coordinate certificates of service needed to be filed. | 0.30 | 595.00 | $178.50 |
| 05/12/09 | SSC | Review and revise limit notice order. | 0.40 | 595.00 | $238.00 |
| 05/13/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 05/13/09 | SSC | Review four certificates of service for filing. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | DAA | Attention to emails of S. Cho regarding open items | 0.30 | 350.00 | $105.00 |
| 05/14/09 | SSC | Review return mail file from K. Knownes and forward to company re same. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | SSC | Review motion to limit notice and related pleadings in preparation for hearing. | 0.30 | 595.00 | $178.50 |
| 05/15/09 | WD | Revision of notice order. | 0.30 | 495.00 | $148.50 |
| 05/15/09 | SSC | Review issues related to revisions to forms of order following hearing (.1); review revised notice procedures order (.1). | 0.20 | 595.00 | $119.00 |
| 05/15/09 | SSC | Review and revise notice procedures order following court hearing (.2); email to P. Dublin re same (.1); email to B. Schneider re same (.1); email to A. Landis re same (.1). | 0.50 | 595.00 | $297.50 |
| 05/15/09 | SSC | Instruct M. Matteo re revisions needed to critical dates list based on orders entered. | 0.10 | 595.00 | $59.50 |
| 05/18/09 | MAM | Update critical dates memorandum. | 1.80 | 195.00 | $351.00 |
| 05/18/09 | SSC | Review filed NOEs and coordinate service of same. | 0.10 | 595.00 | $59.50 |
| 05/18/09 | SSC | Coordinate email to company re entered orders | 0.10 | 595.00 | $59.50 |
| 05/18/09 | SSC | Telephone conference with T. Robinson re identifying correct addresses on return mail (.2); email to B. Osborne re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/19/09 | MAM | Update critical dates memorandum. | 0.60 | 195.00 | $117.00 |

**Invoice number  84134**     73203   00002                                    **Page  4**

| 05/21/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 05/21/09 | DAA | Update publication notice with comments of S. Cho | 0.90 | 350.00 | $315.00 |
| 05/21/09 | SSC | Review and direct revisions to critical dates list and email to company re same. | 0.20 | 595.00 | $119.00 |
| 05/26/09 | MAM | Update 2002 Service List with Creditors' Committee information. | 0.40 | 195.00 | $78.00 |
| 05/27/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 05/28/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **13.90** | | **$4,926.50** |

**Claims Admin/Objections[B310]**

| 04/13/09 | SSC | Review research re claims issue. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 05/01/09 | MAM | Telephone call with Sherry at American Electric regarding bankruptcy notice. | 0.20 | 195.00 | $39.00 |
| 05/01/09 | MAM | Correspondence to Cheri Almaraz of American Electric Supply regarding bankruptcy notice. | 0.20 | 195.00 | $39.00 |
| 05/01/09 | MAM | Telephone call with Ray Brody regarding release from Elkhorn Investments. | 0.20 | 195.00 | $39.00 |
| 05/04/09 | MAM | Telephone call with Dennis Murphy regarding insurance claims. | 0.30 | 195.00 | $58.50 |
| 05/08/09 | MAM | Correspondence to Nicole Jones regarding account numbers for Fidelity National Information Services. | 0.20 | 195.00 | $39.00 |
| 05/08/09 | DAA | Attention to email regarding motion to set bar dates | 0.10 | 350.00 | $35.00 |
| 05/10/09 | SSC | Email to D. Abadir re bar date motion needed. | 0.30 | 595.00 | $178.50 |
| 05/11/09 | MAM | Draft correspondence to National Fidelity Information Services regarding account numbers request. | 0.40 | 195.00 | $78.00 |
| 05/11/09 | DAA | Draft notice and motion establishing bar dates | 2.90 | 350.00 | $1,015.00 |
| 05/11/09 | SSC | Telephone conference with D. Abadir re claims motion. | 0.30 | 595.00 | $178.50 |
| 05/11/09 | SSC | Review three creditor letters and direct same. | 0.10 | 595.00 | $59.50 |
| 05/12/09 | DAA | Draft Notice of Motion and Motion Establishing Bar Dates for Filing Proof of Claims and Manner of Notice Thereof | 3.00 | 350.00 | $1,050.00 |
| 05/12/09 | DAA | Draft Order Approving Motion re Bar Dates | 1.10 | 350.00 | $385.00 |
| 05/12/09 | DAA | Draft Notice of Deadline to File Proofs of Claim | 1.10 | 350.00 | $385.00 |
| 05/12/09 | SSC | Review letter from H. Taylor re Cemex and forward to company and P. Dublin. | 0.20 | 595.00 | $119.00 |
| 05/13/09 | DAA | Draft Notice of Bar Dates | 1.20 | 350.00 | $420.00 |
| 05/13/09 | DAA | Draft Notice of Publication | 1.90 | 350.00 | $665.00 |
| 05/13/09 | SSC | Review research re claims issues. | 0.20 | 595.00 | $119.00 |
| 05/13/09 | SSC | Review and revise bar date publication motion (.5); email to D. Abidir re edits needed (.3). | 0.80 | 595.00 | $476.00 |
| 05/15/09 | DAA | Draft Notice of Publication, order, and notice | 2.90 | 350.00 | $1,015.00 |
| 05/15/09 | SSC | Telephone conference with G. Karbuscher, Wells Fargo in house counsel (.2); email to W. Disse re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/18/09 | MAM | Telephone call with Debra Stephen regarding Commerce issues. | 0.40 | 195.00 | $78.00 |

**Invoice number  84134**    73203   00002    **Page  5**

| Date | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/09 | DAA | Attention to emails of S. Cho and S. Lee regarding publication notice motion | 0.30 | 350.00 | $105.00 |
| 05/18/09 | DAA | Update Publication Notice, Motion and order | 1.60 | 350.00 | $560.00 |
| 05/18/09 | SSC | Review and revise publication notice motion. | 0.50 | 595.00 | $297.50 |
| 05/18/09 | SSC | Review and revise bar date notice motion. | 0.30 | 595.00 | $178.50 |
| 05/19/09 | DAA | Update Publication Notice, Motion, and Order | 2.50 | 350.00 | $875.00 |
| 05/19/09 | DAA | Attention to emails of S. Cho regarding publication notice and motion to extend removal deadline | 0.20 | 350.00 | $70.00 |
| 05/19/09 | DAA | Email to S. Cho regarding notice of publication and motion to extend time to remove | 0.20 | 350.00 | $70.00 |
| 05/20/09 | DAA | Review issues regarding publication notice and motion to extend removal deadline | 0.20 | 350.00 | $70.00 |
| 05/20/09 | DAA | Update Publication Notice, Motion, and order | 2.20 | 350.00 | $770.00 |
| 05/20/09 | DAA | Attention to emails of B. Osborne and S. Cho regarding publication notice | 0.30 | 350.00 | $105.00 |
| 05/20/09 | SSC | Review and revise bar date publication motion (.4); telephone conference with D. Abidir re same (.2). | 0.60 | 595.00 | $357.00 |
| 05/21/09 | PJJ | Telephone call with S Cho re claims analysis | 0.20 | 225.00 | $45.00 |
| 05/21/09 | SSC | Review edits to bar date motion and further revisions to same. | 0.20 | 595.00 | $119.00 |
| 05/21/09 | SSC | Email to H. Taylor re Semex claim. | 0.10 | 595.00 | $59.50 |
| 05/21/09 | SSC | Emails with B. Osborne re publication notice. | 0.10 | 595.00 | $59.50 |
| 05/21/09 | SSC | Email to T. Robinson re publication motion. | 0.10 | 595.00 | $59.50 |
| 05/26/09 | MAM | Review claims register for any claims filed by any of the Creditors' Committee. | 0.20 | 195.00 | $39.00 |
| 05/27/09 | DAA | Attention to emails of S. Cho regarding publication notice and review final version of publication notice | 0.50 | 350.00 | $175.00 |
| 05/27/09 | SSC | Review and revise publication motion, notice and order for filing. | 0.80 | 595.00 | $476.00 |
| 05/27/09 | SSC | Review and revise notice re publication motion. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Coordinate filing and service of publication motion. | 0.20 | 595.00 | $119.00 |
| 05/29/09 | WD | Research re disputed mechanics' lien. | 0.40 | 495.00 | $198.00 |
| 05/29/09 | WD | Research re objections to mechanics' lien claims. | 0.50 | 495.00 | $247.50 |
| | **Task Code Total** | | **30.90** | | **$11,942.50** |

**Compensation Prof. [B160]**

| Date | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/09 | WLR | Review correspondence from Shirley Cho re first interim fee application | 0.10 | 475.00 | $47.50 |
| 05/01/09 | WLR | Review correspondence from Jim Stang and reply re first interim fee application | 0.20 | 475.00 | $95.00 |
| 05/02/09 | WLR | Review correspondence from Shirley Cho and reply re interim compensation procedures motion | 0.20 | 475.00 | $95.00 |
| 05/05/09 | WLR | Review correspondence from Sophia Lee re interim comp. motion | 0.10 | 475.00 | $47.50 |
| 05/12/09 | WD | Preparation of order re interim compensation procedures motion (1.2); research thereon (.2). | 1.40 | 495.00 | $693.00 |

**Invoice number  84134**        73203   00002                                **Page  6**

| 05/12/09 | SSC | Review and revise OCP order from W. Disse. | 0.30 | 595.00 | $178.50 |
|----------|-----|--------------------------------------------|------|--------|---------|
| 05/13/09 | WLR | Office conference with Shirley Cho re first fee notice and first interim fee application | 0.20 | 475.00 | $95.00 |
| 05/13/09 | WD | Preparation of order re interim compensation procedures for professionals. | 0.30 | 495.00 | $148.50 |
| 05/13/09 | WD | Preparation of order re interim compensation procedures motion (1.2); research theron (.2). | 1.40 | 495.00 | $693.00 |
| 05/14/09 | WLR | Review correspondence from Misty Lyles re first fee statement | 0.30 | 475.00 | $142.50 |
| 05/14/09 | WLR | Review correspondence from Charlene Ferra re April 2009 fee statement | 0.10 | 475.00 | $47.50 |
| 05/14/09 | SSC | Review motion for interim compensation and related pleadings in preparation for hearing. | 0.50 | 595.00 | $297.50 |
| 05/15/09 | WLR | Review correspondence from Shirley Cho and Jim Stang re first fee statement and reply to Shirley Cho re same | 0.20 | 475.00 | $95.00 |
| 05/17/09 | WLR | Review and analyze admin. motion re fee procedures | 0.20 | 475.00 | $95.00 |
| 05/17/09 | WLR | Review and revise April 2009 statements in anticipation of first interim fee application | 3.00 | 475.00 | $1,425.00 |
| 05/17/09 | WLR | Correspondence to Charlene Ferra re .002 bill and correspondence to Shirley Cho re cost rules in Nevada | 0.30 | 475.00 | $142.50 |
| 05/18/09 | WLR | Review correspondence from Shirley Cho (3x) re cost issues | 0.20 | 475.00 | $95.00 |
| 05/18/09 | WLR | Review and revise April statement in preparation for fee application | 5.60 | 475.00 | $2,660.00 |
| 05/18/09 | WLR | Correspondence to Charlene Ferra re April statement | 0.20 | 475.00 | $95.00 |
| 05/18/09 | SSC | Email to Z. Larson re fee application. | 0.10 | 595.00 | $59.50 |
| 05/19/09 | WLR | Review correspondence (4x) from Liliana Gardiazabal and Charlene Ferra re April 2009 statements | 0.20 | 475.00 | $95.00 |
| 05/19/09 | WLR | Review and revise April 2009 statements | 1.80 | 475.00 | $855.00 |
| 05/19/09 | WLR | Correspondence to Charlene Ferra re April 2009 statements | 0.20 | 475.00 | $95.00 |
| 05/19/09 | WD | Research re interim compensation procedures. | 0.30 | 495.00 | $148.50 |
| 05/19/09 | WD | Email Townsend re interim compensation procedures requirements. | 0.20 | 495.00 | $99.00 |
| 05/20/09 | WLR | Correspondence to Charlene Ferra re April 2009 fee statement and additional edits | 0.30 | 475.00 | $142.50 |
| 05/20/09 | WLR | Draft cover letter re fees including docket research | 0.50 | 475.00 | $237.50 |
| 05/20/09 | WLR | Review correspondence (6x) from Shirley Cho re fee and cost issues | 0.20 | 475.00 | $95.00 |
| 05/20/09 | WLR | Telephone call from (2x) Shirley Cho re April 2009 fee statement | 0.20 | 475.00 | $95.00 |
| 05/20/09 | WLR | Review and revise April 2009 fee statement | 2.00 | 475.00 | $950.00 |
| 05/20/09 | WLR | Analysis regarding fees | 0.40 | 475.00 | $190.00 |
| 05/20/09 | WD | Research re fee application. | 0.30 | 495.00 | $148.50 |
| 05/20/09 | WD | Emails with Townsend re interim compensation procedures. | 0.20 | 495.00 | $99.00 |
| 05/20/09 | SSC | Review April fee application exhibit for conformity with UST Guidelines. | 2.00 | 595.00 | $1,190.00 |
| 05/20/09 | SSC | Revise letter re April fee statement (.4); emails to A. | 0.50 | 595.00 | $297.50 |

**Invoice number  84134**       73203   00002                                    **Page  7**

|  |  | Landis, P. Dublin, and company re same (.1). |  |  |  |
|---|---|---|---|---|---|
| 05/21/09 | JIS | Review bills and edit same. | 0.30 | 795.00 | $238.50 |
| 05/21/09 | WLR | Analysis of cost issues regarding fee statements | 0.20 | 475.00 | $95.00 |
| 05/21/09 | WLR | Review and analysis of form fee application | 0.10 | 475.00 | $47.50 |
| 05/21/09 | WLR | Correspondence to James Stang and Shirley Cho re fee application procedures and questions | 0.20 | 475.00 | $95.00 |
| 05/26/09 | SSC | Review and revise exhibit to fee application. | 0.50 | 595.00 | $297.50 |
|  | **Task Code Total** |  | **25.50** |  | **$12,758.50** |

**Comp. of Prof./Others**

| 05/05/09 | WD | Research re supplemental statement re motion to pay Rhodes salary. | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| 05/05/09 | WD | Teleconference with Huygens re supplemental statement. | 0.20 | 495.00 | $99.00 |
| 05/05/09 | WD | Preparation of supplemental statement re motion to pay Rhodes salary. | 0.70 | 495.00 | $346.50 |
| 05/05/09 | SSC | Review and revise supplemental statement to insider compensation. | 0.30 | 595.00 | $178.50 |
| 05/06/09 | AJK | Review supplemental statement. | 0.20 | 725.00 | $145.00 |
| 05/06/09 | WD | Research re supplemental statement re motion to pay Rhodes salary. | 0.30 | 495.00 | $148.50 |
| 05/06/09 | WD | Emails with Huygens re supplemental statement. | 0.20 | 495.00 | $99.00 |
| 05/06/09 | WD | Preparation of supplemental statement re motion to pay Rhodes salary. | 0.80 | 495.00 | $396.00 |
| 05/06/09 | SSC | Telephone conference with W. Disse re filing of supplement to insider compensation (.1); finalize same and email to Z. Larson re filing (.1); email to W. Disse re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/10/09 | WD | Analysis of UST opposition to motion to pay Jim Rhodes. | 0.20 | 495.00 | $99.00 |
| 05/11/09 | JIS | Review UST objections to Huygens/Rhodes comp. | 0.20 | 795.00 | $159.00 |
| 05/11/09 | WD | Preparation of supplemental Rhodes declaration. | 0.40 | 495.00 | $198.00 |
| 05/11/09 | WD | Analysis of UST opposition to motion to pay Jim Rhodes. | 0.30 | 495.00 | $148.50 |
|  | **Task Code Total** |  | **4.50** |  | **$2,393.50** |

**Employee Benefit/Pension-B220**

| 05/01/09 | SEG | Analysis re management issue. | 0.50 | 675.00 | $337.50 |
|---|---|---|---|---|---|
| 05/01/09 | SSC | Draft email to S. Goldich re employee matter. | 0.20 | 595.00 | $119.00 |
| 05/04/09 | SSC | Telephone conference with M. Hubbard re employee. | 0.10 | 595.00 | $59.50 |
| 05/05/09 | WD | Research re severance claims. | 0.70 | 495.00 | $346.50 |
| 05/05/09 | WD | Research re wage claims. | 0.40 | 495.00 | $198.00 |
| 05/05/09 | WD | Teleconference with Schramm, Huygens, and Shirley Cho re wage claim issues. | 0.30 | 495.00 | $148.50 |
| 05/05/09 | SSC | Analysis re claim by former employee. | 0.30 | 595.00 | $178.50 |

**Invoice number  84134**       73203   00002                                      **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/09 | SSC | Review two voicemails and email from former employee re: claim. | 0.20 | 595.00 | $119.00 |
| 05/05/09 | SSC | Analysis re former employee issues. | 0.30 | 595.00 | $178.50 |
| 05/06/09 | AJK | Attention to potential MIP. | 0.10 | 725.00 | $72.50 |
| 05/06/09 | WD | Research re severance claims. | 1.00 | 495.00 | $495.00 |
| 05/06/09 | SSC | Telephone conference with P. Huygens re key employee incentive plan (.1); analysis re same (.3); email to J. Stang re same (.1). | 0.50 | 595.00 | $297.50 |
| 05/06/09 | SSC | Review email and telephone conference with W. Disse re wage issue (.1); email to M. Hubbard re same (.1). | 0.20 | 595.00 | $119.00 |
| 05/07/09 | WD | Research re wages order. | 0.10 | 495.00 | $49.50 |
| 05/15/09 | WD | Analsyis of wages order. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | EMB | Review issues regarding employment agreement. | 0.20 | 625.00 | $125.00 |
| 05/18/09 | DAA | Research re management issues. | 1.20 | 350.00 | $420.00 |
| 05/19/09 | SSC | Analysis re management issue (1.0); telephone conference with P. Huygens re same (.5). | 1.50 | 595.00 | $892.50 |
| 05/20/09 | EMB | Review issues re employment agreement. | 0.50 | 625.00 | $312.50 |
| 05/20/09 | WD | Analysis of wages order. | 0.10 | 495.00 | $49.50 |
| 05/20/09 | DAA | Research re management issues | 0.50 | 350.00 | $175.00 |
| 05/20/09 | SSC | Telephone conference with P. Huygens re management issue (.2); analysis re same (.5); review research results from D. Abidir (.2); telephone conference with P. Huygens re same (.2). | 1.10 | 595.00 | $654.50 |
| 05/22/09 | EMB | Review employment letter re Paul Huygens and email to S. Cho with comments. | 0.30 | 625.00 | $187.50 |
| 05/22/09 | DAA | Research re management issue. | 0.90 | 350.00 | $315.00 |
| 05/27/09 | WD | Research re payment of prepetition wages. | 0.20 | 495.00 | $99.00 |
| 05/27/09 | WD | Email Schramm re payment of wages | 0.10 | 495.00 | $49.50 |
| 05/27/09 | WD | Teleconference Hubbard re payment of prepetition wages (two calls). | 0.20 | 495.00 | $99.00 |
| 05/27/09 | SSC | Analysis re insider compensation objection and reply. | 0.50 | 595.00 | $297.50 |
| | **Task Code Total** | | **12.30** | | **$6,444.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | WD | Research re priority claims | 1.40 | 495.00 | $693.00 |
| 05/01/09 | JSP | Analysis regarding Schedules and SOFAs for possible amendments to same | 2.50 | 495.00 | $1,237.50 |
| 05/01/09 | SSC | Draft email to J. Schramm re follow-up items for schedules/SOFAs. | 0.20 | 595.00 | $119.00 |
| 05/04/09 | PJJ | Conference call re amended schedules | 0.50 | 225.00 | $112.50 |
| 05/04/09 | WD | Research re priority cliams | 0.20 | 495.00 | $99.00 |
| 05/04/09 | SSC | Telephone conference with J. Gyllstrom, J. Schramm, M. Hubbard, T. Robinson, E. Kim re schedules amendments needed. | 0.50 | 595.00 | $297.50 |
| 05/04/09 | SSC | Telephone conference with W. Disse re Schedule E and status of case. | 0.30 | 595.00 | $178.50 |

**Invoice number 84134**    73203   00002    **Page  9**

| 05/05/09 | PJJ | Telephone call with J Gyllstrom re amended schedule A | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 05/05/09 | PJJ | Draft summary chart of all debtor schedule filings | 2.40 | 225.00 | $540.00 |
| 05/05/09 | WD | Research re priority claims | 0.20 | 495.00 | $99.00 |
| 05/05/09 | SSC | Review schedules summary chart. | 0.20 | 595.00 | $119.00 |
| 05/08/09 | PJJ | Review schedule B assets for all Debtors | 0.50 | 225.00 | $112.50 |
| 05/08/09 | WD | Research re priority claims | 0.20 | 495.00 | $99.00 |
| 05/12/09 | PJJ | Email re amended schedules | 0.30 | 225.00 | $67.50 |
| 05/12/09 | SSC | Email to J. Schramm re MOR call needed (.1); review MOR forms (.1). | 0.20 | 595.00 | $119.00 |
| 05/12/09 | SSC | Email to Rhodes team re MOR call. | 0.10 | 595.00 | $59.50 |
| 05/13/09 | SSC | Call with J. Schramm, et al. re MOR (.3); analysis re same (.2); email to J. Schramm, et al. re follow up call (.1). | 0.60 | 595.00 | $357.00 |
| 05/15/09 | SSC | Call with J. Schramm, M. Hubbard, et al. re monthly operating reports. | 0.50 | 595.00 | $297.50 |
| 05/20/09 | SSC | Telephone conference with J. Schramm re MOR (.1); telephone conference with Z. Larson re same (.1); emails with M. Hubbard re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/20/09 | SSC | Correspond with M. Hubbard re status of MORs (.2); telephone conference with Z. Larson re same (.2). | 0.40 | 595.00 | $238.00 |
| 05/21/09 | SSC | Correspond with J. Schramm re MORs (.2); review MORs (.2).; coordinate filing of same (.3). | 0.70 | 595.00 | $416.50 |
| 05/27/09 | PJJ | Conference call re amended schedules | 1.40 | 225.00 | $315.00 |
| 05/27/09 | SSC | Schedules call with company and follow up correspondence re same. | 1.50 | 595.00 | $892.50 |
| 05/28/09 | PJJ | Email re amended schedules (.2); research re same (.6) | 0.80 | 225.00 | $180.00 |
| 05/28/09 | SSC | Analysis re revisions needed to schedules. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | PJJ | Telephone call with S Cho re amended schedules | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **16.80** | | **$7,215.00** |

**Financing [B230]**

| 05/01/09 | SSC | Email to J. Schramm re cash collateral order. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 05/04/09 | MAM | Gather organizational documents and send to Lender's Counsel per their request. | 0.60 | 195.00 | $117.00 |
| 05/04/09 | SSC | Review and respond to email from P. Dublin re organizational documents (.1); coordinate sending same to P. Dublin (.1). | 0.20 | 595.00 | $119.00 |
| 05/05/09 | SSC | Review and forward variance report to lenders (.1); telephone conference with J. Schramm re same (.1). | 0.20 | 595.00 | $119.00 |
| 05/05/09 | JK | Analyze credit agreement and other documentation regarding Swap. | 3.80 | 525.00 | $1,995.00 |
| 05/05/09 | JK | Prepare memo regarding Swap issues. | 1.40 | 525.00 | $735.00 |
| 05/06/09 | WD | Research re cash collateral order. | 0.40 | 495.00 | $198.00 |
| 05/07/09 | WD | Research re cash collateral order. | 0.30 | 495.00 | $148.50 |
| 05/07/09 | SSC | Review Maim Ahmansan audit summary. | 0.30 | 595.00 | $178.50 |
| 05/07/09 | SSC | Review swap analysis. | 0.10 | 595.00 | $59.50 |

**Invoice number  84134**       73203   00002                                        **Page  10**

| 05/12/09 | SSC | Telephone conference with J. Schramm re budget and related issues. | 0.30 | 595.00 | $178.50 |
| 05/12/09 | SSC | Email to P. Dublin re variance report. | 0.10 | 595.00 | $59.50 |
| 05/15/09 | WD | Research orders and critical dates. | 1.50 | 495.00 | $742.50 |
| 05/27/09 | SSC | Review March/April statement from Akin for reasonableness. | 0.30 | 595.00 | $178.50 |
| 05/27/09 | SSC | Review cash collateral order re deadline to respond. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | SSC | Correspondence with J. Schramm re 13-week cash flow forecast. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **10.00** | | **$5,126.00** |

### General Creditors Comm. [B150]

| 05/26/09 | SSC | Review notice of appointment of committee and correspondence with S. McIntyre re same (.1); correspondence with company re same (.1). | 0.20 | 595.00 | $119.00 |
| 05/27/09 | PJJ | Research committee members. | 1.00 | 225.00 | $225.00 |
| 05/27/09 | SSC | Voicemail and email to A. Landis re committee formation meeting (.1); telephone conference with S. McIntyre re committee formation meeting (.1). | 0.20 | 595.00 | $119.00 |
| 05/29/09 | MAM | Research for Shirley S. Cho regarding confidentiality agreements with creditors committee. | 0.50 | 195.00 | $97.50 |
| | | **Task Code Total** | **1.90** | | **$560.50** |

### Hearing

| 04/13/09 | SSC | Direct M. Matteo re hearing binder needed for omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 05/01/09 | SSC | Email to W. Disse re orders needed for hearing on May 15. | 0.10 | 595.00 | $59.50 |
| 05/01/09 | SSC | Email to J. Stang, A. Kornfeld re hearing on May 15. | 0.10 | 595.00 | $59.50 |
| 05/05/09 | MAM | Draft Notice of Agenda for the May 15, 2009 omnibus hearings. | 2.90 | 195.00 | $565.50 |
| 05/06/09 | MAM | Revise Notice of Agenda for May 15, 2009 Omnibus hearing. | 1.20 | 195.00 | $234.00 |
| 05/06/09 | SSC | Review and revise agenda hearing. | 0.30 | 595.00 | $178.50 |
| 05/10/09 | SSC | Review and reply to email from A. Kornfeld re hearing. | 0.10 | 595.00 | $59.50 |
| 05/11/09 | MAM | Revise Agenda Notice for May 15, 2009 hearing. | 0.80 | 195.00 | $156.00 |
| 05/11/09 | SSC | Emails to J. Schramm and P. Huygens re witness for hearing. | 0.20 | 595.00 | $119.00 |
| 05/11/09 | SSC | Analysis re revisions needed to hearing agenda. | 0.50 | 595.00 | $297.50 |
| 05/12/09 | MAM | Revise Notice of Agenda for May  15, 2009 omnibus hearing. | 2.90 | 195.00 | $565.50 |
| 05/12/09 | SSC | Review and revise hearing agenda. | 1.20 | 595.00 | $714.00 |
| 05/12/09 | SSC | Telephone conference with Z. Larson re telephonic appearance. | 0.10 | 595.00 | $59.50 |

**Invoice number 84134**      73203   00002                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | SSC | Further review and revise hearing agenda. | 0.20 | 595.00 | $119.00 |
| 05/12/09 | SSC | Email to A. Landis re orders for hearing. | 0.20 | 595.00 | $119.00 |
| 05/12/09 | SSC | Further review and revisions to revised hearing agenda and email to M. Matteo re same. | 0.30 | 595.00 | $178.50 |
| 05/12/09 | SSC | Telephone conference with B. Schneider re hearing. | 0.10 | 595.00 | $59.50 |
| 05/13/09 | MAM | Update Notice of Agenda for Omnibus hearing on May 15, 2009 with Certificates of Service data. | 0.30 | 195.00 | $58.50 |
| 05/13/09 | WD | Preparation for 5/15 hearing. | 0.40 | 495.00 | $198.00 |
| 05/13/09 | WD | Emails with Dublin, Landis, Cho re orders for 5/15 hearing. | 0.30 | 495.00 | $148.50 |
| 05/13/09 | SSC | Direct M. Matteo re hearing binder needed for omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 05/13/09 | SSC | Review revised hearing agenda and direct M. Matteo re revisions needed to same (.5); emails to Z. Larson re filing (.1). | 0.60 | 595.00 | $357.00 |
| 05/13/09 | SSC | Review and return email from P. Dublin re revisions to orders (.2); telephone conference with W. Disse re revisions to same (.1). | 0.30 | 595.00 | $178.50 |
| 05/13/09 | SSC | Review four revised orders and forward to P. Dublin and A. Landis for review. | 0.50 | 595.00 | $297.50 |
| 05/13/09 | SSC | Telephone conference with A. Landis re orders for hearing. | 0.20 | 595.00 | $119.00 |
| 05/13/09 | SSC | Review several emails from A. Landis re same. | 0.10 | 595.00 | $59.50 |
| 05/13/09 | SSC | Email to court clerk re form of uncontested orders. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | MAM | Review hearing binder for Omnibus Hearing on May 15, 2009. | 0.40 | 195.00 | $78.00 |
| 05/14/09 | WD | Preparation for 5/15 hearing. | 4.60 | 495.00 | $2,277.00 |
| 05/14/09 | SSC | Emails with Z. Larson re status of orders for hearing. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | SSC | Submit proposed form of orders for hearing to Court. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | SSC | Revise hearing agenda. | 0.50 | 595.00 | $297.50 |
| 05/14/09 | SSC | Telephone conference with Z. Larson re amended agenda. | 0.10 | 595.00 | $59.50 |
| 05/14/09 | SSC | Draft outline for hearing. | 0.50 | 595.00 | $297.50 |
| 05/15/09 | JIS | Review agenda and pleadings for telephonic hearing and attend telephonic hearing. | 0.30 | 795.00 | $238.50 |
| 05/15/09 | WD | Preparation for 5/15 Hearing. | 0.80 | 495.00 | $396.00 |
| 05/15/09 | SSC | Attend omnibus hearing and present agenda. | 0.50 | 595.00 | $297.50 |
| 05/15/09 | SSC | Meet and confer with E. McDonald re forms of order following hearing (.3); review forms of order for filing (.2). | 0.50 | 595.00 | $297.50 |
| 05/15/09 | SSC | Draft notes for hearing preparation. | 0.50 | 595.00 | $297.50 |
| 05/18/09 | SSC | Analysis re matters on calendar for June 5th hearing | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Analysis re hearing preparation for omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Correspondence with W. Disse re orders needed for June 5th hearing. | 0.10 | 595.00 | $59.50 |
| 05/27/09 | SSC | Review and revise hearing agenda. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Correspondence with M. Matteo re hearing agenda needed for June 5th hearing. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | MAM | Amend Notice of Agenda for June 5, 2009 hearing. | 0.30 | 195.00 | $58.50 |
| 05/28/09 | SSC | Review and revise hearing agenda. | 0.20 | 595.00 | $119.00 |

**Invoice number  84134**      73203   00002                **Page  12**

| 05/29/09 | MAM | Revise Notice of Agenda for June 5, 2009 hearing. | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **25.10** | | **$10,784.50** |

### Meeting of Creditors [B150]

| 05/04/09 | AJK | Attention to 341(a) issues. | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|
| 05/04/09 | SSC | Analysis re 341(a) meeting (.3); email to Z. Larson re same (.1); email to E. McDonald re same (.1); review audit report re same (.2). | 0.70 | 595.00 | $416.50 |
| 05/05/09 | SSC | Telephone conference with Z. Larson re 341(a) meeting. | 0.20 | 595.00 | $119.00 |
| 05/06/09 | AJK | Attention to issues re 341(a). | 0.20 | 725.00 | $145.00 |
| 05/06/09 | AJK | Review schedule summary. | 0.30 | 725.00 | $217.50 |
| 05/06/09 | AJK | Conference call with S. Cho, P. Huygens, J. Schramm re 341(a). | 1.40 | 725.00 | $1,015.00 |
| 05/07/09 | AJK | Review email re 341a. | 0.10 | 725.00 | $72.50 |
| 05/07/09 | SSC | Meet and confer with J. Schramm and P. Huygens re 341(a) hearing preparation. | 1.30 | 595.00 | $773.50 |
| 05/07/09 | SSC | Prepare for 341(a) meeting. | 0.80 | 595.00 | $476.00 |
| 05/07/09 | SSC | Meet and confer with J. Schramm re 341(a) meeting. | 0.50 | 595.00 | $297.50 |
| 05/07/09 | SSC | Prepare for and attend 341(a) meeting. | 2.00 | 595.00 | $1,190.00 |
| 05/07/09 | SSC | Email to J. Stang re 341(a) meeting. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **7.90** | | **$4,999.50** |

### Operations [B210]

| 05/01/09 | WD | Research re Nevada Energy stipulation. | 0.60 | 495.00 | $297.00 |
|---|---|---|---|---|---|
| 05/01/09 | WD | Preparation of Nevada Energy stipulation. | 1.50 | 495.00 | $742.50 |
| 05/01/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 05/04/09 | WD | Emails with Strand re Southwest utility deposits. | 0.20 | 495.00 | $99.00 |
| 05/04/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 05/04/09 | WD | Research re utilities deposits. | 0.60 | 495.00 | $297.00 |
| 05/05/09 | WD | Emails with Strand re Southwest utility deposits. | 0.10 | 495.00 | $49.50 |
| 05/05/09 | WD | Research re utilities deposits. | 0.20 | 495.00 | $99.00 |
| 05/05/09 | SSC | Telephone conference with J. Schramm and P. Huygens re payments. | 0.30 | 595.00 | $178.50 |
| 05/06/09 | WD | Emails with Strand re Southwest deposit. | 0.10 | 495.00 | $49.50 |
| 05/06/09 | WD | Emails with Hubbard re Southwest deposit. | 0.10 | 495.00 | $49.50 |
| 05/06/09 | WD | Teleconference with Hubbard re employee utility deposits and wage claims. | 0.30 | 495.00 | $148.50 |
| 05/06/09 | WD | Research re utilities deposits. | 0.40 | 495.00 | $198.00 |
| 05/06/09 | WD | Teleconference with STrand re Southwest Gas deposit. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | WD | Emails with Hubbard re utilities payment. | 0.30 | 495.00 | $148.50 |
| 05/07/09 | WD | Research re utilities deposits. | 0.20 | 495.00 | $99.00 |

**Invoice number  84134**       73203   00002                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 05/07/09 | WD | Teleconference with Hubbard re utility deposits. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | SSC | Meet and confer with P. Huygens and E. Kim re payables and other operational items. | 0.50 | 595.00 | $297.50 |
| 05/08/09 | WD | Preparation of letter to utilities re order on motion. | 0.30 | 495.00 | $148.50 |
| 05/08/09 | WD | Emails with Hubbard re utilities payment. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Analysis of utilities order. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Teleconference with Hubbard re utility deposits. | 0.10 | 495.00 | $49.50 |
| 05/11/09 | WD | Teleconference with Hubbard re utility deposits. | 0.10 | 495.00 | $49.50 |
| 05/11/09 | WD | Emails Gruchow re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 05/11/09 | WD | Research re utilities deposits. | 0.10 | 495.00 | $49.50 |
| 05/12/09 | WD | Teleconference with Gruchow re Nevada Energy stipulation. | 0.40 | 495.00 | $198.00 |
| 05/12/09 | WD | Research re set off | 0.30 | 495.00 | $148.50 |
| 05/12/09 | WD | Research re Nevada Energy stipulation. | 0.30 | 495.00 | $148.50 |
| 05/12/09 | WD | Emails with Strand (.1) and Hubbard (.1) re utilities payment. | 0.20 | 495.00 | $99.00 |
| 05/12/09 | WD | Research re adequate assurance under section 366. | 0.40 | 495.00 | $198.00 |
| 05/12/09 | WD | Analysis of letter from Unisource re adequate assurance. | 0.10 | 495.00 | $49.50 |
| 05/12/09 | WD | Teleconference with Hubbard re utility deposits (2 calls). | 0.30 | 495.00 | $148.50 |
| 05/12/09 | WD | Preparation of Nevada Energy stipulation. | 0.90 | 495.00 | $445.50 |
| 05/12/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 05/12/09 | WD | Preparation of final order re utilities motion. | 1.10 | 495.00 | $544.50 |
| 05/12/09 | WD | Research re deadline to demand higher deposit. | 0.10 | 495.00 | $49.50 |
| 05/12/09 | WD | Emails with Hubbard re Unisource, Southwest gas and Nevada Power deposits. | 0.30 | 495.00 | $148.50 |
| 05/12/09 | SSC | Email with J. Schramm re Kingman rent. | 0.10 | 595.00 | $59.50 |
| 05/12/09 | SSC | Review and revise utilities order. | 0.20 | 595.00 | $119.00 |
| 05/12/09 | SSC | Review and revise Nevada Power stipulation. | 0.20 | 595.00 | $119.00 |
| 05/13/09 | WD | Preparation of Nevada Energy stipulation. | 0.40 | 495.00 | $198.00 |
| 05/13/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 05/13/09 | WD | Teleconference with Gruchow re Nevada Energy stipulation. | 0.50 | 495.00 | $247.50 |
| 05/13/09 | WD | Preparation of order re noticing order. | 0.50 | 495.00 | $247.50 |
| 05/13/09 | WD | Emails with Hubbard re Unisource, Southwest Gas and Nevada Power deposits. | 0.10 | 495.00 | $49.50 |
| 05/13/09 | SSC | Email to W. Disse re further edits to Nevada Power stipulation (.2); email to J. Schramm re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/13/09 | SSC | Analysis re Nevada Power stipulation and emails with W. Disse re same | 0.20 | 595.00 | $119.00 |
| 05/14/09 | WD | Analysis of Integra disconnection notice (.1); research thereon (.2); emails with Szabo and Hubbard (.1). | 0.40 | 495.00 | $198.00 |
| 05/14/09 | WD | Analysis of Embarq disconnection notice (.1); research thereon (.1); emails with Szabo and Hubbard (.1). | 0.30 | 495.00 | $148.50 |
| 05/14/09 | WD | Emails with Strand (.1) and Hubbard (.1) re utilities payment. | 0.20 | 495.00 | $99.00 |
| 05/14/09 | WD | Research re adequate assurance. | 0.40 | 495.00 | $198.00 |
| 05/14/09 | WD | Emails with Szabo and Hubbard re supplemental utilities | 0.10 | 495.00 | $49.50 |

**Invoice number  84134**        73203   00002                                    **Page  14**

|  |  | list. |  |  |  |
|---|---|---|---|---|---|
| 05/14/09 | WD | Teleconference with Hubbard re utility deposits (2 calls). | 0.20 | 495.00 | $99.00 |
| 05/14/09 | WD | Preparation of Nevada Energy stipulation. | 0.30 | 495.00 | $148.50 |
| 05/14/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 05/14/09 | WD | Teleconference with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 05/14/09 | WD | Emails with Gruchow, Cho re finalizing Nevada Power stipulation. | 0.30 | 495.00 | $148.50 |
| 05/14/09 | WD | Teleconference with Rachel (.2) and Taesha (.1) re Integra disconnection. | 0.30 | 495.00 | $148.50 |
| 05/14/09 | WD | Email Dublin, Lahaie re Unisource request for adequate assurance. | 0.10 | 495.00 | $49.50 |
| 05/14/09 | WD | Teleconference with Hubbard re utilities motion; Nevada Power stipulation. | 0.50 | 495.00 | $247.50 |
| 05/14/09 | SSC | Email to W. Disse re utilities order needed (.1); review final form of utilities order (.1); emails to W. Disse re final form of Nevada Stipulation (.2). | 0.40 | 595.00 | $238.00 |
| 05/14/09 | SSC | Review outline from W. Disse re utilities order and history (.3); review utility motion and related pleadings in preparation for hearing (.5). | 0.80 | 595.00 | $476.00 |
| 05/15/09 | WD | Teleconference with Canwisher re Wells Fargo accounts and cash management motion. | 0.30 | 495.00 | $148.50 |
| 05/15/09 | WD | Research re closing of accounts. | 0.60 | 495.00 | $297.00 |
| 05/15/09 | WD | Analysis of cash management order. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | WD | Research re utilities order. | 0.30 | 495.00 | $148.50 |
| 05/18/09 | WD | Teleconference with Hubbard re utilities order. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | WD | Emails with Hubbard re Nevada Power stipulation. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | WD | Emails with Hubbard re additions to utilities list. | 0.20 | 495.00 | $99.00 |
| 05/18/09 | DAA | Attention to email of S. Cho regarding critical vendors; resend sample critical vendor motions | 0.40 | 350.00 | $140.00 |
| 05/18/09 | SSC | Meet and confer with J. Schramm, P. Huygens, et al. re payables. | 1.90 | 595.00 | $1,130.50 |
| 05/18/09 | SSC | Analysis re critical trade vendor orders and email to T. Robinson re same. | 0.50 | 595.00 | $297.50 |
| 05/18/09 | SSC | Review claims schedule from P. Huygens. | 0.30 | 595.00 | $178.50 |
| 05/19/09 | JIS | Preparation for and conference call with client regarding review of AP. | 2.00 | 795.00 | $1,590.00 |
| 05/19/09 | WD | Email Robinson re ordinary course professionals. | 0.10 | 495.00 | $49.50 |
| 05/19/09 | WD | Research re ordinary course professionals procedure and information package. | 0.50 | 495.00 | $247.50 |
| 05/19/09 | WD | Preparation of information package and email to ordinary course professionals. | 0.60 | 495.00 | $297.00 |
| 05/19/09 | WD | Research re payment of claims. | 0.40 | 495.00 | $198.00 |
| 05/19/09 | SSC | Claims payable call with J. Schramm and P. Huygens, T. Robinson. | 1.50 | 595.00 | $892.50 |
| 05/19/09 | SSC | Telephone conference with J. Schramm and P. Huygens re payables. | 0.50 | 595.00 | $297.50 |
| 05/20/09 | WD | Research re payment of claims. | 0.50 | 495.00 | $247.50 |
| 05/21/09 | WD | Emails with Hubbard re Nevada Power stipulation. | 0.10 | 495.00 | $49.50 |

**Invoice number  84134**       73203   00002                                  **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 05/21/09 | SSC | Telephone conference with B. Schneider re payables. | 0.20 | 595.00 | $119.00 |
| 05/22/09 | WD | Emails with Hubbard re Nevada Power stipulation. | 0.10 | 495.00 | $49.50 |
| 05/22/09 | WD | Emails with Hubbard re additions to utilities list. | 0.30 | 495.00 | $148.50 |
| 05/22/09 | WD | Telephone call with Rachel re Integra disconnection. | 0.10 | 495.00 | $49.50 |
| 05/22/09 | WD | Telephone call with Taesha re Integra disconnection. | 0.10 | 495.00 | $49.50 |
| 05/25/09 | WD | Preparation of notice of supplement to utilities list. | 0.70 | 495.00 | $346.50 |
| 05/25/09 | WD | Research re notice of supplement to utilities list. | 0.20 | 495.00 | $99.00 |
| 05/26/09 | WD | Telephone calls (2) with Carolina re Unisource adequate assurance request. | 0.40 | 495.00 | $198.00 |
| 05/26/09 | WD | Email Lahaie re adequate assurance request. | 0.10 | 495.00 | $49.50 |
| 05/27/09 | WD | Emails Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 05/27/09 | WD | Preparation of notice of supplement to utilities list. | 0.20 | 495.00 | $99.00 |
| 05/27/09 | WD | Emails Hubbard, Cho re new bank accounts. | 0.20 | 495.00 | $99.00 |
| 05/27/09 | WD | Research re new bank accounts. | 0.30 | 495.00 | $148.50 |
| 05/27/09 | WD | Preparation of email to notice parties re opening of new bank accounts. | 0.20 | 495.00 | $99.00 |
| 05/27/09 | WD | Teleconference Hubbard re new bank accounts. | 0.10 | 495.00 | $49.50 |
| 05/27/09 | WD | Teleconference Taeshal re Integra disconnection (two calls). | 0.20 | 495.00 | $99.00 |
| 05/27/09 | SSC | Correspondence with M. Hubbard re new bank accounts needed and direct W. Disse re notice needed. | 0.10 | 595.00 | $59.50 |
| 05/27/09 | SSC | Telephone conference with J. Schramm re operational issues. | 0.20 | 595.00 | $119.00 |
| 05/28/09 | WD | Emails Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 05/29/09 | WD | Teleconference Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 05/29/09 | WD | Teleconference Hubbard re new bank accounts. | 0.20 | 495.00 | $99.00 |
| 05/29/09 | WD | Research re new bank accounts. | 0.20 | 495.00 | $99.00 |
| 05/29/09 | WD | Preparation of email to notice parties re opening of new bank accounts. | 0.40 | 495.00 | $198.00 |
| 05/29/09 | WD | Emails Hubbard re new bank accounts. | 0.10 | 495.00 | $49.50 |
| 05/29/09 | SSC | Revise bank account notice. | 0.20 | 595.00 | $119.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | | **34.80** | **$18,608.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | WD | Research re substantive consolidation. | 0.70 | 495.00 | $346.50 |
| 05/01/09 | SSC | Analysis re plan strategy. | 0.40 | 595.00 | $238.00 |
| 05/01/09 | SSC | Revise plan term sheet (1.0); email to P. Dublin re call needed (.1). | 1.10 | 595.00 | $654.50 |
| 05/04/09 | WD | Research re substantive consolidation. | 1.30 | 495.00 | $643.50 |
| 05/04/09 | DAA | Research substantive consolidation and analyze Owens Corning case | 0.90 | 350.00 | $315.00 |
| 05/04/09 | SSC | Revise plan term sheet. | 0.80 | 595.00 | $476.00 |
| 05/04/09 | SSC | Review and revise plan term sheets based on comments received. | 0.50 | 595.00 | $297.50 |

**Invoice number  84134**      73203   00002                                    **Page  16**

| 05/05/09 | WD | Research re substantive consolidation. | 0.70 | 495.00 | $346.50 |
|---|---|---|---|---|---|
| 05/05/09 | SSC | Email term sheet to P. Dublin (.1); email to P. Dublin re call (.1). | 0.20 | 595.00 | $119.00 |
| 05/06/09 | MAM | Research for Shirley S. Cho regarding timelines. | 0.70 | 195.00 | $136.50 |
| 05/06/09 | MAM | Research for Shirley S. Cho regarding liquidation analysis. | 1.20 | 195.00 | $234.00 |
| 05/06/09 | DAA | Update memorandum regarding substantive consolidation | 0.20 | 350.00 | $70.00 |
| 05/06/09 | SSC | Emails with M. Matteo re plan precedent needed. | 0.20 | 595.00 | $119.00 |
| 05/06/09 | SSC | Telephone conference with B. Axelrod and P. Dublin re plan term sheet. | 0.50 | 595.00 | $297.50 |
| 05/06/09 | SSC | Call with J. Schramm and P. Huygens re plan term sheet and preparation for 341(a) meeting. | 1.50 | 595.00 | $892.50 |
| 05/06/09 | SSC | Draft plan timeline. | 0.50 | 595.00 | $297.50 |
| 05/07/09 | JIS | Review timetable regarding plan and email regarding same. | 0.20 | 795.00 | $159.00 |
| 05/07/09 | MAM | Draft stipulation regarding extending the deadline to file a plan. | 2.50 | 195.00 | $487.50 |
| 05/07/09 | SSC | Telephone conference with B. Axelrod re plan time line and related items. | 0.50 | 595.00 | $297.50 |
| 05/08/09 | WD | Research re substantive consolidation. | 0.40 | 495.00 | $198.00 |
| 05/08/09 | SSC | Email with M. Matteo re plan precedent needed (.1); email to J. Schramm and P. Huygens re same (.1). | 0.20 | 595.00 | $119.00 |
| 05/08/09 | SSC | Review and revise plan timeline (.4); emails with P. Dublin re plan call (.2). | 0.60 | 595.00 | $357.00 |
| 05/09/09 | SSC | Telephone conference with P. Dublin, M. Lehaie and J. Stang re plan term sheet (.4); review and revise plan timeline (.2). | 0.60 | 595.00 | $357.00 |
| 05/10/09 | SSC | Emails to P. Dublin and J. Stang re plan call (.1); email to P. Dublin and J. Stang re plan timeline (.1); email to B. Axelrod re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/10/09 | SSC | Email to P. Huygens re substantive consolidation. | 0.20 | 595.00 | $119.00 |
| 05/11/09 | JIS | Conference call with Dublin re Plan and Disclosure Statement issues. | 0.60 | 795.00 | $477.00 |
| 05/11/09 | JIS | Conference call with client re: Plan and Disclosure Statement timetables. | 1.00 | 795.00 | $795.00 |
| 05/11/09 | DAA | Update substantive consolidation memorandum | 0.20 | 350.00 | $70.00 |
| 05/11/09 | SSC | Telephone conference with P. Dublin, B. Axelrod and J. Stang re plan issues (.6); analysis re open issues re same (.3); emails to J. Schramm re follow up (.3). | 1.20 | 595.00 | $714.00 |
| 05/11/09 | SSC | Telephone conference with J. Rhodes, J. Schramm, P. Huygens re plan issues. | 1.00 | 595.00 | $595.00 |
| 05/12/09 | SSC | Review and revise disclosure statement. | 1.70 | 595.00 | $1,011.50 |
| 05/13/09 | JIS | Review open disclosure statement issues. | 0.50 | 795.00 | $397.50 |
| 05/13/09 | SSC | Review and revise disclosure statement (1.7); draft open disclosure statement items for discussion with P. Dublin (.5). | 2.20 | 595.00 | $1,309.00 |
| 05/13/09 | SSC | Analysis re plan issues. | 0.50 | 595.00 | $297.50 |
| 05/14/09 | LAF | Legal research re plan | 0.30 | 250.00 | $75.00 |
| 05/14/09 | SSC | Telephone conference with P. Dublin re plan issues (.4); email to J. Schramm re plan work needed (.1). | 0.50 | 595.00 | $297.50 |

**Invoice number  84134**      73203   00002                                    **Page  17**

| 05/18/09 | WD | Research re substantive consolidation. | 3.40 | 495.00 | $1,683.00 |
|---|---|---|---|---|---|
| 05/18/09 | WD | Teleconference with Rhodes, Schramm, Huygens, Robinson and Cho re substantive consolidation and plan. | 1.80 | 495.00 | $891.00 |
| 05/18/09 | WD | Preparation of disclosure statement. | 1.40 | 495.00 | $693.00 |
| 05/18/09 | WD | Research re disclosure statement - procedural background. | 1.50 | 495.00 | $742.50 |
| 05/18/09 | SSC | Email to J. Schramm re substantive consolidation call | 0.10 | 595.00 | $59.50 |
| 05/18/09 | SSC | Review email from M. Townsend re valuation. | 0.10 | 595.00 | $59.50 |
| 05/18/09 | SSC | Draft disclosure statement | 0.60 | 595.00 | $357.00 |
| 05/18/09 | SSC | Strategize re substantive consolidation motion. | 0.50 | 595.00 | $297.50 |
| 05/19/09 | WD | Preparation of disclosure statement. | 4.20 | 495.00 | $2,079.00 |
| 05/19/09 | WD | Research re disclosure statement. | 2.50 | 495.00 | $1,237.50 |
| 05/19/09 | SSC | Review and revise disclosure statement. | 1.40 | 595.00 | $833.00 |
| 05/20/09 | JIS | Review issues related to disclosure statement preparation. | 0.20 | 795.00 | $159.00 |
| 05/20/09 | WD | Research re substantive consolidation. | 0.80 | 495.00 | $396.00 |
| 05/20/09 | WD | Preparation of disclosure statement. | 3.60 | 495.00 | $1,782.00 |
| 05/20/09 | WD | Research re disclosure statement. | 2.20 | 495.00 | $1,089.00 |
| 05/20/09 | DAA | Attention to emails of S. Cho regarding notice of publication, solicitation motion, and motion to extend removal of actions | 0.40 | 350.00 | $140.00 |
| 05/20/09 | SSC | Telephone conference with P. Dublin re plan status. | 0.10 | 595.00 | $59.50 |
| 05/20/09 | SSC | Review and revise insert to disclosure statement. | 0.70 | 595.00 | $416.50 |
| 05/21/09 | WD | Research re substantive consolidation. | 5.60 | 495.00 | $2,772.00 |
| 05/21/09 | WD | Research re disclosure statement. | 0.50 | 495.00 | $247.50 |
| 05/21/09 | WD | Research re disclosure statement order. | 0.30 | 495.00 | $148.50 |
| 05/21/09 | DAA | Draft notice of motion and motion approving disclosure statement, solicitation of votes and voting procedures | 4.90 | 350.00 | $1,715.00 |
| 05/21/09 | DAA | Attention to email of S. Cho regarding disclosure statement; email S. Cho disclosure statement order | 0.30 | 350.00 | $105.00 |
| 05/21/09 | SSC | Analysis re timing of substantive consolidation motion draft. | 0.10 | 595.00 | $59.50 |
| 05/21/09 | SSC | Review and revise disclosure statement. | 2.50 | 595.00 | $1,487.50 |
| 05/21/09 | SSC | Draft plan checklist. | 0.90 | 595.00 | $535.50 |
| 05/21/09 | SSC | Emails with P. Dublin re call needed on plan status. | 0.30 | 595.00 | $178.50 |
| 05/22/09 | WD | Research re substantive consolidation. | 5.60 | 495.00 | $2,772.00 |
| 05/22/09 | WD | Research re disclosure statement. | 0.30 | 495.00 | $148.50 |
| 05/22/09 | DAA | Draft disclosure statement and voting procedures motion (2.8), sample ballot (.5), plan notice (.5), plan letter (.5), and notice of non-voting status (.5) | 4.80 | 350.00 | $1,680.00 |
| 05/22/09 | SSC | Emails with P. Dublin re plan call. | 0.10 | 595.00 | $59.50 |
| 05/22/09 | SSC | Emails with company re plan call. | 0.10 | 595.00 | $59.50 |
| 05/22/09 | SSC | Review and revise disclosure statement. | 1.60 | 595.00 | $952.00 |
| 05/22/09 | SSC | Emails with P. Dublin and B. Axelrod re tax call needed and set up same. | 0.20 | 595.00 | $119.00 |
| 05/22/09 | SSC | Email to company re same. | 0.20 | 595.00 | $119.00 |
| 05/22/09 | SSC | Review and further edits to same. | 0.50 | 595.00 | $297.50 |
| 05/25/09 | WD | Research re substantive consolidation. | 2.10 | 495.00 | $1,039.50 |
| 05/25/09 | WD | Preparation of summary re substantive consolidation. | 1.50 | 495.00 | $742.50 |

**Invoice number  84134**          73203  00002                    **Page  18**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/09 | JIS | Review memo regarding substantive consolidation and email response re same. | 0.40 | 795.00 | $318.00 |
| 05/26/09 | JIS | Conference call with client to review Plan/Disclosure statement issues including intercompany accounts, best interest test, valuation requirements. | 0.80 | 795.00 | $636.00 |
| 05/26/09 | JIS | Conference call with FLSC counsel re sub con and Plan issues/voting mechanics. | 0.70 | 795.00 | $556.50 |
| 05/26/09 | JIS | Review issues related to joint Plans/Disclosure Statements and necessity of substantive consolidation. | 0.40 | 795.00 | $318.00 |
| 05/26/09 | WD | Research re entities. | 1.20 | 495.00 | $594.00 |
| 05/26/09 | WD | Research re substantive consolidation. | 3.30 | 495.00 | $1,633.50 |
| 05/26/09 | WD | Preparation of memo re substantively consolidate debtors. | 1.40 | 495.00 | $693.00 |
| 05/26/09 | WD | Research re disclosure statement. | 0.80 | 495.00 | $396.00 |
| 05/26/09 | SSC | Telephone conference with P. Dublin and tax attorneys re tax structure (.3); continued call with P. Dublin re plan structure issues (.5). | 0.80 | 595.00 | $476.00 |
| 05/26/09 | SSC | Telephone conference with J. Schramm re liquidation analysis (.3); analysis re same (.5). | 0.80 | 595.00 | $476.00 |
| 05/26/09 | SSC | Analysis re tax issues relating to plan. | 0.50 | 595.00 | $297.50 |
| 05/26/09 | SSC | Analysis re plan structure. | 1.30 | 595.00 | $773.50 |
| 05/26/09 | SSC | Telephone conference with P. Huygens and J. Schramm re plan. | 0.80 | 595.00 | $476.00 |
| 05/26/09 | SSC | Telephone conference with P. Dublin re plan. | 0.70 | 595.00 | $416.50 |
| 05/27/09 | JIS | Review Plan and Disclosure Statement issues: disclosure of liquidation analysis, avoidance action analysis, claims against third parties. | 0.60 | 795.00 | $477.00 |
| 05/27/09 | WD | Research estimation motion. | 1.60 | 495.00 | $792.00 |
| 05/27/09 | SSC | Analysis re plan structure. | 0.50 | 595.00 | $297.50 |
| 05/27/09 | SSC | Telephone conference with P. Dublin re plan issues. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Analysis re plan issues. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Telephone conference with J. Schramm re plan issues. | 0.10 | 595.00 | $59.50 |
| 05/27/09 | SSC | Correspond with P. Dublin, R. Dix and company re plan call. | 0.20 | 595.00 | $119.00 |
| 05/28/09 | JIS | Review issues related to Disclosure Statement, Plan options for treatment of unsecured creditors. | 1.40 | 795.00 | $1,113.00 |
| 05/28/09 | MAM | Research for Shirley S. Cho regarding plan. | 3.20 | 195.00 | $624.00 |
| 05/28/09 | WD | Research re voting rights of disputed lienholders. | 1.10 | 495.00 | $544.50 |
| 05/28/09 | WD | Research re substantive consolidation. | 0.30 | 495.00 | $148.50 |
| 05/28/09 | LAF | Legal research re plan | 0.80 | 250.00 | $200.00 |
| 05/28/09 | DAA | Review issues related to  disclosure statement | 0.20 | 350.00 | $70.00 |
| 05/28/09 | DAA | Research best interests of creditors test under 1129(a)(7) | 0.80 | 350.00 | $280.00 |
| 05/28/09 | SSC | Correspondence with P. Huygens re plan status. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | SSC | Telephone conference with D. Abidir re plan solicitation motion. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | SSC | Telephone conference with J. Schramm re plan structure. | 1.40 | 595.00 | $833.00 |
| 05/28/09 | SSC | Analysis re liquidation analysis. | 0.50 | 595.00 | $297.50 |
| 05/28/09 | SSC | Telephone conference with M. Townsend re plan. | 0.20 | 595.00 | $119.00 |
| 05/28/09 | SSC | Analysis re plan structure (1.3); email to P. Dublin re term | 1.50 | 595.00 | $892.50 |

**Invoice number  84134**         73203   00002                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| | | sheet (.2). | | | |
| 05/29/09 | JIS | Conference call with Dublin re plan and follow up with client. | 1.00 | 795.00 | $795.00 |
| 05/29/09 | MAM | Research for Shirley S. Cho regarding plan | 0.40 | 195.00 | $78.00 |
| 05/29/09 | WD | Research re disclosure statement. | 0.30 | 495.00 | $148.50 |
| 05/29/09 | WD | Research re substantive consolidation. | 0.80 | 495.00 | $396.00 |
| 05/29/09 | WD | Research re voting rights. | 2.20 | 495.00 | $1,089.00 |
| 05/29/09 | LAF | Legal research re:  Going concern analysis. | 0.30 | 250.00 | $75.00 |
| 05/29/09 | SSC | Call with P. Dublin and company re plan. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | SSC | Follow up call with J. Schramm and P. Huygens re plan. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | SSC | Analysis re plan status. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | SSC | Analysis re disputed mechanics liens and plan treatment. | 0.60 | 595.00 | $357.00 |
| 05/29/09 | SSC | Telephone conference with P. Huygens re revisions to disclosure statement and plan issues. | 1.00 | 595.00 | $595.00 |
| 05/29/09 | SSC | Review and revise disclosure statement. | 1.00 | 595.00 | $595.00 |
| 05/29/09 | SSC | Analysis re plan issues (1.0); further telephone conference with P. Huygens re plan issue (.5). | 1.50 | 595.00 | $892.50 |
| 05/29/09 | SSC | Review and revise plan term sheet. | 0.50 | 595.00 | $297.50 |
| 05/29/09 | SSC | Further revisions to disclosure statement. | 0.60 | 595.00 | $357.00 |
| 05/30/09 | SSC | Analysis re plan issues. | 0.10 | 595.00 | $59.50 |
| 05/31/09 | SSC | Analysis re substantive consolidation (.1); analysis re plan structure (.4). | 0.50 | 595.00 | $297.50 |
| | **Task Code Total** | | **125.70** | | **$64,217.00** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | SEG | Review Jim Stang email re reply to UST omnibus response and email re same. | 0.10 | 675.00 | $67.50 |
| 05/01/09 | WD | Research re section 327(a) and representation of affiliated debtors. | 0.30 | 495.00 | $148.50 |
| 05/04/09 | WD | Preparation of PSZJ reply re employment application. | 2.70 | 495.00 | $1,336.50 |
| 05/04/09 | WD | Research re PSZJ reply re employment application - related debtors hiring single counsel. | 3.20 | 495.00 | $1,584.00 |
| 05/04/09 | WD | Preparation of order re PSZJ employment. | 0.20 | 495.00 | $99.00 |
| 05/05/09 | WD | Preparation of PSZJ reply re employment application. | 1.80 | 495.00 | $891.00 |
| 05/05/09 | WD | Research re PSZJ reply re employment application - related debtors hiring single counsel. | 1.70 | 495.00 | $841.50 |
| 05/05/09 | SSC | Telephone conference with E. McDonald re retention application. | 0.20 | 595.00 | $119.00 |
| 05/05/09 | SSC | Review and revise reply to UST's response. | 0.40 | 595.00 | $238.00 |
| 05/06/09 | WD | Preparation of PSZJ reply re employment application. | 2.30 | 495.00 | $1,138.50 |
| 05/06/09 | WD | Research re PSZJ reply re employment appilcation - related debtors hiring single counsel. | 1.10 | 495.00 | $544.50 |
| 05/07/09 | SEG | Review Werner Disse email and scan draft of Reply to UST Response and email to Disse re initial comments and review Disse emails re same. | 0.30 | 675.00 | $202.50 |

**Invoice number  84134**      73203   00002                                      **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 05/07/09 | SEG | Review of research re conflict standards. | 0.30 | 675.00 | $202.50 |
| 05/07/09 | SEG | Review Werner Disse email and revised Reply and email to Disse re same. | 0.40 | 675.00 | $270.00 |
| 05/07/09 | WD | Preparation of PSZJ reply re employment application. | 3.30 | 495.00 | $1,633.50 |
| 05/08/09 | AJK | Attention to issues re retention. | 0.30 | 725.00 | $217.50 |
| 05/08/09 | SEG | Review Werner Dissee and Shirley Cho emails re reply to UST omnibus response to employment applications and discussions with UST re resolutions. | 0.20 | 675.00 | $135.00 |
| 05/08/09 | WD | Preparation of order re PSZJ employment. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Email McDonald re service of reply re PSZJ employment. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Preparation of PSZJ reply re employment application. | 2.10 | 495.00 | $1,039.50 |
| 05/08/09 | WD | Research re PSZJ reply re employment application - related debtors hiring single counsel. | 0.30 | 495.00 | $148.50 |
| 05/08/09 | WD | Analysis of local rules re reply. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Preparation of request for judicial notice. | 0.30 | 495.00 | $148.50 |
| 05/08/09 | SSC | Review and revise reply to retention application (.4); further review and revise reply (.5). | 0.90 | 595.00 | $535.50 |
| 05/10/09 | AJK | Attention to issues re retention applications. | 0.20 | 725.00 | $145.00 |
| 05/10/09 | WD | Analysis of UST response re application to employ Huygens. | 0.10 | 495.00 | $49.50 |
| 05/11/09 | WD | Research re notice for retention applications. | 0.20 | 495.00 | $99.00 |
| 05/11/09 | WD | Analysis of filed retention applications. | 0.30 | 495.00 | $148.50 |
| 05/11/09 | WD | Preparation of joint notice. | 0.40 | 495.00 | $198.00 |
| 05/11/09 | WD | Analysis of UST response re application to employ Huygens (.1); research thereon (.3). | 0.40 | 495.00 | $198.00 |
| 05/11/09 | SSC | Review and revise supplemental disclosure. | 2.00 | 595.00 | $1,190.00 |
| 05/11/09 | SSC | Analysis re UST responses. | 0.20 | 595.00 | $119.00 |
| 05/12/09 | WD | Analysis of yesterday's filed retention applications. | 0.20 | 495.00 | $99.00 |
| 05/13/09 | WD | Preparation of order re PSZJ employment. | 1.60 | 495.00 | $792.00 |
| 05/14/09 | SSC | Correspondence with A. Landis re revised PSZJ order (.2); review and revise PSZJ order (.3). | 0.50 | 595.00 | $297.50 |
| 05/15/09 | WD | Revision of Pachulski employment order. | 0.30 | 495.00 | $148.50 |
| 05/15/09 | SSC | Email to E. McDonald re revised form of PSZJ retention order. | 0.10 | 595.00 | $59.50 |
| 05/15/09 | SSC | Review revised PSZJ retention order. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **29.30** | | **$15,292.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 04/13/09 | SSC | Analysis re reply to Province retention. | 0.20 | 595.00 | $119.00 |
| 05/01/09 | WD | Emails with Perlman re Sullivan employment application. | 0.20 | 495.00 | $99.00 |
| 05/01/09 | WD | Preparation of Sullivan retention application. | 0.40 | 495.00 | $198.00 |
| 05/01/09 | WD | Research re Sullivan retention application. | 0.50 | 495.00 | $247.50 |
| 05/01/09 | WD | Preparation of Barcy retention application. | 1.20 | 495.00 | $594.00 |
| 05/01/09 | WD | Preparation of retention application of Noel Bejerano. | 0.60 | 495.00 | $297.00 |

**Invoice number  84134**       73203   00002                              **Page  21**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | WD | Email with Seabolt re Deloitte Tax retention. | 0.10 | 495.00 | $49.50 |
| 05/01/09 | SSC | Telephone conference with W. Disse re retention of professionals. | 0.20 | 595.00 | $119.00 |
| 05/01/09 | SSC | Draft email to J. Schramm re status of retention of professionals. | 0.20 | 595.00 | $119.00 |
| 05/01/09 | SSC | Review and revise Bejerano retention application and declaration. | 0.50 | 595.00 | $297.50 |
| 05/04/09 | WD | Preparation of Sullivan retention application. | 0.30 | 495.00 | $148.50 |
| 05/04/09 | WD | Preparation of Barcy retention application. | 0.20 | 495.00 | $99.00 |
| 05/04/09 | WD | Preparation of orde re Acceleron employment. | 0.20 | 495.00 | $99.00 |
| 05/04/09 | SSC | Emails with P. Huygens re supplemental disclosure. | 0.20 | 595.00 | $119.00 |
| 05/04/09 | SSC | Draft supplemental declaration of P. Huygens re retention agreement. | 0.20 | 595.00 | $119.00 |
| 05/04/09 | SSC | Telephone conference with P. Huygens re supplemental declaration (.1); review and revise same (.3). | 0.40 | 595.00 | $238.00 |
| 05/05/09 | WD | Preparation of Sullivan retention application. | 0.20 | 495.00 | $99.00 |
| 05/05/09 | WD | Research re Sullivan retention application. | 0.40 | 495.00 | $198.00 |
| 05/05/09 | WD | Preparation of Barcy retention application. | 0.30 | 495.00 | $148.50 |
| 05/05/09 | WD | Preparation of retention application of Noel Bejerano. | 0.20 | 495.00 | $99.00 |
| 05/05/09 | WD | Research re ordinary course professionals. | 0.30 | 495.00 | $148.50 |
| 05/05/09 | SSC | Analysis re Province issues. | 0.30 | 595.00 | $178.50 |
| 05/05/09 | SSC | Review Huygens Supplemental Declaration for filing. | 0.10 | 595.00 | $59.50 |
| 05/06/09 | WD | Emails with Perlman re Sullivan retention app. | 0.10 | 495.00 | $49.50 |
| 05/06/09 | WD | Preparation of Sullivan retention application. | 0.60 | 495.00 | $297.00 |
| 05/06/09 | WD | Research re Sullivan retention application. | 0.10 | 495.00 | $49.50 |
| 05/06/09 | WD | Teleconference with Perlman and Sullivan re Sullivan retention application. | 0.30 | 495.00 | $148.50 |
| 05/07/09 | WD | Analysis of notice of appearance. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | WD | Teleconference with Larson re notice. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | WD | Analysis of verified petition requirement. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | WD | Teleconference with Perlman re Sullivan retention application. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | WD | Preparation of Sullivan retention application. | 1.10 | 495.00 | $544.50 |
| 05/07/09 | WD | Research re Sullivan retention application. | 0.30 | 495.00 | $148.50 |
| 05/07/09 | WD | Teleconference with Perlman re Sullivan retention application and conflicts. | 0.20 | 495.00 | $99.00 |
| 05/07/09 | WD | Preparation of Barcy retention application. | 2.00 | 495.00 | $990.00 |
| 05/07/09 | WD | Preparation of retention application of Noel Bejerano. | 0.20 | 495.00 | $99.00 |
| 05/07/09 | WD | Emails with Perlman re Sullivan application. | 0.10 | 495.00 | $49.50 |
| 05/07/09 | SSC | Analysis re Province retention. | 0.40 | 595.00 | $238.00 |
| 05/08/09 | WD | Teleconference with Perlman re Sullivan retention application (2 calls). | 0.20 | 495.00 | $99.00 |
| 05/08/09 | WD | Preparation of Sullivan retention. | 0.30 | 495.00 | $148.50 |
| 05/08/09 | WD | Research re Sullivan retention application. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Teleconference with Perlman re Sullivan retention application and conflicts. | 0.10 | 495.00 | $49.50 |
| 05/08/09 | WD | Preparation of Barcy retention application. | 1.40 | 495.00 | $693.00 |

**Invoice number  84134**       73203   00002                                        **Page  22**

| 05/08/09 | WD | Preparation of retention application of Noel Bejarano. | 0.10 | 495.00 | $49.50 |
|----------|-----|--------------------------------------------------|------|--------|--------|
| 05/08/09 | WD | Emails Perlman re Sullivan application. | 0.20 | 495.00 | $99.00 |
| 05/08/09 | WD | Research re Barcy retention application. | 0.40 | 495.00 | $198.00 |
| 05/08/09 | WD | Preparation of notice re Barcy application. | 0.70 | 495.00 | $346.50 |
| 05/08/09 | WD | Preparation of notice re Sullivan application. | 0.70 | 495.00 | $346.50 |
| 05/08/09 | WD | Preparation of notice re Bejarano application. | 0.70 | 495.00 | $346.50 |
| 05/08/09 | SSC | Review and revise Barcy retention application (.3); review Sullivan application (.1); review Bejarano application (.1). | 0.50 | 595.00 | $297.50 |
| 05/08/09 | SSC | Review UST response to Province retention and email to P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 05/10/09 | SSC | Review Sullivan retention application and email to W. Disse re same. | 0.20 | 595.00 | $119.00 |
| 05/10/09 | WD | Preparation of Sullivan retention. | 0.10 | 495.00 | $49.50 |
| 05/10/09 | WD | Preparation of Barcy retention application. | 0.30 | 495.00 | $148.50 |
| 05/10/09 | WD | Preparation of retention application of Noel Bejarano. | 0.20 | 495.00 | $99.00 |
| 05/11/09 | JIS | Review employment applications for Sullivan & Bejarano. | 0.20 | 795.00 | $159.00 |
| 05/11/09 | WD | Preparation of Sullivan retention application. | 2.00 | 495.00 | $990.00 |
| 05/11/09 | WD | Teleconference with Perlman re Sullivan retention application and conflicts. | 0.10 | 495.00 | $49.50 |
| 05/11/09 | WD | Preparation of Barcy retention application. | 1.60 | 495.00 | $792.00 |
| 05/11/09 | WD | Preparation of retention application of Noel Bejarano. | 0.80 | 495.00 | $396.00 |
| 05/11/09 | WD | Emails with Perlman re Sullivan application. | 0.20 | 495.00 | $99.00 |
| 05/11/09 | WD | Preparation of notice re Bejarano application. | 0.60 | 495.00 | $297.00 |
| 05/11/09 | WD | Preparation of notice re Barcy application. | 0.60 | 495.00 | $297.00 |
| 05/11/09 | WD | Preparation of notice re Sullivan application. | 0.50 | 495.00 | $247.50 |
| 05/12/09 | WD | Research re service of ordinary course professionals motion. | 0.20 | 495.00 | $99.00 |
| 05/12/09 | WD | Preparation of order re Acceleron employment. | 0.90 | 495.00 | $445.50 |
| 05/12/09 | WD | Preparation of order re ordinary course professionals motion. | 1.40 | 495.00 | $693.00 |
| 05/12/09 | WD | Analysis of email from court re Barcy application filing (.1); email Schurtliff (.1) thereon. | 0.20 | 495.00 | $99.00 |
| 05/12/09 | WD | Research re UST response re application to employ Huygens. | 0.30 | 495.00 | $148.50 |
| 05/12/09 | SSC | Review and revise Acceleron order from W. Disse and email to W. Disse. | 0.30 | 595.00 | $178.50 |
| 05/13/09 | WD | Preparation of order re Province employment. | 1.10 | 495.00 | $544.50 |
| 05/13/09 | WD | Preparation of order re ordinary course professionals motion (.5); research thereon (.2). | 0.70 | 495.00 | $346.50 |
| 05/13/09 | WD | Research re UST response re application to employ Huygens; research thereon. | 0.40 | 495.00 | $198.00 |
| 05/13/09 | SSC | Review language re Province and Pachulski orders and email to A. Landis re same (.3); correspondence with A. Landis re same (.1). | 0.40 | 595.00 | $238.00 |
| 05/13/09 | SSC | Emails with P. Dublin re retention orders. | 0.10 | 595.00 | $59.50 |
| 05/14/09 | SEG | Review Shirley Cho email re retention issues and email re same. | 0.10 | 675.00 | $67.50 |
| 05/14/09 | WD | Research re ordinary course professionals (.3); email | 0.40 | 495.00 | $198.00 |

**Invoice number  84134**          73203   00002                              **Page  23**

| | | Schramm and Robinson re OCP requirements (.1). | | | |
|---|---|---|---|---|---|
| 05/14/09 | SSC | Telephone conference with M. Townsend re Acceleron retention and scope of work. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | SSC | Review ordinary course professionals motion and related pleadings in preparation for hearing. | 0.70 | 595.00 | $416.50 |
| 05/14/09 | SSC | Review all retention applications and related pleadings in preparation for hearing. | 1.20 | 595.00 | $714.00 |
| 05/15/09 | WD | Preparation of letter and other information to send to ordinary course professionals. | 1.40 | 495.00 | $693.00 |
| 05/18/09 | WD | Email Schramm re Sullivan application. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | WD | Email Schramm re Barcy application. | 0.10 | 495.00 | $49.50 |
| 05/18/09 | SSC | Analysis re Province retention application. | 0.40 | 595.00 | $238.00 |
| 05/18/09 | SSC | Telephone conference with P. Huygens re Province retention application (.2); analysis re same (.4). | 0.60 | 595.00 | $357.00 |
| 05/18/09 | SSC | Email to E. McDonald re PSZJ order and notice order. | 0.10 | 595.00 | $59.50 |
| 05/20/09 | WD | Preparation of email to ordinary course professionals. | 0.20 | 495.00 | $99.00 |
| 05/22/09 | WD | Teleconference with Neff re ordinary course professional declaration. | 0.20 | 495.00 | $99.00 |
| 05/27/09 | WD | Preparation of order re Sullivan retention. | 0.80 | 495.00 | $396.00 |
| 05/27/09 | WD | Preparation of order re Bejarano retention. | 0.80 | 495.00 | $396.00 |
| 05/27/09 | WD | Preparation of order re Barcy retention. | 0.80 | 495.00 | $396.00 |
| 05/28/09 | MAM | Draft Notice of Withdrawal of Province Retention Application. | 0.80 | 195.00 | $156.00 |
| 05/28/09 | WD | Preparation for order re Sullivan retention. | 0.30 | 495.00 | $148.50 |
| 05/28/09 | WD | Preparation for order re Bejarano retention. | 0.30 | 495.00 | $148.50 |
| 05/28/09 | WD | Preparation for order re Barcy retention. | 0.30 | 495.00 | $148.50 |
| 05/28/09 | WD | Email ordinary course professionals re declarations. | 0.10 | 495.00 | $49.50 |
| 05/28/09 | SSC | Review and revise Barcy retention order. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | SSC | Review and revise Bejerano retention order. | 0.10 | 595.00 | $59.50 |
| 05/28/09 | SSC | Review and revise Sullivan retention order. | 0.10 | 595.00 | $59.50 |
| 05/29/09 | SSC | Review revised retention orders for hearing and emails with W. Disse re revisions. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **42.70** | | **$21,794.50** |

**Tax Issues [B240]**

| 05/01/09 | SSC | Review notice from IRS and email R. Evans re same. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 05/12/09 | SSC | Review and revise sales and use tax order. | 0.40 | 595.00 | $238.00 |
| 05/13/09 | WD | Preparation of order re payment of sales and use tax. | 0.50 | 495.00 | $247.50 |
| 05/14/09 | SSC | Review and revise tax order. | 0.20 | 595.00 | $119.00 |
| 05/14/09 | SSC | Review sales and use tax motion and related pleadings in preparation for hearing. | 0.50 | 595.00 | $297.50 |
| 05/18/09 | SSC | Email to M. Hubbard re sales & use tax motion | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **1.80** | | **$1,021.00** |

**Invoice number  84134**     73203   00002                                      **Page  24**

### Travel

| | | | | | |
|---|---|---|---|---|---|
| 05/07/09 | SSC | Travel to Las Vegas for 341(a) meeting.  Less time worked (billed at 1/2 the normal time) | 0.95 | 595.00 | $565.25 |
| 05/07/09 | SSC | Travel back to Los Angeles after 341(a) meeting.  Less time worked (billed at 1/2 the normal time) | 1.30 | 595.00 | $773.50 |
| 05/07/09 | SSC | Travel to 341(a) meeting (billed at 1/2 the normal time) | 0.40 | 595.00 | $238.00 |
| 05/15/09 | SSC | Travel to court for hearing (billed at 1/2 the normal time) | 0.40 | 595.00 | $238.00 |
| 05/15/09 | SSC | Travel to Las Vegas for omnibus hearing less time worked in transit (billed at 1/2 the normal time) | 1.15 | 595.00 | $684.25 |
| 05/15/09 | SSC | Travel back to Los Angeles from omnibus hearing (billed at 1/2 the normal time) | 1.50 | 595.00 | $892.50 |

|  | **Task Code Total** | **5.70** | **$3,391.50** |
|---|---|---|---|

|  | **Total professional services:** | 409.50 | **$200,654.00** |
|---|---|---|---|

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/16/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.72 |
| 03/18/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.46 |
| 03/19/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.85 |
| 03/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.40 |
| 03/24/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.20 |
| 03/25/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.20 |
| 04/01/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC | $19.37 |
| 04/02/2009 | AT | Auto Travel Expense [E109] Beverly Hills Cab Co., JIS | $39.00 |
| 04/02/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC | $17.33 |
| 04/02/2009 | CC | Conference Call [E105] AT&T Conference Call, AJK | $14.05 |
| 04/03/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, S. Lee | $10.64 |
| 04/03/2009 | HT | Hotel Expense [E110] Bellagio Hotel LV, 1 night, JIS | $151.51 |
| 04/03/2009 | HT | Hotel Expense [E110] Bellagio LV Hotel, 1 night, AJK | $173.31 |
| 04/03/2009 | TE | Travel Expense [E110] Flight Insurance, AJK | $14.99 |
| 04/04/2009 | AF | Air Fare [E110] United Ailines, LAX/LAS/LAX, SSC | $149.60 |
| 04/04/2009 | AF | Air Fare [E110] United Airlines, Denver, Las Vegas, LAX, JIS | $231.60 |
| 04/04/2009 | AF | Air Fare [E110] Travel Agency Fee, JIS | $60.00 |
| 04/04/2009 | AF | Air Fare [E110] United Airlines, LAX/LAS, AJK | $149.60 |
| 04/04/2009 | TE | Travel Expense [E110] Travel Agent Fee, AJK | $60.00 |
| 04/04/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 04/07/2009 | HT | Hotel Expense [E110] Bellagio LV Hotel, 3 rooms, 1 night each, AJK | $522.38 |
| 04/08/2009 | AF | Air Fare [E110] Southwest Airlines, LAS/LAX, (ticket for SSC), AJK | $164.60 |
| 04/08/2009 | AF | Air Fare [E110] Southwest Airlines, LAS/LAX, (ticket JIS), | $164.60 |

**Invoice number  84134**    73203   00002    **Page  25**

AJK

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/08/2009 | AF | Air Fare [E110] Southwest Airlines, LAS/LAX, AJK | $164.60 |
| 04/08/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC and Staff | $54.94 |
| 04/08/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $16.52 |
| 04/08/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $8.40 |
| 04/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.01 |
| 04/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.42 |
| 04/09/2009 | CC | Conference Call [E105] AT&T Conference Call, AJK | $13.21 |
| 04/09/2009 | TE | Travel Expense [E110] Flight Insurance, (SSC), AJK | $14.99 |
| 04/09/2009 | TE | Travel Expense [E110] Flight Insurance (JIS), AJK | $14.99 |
| 04/09/2009 | TE | Travel Expense [E110] Flight Insurance, AJK | $14.99 |
| 04/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.46 |
| 04/10/2009 | CC | Conference Call [E105] AT&T Conference Call, AJK | $7.30 |
| 04/10/2009 | TE | Travel Expense [E110] Travel Agency fee (change of tickets) SSC | $20.00 |
| 04/10/2009 | TE | Travel Expense [E110] Travel Agency Fee (change of tickets) SSC | $20.00 |
| 04/10/2009 | TE | Travel Expense [E110] Travel Agent Fee, AJK | $20.00 |
| 04/10/2009 | TE | Travel Expense [E110] Travel Agent Fee, AJK | $20.00 |
| 04/11/2009 | TE | Travel Expense [E110] Travel Agent Fee, AJK | $60.00 |
| 04/13/2009 | AF | Air Fare [E110] United Airlines, LAX/Portland/LasVegas (split) JIS | $239.60 |
| 04/13/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.83 |
| 04/13/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $16.62 |
| 04/13/2009 | HT | Hotel Expense [E110] Wynn LV Hotel, 1 night, (4/14/09), AJK | $226.72 |
| 04/13/2009 | HT | Hotel Expense [E110] Wynn Las Vegas, 1 night, JIS | $226.72 |
| 04/14/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC | $17.84 |
| 04/14/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $25.27 |
| 04/15/2009 | AF | Air Fare [E110] Alaska Airlines, Portland/Las Vegas (split) JIS | $155.80 |
| 04/15/2009 | AF | Air Fare [E110] Travel Agency Fee (split) JIS | $30.00 |
| 04/15/2009 | CT | Court Call inv. 4/01/2009 - 4/30/09 | $44.50 |
| 04/15/2009 | CT | Court Call inv 4/1/09 - 4/30/2009 | $44.50 |
| 04/15/2009 | CT | Court Call inv 4/01/09 - 4/30/2009 | $44.50 |
| 04/15/2009 | RE2 | ( 76 @0.10 PER PG) | $7.60 |
| 04/16/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.69 |
| 04/16/2009 | HT | Hotel Expense [E110] Wynn Hotel LV, 1 night, SSC | $226.72 |
| 04/16/2009 | OS | Legal Vision Consulting Group Inc. outside reproduction service, Inv. 1019 | $990.00 |
| 04/16/2009 | TE | Travel Expense [E110] Airflight Insurance, JIS | $14.99 |
| 04/17/2009 | AP | LAX Airport Parking, JIS | $60.00 |
| 04/17/2009 | AP | LAX Airport Parking, SSC | $30.00 |
| 04/17/2009 | HT | Hotel Expense [E110] Wynn LV Hotel, 2 nights, AJK | $542.99 |

**Invoice number 84134**     73203  00002     **Page  26**

| | | | |
|---|---|---|---:|
| 04/17/2009 | HT | Hotel Expense [E110] Wynn Hotel (Las Vegas), 1 night, JIS | $368.05 |
| 04/17/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 04/17/2009 | TE | Travel Expense [E110] Southwest Airlines, LAX/LAS, SSC | $149.60 |
| 04/18/2009 | AF | Air Fare [E110] Southwest Airlines, LAS/LAX, SSC | $149.60 |
| 04/21/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $18.33 |
| 04/22/2009 | CC | Conference Call [E105] AT&T Conference Calls, SSC | $2.89 |
| 04/23/2009 | CC | Conference Call [E105] AT&T Confeerence Call, SSC | $5.23 |
| 04/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $15.70 |
| 04/25/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.22 |
| 04/27/2009 | CC | Conference Call [E105] AT&T Conference Call, JIS | $1.30 |
| 04/27/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.04 |
| 04/28/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.46 |
| 04/29/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $27.48 |
| 04/29/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $21.18 |
| 04/30/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, staff | $13.39 |
| 04/30/2009 | BM | Business Meal [E111] LA Bite, CA Pizza Kitchen, working meal, M. Wilson | $12.50 |
| 04/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.17 |
| 04/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $45.85 |
| 04/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $17.22 |
| 05/01/2009 | PAC | 73203.00002 PACER Charges for 05-01-09 | $8.64 |
| 05/01/2009 | PO | 73203.00002 :Postage Charges for 05-01-09 | $9.44 |
| 05/01/2009 | PO | 73203.00002 :Postage Charges for 05-01-09 | $0.76 |
| 05/01/2009 | RE | (DOC 6 @0.20 PER PG) | $1.20 |
| 05/01/2009 | RE | (DOC 3600 @0.20 PER PG) | $720.00 |
| 05/01/2009 | RE | (DOC 576 @0.20 PER PG) | $115.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/01/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number 84134**      73203   00002                                    **Page  27**

| | | | |
|---|---|---|---|
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/01/2009 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 05/01/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 05/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/01/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/01/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/01/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/01/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/01/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number  84134**        73203   00002                                **Page  28**

| | | | |
|---|---|---|---|
| 05/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/01/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/01/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/01/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/04/2009 | PAC | 73203.0002 PACER Charges for 05-04-09 | $15.36 |
| 05/04/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 05/04/2009 | WL | 73203.00002 Westlaw Charges for 05-04-09 | $84.42 |
| 05/05/2009 | PAC | 73203.00002 PACER Charges for 05-05-09 | $13.28 |
| 05/05/2009 | PO | 73203.00002 :Postage Charges for 05-05-09 | $15.54 |
| 05/05/2009 | PO | 73203.00002 :Postage Charges for 05-05-09 | $0.42 |
| 05/05/2009 | RE | (AGR 150 @0.20 PER PG) | $30.00 |
| 05/05/2009 | RE | (AGR 6 @0.20 PER PG) | $1.20 |
| 05/05/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/05/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/05/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/05/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/05/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/06/2009 | PAC | 73203.00002 PACER Charges for 05-06-09 | $52.40 |
| 05/06/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/06/2009 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | $21.30 |
| 05/06/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/07/2009 | PAC | 73203.00002 PACER Charges for 05-07-09 | $29.28 |
| 05/07/2009 | PO | 73203.00002 :Postage Charges for 05-07-09 | $17.50 |
| 05/07/2009 | PO | 73203.00002 :Postage Charges for 05-07-09 | $22.25 |
| 05/07/2009 | RE | (DOC 405 @0.20 PER PG) | $81.00 |
| 05/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/08/2009 | IF | Incoming Faxes [E104] | $3.80 |
| 05/08/2009 | PAC | 73203.00002 PACER Charges for 05-08-09 | $18.56 |
| 05/08/2009 | RE | (AGR 50 @0.20 PER PG) | $10.00 |
| 05/08/2009 | RE | (AGR 280 @0.20 PER PG) | $56.00 |
| 05/08/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/08/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 84134**      73203   00002                                **Page  29**

| | | | |
|---|---|---|---|
| 05/11/2009 | PAC | 73203.00002 PACER Charges for 05-11-09 | $22.00 |
| 05/11/2009 | PO | 73203.00002 :Postage Charges for 05-11-09 | $1.56 |
| 05/11/2009 | PO | 73203.00002 :Postage Charges for 05-11-09 | $23.18 |
| 05/11/2009 | RE | (DOC 168 @0.20 PER PG) | $33.60 |
| 05/11/2009 | RE | (DOC 252 @0.20 PER PG) | $50.40 |
| 05/11/2009 | RE | (DOC 73 @0.20 PER PG) | $14.60 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/11/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/11/2009 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 05/11/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/11/2009 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 05/11/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/11/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/12/2009 | IF | Incoming Faxes [E104] | $0.40 |
| 05/12/2009 | PAC | 73203.00002 PACER Charges for 05-12-09 | $39.60 |
| 05/12/2009 | RE | (AGR 25 @0.20 PER PG) | $5.00 |
| 05/12/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/12/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/12/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/12/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/12/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/12/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/12/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 05/13/2009 | FX | (DOC 1 @1.00 PER PG) | $1.00 |
| 05/13/2009 | PAC | 73203.00002 PACER Charges for 05-13-09 | $26.72 |
| 05/13/2009 | PO | 73203.00002 :Postage Charges for 05-13-09 | $16.72 |

**Invoice number 84134**     73203   00002                    **Page 30**

| 05/13/2009 | RE  | (DOC 242 @0.20 PER PG) | $48.40 |
|------------|-----|------------------------|--------|
| 05/13/2009 | RE  | (DOC 258 @0.20 PER PG) | $51.60 |
| 05/13/2009 | RE  | (DOC 380 @0.20 PER PG) | $76.00 |
| 05/13/2009 | RE  | (DOC 157 @0.20 PER PG) | $31.40 |
| 05/13/2009 | RE  | (DOC 310 @0.20 PER PG) | $62.00 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/13/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 84134**     73203   00002                          **Page  31**

| | | | |
|---|---|---|---|
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/13/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/13/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 05/14/2009 | PAC | 73203.00002 PACER Charges for 05-14-09 | $4.40 |
| 05/14/2009 | RE | (DOC 289 @0.20 PER PG) | $57.80 |
| 05/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/14/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 84134**    73203  00002    **Page  32**

| 05/15/2009 | PAC | 73203.00002 PACER Charges for 05-15-09 | $13.04 |
| 05/18/2009 | PAC | 73203.00002 PACER Charges for 05-18-09 | $12.48 |
| 05/18/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 05/18/2009 | WL | 73203.00002 Westlaw Charges for 05-18-09 | $72.42 |
| 05/19/2009 | PAC | 73203.00002 PACER Charges for 05-19-09 | $28.96 |
| 05/19/2009 | PO | 73203.00002 :Postage Charges for 05-19-09 | $36.10 |
| 05/19/2009 | PO | 73203.00002 :Postage Charges for 05-19-09 | $7.48 |
| 05/19/2009 | RE | (DOC 855 @0.20 PER PG) | $171.00 |
| 05/19/2009 | RE | (DOC 540 @0.20 PER PG) | $108.00 |
| 05/19/2009 | RE | (DOC 85 @0.20 PER PG) | $17.00 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2009 | WL | 73203.00002 Westlaw Charges for 05-19-09 | $96.04 |
| 05/20/2009 | PAC | 73203.00002 PACER Charges for 05-20-09 | $20.96 |
| 05/20/2009 | RE | Reproduction Expense. [E101] Copies 21 pgs, WLR | $2.10 |
| 05/20/2009 | RE | Reproduction Expense. [E101] Copies 5 pgs, WLR | $0.50 |
| 05/20/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2009 | WL | 73203.00002 Westlaw Charges for 05-20-09 | $153.16 |
| 05/21/2009 | PAC | 73203.00002 PACER Charges for 05-21-09 | $31.52 |
| 05/21/2009 | RE | (DOC 272 @0.20 PER PG) | $54.40 |
| 05/21/2009 | RE | (DOC 294 @0.20 PER PG) | $58.80 |
| 05/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 05/21/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/21/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |

**Invoice number 84134**   73203   00002   **Page 33**

| 05/21/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
|---|---|---|---|
| 05/21/2009 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 05/21/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 05/22/2009 | PAC | 73203.00002 PACER Charges for 05-22-09 | $9.84 |
| 05/22/2009 | PO | 73203.00002 :Postage Charges for 05-22-09 | $9.24 |
| 05/22/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/26/2009 | PAC | 73203.00002 PACER Charges for 05-26-09 | $0.48 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 05/27/2009 | FX | (DOC 15 @1.00 PER PG) | $15.00 |
| 05/27/2009 | FX | (DOC 15 @1.00 PER PG) | $15.00 |
| 05/27/2009 | PAC | 73203.00002 PACER Charges for 05-27-09 | $15.76 |
| 05/27/2009 | PO | 73203.00002 :Postage Charges for 05-27-09 | $2.44 |
| 05/27/2009 | PO | 73203.00003 :Postage Charges for 05-27-09 | $32.76 |
| 05/27/2009 | RE | (DOC 1455 @0.20 PER PG) | $291.00 |
| 05/27/2009 | RE | (AGR 64 @0.20 PER PG) | $12.80 |
| 05/27/2009 | RE | (DOC 540 @0.20 PER PG) | $108.00 |
| 05/27/2009 | RE | (DOC 38 @0.20 PER PG) | $7.60 |
| 05/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  84134**       73203   00002                                    **Page  34**

| | | | |
|---|---|---|---:|
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/27/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/27/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 05/28/2009 | LN | 73203.00002 Lexis Charges for 05-28-09 | $1,090.44 |
| 05/28/2009 | PAC | 73203.00003 PACER Charges for 05-28-09 | $0.72 |
| 05/28/2009 | PAC | 73203.00002 PACER Charges for 05-28-09 | $18.32 |
| 05/28/2009 | RE | (AGR 1 @0.20 PER PG) | $0.20 |
| 05/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2009 | PAC | 73203.00002 PACER Charges for 05-29-09 | $7.84 |
| 05/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/29/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |

Total Expenses:                                    **$11,278.27**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $200,654.00 | |
| Total expenses | $11,278.27 | |
| **Net current charges** | $211,932.27 | |
| | | |
| Net balance forward | $65,545.71 | |
| **Total balance now due** | $277,477.98 | |

| | | | | |
|---|---|---|---|---:|
| AJK | Kornfeld, Alan J. | 4.10 | 725.00 | $2,972.50 |
| DAA | Abadir, David A. | 50.70 | 350.00 | $17,745.00 |
| EMB | Bender, Ellen M. | 1.00 | 625.00 | $625.00 |
| GNB | Brown, Gillian N. | 1.80 | 475.00 | $855.00 |

**Invoice number 84134**    73203    00002                                  **Page 35**

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 10.80 | 795.00 | $8,586.00 |
| JK | Kandel, Jeffrey | 5.20 | 525.00 | $2,730.00 |
| JSP | Pomerantz, Jason S. | 2.50 | 495.00 | $1,237.50 |
| LAF | Forrester, Leslie A. | 1.40 | 250.00 | $350.00 |
| MAM | Matteo, Mike A. | 29.00 | 195.00 | $5,655.00 |
| PJJ | Jeffries, Patricia J. | 7.50 | 225.00 | $1,687.50 |
| SEG | Goldich, Stanley E. | 1.90 | 675.00 | $1,282.50 |
| SSC | Cho, Shirley S. | 119.40 | 595.00 | $71,043.00 |
| WD | Disse, Werner | 157.00 | 495.00 | $77,715.00 |
| WLR | Ramseyer, William L. | 17.20 | 475.00 | $8,170.00 |
| | | 409.50 | | $200,654.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.90 | $930.50 |
| AD | Asset Disposition [B130] | 9.60 | $3,678.50 |
| BL | Bankruptcy Litigation [L430] | 9.20 | $4,569.50 |
| CA | Case Administration [B110] | 13.90 | $4,926.50 |
| CO | Claims Admin/Objections[B310] | 30.90 | $11,942.50 |
| CP | Compensation Prof. [B160] | 25.50 | $12,758.50 |
| CPO | Comp. of Prof./Others | 4.50 | $2,393.50 |
| EB | Employee Benefit/Pension-B220 | 12.30 | $6,444.50 |
| FF | Financial Filings [B110] | 16.80 | $7,215.00 |
| FN | Financing [B230] | 10.00 | $5,126.00 |
| GC | General Creditors Comm. [B150] | 1.90 | $560.50 |
| HE | Hearing | 25.10 | $10,784.50 |
| MC | Meeting of Creditors [B150] | 7.90 | $4,999.50 |
| OP | Operations [B210] | 34.80 | $18,608.00 |
| PD | Plan & Disclosure Stmt. [B320] | 125.70 | $64,217.00 |
| RP | Retention of Prof. [B160] | 29.30 | $15,292.50 |
| RPO | Ret. of Prof./Other | 42.70 | $21,794.50 |
| TI | Tax Issues [B240] | 1.80 | $1,021.00 |
| TR | Travel | 5.70 | $3,391.50 |
| | | 409.50 | $200,654.00 |

**Invoice number  84134**        73203   00002                                    **Page  36**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,659.60 |
| Airport Parking | $90.00 |
| Auto Travel Expense [E109] | $39.00 |
| Working Meals [E1 | $146.01 |
| Conference Call [E105] | $328.68 |
| Court Call | $133.50 |
| Fax Transmittal [E104] | $31.00 |
| Hotel Expense [E110] | $2,438.40 |
| Incoming Faxes [E104] | $4.20 |
| Lexis/Nexis- Legal Research [E | $1,090.44 |
| Outside Services | $990.00 |
| Pacer - Court Research | $390.16 |
| Postage [E108] | $195.39 |
| Reproduction Expense [E101] | $2,276.80 |
| Reproduction/ Scan Copy | $514.50 |
| Travel Expense [E110] | $544.55 |
| Westlaw - Legal Research [E106 | $406.04 |
| | $11,278.27 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84135**          73203  **00005**     **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,256.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,067.60 |
| Net balance forward | $188.40 |

Re:   Bravo Inc.

**Statement of Professional Services Rendered Through**     **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Bankruptcy Litigation [L430]** | | | | |
| 05/31/09 | GNB | Email correspondence with Shirley S. Cho regarding Bravo and motion for relief from stay. | 0.10 | 475.00 | $47.50 |
| 05/31/09 | SSC | Review and forward relief from stay motion to company. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **0.20** | | **$107.00** |
| | **Total professional services:** | | 0.20 | | **$107.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $107.00 |
| **Net current charges** | **$107.00** |
| Net balance forward | $188.40 |
| **Total balance now due** | **$295.40** |

| | | | | | |
|---|---|---|---|---|---|
| GNB | Brown, Gillian N. | 0.10 | 475.00 | | $47.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | | $59.50 |
| | | 0.20 | | | $107.00 |

**Invoice number  84135**        73203   00005                                    **Page  2**

## Task Code Summary

|    |                              | **Hours** | **Amount** |
|----|------------------------------|-----------|------------|
| BL | Bankruptcy Litigation [L430] | 0.20      | $107.00    |
|    |                              | 0.20      | $107.00    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number  84026          73203  00011          JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,219.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,036.15 |
| Net balance forward | $182.85 |

Re:   Glynda LP

**Statement of Professional Services Rendered Through**          **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Financial Filings [B110]** | | | | |
| 05/12/09 | PJJ | Update schedules | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $45.00 |
| **Net current charges** | $45.00 |
| Net balance forward | $182.85 |
| **Total balance now due** | $227.85 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| | | 0.20 | | $45.00 |

**Invoice number  84026**          73203   00011                                    **Page  2**

## Task Code Summary

|     |                          | **Hours** | **Amount** |
| --- | ------------------------ | --------- | ---------- |
| FF  | Financial Filings [B110] | 0.20      | $45.00     |
|     |                          | 0.20      | $45.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number 84027          73203  00013      JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $2,348.50 |
| Payments received since last invoice, last payment received — June 15, 2009 | $1,996.23 |
| Net balance forward | $352.27 |

Re:   Heritage Land Company LLC

**Statement of Professional Services Rendered Through**      **05/31/2009**

| | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|
| | **Financial Filings [B110]** | | | | | |
| 05/12/09 | PJJ | Update schedules | | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | | 0.20 | | $45.00 |
| | **Total professional services:** | | | 0.20 | | **$45.00** |

## Summary:

| | |
|---|---|
| Total professional services | $45.00 |
| **Net current charges** | $45.00 |
| Net balance forward | $352.27 |
| **Total balance now due** | $397.27 |

| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|
| | | 0.20 | | $45.00 |

**Invoice number 84027**          73203 · 00013                                    **Page 2**

## Task Code Summary

|    |                          | **Hours** | **Amount** |
|----|--------------------------|-----------|------------|
| FF | Financial Filings [B110] | 0.20      | $45.00     |
|    |                          | 0.20      | $45.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number 84028          73203  00016          JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,070.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $909.50 |
| Net balance forward | $160.50 |

Re:   Overflow LP

**Statement of Professional Services Rendered Through**     **05/31/2009**

| | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|
| | **Financial Filings [B110]** | | | | | |
| 04/30/09 | MAM | Finalize SOFA. | | 0.20 | 195.00 | $39.00 |
| | **Task Code Total** | | | 0.20 | | $39.00 |
| | **Total professional services:** | | | 0.20 | | **$39.00** |

## Summary:

| | |
|---|---|
| Total professional services | $39.00 |
| **Net current charges** | $39.00 |
| Net balance forward | $160.50 |
| **Total balance now due** | $199.50 |

| | | | | | |
|---|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.20 | 195.00 | $39.00 |
| | | 0.20 | | $39.00 |

.

**Invoice number 84028**    73203  00016    **Page 2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| FF | Financial Filings [B110] | 0.20 | $39.00 |
| | | 0.20 | $39.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84029**          73203  00017          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,355.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,151.75 |
| Net balance forward | $203.25 |

Re:   Parcel 20 LLC

**Statement of Professional Services Rendered Through**          **05/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Financial Filings [B110]** | | | | |
| 05/12/09 | PJJ | Update schedules | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | | | | | |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $45.00 |
| **Net current charges** | $45.00 |
| Net balance forward | $203.25 |
| **Total balance now due** | $248.25 |

| | | | | | |
|---|---|---|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | | 0.20 | 225.00 | $45.00 |
| | | | 0.20 | | $45.00 |

**Invoice number 84029**        73203   00017                                        **Page 2**

## Task Code Summary

|     |                          | **Hours** | **Amount** |
|-----|--------------------------|-----------|------------|
| FF  | Financial Filings [B110] | 0.20      | $45.00     |
|     |                          | 0.20      | $45.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84030**          73203  00018      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,448.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,230.80 |
| Net balance forward | $217.20 |

Re:  Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**      **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **First Day** | | | | | |
| 04/08/09 | SSC | Coordinate creation of service list of Pinnacle Creditors for Notice of Hearing. | 0.60 | 595.00 | $357.00 |
| **Task Code Total** | | | 0.60 | | $357.00 |
| **Operations [B210]** | | | | | |
| 05/13/09 | SSC | Review and forward letter from Snell & Wilmer re Caterpillar lease. | 0.10 | 595.00 | $59.50 |
| 05/20/09 | SSC | Voicemail to counsel for Caterpillar re lease (.1); correspond with company re same (.1); email to counsel for Caterpillar re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/21/09 | SSC | Inquiry to company re Ford truck and correspond with Z. Larson re same. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | 0.50 | | $297.50 |
| **Total professional services:** | | | 1.10 | | **$654.50** |

## Summary:

| | |
|---|---|
| Total professional services | $654.50 |
| **Net current charges** | $654.50 |

**Invoice number  84030**     73203   00018                                          **Page  2**

|  | Net balance forward | | | $217.20 | |
|---|---|---|---|---|---|
|  | **Total balance now due** | | | **$871.70** | |

| SSC | Cho, Shirley S. | 1.10 | 595.00 | $654.50 |
|---|---|---|---|---|
|  |  | 1.10 |  | $654.50 |

## Task Code Summary

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| FD | First Day |  | 0.60 | $357.00 |
| OP | Operations [B210] |  | 0.50 | $297.50 |
|  |  |  | 1.10 | $654.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84136**        73203  00021      JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $3,493.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $2,969.05 |
| Net balance forward | $523.95 |

Re:  Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**        **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Bankruptcy Litigation [L430]** | | | | | |
| 05/27/09 | GNB | Email correspondence with Sarah Hartig regarding Fulks' settlement agreement. | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **0.10** | | **$47.50** |
| **Financial Filings [B110]** | | | | | |
| 05/04/09 | SSC | Analysis re notice of lien against Rhodes Design & Development. | 0.40 | 595.00 | $238.00 |
| 05/05/09 | PJJ | Review bond deposit info | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.50** | | **$260.50** |
| **Operations [B210]** | | | | | |
| 05/04/09 | DGP | Read, consider and respond to e-mails re NV mechanic's lien law | 0.20 | 625.00 | $125.00 |
| 05/29/09 | DGP | Read, consider and respond to e-mails re Nevada Contractor's License Board Complaint | 0.50 | 625.00 | $312.50 |
| 05/29/09 | SSC | Analysis re Nevada Contractor's Board letter. | 1.00 | 595.00 | $595.00 |
| 05/30/09 | SSC | Analysis re Nevada license issue. | 0.60 | 595.00 | $357.00 |
| | **Task Code Total** | | **2.30** | | **$1,389.50** |

**Invoice number 84136**      73203   00021                              **Page  2**

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** |  | 2.90 | **$1,697.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | | $1,697.50 |
| **Net current charges** | | $1,697.50 |
| | | |
| Net balance forward | | $523.95 |
| **Total balance now due** | | $2,221.45 |

| | | | | |
|---|---|---|---|---|
| DGP | Parker, Daryl G. | 0.70 | 625.00 | $437.50 |
| GNB | Brown, Gillian N. | 0.10 | 475.00 | $47.50 |
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | $22.50 |
| SSC | Cho, Shirley S. | 2.00 | 595.00 | $1,190.00 |
| | | 2.90 | | $1,697.50 |

---

### Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | | 0.10 | $47.50 |
| FF | Financial Filings [B110] | | 0.50 | $260.50 |
| OP | Operations [B210] | | 2.30 | $1,389.50 |
| | | | 2.90 | $1,697.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84137**          **73203  00022**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $3,029.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $2,575.08 |
| Net balance forward | $454.42 |

Re:  Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**          **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 05/12/09 | PJJ | Review mechanic's liens | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.20** | | **$45.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 05/05/09 | PJJ | Review bond deposit information | 0.10 | 225.00 | $22.50 |
| 05/12/09 | PJJ | Update schedules | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.30** | | **$67.50** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 05/08/09 | SSC | Telephone conference with T. Robinson re Parks payment (.5); voicemail to L. Neilson re same (.1); telephone conference with J. Rhodes re same (.1). | 0.70 | 595.00 | $416.50 |
| 05/11/09 | SSC | Telephone conference with P. Gerson re Parks payable (.8); draft notice re Parks payable (1.0); emails to P. Huygens re same (.1); emails to T. Robinson re same (.1). | 2.00 | 595.00 | $1,190.00 |
| 05/12/09 | SSC | Email to P. Gerson re form of notice re Parks payment. | 0.10 | 595.00 | $59.50 |
| 05/13/09 | SSC | Review revisions from County counsel, P. Gerson, to Park notice (.2); review and revise same (.4); telephone conference with P. Huygens re same (.3). | 0.90 | 595.00 | $535.50 |

**Invoice number  84137**       73203   00022                                          **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/14/09 | SSC | Telephone conference with J. Schramm and T. Robinson re Parks (.2); email to P. Gerson re same (.1); telephone conference with T. Robinson re same (.1); voice mail to P. Gerson re same (.1). | 0.30 | 595.00 | $178.50 |
| 05/15/09 | JIS | Review documents related to release of park funds. | 0.10 | 795.00 | $79.50 |
| 05/15/09 | JIS | Review documents re release of park funds (time split with GP). | 0.10 | 795.00 | $79.50 |
| 05/15/09 | SSC | Telephone conference with T. Robinson re Parks release (.1); review and analysis of release agreement (.5); telephone conference with T. Robinson re same (.2); telephone conference with J .Schramm re same (.1). | 0.90 | 595.00 | $535.50 |
| 05/15/09 | SSC | Email to J. Stang re Parks issue. | 0.10 | 595.00 | $59.50 |
| 05/18/09 | SSC | Review revised Parks release (.1); email to P. Gerson re Parks release (.1); email to J. Schramm re same (.1) | 0.30 | 595.00 | $178.50 |
| 05/18/09 | SSC | Telephone conference with T. Robinson re Parks | 0.20 | 595.00 | $119.00 |
| 05/19/09 | SSC | Telephone conference with T. Robinson re bond issue. | 0.10 | 595.00 | $59.50 |
| 05/19/09 | SSC | Voicemail and email to P. Gerson re same. | 0.10 | 595.00 | $59.50 |
| 05/19/09 | SSC | Telephone conference with P. Gerson re same. | 0.70 | 595.00 | $416.50 |
| 05/19/09 | SSC | Telephone conference with T. Robinson re same. | 0.10 | 595.00 | $59.50 |
| 05/19/09 | SSC | Follow up telephone conference with P. Gerson re same. | 0.20 | 595.00 | $119.00 |
| 05/19/09 | SSC | Follow up telephone conference with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 05/20/09 | SSC | Review and revise Parks notice based on information received (.4); emails with J. Schramm re same (.1); emails with T. Robinson re same (.1). | 0.60 | 595.00 | $357.00 |
| 05/21/09 | SSC | Review and revise Parks notice based on revisions received. | 0.40 | 595.00 | $238.00 |
| 05/21/09 | SSC | Emails with P. Gerson re same. | 0.20 | 595.00 | $119.00 |
| 05/21/09 | SSC | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 05/21/09 | SSC | Emails with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 05/22/09 | SSC | Emails with P. Gerson re final form of notice (.1); emails with T. Robinson re same (.1). | 0.20 | 595.00 | $119.00 |
| 05/26/09 | SSC | Emails with T. Robinson re Parks notice (.1); Email and voicemail to P. Gerson re Parks notice (.1); review and revise Parks notice (.3); correspondence with P. Gerson re Parks notice (.2); correspondence with P. Huygens re Parks notice (.1); correspondence with J. Schramm re same (.1). | 0.90 | 595.00 | $535.50 |
| 05/27/09 | JIS | Review notice re parks payment. | 0.20 | 795.00 | $159.00 |
| 05/27/09 | SSC | Review revised release from P. Gerson re Red Ridge. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Review and revise Park notice. | 0.50 | 595.00 | $297.50 |
| 05/27/09 | SSC | Correspondence with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 05/27/09 | SSC | Correspondence with J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Email to notice parties re same. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 05/27/09 | SSC | Email to P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 05/27/09 | SSC | Emails re T. Robinson re same. | 0.10 | 595.00 | $59.50 |
| 05/29/09 | SSC | Review lien releases and correspondence with P. Gerson re same. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **12.20** | | **$7,339.00** |

**Invoice number  84137**        73203   00022                                          **Page  3**


          **Total professional services:**                    12.70              **$7,451.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $7,451.50 |
| **Net current charges** | | $7,451.50 |
| Net balance forward | | $454.42 |
| **Total balance now due** | | $7,905.92 |


| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.40 | 795.00 | $318.00 |
| PJJ | Jeffries, Patricia J. | 0.50 | 225.00 | $112.50 |
| SSC | Cho, Shirley S. | 11.80 | 595.00 | $7,021.00 |
| | | 12.70 | | $7,451.50 |


## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $45.00 |
| FF | Financial Filings [B110] | 0.30 | $67.50 |
| OP | Operations [B210] | 12.20 | $7,339.00 |
| | | 12.70 | $7,451.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number  83876          73203  00025      JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,586.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,348.10 |
| Net balance forward | $237.90 |

Re:  The Rhodes Companies LLC

**Statement of Professional Services Rendered Through**   **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Financial Filings [B110]** | | | | |
| 05/20/09 | SSC | Review MOR for filing. | 0.50 | 595.00 | $297.50 |
| | **Task Code Total** | | **0.50** | | **$297.50** |
| | **Total professional services:** | | 0.50 | | **$297.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $297.50 |
| **Net current charges** | $297.50 |
| Net balance forward | $237.90 |
| **Total balance now due** | $535.40 |

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| SSC | Cho, Shirley S. | | 0.50 | 595.00 | $297.50 |
| | | | 0.50 | | $297.50 |

**Invoice number 83876**      73203   00025                                    **Page 2**

## Task Code Summary

|      |                          | **Hours** | **Amount** |
|------|--------------------------|-----------|------------|
| FF   | Financial Filings [B110] | 0.50      | $297.50    |
|      |                          | 0.50      | $297.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number 84034          73203  00033      JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,466.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,246.53 |
| Net balance forward | $219.97 |

Re:  Tuscany Golf Country Club LLC

**Statement of Professional Services Rendered Through     05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | |
| 05/12/09 | PJJ | Update schedules | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| **Operations [B210]** | | | | | |
| 05/20/09 | SSC | Telephone conference with P. Huygens re Tuscany Golf Course (.2); draft notice for payment of Tuscany Golf payables (.5). | 0.70 | 595.00 | $416.50 |
| 05/21/09 | JIS | Review motion regarding payment of prepetition golf payables. | 0.20 | 795.00 | $159.00 |
| 05/21/09 | SSC | Review and revise Tuscany Golf notice based on comments received. | 0.30 | 595.00 | $178.50 |
| 05/21/09 | SSC | Multiple emails with P. Dublin and company re revisions to same. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **1.40** | | **$873.00** |
| | **Total professional services:** | | **1.60** | | **$918.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $918.00 |

**Invoice number  84034**       73203   00033                                    **Page  2**

|  | | **Net current charges** | | | $918.00 | |
| --- | --- | --- | --- | --- | --- | --- |
|  | | Net balance forward | | | $219.97 | |
|  | | **Total balance now due** | | | $1,137.97 | |

| JIS | Stang, James I. | 0.20 | 795.00 | $159.00 |
| --- | --- | --- | --- | --- |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 1.20 | 595.00 | $714.00 |
|  |  | 1.60 | | $918.00 |

---

### Task Code Summary

|  |  |  | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| FF | Financial Filings [B110] | | 0.20 | $45.00 |
| OP | Operations [B210] | | 1.40 | $873.00 |
|  |  | | 1.60 | $918.00 |