# EXHIBIT 5

## INVOICES

PART 4 OF 4



**PACHULSKI STANG ZIEHL JONES**

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: WWW.PSZJLAW.COM

James I. Stang

July 20, 2009

jstang@pszjlaw.com
310.772.2354

**Via Email**

jschramm@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.3



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

July 20, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111

> **Re:**   **The Rhodes Companies, LLC, et al.[1]**
> **Bankruptcy Case No. S-09-14814-LBR**
> **(Jointly administered)**
> **Pachulski Stang Ziehl & Jones LLP**
> <u>**Monthly Fee Statement – June 2009**</u>

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the
annexed statement of fees and expenses for the month of June 2009
(the "Compensation Period") as counsel for the Debtors and Debtors
in Possession in accordance with the "Order Granting Debtors'
Motion for Administrative Order Pursuant to Sections 105(A) and
331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing
Procedures for Interim Monthly Compensation and Reimbursement

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land
Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No.
09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache
Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-
14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-
14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828);
Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc.
(Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc.
(Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch
General Partnership (Case No. 09-14844); Rhodes Design and Development
Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany
Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case
No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany
Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC
(Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case
No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-
14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865);
Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-
14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf
Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No.
09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

July 20, 2009
Page 3

of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period June 1, 2009 through June 30, 2009, consisting of fees in the amount of $170,885.50 and expenses in the amount of $5,439.87 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $4,224.50 for June 2009. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $150,692.54, representing 85% of the total monthly fees in the amount of $145,252.67 ($170,885.50 x 85%) plus the total monthly expenses in the amount of $5,439.87.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

/s/ James I. Stang

James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

73203-002\DOCS_LA:202570.3

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84528**          73203  00002          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $221,340.18 |
| A/R Adjustments | -$135,383.67 |
| Net balance forward | $85,956.51 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**      **06/30/2009**

**Bankruptcy Litigation [L430]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/09 | GNB | Email correspondence with Tom Robinson and Shirley S. Cho regarding relief from stay. | 0.10 | 475.00 | $47.50 |
| 06/02/09 | GNB | Email correspondence with David Abadir regarding removal analysis. | 0.10 | 475.00 | $47.50 |
| 06/02/09 | DAA | Research whether the debtor may remove civil actions | 2.20 | 350.00 | $770.00 |
| 06/02/09 | DAA | Attention to email of G. Brown regarding removal | 0.20 | 350.00 | $70.00 |
| 06/02/09 | SSC | Correspondence with G. Brown on litigation items and email to T. Robinson re call. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | GNB | Telephone conference with Tom Robinson and Shirley S. Cho regarding removals. | 0.20 | 475.00 | $95.00 |
| 06/03/09 | SSC | Correspondence with T. Robinson re litigation issues. | 0.30 | 595.00 | $178.50 |
| 06/08/09 | SSC | Telephone conference with T. Robinson re litigation items. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | GNB | Email Sarah Hartig regarding release and waiver from Lexington. | 0.10 | 475.00 | $47.50 |
| 06/10/09 | EMB | Email exchange with G. Brown re filing class proofs of claim for WARN litigation. | 0.10 | 625.00 | $62.50 |
| 06/18/09 | GNB | Handle relief from stay issues. | 0.50 | 475.00 | $237.50 |
| 06/22/09 | SSC | Follow up telephone conference with A. Kornfeld re possible contested hearing. | 0.30 | 595.00 | $178.50 |
| 06/30/09 | GNB | Review email from Tom Robinson regarding relief from stay and email correspondence with Shirley S. Cho regarding same. | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **4.50** | | **$1,960.50** |

**Invoice number  84528**          73203    00002                                                      **Page  2**

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 06/04/09 | MAM | Update 2002 Service List. | 0.20 | 195.00 | $39.00 |
| 06/08/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 06/08/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Review return mail file from company and correspondence with B. Osborne re re-service needed on return mail. | 0.10 | 595.00 | $59.50 |
| 06/09/09 | SSC | Correspondence with B. Osborne re re-service needed on return mail. | 0.10 | 595.00 | $59.50 |
| 06/16/09 | SSC | Coordinate service of all pleadings filed. | 0.20 | 595.00 | $119.00 |
| 06/17/09 | SSC | Review and revise critical dates list and correspondence with company re deadlines. | 0.30 | 595.00 | $178.50 |
| 06/18/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 06/18/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 06/19/09 | MAM | Revise critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 06/19/09 | MAM | Update 2002 Service List. | 0.30 | 195.00 | $58.50 |
| 06/19/09 | SSC | Review and direct M. Matteo re revisions needed to critical dates list and forward same to company. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 06/22/09 | DAA | Conversation with S. Cho regarding master service list | 0.30 | 350.00 | $105.00 |
| 06/22/09 | SSC | Review critical dates and task list re to do items. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | SSC | Coordinate service of several filed documents. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | SSC | Coordinate service of various pleadings. | 0.20 | 595.00 | $119.00 |
| 06/26/09 | SSC | Email to Z. Larson re omnibus hearing dates and orders after hearing. | 0.20 | 595.00 | $119.00 |
| 06/27/09 | DAA | Attention to email of S. Cho regarding lease service list | 0.20 | 350.00 | $70.00 |
| 06/29/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 06/30/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 06/30/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |

|  | **Task Code Total** | **5.70** | | **$2,029.00** |
|---|---|---|---|---|

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 06/03/09 | PJJ | Telephone call from S Cho re claims analysis | 0.20 | 225.00 | $45.00 |
| 06/03/09 | WD | Research re objections to mechanics' lien claims. | 0.20 | 495.00 | $99.00 |
| 06/03/09 | SSC | Correspondence with P. Huygens re administrative claims. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Telephone conference with T. Robinson re tax claims. | 0.80 | 595.00 | $476.00 |
| 06/04/09 | WD | Teleconference with Robinson re objections to mechanics' lien claims. | 0.10 | 495.00 | $49.50 |
| 06/05/09 | SSC | Meet and confer with T. Robinson re mechanic's liens. | 0.10 | 595.00 | $59.50 |
| 06/05/09 | SSC | Claims discussion with T. Robinson, P. Huygens and J. Schramm. | 0.80 | 595.00 | $476.00 |
| 06/08/09 | SSC | Review revised claims analysis and email to company. | 0.20 | 595.00 | $119.00 |

**Invoice number 84528**        73203    00002                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 06/09/09 | MAM | Telephone call with Lillian from Western Landscape Construction regarding change of address. | 0.30 | 195.00 | $58.50 |
| 06/09/09 | PJJ | Emails re creditor inquiries | 0.40 | 225.00 | $90.00 |
| 06/09/09 | SSC | Forward claims for review to company. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | PJJ | Update claims analysis | 3.90 | 225.00 | $877.50 |
| 06/10/09 | SSC | Strategy call with T. Robinson on various claims. | 1.00 | 595.00 | $595.00 |
| 06/10/09 | SSC | Follow up analysis re several claims. | 1.50 | 595.00 | $892.50 |
| 06/11/09 | SSC | Telephone conference with R. Berger re claims. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | SSC | Extended call with T. Robinson on claims. | 1.30 | 595.00 | $773.50 |
| 06/11/09 | SSC | Follow up re same and claims analysis. | 0.50 | 595.00 | $297.50 |
| 06/12/09 | WD | Email Robinson re objections to mechanics' lien claims. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | AWC | Emails with client and S. Cho regarding IRS claims, issues, status. | 0.20 | 675.00 | $135.00 |
| 06/16/09 | WD | Research re utilities supplement procedures. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | SSC | Correspondence with T. Robinson re claims treatment re same. | 0.10 | 595.00 | $59.50 |
| 06/17/09 | AWC | Read IRS claims, letter of summary regarding issues and emails regarding status and strategy. | 1.10 | 675.00 | $742.50 |
| 06/17/09 | PJJ | Update claims analysis | 0.80 | 225.00 | $180.00 |
| 06/17/09 | WD | Research re objections to mechanics' lien claims. | 0.50 | 495.00 | $247.50 |
| 06/17/09 | DAA | Attention to emails of S. Cho regarding omnibus objection to claims; email responses | 0.30 | 350.00 | $105.00 |
| 06/17/09 | SSC | Correspondence with company re POCs filed. | 0.10 | 595.00 | $59.50 |
| 06/18/09 | WD | Research re objections to mechanics' lien claims. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | SSC | Review and return email from H. Taylor re Cemex claim. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | MAM | Research regarding litigation claim. | 1.90 | 195.00 | $370.50 |
| 06/19/09 | PJJ | Update claims analysis | 1.00 | 225.00 | $225.00 |
| 06/22/09 | WD | Research re objections to mechanics' lien claims. | 0.40 | 495.00 | $198.00 |
| 06/22/09 | SSC | Review and revise publication order for hearing. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | WD | Research re objections to mechanics' lien claims. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | SSC | Correspondence with A. Landis re form of publication notice order. | 0.10 | 595.00 | $59.50 |
| 06/24/09 | SSC | Analysis re mechanic's liens. | 0.20 | 595.00 | $119.00 |
| 06/25/09 | SSC | Claims analysis. | 1.50 | 595.00 | $892.50 |
| 06/25/09 | SSC | Voice mail to B. Nasser (creditor inquiry). | 0.10 | 595.00 | $59.50 |
| 06/25/09 | SSC | Telephone conference with creditor re potential class action proceeds. | 0.10 | 595.00 | $59.50 |
| 06/25/09 | SSC | Meet and confer with D. Parker re information needed. | 0.20 | 595.00 | $119.00 |
| 06/25/09 | SSC | Correspondence with T. Robinson re same. | 0.10 | 595.00 | $59.50 |
| 06/26/09 | MAM | Meet with Shirley S. Cho regarding claims objections. | 0.40 | 195.00 | $78.00 |
| 06/26/09 | MAM | Telephone call with Dan Tarwater regarding proof of claim. | 0.30 | 195.00 | $58.50 |
| 06/26/09 | MAM | Create exhibit to claims objection for non-debtor entities. | 2.20 | 195.00 | $429.00 |
| 06/26/09 | SSC | Analysis re publication notice order, including telephone conference with B. Osborne and correspondence re same. | 0.40 | 595.00 | $238.00 |
| 06/29/09 | MAM | Draft notice of claim withdrawal regarding Dan Tarwater claim. | 0.40 | 195.00 | $78.00 |

**Invoice number 84528**     73203   00002                              **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | MAM | Draft Notice of Claims Withdrawal for the IRS claims. | 1.40 | 195.00 | $273.00 |
| 06/29/09 | MAM | Revise notice of claim withdrawal regarding the IRS' claims. | 0.70 | 195.00 | $136.50 |
| 06/29/09 | MAM | Revise letter to Dan Tarwater regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 06/29/09 | MAM | Revise exhibit to the Non-Debtor omnibus claims objection. | 0.50 | 195.00 | $97.50 |
| 06/29/09 | MAM | Draft letter to Garofalo regarding claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 06/29/09 | MAM | Draft Notice of Hearing regarding the First Omnibus Claims Objection. | 0.70 | 195.00 | $136.50 |
| 06/29/09 | MAM | Draft letter to Dan Tarwater regarding withdrawal of claim. | 0.40 | 195.00 | $78.00 |
| 06/29/09 | SSC | Revise publication notice based on court's ruling. | 0.50 | 595.00 | $297.50 |
| 06/29/09 | SSC | Correspond with B. Osborne, Omni, re same. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | SSC | Correspondence with A. Landis re revised notice. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Review and revise IRS notice of withdrawal and correspond with P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 06/29/09 | SSC | Review and revise exhibit to omnibus objection re non-debtor claims. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Review and revise letter to D. Tarwarter. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Correspond with V. Zamoro re same. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | MAM | Draft declaration in support of First Omnibus claim objection. | 1.90 | 195.00 | $370.50 |
| 06/30/09 | MAM | Draft First Omnibus Claim Objection for Non-Debtor entities. | 3.30 | 195.00 | $643.50 |
| 06/30/09 | MAM | Draft Order Sustaining the First Omnibus Claim Objection. | 0.90 | 195.00 | $175.50 |
| 06/30/09 | SSC | Correspondence with B. Osborne re service of notice of commencement. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Coordinate publication notice. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Email to E. McDonald re signature needed. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **36.90** | | **$13,125.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 06/15/09 | WD | Research re interim compensation procedures. | 0.20 | 495.00 | $99.00 |
| 06/15/09 | WD | Email Sullivan re interim compensation procedures. | 0.20 | 495.00 | $99.00 |
| 06/15/09 | WD | Teleconference with Perlman re interim compensation procedures. | 0.20 | 495.00 | $99.00 |
| 06/17/09 | WD | Teleconference with Perlman re interim compensation procedures. | 0.20 | 495.00 | $99.00 |
| 06/19/09 | WD | Teleconference with Perlman re interim compensation procedures. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **0.90** | | **$445.50** |

**Comp. of Prof./Others**

**Invoice number 84528**　　　73203　00002　　　　　　　　　　　　　　　　　**Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/09 | SSC | Review correspondence from Omni re bill. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Correspondence with J. Schramm re Omni bill. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | SSC | Review Omni May bill and correspond with B. Osborne re same. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | SSC | Telephone conference with E. McDonald re UST objection to J. Rhodes compensation motion | 0.10 | 595.00 | $59.50 |
| 06/15/09 | AJK | Attention to insider compensation issues. | 0.40 | 725.00 | $290.00 |
| 06/16/09 | AJK | Prep for compensation hearing. | 1.20 | 725.00 | $870.00 |
| 06/16/09 | SSC | Analysis re J. Rhodes insider compensation motion and hearing preparation. | 0.50 | 595.00 | $297.50 |
| 06/17/09 | AJK | Attention to issues re insider compensation. | 0.80 | 725.00 | $580.00 |
| 06/17/09 | SSC | Correspondence with company re insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 06/17/09 | SSC | Analysis re Jim Rhodes compensation motion and timing. | 0.20 | 595.00 | $119.00 |
| 06/18/09 | SSC | Telephone conference with A. Landis re continuance of insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | SSC | Draft stipulation and order re continuance of Jim Rhodes compensation motion. | 0.30 | 595.00 | $178.50 |
| 06/24/09 | SSC | Coordinate filing of stipulation continuing insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Telephone conference with A. Landis and B. Axelrod re insider compensation motion. | 0.40 | 595.00 | $238.00 |

**Task Code Total**　　　　　　　　　　　　　　　　　　　　　　　**4.50**　　　　　　　**$2,989.50**

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 06/03/09 | SSC | Correspondence with J. Schramm re employee matters. | 0.10 | 595.00 | $59.50 |
| 06/05/09 | SSC | Analysis re employee time sheets. | 0.30 | 595.00 | $178.50 |
| 06/08/09 | WD | Research re part-time employees. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | WD | Email Schramm re payment prepetition wages. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | SSC | Analysis re workers' compensation insurance issue. | 0.20 | 595.00 | $119.00 |

**Task Code Total**　　　　　　　　　　　　　　　　　　　　　　　**0.90**　　　　　　　**$505.50**

### Executory Contracts [B185]

| | | | | | |
|---|---|---|---|---|---|
| 06/07/09 | DAA | Draft motion pursuant to section 365(D)(4) extending time to assume or reject unexpired leases | 1.90 | 350.00 | $665.00 |
| 06/09/09 | DAA | Draft motion to extend 365(d)(4) deadline to assume or reject unexpired leases | 2.30 | 350.00 | $805.00 |
| 06/11/09 | DAA | Update motion to extend 365(d)(4) deadline to assume or reject leases | 0.90 | 350.00 | $315.00 |
| 06/11/09 | SSC | Review and revise lease extension motion and correspondence with T. Robinson re same. | 0.70 | 595.00 | $416.50 |
| 06/12/09 | JIS | Review motion to extend deadline for lease | 0.10 | 795.00 | $79.50 |

**Invoice number 84528**        73203    00002                                                **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | assumption/rejection. | | | |
| 06/12/09 | DAA | Update motion to extend 365(d)(4) deadline to assume or reject leases (.2); attention to emails of S. Cho regarding same (.2) | 0.40 | 350.00 | $140.00 |
| 06/15/09 | DAA | Update motion to extend 365(d)(4) deadline to assume unexpired leases | 0.30 | 350.00 | $105.00 |
| 06/22/09 | DAA | Revise leases and update service list; email N. Jones and R. Soucie | 0.90 | 350.00 | $315.00 |
| 06/27/09 | DAA | Proof service list against leases | 0.30 | 350.00 | $105.00 |
| | | **Task Code Total** | **7.80** | | **$2,946.00** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | SSC | Review, analysis and further write offs to April bill. | 1.00 | 595.00 | $595.00 |
| 06/03/09 | SSC | Finalize April write offs. | 0.20 | 595.00 | $119.00 |
| 06/04/09 | SSC | Correspondence with J. Schramm re payment of professional fees. | 0.10 | 595.00 | $59.50 |
| 06/04/09 | SSC | Telephone conference with J. Schramm re professional fees. | 0.30 | 595.00 | $178.50 |
| 06/04/09 | SSC | Analysis re professional fee payment. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Review and revise May bill for conformity with UST guidelines. | 2.00 | 595.00 | $1,190.00 |
| 06/10/09 | SSC | Correspondence with J. Schramm re April invoice. | 0.20 | 595.00 | $119.00 |
| 06/16/09 | WLR | Review correspondence from Shirley Cho re May 2009 fee statement and reply re same | 0.20 | 475.00 | $95.00 |
| 06/16/09 | WLR | Review correspondence from Shirley Cho re May 2009 fee application | 0.20 | 475.00 | $95.00 |
| 06/16/09 | WLR | Review re fee and cost issues | 0.20 | 475.00 | $95.00 |
| 06/16/09 | WLR | Review and revise May 2009 bills in anticipation of preparation of fee application | 2.20 | 475.00 | $1,045.00 |
| 06/16/09 | WLR | Correspondence to Shirley Cho re May 2009 fee application | 0.20 | 475.00 | $95.00 |
| 06/16/09 | SSC | Review and revise May bill for conformity with UST guidelines. | 0.30 | 595.00 | $178.50 |
| 06/17/09 | SSC | Review and revise May fee exhibit for conformity with UST Guidelines. | 0.60 | 595.00 | $357.00 |
| 06/18/09 | SSC | Finalize PSZJ fee letter and email to notice parties re same. | 0.20 | 595.00 | $119.00 |
| 06/28/09 | WLR | Draft 1st interim fee application | 2.70 | 475.00 | $1,282.50 |
| | | **Task Code Total** | **11.10** | | **$5,920.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | SSC | Draft disclaimer for amended schedules. | 0.10 | 595.00 | $59.50 |
| 06/01/09 | SSC | Correspondence to J. Schramm and M. Hubbard re UST fees. | 0.20 | 595.00 | $119.00 |

**Invoice number 84528**        73203    00002                                                        **Page  7**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/09 | PJJ | Telephone call with J Schramm re amended schedules | 0.30 | 225.00 | $67.50 |
| 06/08/09 | PJJ | Email to J Schramm re same | 0.20 | 225.00 | $45.00 |
| 06/08/09 | SSC | Correspondence with company re MORs. | 0.10 | 595.00 | $59.50 |
| 06/08/09 | SSC | Telephone conference with J. Schramm re amended schedules. | 0.10 | 595.00 | $59.50 |
| 06/08/09 | SSC | Telephone conference with P. Huygens and J. Schramm re claims analysis and schedules. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Correspond with Z. Larson and company re MOR. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Correspondence with P. Jefferies re revisions to schedules. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Telephone conference with P. Jefferies re amended schedules. | 0.10 | 595.00 | $59.50 |
| 06/12/09 | SSC | Correspondence with P. Jefferies re revisions to schedules/ SOFAs. | 0.20 | 595.00 | $119.00 |
| 06/17/09 | SSC | Correspondence with company re amended schedules/SOFAs. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | SSC | Correspondence with Z. Larson's office re MOR filings. | 0.20 | 595.00 | $119.00 |
| 06/19/09 | SSC | Correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | SSC | Correspondence re MORs for filing with company. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | PJJ | Review responses to amended schedule questions | 0.30 | 225.00 | $67.50 |
| 06/23/09 | SSC | Review amended schedules. | 0.70 | 595.00 | $416.50 |
| 06/23/09 | SSC | Correspondence with company re amended schedules review. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | PJJ | Conference call re amended schedules and statements | 2.00 | 225.00 | $450.00 |
| 06/24/09 | SSC | Draft disclaimer to amended schedules. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | SSC | Call with company re amended schedules/SOFAs and follow up re same. | 2.20 | 595.00 | $1,309.00 |
| 06/29/09 | SSC | Correspond with P. Jefferies re amendments to schedules. | 0.20 | 595.00 | $119.00 |
| 06/30/09 | SSC | Correspondence with J. Schramm re call. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Review and revise amended SOFAs re revisions needed. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **8.70** | | **$4,140.50** |

**Financing [B230]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/09 | SSC | Correspondence with lenders re weekly variance report. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Telephone conference with B. Schneider re status of case. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Analysis re fee projection for cash collateral budget. | 0.30 | 595.00 | $178.50 |
| 06/08/09 | SSC | Email to company re budget line items and follow up re same. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Correspondence with P. Dublin re Akin bill and review email from company re same. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Review Akin May bill for reasonableness. | 0.30 | 595.00 | $178.50 |
| 06/09/09 | SSC | Correspondence with lenders' counsel re budget. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | SSC | Review Koselar & Leatham bill and correspondence with company re same. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | SSC | Analysis re credit agreement. | 0.30 | 595.00 | $178.50 |

**Invoice number 84528**        73203  00002                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/09 | SSC | Telephone conference with P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | SSC | Correspondence with P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 06/10/09 | SSC | Telephone conference with P. Dublin. | 0.30 | 595.00 | $178.50 |
| 06/10/09 | SSC | Correspondence with J. Schramm re budget. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Correspondence with Z. Larson re budget. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | SSC | Draft notice of extension of cash collateral stipulation. | 0.70 | 595.00 | $416.50 |
| 06/11/09 | SSC | Correspondence with P. Dublin re deadlines. | 0.30 | 595.00 | $178.50 |
| 06/11/09 | SSC | Correspondence with agents re same. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Correspondence with J. Schramm re finalizing budget. | 0.30 | 595.00 | $178.50 |
| 06/12/09 | JIS | Review and revise ex parte motion for ost and application for use of cash collateral. | 0.90 | 795.00 | $715.50 |
| 06/12/09 | SSC | Draft emergency motion for use of cash collateral. | 2.00 | 595.00 | $1,190.00 |
| 06/12/09 | SSC | Draft application for OST re cash collateral. | 0.50 | 595.00 | $297.50 |
| 06/15/09 | JIS | Review changes to cash collateral motion. | 0.20 | 795.00 | $159.00 |
| 06/15/09 | JIS | Telephone call with client regarding cash collateral motion. | 0.20 | 795.00 | $159.00 |
| 06/15/09 | SSC | Telephone conference with Z. Larson re status and possible OSTs needed. | 0.20 | 595.00 | $119.00 |
| 06/15/09 | SSC | Review email from P. Dublin re emergency motions and email to company re same. | 0.10 | 595.00 | $59.50 |
| 06/15/09 | SSC | Telephone conference with P. Huygens re deadlines. | 0.10 | 595.00 | $59.50 |
| 06/15/09 | SSC | Review proposed budget and correspondence with company re same. | 0.30 | 595.00 | $178.50 |
| 06/15/09 | SSC | Telephone conference with Z. Larson re OSTs and follow up re same. | 0.20 | 595.00 | $119.00 |
| 06/15/09 | SSC | Telephone conference with J. Schramm and J. Rhodes re cash collateral extension. | 0.30 | 595.00 | $178.50 |
| 06/15/09 | SSC | Analysis re negotiation of cash collateral extension and timing of OST request. | 0.80 | 595.00 | $476.00 |
| 06/15/09 | SSC | Correspondence with P. Dublin re cash collateral extension. | 0.30 | 595.00 | $178.50 |
| 06/16/09 | AJK | Attention to cash collateral issues. | 0.20 | 725.00 | $145.00 |
| 06/16/09 | AJK | Meet with S. Cho re cash collateral and executive compensation issues. | 0.30 | 725.00 | $217.50 |
| 06/16/09 | JIS | Review pleadings regarding cash collateral extension. | 0.40 | 795.00 | $318.00 |
| 06/16/09 | SSC | Review and revise cash collateral extension notice. | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Review and revise cash collateral extension notice based on comments received . | 0.80 | 595.00 | $476.00 |
| 06/16/09 | SSC | Telephone conference with P. Huygens and J. Schramm re same. | 0.30 | 595.00 | $178.50 |
| 06/16/09 | SSC | Analysis re document requests from lenders. | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Correspondence with P. Dublin re timing of motions. | 0.30 | 595.00 | $178.50 |
| 06/16/09 | SSC | Telephone conference with P. Dublin re cash collateral stipulation extension. | 0.20 | 595.00 | $119.00 |
| 06/16/09 | SSC | Telephone conference with Z. Larson re same. | 0.10 | 595.00 | $59.50 |
| 06/16/09 | SSC | Finalize cash collateral extension motion for filing . | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Telephone conference with P. Huygens, J. Rhodes, J. Schramm re status of cash collateral. | 0.50 | 595.00 | $297.50 |

**Invoice number  84528**         73203   00002                                    **Page  9**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/16/09 | SSC | Telephone conference with J. Schramm re status of cash collateral. | 0.30 | 595.00 | $178.50 |
| 06/17/09 | SSC | Analysis re 506(b) issues. | 0.50 | 595.00 | $297.50 |
| 06/18/09 | SSC | Telephone conference with  Z. Larson re OSTs. | 0.20 | 595.00 | $119.00 |
| 06/18/09 | SSC | Coordinate service of OSTs and conference with Z. Larson re same. | 0.30 | 595.00 | $178.50 |
| 06/18/09 | SSC | Analysis re 506(b) issues. | 0.20 | 595.00 | $119.00 |
| 06/18/09 | SSC | Telephone conference with P. Huygens re same. | 0.40 | 595.00 | $238.00 |
| 06/18/09 | SSC | Review two entered emergency orders and coordinate service of same. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | AJK | Office conference with J. Stang and S. Cho re cash collateral hearing issues. | 0.30 | 725.00 | $217.50 |
| 06/22/09 | SSC | Draft notice of cash collateral extension and email with P. Dublin re same. | 0.30 | 595.00 | $178.50 |
| 06/23/09 | JIS | Review issues related to cash collateral, SARE and exclusivity motions | 0.80 | 795.00 | $636.00 |
| 06/23/09 | SSC | Revise cash collateral extension notice. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | SSC | Review cash collateral notice and email to P. Dublin re same. | 0.60 | 595.00 | $357.00 |
| 06/24/09 | SSC | Review emails re revised budget and correspondence with P. Dublin re same. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | SSC | Telephone conference with P. Huygens re lender revisions to budget and correspondence re same. | 0.50 | 595.00 | $297.50 |
| 06/25/09 | SSC | Review lenders' statement re cash collateral and forward to company. | 0.20 | 595.00 | $119.00 |
| 06/25/09 | SSC | Email to company re final budget. | 0.10 | 595.00 | $59.50 |
| 06/25/09 | SSC | Create notice of filing of amended budget and correspond with company re same. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **20.60** | | **$12,861.00** |

### General Creditors Comm. [B150]

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/02/09 | SSC | Correspondence with Committee counsel re call and follow up re same. | 0.20 | 595.00 | $119.00 |
| 06/03/09 | SSC | Correspondence with T. Beckett re form of confidentiality agreement. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Telephone conference with T. Beckett re background facts. | 0.80 | 595.00 | $476.00 |
| 06/03/09 | SSC | Follow up correspondence re same. | 0.30 | 595.00 | $178.50 |
| 06/04/09 | JIS | Conference call with committee counsel. | 0.50 | 795.00 | $397.50 |
| 06/04/09 | SSC | Review and revise Committee confidentiality agreement. | 0.40 | 595.00 | $238.00 |
| 06/04/09 | SSC | Telephone conference with T. Robinson re committee confidentiality. | 0.20 | 595.00 | $119.00 |
| 06/04/09 | SSC | Telephone conference with T. Beckett re case status. | 0.80 | 595.00 | $476.00 |
| 06/04/09 | SSC | Telephone conference with J. Schramm re committee visit. | 0.20 | 595.00 | $119.00 |
| 06/04/09 | SSC | Telephone conference with R. Soucie re committee visit. | 0.10 | 595.00 | $59.50 |
| 06/04/09 | SSC | Voice mail to T. Beckett re committee visit. | 0.10 | 595.00 | $59.50 |

**Invoice number 84528**    73203   00002    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/09 | SSC | Meet and confer with J. Schramm re committee tour and discussion. | 0.20 | 595.00 | $119.00 |
| 06/05/09 | SSC | Meet with P. Huygens, T. Beckett re claims and status of case. | 1.00 | 595.00 | $595.00 |
| 06/08/09 | SSC | Revise confidentiality agreement and email to T. Beckett. | 0.10 | 595.00 | $59.50 |
| 06/16/09 | MAM | Draft cover letter for loan documents being produced to the Creditors' Committee's counsel. | 0.30 | 195.00 | $58.50 |
| 06/16/09 | MAM | Organize documents for Creditors' Committee production. | 0.90 | 195.00 | $175.50 |
| 06/16/09 | SSC | Revise cover letter to T. Beckett re loan documents. | 0.10 | 595.00 | $59.50 |
| 06/16/09 | SSC | Coordinate loan documents needed to Committee. | 0.20 | 595.00 | $119.00 |
| 06/17/09 | SSC | Coordinate production of documents to T. Beckett. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **6.80** | | **$3,666.00** |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | SSC | Review final hearing agenda for filing with court. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Correspondence with Z. Larson re hearing agenda. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Correspondence with UST's office re proposed orders for hearing. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Telephone conference with Z. Larson re hearing items. | 0.20 | 595.00 | $119.00 |
| 06/05/09 | SSC | Present agenda and follow up discussion with A. Landis re form of orders. | 0.50 | 595.00 | $297.50 |
| 06/18/09 | MAM | Update agenda notice for 6/26/09 hearing. | 2.40 | 195.00 | $468.00 |
| 06/18/09 | SSC | Correspond with Z. Larson re agenda matters for 6/26 hearing. | 0.20 | 595.00 | $119.00 |
| 06/19/09 | MAM | Revise Notice of Agenda for 6/26/09 hearing. | 0.40 | 195.00 | $78.00 |
| 06/22/09 | MAM | Review relevant pleadings and create hearing binder for June 26, 2009 omnibus hearings. | 1.60 | 195.00 | $312.00 |
| 06/22/09 | SSC | Review and revise hearing agenda for filing. | 0.30 | 595.00 | $178.50 |
| 06/23/09 | MAM | Draft notice of agenda for the July 17, 2009 omnibus hearings. | 1.20 | 195.00 | $234.00 |
| 06/23/09 | SSC | Review hearing binder for omnibus hearing. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | JIS | Review agenda for June 26 hearing | 0.20 | 795.00 | $159.00 |
| 06/24/09 | MAM | Revise Notice of Agenda for June 26, 2009 omnibus hearing. | 0.40 | 195.00 | $78.00 |
| 06/24/09 | SSC | Email to P. Huygens re hearing. | 0.10 | 595.00 | $59.50 |
| 06/24/09 | SSC | Review and finalize orders for hearing and send same to court for review. | 0.50 | 595.00 | $297.50 |
| 06/24/09 | SSC | Review and revise hearing agenda status. | 0.50 | 595.00 | $297.50 |
| 06/24/09 | SSC | Review hearing binder for hearing. | 0.50 | 595.00 | $297.50 |
| 06/25/09 | SSC | Review motions and calendar in preparation for hearing. | 1.00 | 595.00 | $595.00 |
| 06/25/09 | SSC | Correspondence with P. Huygens and T. Beckett re hearing. | 0.10 | 595.00 | $59.50 |
| 06/26/09 | SSC | Prepare for and present agenda for omnibus hearing. | 1.00 | 595.00 | $595.00 |
| 06/29/09 | MAM | Draft hearing scheduling order for new omnibus dates. | 0.60 | 195.00 | $117.00 |

**Invoice number  84528**          73203   00002                                          **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 12.20 | | $4,659.00 |

### Insurance Coverage

| | | | | | |
|---|---|---|---|---|---|
| 06/12/09 | IAWN | Analysis re lenders' proposal re insurance covered claims | 0.40 | 675.00 | $270.00 |
| 06/12/09 | IAWN | Exchange emails re need for policy information etc re analysis | 0.10 | 675.00 | $67.50 |
| 06/16/09 | IAWN | Review documents re policy | 0.70 | 675.00 | $472.50 |
| 06/17/09 | IAWN | Analyze effect of allowing pre petition settlement to  go forward post petition and effect of deductible obligation | 0.60 | 675.00 | $405.00 |
| 06/19/09 | IAWN | Telephone conference with client re insurance issues and analyze same with Shirley Cho | 0.50 | 675.00 | $337.50 |
| | **Task Code Total** | | 2.30 | | $1,552.50 |

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | WD | Research re open items re utilities. | 0.30 | 495.00 | $148.50 |
| 06/01/09 | SSC | Analysis re lease rejection deadline and correspondence with the company re same. | 0.30 | 595.00 | $178.50 |
| 06/02/09 | JIS | Telephone conference with Barcy and Cho regarding accounting | 0.70 | 795.00 | $556.50 |
| 06/02/09 | WD | Teleconference with Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | WD | Email Hubbard re Unisource adequate assurance agreement. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | WD | Preparation of letter to Unisource re adequate assurance agreement. | 0.20 | 495.00 | $99.00 |
| 06/02/09 | WD | Email Landis re new bank accounts. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | WD | Teleconference with Carolina re Unisource adequate assurance request. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | WD | Email Lahaie re adequate assurance request of Unisource. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | SSC | Correspondence with company and S. McIntyre re new checks needed. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/05/09 | WD | Email Hubbard re utilities issue. | 0.10 | 495.00 | $49.50 |
| 06/05/09 | WD | Emails with Hubbard re new bank accounts. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Email Hubbard re Unisource adequate assurance agreement. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Preparation of letter to Unisource re adequate assurance agreement. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | WD | Email Hubbard re utilities issues. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Teleconference with Carolina re Unisource adequate assurance request. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Emails with Carolina and Hubbard re Unisource adequate assurance request. | 0.20 | 495.00 | $99.00 |
| 06/09/09 | WD | Preparation of Nevada Energy Stipulation. | 0.10 | 495.00 | $49.50 |

**Invoice number 84528**        73203   00002                              **Page  12**

| 06/09/09 | WD | Emails with Gruchow re Nevada Energy Stipulation. | 0.20 | 495.00 | $99.00 |
|---|---|---|---|---|---|
| 06/09/09 | WD | Teleconference with Hubbard re Nevada Energy Stipulation. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Teleconference with Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Hubbard re Unisource adequate assurance agreement. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Research re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/09/09 | WD | Emails with Hubbard re utilities issues. | 0.20 | 495.00 | $99.00 |
| 06/09/09 | WD | Emails with Hubbard re new bank accounts. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Emails with Carolina and Hubbard re Unisource adequate assurance request. | 0.10 | 495.00 | $49.50 |
| 06/10/09 | WD | Research re Nevada Energy Stipulation. | 0.10 | 495.00 | $49.50 |
| 06/10/09 | WD | Emails with Hubbard, Enos and Gruchow re utilities issues. | 0.30 | 495.00 | $148.50 |
| 06/11/09 | WD | Preparation of Nevada Energy stipulation. | 0.40 | 495.00 | $198.00 |
| 06/11/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/11/09 | WD | Emails with Hubbard, Schramm, Larson and Cho re Nevada Energy Stipulation. | 0.20 | 495.00 | $99.00 |
| 06/11/09 | WD | Research re Nevada Energy Stipulation. | 0.10 | 495.00 | $49.50 |
| 06/11/09 | SSC | Correspondence with Z. Larson re potential buyer. | 0.10 | 595.00 | $59.50 |
| 06/12/09 | WD | Email Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Preparation of Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Email Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Research re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Research re open items re utilities. | 0.30 | 495.00 | $148.50 |
| 06/15/09 | WD | Emails with Hubbard re utilities issues. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | SSC | Review and revise lease extension motion and order. | 0.30 | 595.00 | $178.50 |
| 06/16/09 | WD | Analysis of Nevada Energy stipulation and order. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | WD | Revision of Nevada Energy stipulation and order. | 0.30 | 495.00 | $148.50 |
| 06/16/09 | WD | Emails with Hubbard, Schramm, Larson and Cho re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | WD | Email Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | WD | Preparation of notice of supplement to utilities list. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | WD | Research re notice of supplement to utilities list. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | WD | Research re Wells Fargo flexible spending account. | 0.20 | 495.00 | $99.00 |
| 06/16/09 | WD | Research re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Research re open items re utilities. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Revision of Nevada Energy stipulation and order. | 0.30 | 495.00 | $148.50 |
| 06/17/09 | WD | Telephone calls (2) with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/17/09 | WD | Research re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Research re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Emails with Hubbard re utilities issues. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | SSC | Correspondence with T. Robinson re lessor addresses needed for motion. | 0.20 | 595.00 | $119.00 |
| 06/17/09 | SSC | Review and analysis of Nevada Power stipulation. | 0.20 | 595.00 | $119.00 |

**Invoice number  84528**       73203   00002                                    **Page  13**

| 06/18/09 | WD | Revision of Nevada Energy stipulation and order. | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| 06/18/09 | WD | Emails Gruchow re Nevada Energy stipulation. | 0.30 | 495.00 | $148.50 |
| 06/18/09 | WD | Email Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | WD | Research re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | WD | Email Diamond re Wells Fargo flexible spending accont. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | WD | Research re Nevada Energy stipulation. | 0.30 | 495.00 | $148.50 |
| 06/18/09 | WD | Emails with Hubbard re utilities issues. | 0.20 | 495.00 | $99.00 |
| 06/19/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/19/09 | WD | Email Hubbard re supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/19/09 | WD | Preparation of notice of supplement to utilities list. | 0.10 | 495.00 | $49.50 |
| 06/19/09 | WD | Research re supplement to utilities list. | 0.60 | 495.00 | $297.00 |
| 06/19/09 | WD | Preparation of letter to supplemental utilities providers. | 0.30 | 495.00 | $148.50 |
| 06/19/09 | WD | Research re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/19/09 | WD | Research re open items re utilities. | 0.20 | 495.00 | $99.00 |
| 06/19/09 | WD | Emails with Hubbard re utilities issues. | 0.10 | 495.00 | $49.50 |
| 06/19/09 | SSC | Finalize lease extension motion for filing. | 0.50 | 595.00 | $297.50 |
| 06/19/09 | SSC | Correspondence with company re addresses needed for service. | 0.20 | 595.00 | $119.00 |
| 06/19/09 | SSC | Review utilities notice for filing. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | WD | Analysis of Nevada Energy order. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | WD | Emails with Hubbard re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | WD | Emails with Hubbard re supplement to utilities list. | 0.30 | 495.00 | $148.50 |
| 06/22/09 | WD | Research re 3 added utilities deposit. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | WD | Research re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | WD | Email Diamond re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | WD | Research re open items re utilities. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | WD | Emails with Hubbard re utilities issues. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | SSC | Review and revise lease extension motion for filing. | 0.40 | 595.00 | $238.00 |
| 06/22/09 | SSC | Direct D. Abidir re analysis needed re landlord service. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | WD | Research re workers' comp claims. | 0.30 | 495.00 | $148.50 |
| 06/23/09 | WD | Emails to Hubbard re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Research re 3 added utilities re deposit. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Research re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Emails with Diamond re Wells Fargo flexible spending account. | 0.20 | 495.00 | $99.00 |
| 06/23/09 | WD | Email Schramm and Hubbard re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/24/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/24/09 | WD | Emails with Hubbard re Nevada Energy stipulation. | 0.10 | 495.00 | $49.50 |
| 06/25/09 | JIS | Telephone conference with Axelrod regarding employee issues | 0.20 | 795.00 | $159.00 |
| 06/29/09 | WD | Emails with Diamond and Zamora re Wells Fargo flexible spending account. | 0.10 | 495.00 | $49.50 |
| 06/29/09 | DAA | Call and and email correspondence with S. Cho regarding license | 0.30 | 350.00 | $105.00 |

**Invoice number 84528**      73203  00002                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | SSC | Review supplemental landlords' service list. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Telephone conference with T. Robinson re same | 0.10 | 595.00 | $59.50 |
| 06/30/09 | WD | Teleconference with Taesha re Integra adequate protection. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **17.70** | | **$9,268.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | JIS | Review confirmation issues. | 0.50 | 795.00 | $397.50 |
| 06/01/09 | MAM | Research regarding Securities and Exchange Commission service address. | 0.40 | 195.00 | $78.00 |
| 06/01/09 | WD | Research re Disclosure Statement. | 0.30 | 495.00 | $148.50 |
| 06/01/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 06/01/09 | WD | Research re setoff. | 2.10 | 495.00 | $1,039.50 |
| 06/01/09 | SSC | Call to P. Dublin re plan. | 0.10 | 595.00 | $59.50 |
| 06/01/09 | SSC | Review plan re outstanding issues. | 0.10 | 595.00 | $59.50 |
| 06/01/09 | SSC | Review and revise disclosure statement. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Review task list re plan and follow up re same. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Telephone conference with P. Dublin re plan issues. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Analysis re plan issues. | 1.00 | 595.00 | $595.00 |
| 06/01/09 | SSC | Review and revise plan timeline. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Telephone conference with P. Huygens re plan. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Review correspondence re title report from company and forward to P. Dublin. | 0.20 | 595.00 | $119.00 |
| 06/01/09 | SSC | Review and revise disclosure statement approval motion and exhibits. | 0.90 | 595.00 | $535.50 |
| 06/02/09 | MAM | Research disclosure statement order for Shirley S. Cho. | 1.80 | 195.00 | $351.00 |
| 06/02/09 | SSC | Telephone conference with P. Huygens re plan issues. | 0.30 | 595.00 | $178.50 |
| 06/02/09 | SSC | Telephone conference with P. Huygens re intercompany claims. | 0.50 | 595.00 | $297.50 |
| 06/02/09 | SSC | Analysis re intercompany claims. | 0.80 | 595.00 | $476.00 |
| 06/02/09 | SSC | Telephone conference with P. Huygens re intercompany claims. | 0.20 | 595.00 | $119.00 |
| 06/02/09 | SSC | Telephone conference with P. Huygens re plan issues. | 0.30 | 595.00 | $178.50 |
| 06/02/09 | SSC | Telephone conference with P. Dublin re plan issues. | 0.20 | 595.00 | $119.00 |
| 06/02/09 | SSC | Telephone conference with P. Huygens re plan issues. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Correspondence with B. Axelrod re term sheet. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | WD | Research re voting rights of disputed lienholders. | 0.10 | 495.00 | $49.50 |
| 06/03/09 | DAA | Attention to emails of S. Cho regarding disclosure statement and solicitation procedures (.1); draft email responses (.2) | 0.30 | 350.00 | $105.00 |
| 06/03/09 | SSC | Correspondence with company re liquidation analysis. | 0.30 | 595.00 | $178.50 |
| 06/03/09 | SSC | Correspondence with P. Dublin re liquidation analysis. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Review form of disclosure statement order. | 0.50 | 595.00 | $297.50 |
| 06/04/09 | JIS | Call with Huygens regarding CS loan history and status of Plan term sheet. | 0.50 | 795.00 | $397.50 |

**Invoice number  84528**        73203   00002                    **Page  15**

| 06/04/09 | JIS | Review issues regarding confirmation of plan | 0.60 | 795.00 | $477.00 |
|---|---|---|---|---|---|
| 06/04/09 | MAM | Research for Shirley S. Cho regarding Single Asset Motion. | 0.40 | 195.00 | $78.00 |
| 06/04/09 | LAF | Legal research re:  Bifurcation of claims. | 0.30 | 250.00 | $75.00 |
| 06/04/09 | SSC | Correspondence with P. Dublin re information needed for plan term sheet and company re same. | 0.20 | 595.00 | $119.00 |
| 06/04/09 | SSC | Further correspondence re company re same. | 0.10 | 595.00 | $59.50 |
| 06/04/09 | SSC | Telephone conference with T. Beckett re plan. | 0.20 | 595.00 | $119.00 |
| 06/04/09 | SSC | Analysis re plan structure. | 1.00 | 595.00 | $595.00 |
| 06/04/09 | SSC | Telephone conference with P. Huygens re plan. | 0.60 | 595.00 | $357.00 |
| 06/05/09 | JIS | Phone calls regarding plan status on term sheet. | 0.30 | 795.00 | $238.50 |
| 06/05/09 | SSC | Telephone conference with P. Dublin and P. Huygens re plan term sheet status. | 0.50 | 595.00 | $297.50 |
| 06/05/09 | SSC | Meet and confer with P. Huygens re plan term sheet. | 0.20 | 595.00 | $119.00 |
| 06/07/09 | WD | Analysis of disclosure statement. | 0.30 | 495.00 | $148.50 |
| 06/07/09 | WD | Research re disclosure statement. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | AJK | Conference call with S. Cho and P. Huygens re confirmation issues. | 0.80 | 725.00 | $580.00 |
| 06/08/09 | WD | Research re disclosure statement. | 0.30 | 495.00 | $148.50 |
| 06/08/09 | WD | Research re setoff. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | SSC | Analysis re liquidation analysis. | 0.30 | 595.00 | $178.50 |
| 06/08/09 | SSC | Telephone conference with P. Huygens re liquidation analysis. | 0.40 | 595.00 | $238.00 |
| 06/08/09 | SSC | Email and voice mail to P. Dublin re liquidation analysis. | 0.10 | 595.00 | $59.50 |
| 06/08/09 | SSC | Correspondence with lenders and company re call needed on plan experts. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | AJK | Teleconference with Abid Querashi and S. Cho re plan litigation issues. | 0.50 | 725.00 | $362.50 |
| 06/09/09 | WD | Analysis of disclosure statement. | 0.20 | 495.00 | $99.00 |
| 06/09/09 | WD | Research re disclosure statement. | 0.20 | 495.00 | $99.00 |
| 06/09/09 | SSC | Telephone conference with P. Dublin, R. Dix re plan experts. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Follow up call with P. Huygens re same. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Telephone conference with T. Beckett re plan issues. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Analysis re plan experts needed. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Correspondence with A. Querishi and A. Kornfeld re call needed on plan experts. | 0.20 | 595.00 | $119.00 |
| 06/09/09 | SSC | Telephone conference with A. Querishi and A. Kornfeld re experts. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Telephone conference with P. Huygens re same. | 0.50 | 595.00 | $297.50 |
| 06/09/09 | SSC | Correspondence re same. | 0.20 | 595.00 | $119.00 |
| 06/10/09 | DAA | Update balloting and solicitation motion and exhibits; review draft of disclosure statement | 3.80 | 350.00 | $1,330.00 |
| 06/10/09 | DAA | Attention to emails of S. Cho regarding plan exclusivity and extension of period | 0.30 | 350.00 | $105.00 |
| 06/10/09 | SSC | Review and return voicemail of A. Lourditch re term sheet. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | SSC | Correspondence with A. Querishi re Acceleron. | 0.10 | 595.00 | $59.50 |

**Invoice number 84528**        73203    00002                                    **Page 16**

| | | | | | |
|---|---|---|---|---|---|
| 06/10/09 | SSC | Correspondence with M. Townsend re scope of work. | 0.10 | 595.00 | $59.50 |
| 06/10/09 | SSC | Telephone conference with P. Huygens re plan negotiations. | 0.30 | 595.00 | $178.50 |
| 06/10/09 | SSC | Analysis re plan term sheet issues. | 0.50 | 595.00 | $297.50 |
| 06/10/09 | SSC | Strategize re plan negotiations and timing of filing emergency motions. | 1.00 | 595.00 | $595.00 |
| 06/11/09 | AJK | Conference call re plan issues with J. Schramm, J. Stang and S. Cho. | 0.70 | 725.00 | $507.50 |
| 06/11/09 | JIS | Review issues related to term sheet and interrelationship with SARE and cash collateral authority. | 0.60 | 795.00 | $477.00 |
| 06/11/09 | MAM | Research for Shirley S. Cho regarding Liquidation analysis. | 0.20 | 195.00 | $39.00 |
| 06/11/09 | SSC | Telephone conference with P. Huygens re plan negotiations. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Telephone conference with J. Schramm re plan term sheet. | 0.50 | 595.00 | $297.50 |
| 06/11/09 | SSC | Telephone conference with P. Dublin re plan term sheet. | 0.30 | 595.00 | $178.50 |
| 06/11/09 | SSC | Correspondence with company re plan term sheet. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Correspondence with Greenberg re plan term sheet. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | SSC | Correspondence with J. Schramm re term sheet. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Telephone conference with A. Lourditch re status of term sheet. | 0.20 | 595.00 | $119.00 |
| 06/11/09 | SSC | Draft SARE stipulation. | 0.80 | 595.00 | $476.00 |
| 06/12/09 | AJK | Attention to issues re settlement. | 0.20 | 725.00 | $145.00 |
| 06/12/09 | JIS | Review term sheet and conference call with client regarding same. | 1.00 | 795.00 | $795.00 |
| 06/12/09 | DAA | Draft motion to extend the Debtors exclusive period to file a plan and solicit acceptances; draft notice of motion and order | 2.20 | 350.00 | $770.00 |
| 06/12/09 | SSC | Telephone conference with P. Huygens re plan term sheet. | 0.20 | 595.00 | $119.00 |
| 06/12/09 | SSC | Follow up telephone conference with J. Schramm re plan term sheet. | 0.70 | 595.00 | $416.50 |
| 06/12/09 | SSC | Telephone conference with J. Schramm and J. Rhodes re plan term sheet. | 0.60 | 595.00 | $357.00 |
| 06/12/09 | SSC | Correspondence with P. Dublin re term sheet and call. | 0.30 | 595.00 | $178.50 |
| 06/12/09 | SSC | Draft application for OST re SARE. | 0.50 | 595.00 | $297.50 |
| 06/12/09 | SSC | Analysis re insurance issues impacting plan. | 0.20 | 595.00 | $119.00 |
| 06/12/09 | SSC | Review and revise emergency motion and OST re SARE. | 0.60 | 595.00 | $357.00 |
| 06/12/09 | SSC | Telephone conference with A. Lourditch re term sheet. | 0.30 | 595.00 | $178.50 |
| 06/12/09 | SSC | Telephone conference with T. Beckett re status of plan negotiations. | 0.20 | 595.00 | $119.00 |
| 06/12/09 | SSC | Telephone conference with R. Naguiat re SARE stipulation. | 0.20 | 595.00 | $119.00 |
| 06/12/09 | SSC | Correspondence with P. Dublin re SARE stipulation. | 0.20 | 595.00 | $119.00 |
| 06/12/09 | SSC | Draft SARE emergency motion. | 2.00 | 595.00 | $1,190.00 |
| 06/15/09 | AJK | Discussions with appraisers re potential engagement. | 0.30 | 725.00 | $217.50 |
| 06/15/09 | JIS | Review SARE motions and open Plan issues. | 0.20 | 795.00 | $159.00 |
| 06/15/09 | DAA | Update motion, notice and order to extend exclusivity periods (1.2); email to S. Cho regarding same (.1) | 1.30 | 350.00 | $455.00 |

**Invoice number  84528**        73203   00002                                **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 06/15/09 | SSC | Review and revise SARE emergency motion. | 1.00 | 595.00 | $595.00 |
| 06/15/09 | SSC | Review and revise SARE ex parte application. | 0.80 | 595.00 | $476.00 |
| 06/15/09 | SSC | Review and revise plan exclusivity extension motion and order. | 0.60 | 595.00 | $357.00 |
| 06/15/09 | SSC | Two telephone conferences with P. Dublin re plan term sheet. | 0.30 | 595.00 | $178.50 |
| 06/15/09 | SSC | Telephone conference P. Dublin re plan term sheet. | 0.20 | 595.00 | $119.00 |
| 06/15/09 | SSC | Review and analyze revised plan timeline. | 0.50 | 595.00 | $297.50 |
| 06/15/09 | SSC | Review and revise plan term sheet. | 0.50 | 595.00 | $297.50 |
| 06/15/09 | SSC | Correspondence with T. Robinson re call needed on plan. | 0.10 | 595.00 | $59.50 |
| 06/15/09 | SSC | Correspondence with P. Dublin re plan. | 0.10 | 595.00 | $59.50 |
| 06/15/09 | SSC | Telephone conference with A. Landis and T. Beckett re status. | 0.50 | 595.00 | $297.50 |
| 06/15/09 | SSC | Follow up re plan term sheet. | 0.20 | 595.00 | $119.00 |
| 06/15/09 | SSC | Review and revise plan exclusivity motion. | 0.30 | 595.00 | $178.50 |
| 06/16/09 | AJK | Attention to appraisal issues. | 0.40 | 725.00 | $290.00 |
| 06/16/09 | SSC | Review and revise plan timeline. | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Review and revise plan term sheet. | 1.00 | 595.00 | $595.00 |
| 06/16/09 | SSC | Analysis re insurance issues. | 0.20 | 595.00 | $119.00 |
| 06/16/09 | SSC | Review and revise SARE stipulation from P. Dublin. | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Multiple revisions to SARE stipulation based on comments received and circulate to lenders. | 0.80 | 595.00 | $476.00 |
| 06/16/09 | SSC | Email to B. Axelrod re status of plan term sheet and call needed. | 0.20 | 595.00 | $119.00 |
| 06/16/09 | SSC | Review and finalize SARE emergency motion for filing. | 0.50 | 595.00 | $297.50 |
| 06/16/09 | SSC | Telephone conference with T. Beckett re case status. | 0.30 | 595.00 | $178.50 |
| 06/17/09 | AJK | Attention to issues re plan and cash collateral. | 0.50 | 725.00 | $362.50 |
| 06/17/09 | AJK | Conference call re plan issues and cash collateral issues with clients and S. Cho. | 0.90 | 725.00 | $652.50 |
| 06/17/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 06/17/09 | DAA | Update exclusivity motion and notice (.3); attention to emails of S. Cho (.3) | 0.60 | 350.00 | $210.00 |
| 06/17/09 | SSC | Coordinate insurance call. | 0.10 | 595.00 | $59.50 |
| 06/17/09 | SSC | Telephone conference with I. Nasitir re insurance treatment re plan. | 0.40 | 595.00 | $238.00 |
| 06/17/09 | SSC | Insurance call with company re plan treatment. | 1.10 | 595.00 | $654.50 |
| 06/17/09 | SSC | Follow up re same. | 0.40 | 595.00 | $238.00 |
| 06/17/09 | SSC | Review and revise exclusivity extension motion and order and correspondence with the company re same. | 1.20 | 595.00 | $714.00 |
| 06/17/09 | SSC | Telephone conference with Huygens and Schramm re plan status and compensation motion and various issues. | 1.00 | 595.00 | $595.00 |
| 06/18/09 | SSC | Analysis re insurance issues affecting plan. | 0.40 | 595.00 | $238.00 |
| 06/18/09 | SSC | Review and revise term sheet and email to company re same. | 0.60 | 595.00 | $357.00 |
| 06/18/09 | SSC | Revise third party litigation chart for plan. | 0.30 | 595.00 | $178.50 |
| 06/18/09 | SSC | Telephone conference with P. Dublin re status. | 0.20 | 595.00 | $119.00 |
| 06/18/09 | SSC | Revise exclusivity extension motion. | 0.50 | 595.00 | $297.50 |

**Invoice number 84528**      73203   00002                                    **Page  18**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/18/09 | SSC | Telephone conference with I. Nasitir and G. Brown re insurance issues as they impact plan. | 0.50 | 595.00 | $297.50 |
| 06/19/09 | JIS | Review term sheet presented by FLSC. | 1.50 | 795.00 | $1,192.50 |
| 06/19/09 | SSC | Finalize exclusivity motion for filing. | 0.50 | 595.00 | $297.50 |
| 06/19/09 | SSC | Telephone conference with T. Robinson re insurance issues affecting plan. | 0.30 | 595.00 | $178.50 |
| 06/19/09 | SSC | Follow up telephone conference with T. Robinson re insurance. | 0.20 | 595.00 | $119.00 |
| 06/19/09 | SSC | Follow up telephone conference with I. Nasitir re same. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | SSC | Follow up telephone conference with B. Axelrod re term sheet. | 0.30 | 595.00 | $178.50 |
| 06/19/09 | SSC | Telephone conference with B. Axelrod and A. Lourditch re term sheet. | 0.70 | 595.00 | $416.50 |
| 06/19/09 | SSC | Email with insurance carrier re coverage. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | SSC | Correspondence with B. Axelrod re call needed. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | SSC | Correspondence with P. Dublin re plan status. | 0.10 | 595.00 | $59.50 |
| 06/19/09 | SSC | Correspondence re call on plan term sheet. | 0.10 | 595.00 | $59.50 |
| 06/20/09 | IAWN | Analyze case regarding notice with Shirley Cho | 0.80 | 675.00 | $540.00 |
| 06/20/09 | IAWN | Review and analyze term sheet and respond re same to Shirley Cho | 0.10 | 675.00 | $67.50 |
| 06/20/09 | SSC | Review revised term sheet from non-debtor affiliates. | 0.40 | 595.00 | $238.00 |
| 06/20/09 | SSC | Review and revise term sheet. | 0.40 | 595.00 | $238.00 |
| 06/20/09 | SSC | Correspondence with P. Dublin re revised term sheet and call. | 0.10 | 595.00 | $59.50 |
| 06/20/09 | SSC | Telephone conference with J. Stang re same. | 0.10 | 595.00 | $59.50 |
| 06/20/09 | SSC | Strategize re plan status. | 0.50 | 595.00 | $297.50 |
| 06/21/09 | JIS | Conference calls with Brett Axelrod regarding term sheet response from J. Rhodes. | 0.40 | 795.00 | $318.00 |
| 06/22/09 | JIS | Call from Dublin re plan term sheet. | 0.30 | 795.00 | $238.50 |
| 06/22/09 | JIS | Call with client regarding term sheet | 0.50 | 795.00 | $397.50 |
| 06/22/09 | WD | Research re disclosure statement. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | SSC | Telephone conference with A. Landis re status and various items. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Telephone conference with company re plan negotiations. | 0.80 | 595.00 | $476.00 |
| 06/22/09 | SSC | Telephone conference with company re plan term sheet status. | 0.80 | 595.00 | $476.00 |
| 06/22/09 | SSC | Telephone conference with P. Dublin re plan term sheet. | 0.50 | 595.00 | $297.50 |
| 06/22/09 | SSC | Two telephone conferences with P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | SSC | Draft stipulation resolving emergency SARE motion and email with P. Dublin re same. | 0.30 | 595.00 | $178.50 |
| 06/23/09 | SSC | Coordinate filing of stipulation re SARE. | 0.50 | 595.00 | $297.50 |
| 06/23/09 | SSC | Telephone conference with A. Landis re SARE stipulation. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | SSC | Correspondence with P. Dublin re SARE stipulation. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | SSC | Draft order approving SARE stipulation. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | SSC | Email to A. Landis re same. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | SSC | Telephone conference with B. Schneider re SARE | 0.10 | 595.00 | $59.50 |

**Invoice number  84528**          73203   00002                                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| | | stipulation. | | | |
| 06/23/09 | SSC | Analysis re status of plan negotiations. | 0.30 | 595.00 | $178.50 |
| 06/23/09 | SSC | Review and revise SARE stipulation and email to P. Dublin re same. | 0.60 | 595.00 | $357.00 |
| 06/23/09 | SSC | Telephone conference with P. Huygens re status of plan negotiations. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | SSC | Correspondence with R. Nagiuat and B. Schneider re SARE stipulation. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | SSC | Analysis re status of task list items re plan. | 0.30 | 595.00 | $178.50 |
| 06/24/09 | SSC | Telephone conference with T. Beckett re status. | 0.50 | 595.00 | $297.50 |
| 06/24/09 | SSC | Call T. Beckett re status. | 0.10 | 595.00 | $59.50 |
| 06/26/09 | JIS | Review issues related to cash collateral and related plan options | 0.50 | 795.00 | $397.50 |
| 06/26/09 | SSC | Meet and confer with P. Huygens re claims analysis and plan issues. | 0.50 | 595.00 | $297.50 |
| 06/26/09 | SSC | Telephone conference with J. Schramm re statement filed by lenders and response. | 0.10 | 595.00 | $59.50 |
| 06/26/09 | SSC | Analysis re response filed by lenders. | 0.20 | 595.00 | $119.00 |
| 06/26/09 | SSC | Strategize re structure of new plan. | 1.00 | 595.00 | $595.00 |
| 06/29/09 | JIS | Conference call re plan options | 1.00 | 795.00 | $795.00 |
| 06/29/09 | SSC | Call with company re plan status and issues. | 1.00 | 595.00 | $595.00 |
| 06/29/09 | SSC | Analysis re plan status. | 0.40 | 595.00 | $238.00 |
| 06/30/09 | SSC | Email and voice mail to P. Dublin returning email. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Email to Akin re professionals for plan. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Call to T. Robinson re insurance issues. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | SSC | Analysis re class treatment and classification. | 1.30 | 595.00 | $773.50 |
| 06/30/09 | SSC | Conference call with T. Robinson and J. Schramm re plan. | 0.50 | 595.00 | $297.50 |
| 06/30/09 | SSC | Telephone conference with P. Dublin re plan term sheet. | 0.30 | 595.00 | $178.50 |
| 06/30/09 | SSC | Follow up telephone conference with company re same. | 0.50 | 595.00 | $297.50 |
| 06/30/09 | SSC | Review and revise plan term sheet. | 1.10 | 595.00 | $654.50 |
| 06/30/09 | SSC | Coordinate Acceleron call. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **88.00** | | **$50,795.00** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | WD | Email McDonald re proposed retention orders. | 0.10 | 495.00 | $49.50 |
| 06/02/09 | SSC | Review and revision to notice of withdrawal of Province. | 0.30 | 595.00 | $178.50 |
| 06/02/09 | SSC | Coordinate filing of same. | 0.20 | 595.00 | $119.00 |
| 06/03/09 | WD | Email Landis re proposed retention orders. | 0.10 | 495.00 | $49.50 |
| 06/04/09 | WD | Teleconference with Evans re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/04/09 | WD | Teleconference with Neff re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/04/09 | WD | Email ordinary course professionals. | 0.20 | 495.00 | $99.00 |
| 06/04/09 | WD | Analysis of La Jolla Pacific ordinary course professional | 0.20 | 495.00 | $99.00 |

**Invoice number  84528**          73203   00002                                    **Page  20**

| | | declaration | | | |
|---|---|---|---|---|---|
| 06/04/09 | WD | Research re ordinary course professional declarations. | 0.50 | 495.00 | $247.50 |
| 06/04/09 | SSC | Review three emails re OCPs. | 0.10 | 595.00 | $59.50 |
| 06/05/09 | WD | Emails with ordinary course professionals re declarations. | 0.10 | 495.00 | $49.50 |
| 06/07/09 | WD | Analysis of Reeves Evans ordinary course professional declaration. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | WD | Analysis of Lee ordinary course professional declaration. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | WD | Email with Robinson re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Analysis of order re Barcy retention. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Analysis of order re Bejarano retention. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Analysis of order re Sullivan retention. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | WD | Emails with Landis and Cho re retention orders. | 0.10 | 495.00 | $49.50 |
| 06/08/09 | SSC | Review three revised retention orders and correspondence with A. Landis re same. | 0.30 | 595.00 | $178.50 |
| 06/08/09 | SSC | Review and forward OCP declaration of disinterestedness to W. Disse and T. Robinson. | 0.10 | 595.00 | $59.50 |
| 06/09/09 | WD | Email Evans re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Reeve re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Woog re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Guenther re ordinary course declaration. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Sullivan re retention orders. | 0.10 | 495.00 | $49.50 |
| 06/09/09 | WD | Email Robinson re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/10/09 | WD | Email Lee re ordinary course declaration. | 0.10 | 495.00 | $49.50 |
| 06/11/09 | WD | Email Evans re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/11/09 | WD | Email Lee re ordinary course declaration. | 0.10 | 495.00 | $49.50 |
| 06/11/09 | WD | Email Robinson re ordinary course declarations. | 0.10 | 495.00 | $49.50 |
| 06/11/09 | WD | Analysis of Lee declaration. | 0.10 | 495.00 | $49.50 |
| 06/12/09 | WD | Email Lazorisak re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/12/09 | WD | Analysis re Cooksey Toolen ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/12/09 | WD | Email Robinson re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Email Evans re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Analysis of Guenther ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Email Guenther re ordinary course declaration. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Analysis of Reeves declaration. | 0.10 | 495.00 | $49.50 |
| 06/15/09 | WD | Research re ordinary course professional declarations. | 0.40 | 495.00 | $198.00 |
| 06/15/09 | SSC | Review entered retention orders and forward same to W. Disse and coordinate service of same. | 0.10 | 595.00 | $59.50 |
| 06/16/09 | WD | Email Larson re filing of ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | WD | Teleconference with Evans re ordinary course professional declaration (2 calls). | 0.20 | 495.00 | $99.00 |

**Invoice number 84528**        73203    00002                                          **Page 21**

| | | | | | |
|---|---|---|---|---|---|
| 06/16/09 | WD | Research re ordinary course professional declarations. | 0.30 | 495.00 | $148.50 |
| 06/16/09 | WD | Email Barcy re retention order. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | WD | Email Bejerano re retention order. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | WD | Analysis of Barcy and Bejarano retention ordres. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Email Larson re filing of ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Teleconference with Evans re ordinary course professional declaration. | 0.10 | 495.00 | $49.50 |
| 06/17/09 | WD | Research re ordinary course professional declarations. | 0.40 | 495.00 | $198.00 |
| 06/18/09 | WD | Research re ordinary course professional declarations. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | SSC | Review Committee's employment application. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Coordinate drafting stipulation and order re Province withdrawal. | 0.30 | 595.00 | $178.50 |
| 06/29/09 | WD | Email Bejarano re retention order. | 0.10 | 495.00 | $49.50 |
| 06/30/09 | WD | Analysis of ordinary course professional order. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **7.80** | | **$4,011.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/09 | SSC | Half-time travel back to Rhodes from court. | 0.50 | 595.00 | $297.50 |
| 06/05/09 | SSC | Travel to Las Vegas for hearing and meeting with committee. (Billed at half-time) | 2.00 | 595.00 | $1,190.00 |
| 06/05/09 | SSC | Travel to court for omnibus hearing. (Billed at half-time) | 0.40 | 595.00 | $238.00 |
| 06/05/09 | SSC | Travel back to Los Angeles after hearing and meeting with Committee counsel (Billed at half-time) | 2.00 | 595.00 | $1,190.00 |
| 06/26/09 | SSC | Half time travel to court for hearing. | 0.50 | 595.00 | $297.50 |
| 06/26/09 | SSC | Travel to Las Vegas for omnibus hearing less time worked (Billed at half-time) | 1.40 | 595.00 | $833.00 |
| 06/26/09 | SSC | Travel to Los Angeles after omnibus hearing less time worked (Billed at half-time) | 1.40 | 595.00 | $833.00 |
| | **Task Code Total** | | **8.20** | | **$4,879.00** |

| | | | |
|---|---|---|---|
| **Total professional services:** | **244.60** | | **$125,753.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 04/15/2009 | IHM | IH- Messenger Service. (Del to Brian Osborne)  [E107] | $51.00 |
| 04/16/2009 | TR | Transcript [E116] TSG Reporting, transcript, AJK | $375.00 |
| 04/16/2009 | TR | Transcript [E116] TSG Reporting, transcript, AJk | $437.50 |
| 04/23/2009 | TR | Transcript [E116] TSG Reporting, Inv 040609-65873, AJK | $344.25 |
| 05/04/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.62 |
| 05/04/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.85 |
| 05/06/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.80 |

**Invoice number 84528**          73203   00002                    **Page  22**

| 05/06/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $13.66 |
| 05/07/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145512, SSC | $133.00 |
| 05/07/2009 | BM | Business Meal [E111] Nagoya, working lunch, SSC | $61.28 |
| 05/07/2009 | BM | Business Meal [E111] Sbarros, lunch meeting, Nevada, SSC | $18.50 |
| 05/07/2009 | TE | Travel Expense [E110] Southwest, LAX/LAS/LAX, attend hearing -Nevada, SSC | $329.20 |
| 05/07/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 05/07/2009 | TE | Travel Expense [E110] LAX Airport Parking, SSC | $30.00 |
| 05/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.16 |
| 05/11/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.07 |
| 05/11/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $12.63 |
| 05/13/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.11 |
| 05/15/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145771, SSC | $133.00 |
| 05/15/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145797, SSC | $128.00 |
| 05/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.30 |
| 05/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.40 |
| 05/15/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 05/15/2009 | TE | Travel Expense [E110] Southwest Airlines, LAX/LAS/LAX travel- hearing in NV, SSC | $333.20 |
| 05/15/2009 | TE | Travel Expense [E110] LAX Airport Parking, SSC | $30.00 |
| 05/18/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $15.89 |
| 05/19/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $8.82 |
| 05/19/2009 | CC | Conference Call [E105] CourtCall -Telephonic Court Appearance, JIS | $30.00 |
| 05/21/2009 | BM | Business Meal [E111] Baluchi's, working meal, DAA | $20.82 |
| 05/26/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.57 |
| 05/26/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.98 |
| 05/26/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.63 |
| 05/27/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.67 |
| 05/29/2009 | CC | Conference Call [E105] AT&T Conference Call, GNB | $2.67 |
| 05/29/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.07 |
| 06/01/2009 | IF | Incoming Faxes [E104] | $0.40 |
| 06/01/2009 | PAC | 73203.00002 PACER Charges for 06-01-09 | $3.92 |
| 06/02/2009 | PAC | 73203.00002 PACER Charges for 06-02-09 | $11.60 |
| 06/02/2009 | RE | (DOC 129 @0.20 PER PG) | $25.80 |
| 06/02/2009 | RE | (DOC 86 @0.20 PER PG) | $17.20 |
| 06/02/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 06/02/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/02/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |

**Invoice number 84528**        73203   00002                                    **Page  23**

| 06/02/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
|---|---|---|---|
| 06/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/02/2009 | WL | 73203.00002 Westlaw Charges for 06-02-09 | $141.32 |
| 06/03/2009 | PAC | 73203.00002 PACER Charges for 06-03-09 | $1.60 |
| 06/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/04/2009 | PAC | 73203.00002 PACER Charges for 06-04-09 | $47.12 |
| 06/04/2009 | RE | (AGR 10 @0.20 PER PG) | $2.00 |
| 06/04/2009 | RE | (AGR 10 @0.20 PER PG) | $2.00 |
| 06/04/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/04/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/04/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/04/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/04/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/04/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 06/04/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 06/04/2009 | WL | 73203.00002 Westlaw Charges for 06-04-09 | $43.36 |
| 06/05/2009 | FE | 73203.00002 FedEx Charges for 06-05-09 | $23.78 |
| 06/05/2009 | PAC | 73203.00002 PACER Charges for 06-05-09 | $2.00 |
| 06/05/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/07/2009 | BM | Business Meal [E111] Szechuan Gourmet, working meal, DAA | $24.45 |
| 06/07/2009 | PAC | 73203.00002 PACER Charges for 06-07-09 | $1.52 |
| 06/08/2009 | PAC | 73203.00002 PACER Charges for 06-08-09 | $2.00 |
| 06/09/2009 | BM | Business Meal [E111] Baluchi's, working meal, DAA | $18.14 |
| 06/09/2009 | PAC | 73203.00002 PACER Charges for 06-09-09 | $3.76 |
| 06/10/2009 | PAC | 73203.00002 PACER Charges for 06-10-09 | $9.76 |
| 06/10/2009 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 06/10/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 06/10/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 06/10/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 06/10/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/11/2009 | PAC | 73203.00002 PACER Charges for 06-11-09 | $0.08 |
| 06/11/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/11/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/11/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/11/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

**Invoice number 84528**          73203   00002                    **Page  24**

| 06/11/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
|---|---|---|---|
| 06/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/12/2009 | BM | Business Meal [E111] Aquamarine, working meal, DAA | $23.72 |
| 06/12/2009 | PAC | 73203.00002 PACER Charges for 06-12-09 | $0.32 |
| 06/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/15/2009 | PAC | 73203.00002 PACER Charges for 06-15-09 | $1.52 |
| 06/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/15/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/15/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 06/15/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/16/2009 | PAC | 73203.00002 PACER Charges for 06-16-09 | $16.16 |
| 06/16/2009 | RE | Reproduction Expense. [E101] copies 18 pgs, WLR | $3.60 |
| 06/16/2009 | RE | (CORR 22 @0.20 PER PG) | $4.40 |
| 06/16/2009 | RE | (DOC 1149 @0.20 PER PG) | $229.80 |
| 06/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/16/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 06/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/17/2009 | FE | 73203.00002 FedEx Charges for 06-17-09 | $8.42 |
| 06/17/2009 | PAC | 73203.00002 PACER Charges for 06-17-09 | $7.60 |
| 06/17/2009 | RE | (AGR 7 @0.20 PER PG) | $1.40 |
| 06/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/17/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 06/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/17/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $8.69 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $6.35 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $6.06 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $11.39 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $8.69 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $11.39 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $8.93 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $6.35 |
| 06/18/2009 | FE | 73203.00002 FedEx Charges for 06-18-09 | $7.66 |
| 06/18/2009 | PAC | 73203.00002 PACER Charges for 06-18-09 | $16.96 |
| 06/18/2009 | RE | (DOC 286 @0.20 PER PG) | $57.20 |
| 06/18/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |

**Invoice number 84528**      73203  00002                    **Page  25**

| 06/19/2009 | FE | 73203.00002 FedEx Charges for 06-19-09 | $15.01 |
|---|---|---|---|
| 06/19/2009 | FE | 73203.00002 FedEx Charges for 06-19-09 | $14.58 |
| 06/19/2009 | FE | 73203.00002 FedEx Charges for 06-19-09 | $8.92 |
| 06/19/2009 | FE | 73203.00002 FedEx Charges for 06-19-09 | $8.92 |
| 06/19/2009 | PAC | 73203.00002 PACER Charges for 06-19-09 | $36.80 |
| 06/19/2009 | RE | (NOTC 177 @0.20 PER PG) | $35.40 |
| 06/19/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/19/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/19/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/19/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 06/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/19/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/19/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 06/19/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/19/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/22/2009 | PAC | 73203.00002 PACER Charges for 06-22-09 | $16.56 |
| 06/22/2009 | RE | (AGR 507 @0.20 PER PG) | $101.40 |
| 06/22/2009 | RE | (CORR 7 @0.20 PER PG) | $1.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 84528**      73203   00002                    **Page  26**

| | | | |
|---|---|---|---|
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2009 | TE | Travel Expense [E110] JIS Travel Expense | $100.00 |
| 06/23/2009 | PAC | 73203.00002 PACER Charges for 06-23-09 | $6.48 |
| 06/23/2009 | RE | (AGR 19 @0.20 PER PG) | $3.80 |
| 06/23/2009 | RE | (SERV 4 @0.20 PER PG) | $0.80 |
| 06/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2009 | PAC | 73203.00002 PACER Charges for 06-24-09 | $18.24 |
| 06/24/2009 | RE | (AGR 1 @0.20 PER PG) | $0.20 |
| 06/24/2009 | RE | (DOC 364 @0.20 PER PG) | $72.80 |
| 06/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |