**Invoice number 84528**      73203  00002                    **Page  27**

| 06/24/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
|---|---|---|---|
| 06/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/25/2009 | PAC | 73203.00002 PACER Charges for 06-25-09 | $12.88 |
| 06/26/2009 | AT | Auto Travel Expense - AMS Transportation Invoice #: 146605 SSC [E109] | $133.00 |
| 06/26/2009 | LN | 73203.00002 Lexis Charges for 06-26-09 | $91.81 |
| 06/26/2009 | PAC | 73203.00002 PACER Charges for 06-26-09 | $5.60 |
| 06/28/2009 | RE | Reproduction Expense. [E101] copies 45 pgs, WLR | $9.00 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $12.93 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.78 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.48 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.48 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $12.93 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.48 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.78 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $11.34 |
| 06/29/2009 | PAC | 73203.00002 PACER Charges for 06-29-09 | $7.84 |
| 06/29/2009 | RE | (CORR 6 @0.20 PER PG) | $1.20 |
| 06/29/2009 | RE | (DOC 310 @0.20 PER PG) | $62.00 |
| 06/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/29/2009 | WL | 73203.00002 Westlaw Charges for 06-29-09 | $289.89 |
| 06/29/2009 | WL | 73203.00002 Westlaw Charges for 06-29-09 | $424.30 |
| 06/30/2009 | PAC | 73203.00002 PACER Charges for 06-30-09 | $22.08 |
| 06/30/2009 | RE | (CORR 6 @0.20 PER PG) | $1.20 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 84528**       73203   00002                          **Page  28**

| | | | |
|---|---|---|---|
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  84528**          73203    00002                                    **Page  29**

| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | | $0.40 |
| 06/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | | $0.40 |
| 06/30/2009 | WL | 73203.00002 Westlaw Charges for 06-30-09 | | | $64.09 |

                              Total Expenses:                              **$5,405.67**

### Summary:

| Total professional services | $125,753.50 |
| Total expenses | $5,405.67 |
| **Net current charges** | $131,159.17 |
| | |
| Net balance forward | $85,956.51 |
| **Total balance now due** | $217,115.68 |

| AJK | Kornfeld, Alan J. | 7.50 | 725.00 | $5,437.50 |
|-----|-------------------|------|--------|-----------|
| AWC | Caine, Andrew W. | 1.30 | 675.00 | $877.50 |
| DAA | Abadir, David A. | 19.00 | 350.00 | $6,650.00 |
| EMB | Bender, Ellen M. | 0.10 | 625.00 | $62.50 |
| GNB | Brown, Gillian N. | 1.10 | 475.00 | $522.50 |
| IAWN | Nasatir, Iain A. W. | 3.20 | 675.00 | $2,160.00 |
| JIS | Stang, James I. | 12.10 | 795.00 | $9,619.50 |
| LAF | Forrester, Leslie A. | 0.30 | 250.00 | $75.00 |
| MAM | Matteo, Mike A. | 29.60 | 195.00 | $5,772.00 |
| PJJ | Jeffries, Patricia J. | 9.10 | 225.00 | $2,047.50 |
| SSC | Cho, Shirley S. | 128.00 | 595.00 | $76,160.00 |
| WD | Disse, Werner | 27.60 | 495.00 | $13,662.00 |
| WLR | Ramseyer, William L. | 5.70 | 475.00 | $2,707.50 |
| | | 244.60 | | $125,753.50 |

**Invoice number 84528**        73203   00002                                                    **Page   30**

## Task Code Summary

|      |                                |   Hours | Amount |
|------|--------------------------------|--------:|-------:|
| BL   | Bankruptcy Litigation [L430]   |    4.50 | $1,960.50 |
| CA   | Case Administration [B110]     |    5.70 | $2,029.00 |
| CO   | Claims Admin/Objections[B310]  |   36.90 | $13,125.00 |
| CP   | Compensation Prof. [B160]      |    0.90 | $445.50 |
| CPO  | Comp. of Prof./Others          |    4.50 | $2,989.50 |
| EB   | Employee Benefit/Pension-B220  |    0.90 | $505.50 |
| EC   | Executory Contracts [B185]     |    7.80 | $2,946.00 |
| FE   | Fee/Employment Application     |   11.10 | $5,920.50 |
| FF   | Financial Filings [B110]       |    8.70 | $4,140.50 |
| FN   | Financing [B230]               |   20.60 | $12,861.00 |
| GC   | General Creditors Comm. [B150] |    6.80 | $3,666.00 |
| HE   | Hearing                        |   12.20 | $4,659.00 |
| IC   | Insurance Coverage             |    2.30 | $1,552.50 |
| OP   | Operations [B210]              |   17.70 | $9,268.00 |
| PD   | Plan & Disclosure Stmt. [B320] |   88.00 | $50,795.00 |
| RPO  | Ret. of Prof./Other            |    7.80 | $4,011.00 |
| TR   | Travel                         |    8.20 | $4,879.00 |
|      |                                |  244.60 | $125,753.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109]      | $527.00 |
| Working Meals [E1               | $166.91 |
| Conference Call [E105]          | $147.90 |
| Federal Express [E108]          | $235.34 |
| Incoming Faxes [E104]           | $0.40 |
| IH- Messenger Service           | $51.00 |
| Lexis/Nexis- Legal Research [E  | $91.81 |
| Pacer - Court Research          | $252.40 |
| Reproduction Expense [E101]     | $632.60 |
| Reproduction/ Scan Copy         | $238.20 |
| Travel Expense [E110]           | $942.40 |
| Transcript [E116]               | $1,156.75 |
| Westlaw - Legal Research [E106  | $962.96 |
|                                 | $5,405.67 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84463**          73203  00003          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,325.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,126.25 |
| Net balance forward | $198.75 |

Re:   Apache Framing LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 06/26/09 | MAM | Telephone call with Wells Fargo Bank regarding proof of claim. | 0.40 | 195.00 | $78.00 |
| | | **Task Code Total** | **1.00** | | **$213.00** |
| | | **Financial Filings [B110]** | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number 84463**　　　73203　00003　　　　　　　　　　　　　　　　　　**Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **2.90** | | **$652.50** |

**Total professional services:**　　　　　　3.90　　　　　　　　　**$865.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $865.50 | |
| **Net current charges** | $865.50 | |
| Net balance forward | $198.75 | |
| **Total balance now due** | $1,064.25 | |

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.40 | 195.00 | $78.00 |
| PJJ | Jeffries, Patricia J. | 3.50 | 225.00 | $787.50 |
| | | 3.90 | | $865.50 |

---

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.00 | $213.00 |
| FF | Financial Filings [B110] | 2.90 | $652.50 |
| | | 3.90 | $865.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84464**          73203  00004          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,207.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,025.95 |
| Net balance forward | $181.05 |

Re:   Batcave LP

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| **Financial Filings [B110]** | | | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.30** | | **$67.50** |
| | **Total professional services:** | | 0.90 | | **$202.50** |

### Summary:

| | |
|---|---|
| Total professional services | $202.50 |
| **Net current charges** | $202.50 |

**Invoice number  84464**          73203   00004                                              **Page  2**

|  |  |  |
|---|---|---|
| Net balance forward | | $181.05 |
| **Total balance now due** | | $383.55 |

| PJJ | Jeffries, Patricia J. | 0.90 | 225.00 | $202.50 |
|-----|----------------------|------|--------|---------|
|     |                      | 0.90 |        | $202.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 0.30 | $67.50 |
|  |  | 0.90 | $202.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84519**          73203  00005          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $295.40 |
| Net balance forward | $295.40 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 06/01/09 | SSC | Coordinate response to relief from stay filed in Bravo. | 0.10 | 595.00 | $59.50 |
| 06/01/09 | SSC | Review and forward response deadline re relief from stay. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Correspondence with G. Brown re opposition to lift stay and other items. | 0.20 | 595.00 | $119.00 |
| 06/03/09 | SSC | Correspondence with W. Disse re relief from stay response needed. | 0.20 | 595.00 | $119.00 |
| 06/08/09 | SSC | Analysis re relief from stay opposition and research needed. | 0.10 | 595.00 | $59.50 |
| 06/11/09 | IAWN | Exchange emails with Werner Disse and Shirley Cho re Relief from Stay motion and information needed | 0.20 | 675.00 | $135.00 |
| 06/17/09 | SSC | Review and revise Bravo opposition to relief from stay and declaration. | 0.70 | 595.00 | $416.50 |
| 06/22/09 | SSC | Review and revise Bravo order and stipulation for filing. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **1.80** | | **$1,087.00** |
| | | | | | |
| | | **Claims Admin/Objections[B310]** | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |

**Invoice number  84519**          73203   00005                          **Page  2**

### Financial Filings [B110]

| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
|---|---|---|---|---|---|
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **3.30** | | **$742.50** |

### Stay Litigation [B140]

| 06/03/09 | WD | Analysis of Harsch stay motion. | 0.30 | 495.00 | $148.50 |
|---|---|---|---|---|---|
| 06/03/09 | WD | Research Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 06/04/09 | WD | Research re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 06/04/09 | WD | Telephone calls (2) with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 06/04/09 | WD | Telephone calls (2) with Robinson re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 06/05/09 | WD | Research re self-insured retention policy. | 0.60 | 495.00 | $297.00 |
| 06/05/09 | WD | Email Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/07/09 | WD | Research re self-insured retention policy. | 0.30 | 495.00 | $148.50 |
| 06/08/09 | WD | Research re local rules - opposition deadline. | 0.20 | 495.00 | $99.00 |
| 06/08/09 | WD | Research re self-insured retention policy. | 0.50 | 495.00 | $247.50 |
| 06/08/09 | WD | Email Larson re local rules - opposition deadline. | 0.10 | 495.00 | $49.50 |
| 06/10/09 | WD | Analysis of Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/10/09 | WD | Research re self-insured retention policy. | 0.60 | 495.00 | $297.00 |
| 06/10/09 | WD | Teleconference with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 06/11/09 | WD | Research re self-insured retention policy. | 0.20 | 495.00 | $99.00 |
| 06/15/09 | WD | Email Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/16/09 | WD | Research re Harsch stay motion. | 1.10 | 495.00 | $544.50 |
| 06/16/09 | WD | Preparation of opposition to Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 06/17/09 | WD | Analysis of Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 06/17/09 | WD | Research re Harsch stay motion. | 0.70 | 495.00 | $346.50 |
| 06/17/09 | WD | Teleconference with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |

**Invoice number  84519**       73203   00005                                          **Page  3**

| 06/17/09 | WD | Teleconference with Robinson, Cho and Nasatir re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
|---|---|---|---|---|---|
| 06/17/09 | WD | Preparation of opposition to Harsch stay motion (2.0); Robinson declaration (1.0) | 3.00 | 495.00 | $1,485.00 |
| 06/17/09 | WD | Preparation of Robinson declaration. | 0.70 | 495.00 | $346.50 |
| 06/18/09 | WD | Research re Harsch stay motion. | 0.80 | 495.00 | $396.00 |
| 06/18/09 | WD | Telephone calls (2) with Brown re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 06/18/09 | WD | Emails with Brown re Harsch stay motion and continuance. | 0.30 | 495.00 | $148.50 |
| 06/18/09 | WD | Emails with Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/18/09 | WD | Preparation of opposition to Harsch stay motion; Robinson declaration. | 0.70 | 495.00 | $346.50 |
| 06/18/09 | WD | Preparation of Robinson declaration. | 0.30 | 495.00 | $148.50 |
| 06/19/09 | WD | Research re Harsch stay motion and continuance. | 0.30 | 495.00 | $148.50 |
| 06/19/09 | WD | Teleconference with Bron re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/19/09 | WD | Emails with Bron re Harsch stay motion and continuance. | 0.30 | 495.00 | $148.50 |
| 06/19/09 | WD | Emails with Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/19/09 | WD | Preparation of continuance stipulation. | 0.70 | 495.00 | $346.50 |
| 06/22/09 | WD | Research re Harsch stay motion and continuance. | 0.50 | 495.00 | $247.50 |
| 06/22/09 | WD | Teleconference with Bron re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/22/09 | WD | Emails with Brown re Harsch stay motion and continuance. | 0.30 | 495.00 | $148.50 |
| 06/22/09 | WD | Emails with Robinson re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 06/22/09 | WD | Preparation of continuance stipulation and order. | 0.60 | 495.00 | $297.00 |
| 06/23/09 | WD | Research re Harsch stay motion and continuance. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Emails with Brown re harsch stay motion and continuance. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 06/23/09 | WD | Preparation of continuance stipulation and order. | 0.10 | 495.00 | $49.50 |
| 06/24/09 | WD | Research re Harsch stay motion and continuance. | 0.10 | 495.00 | $49.50 |
| 06/25/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 06/25/09 | WD | Revision of continuance stipulation and order. | 0.20 | 495.00 | $99.00 |
| 06/26/09 | WD | Emails with Brown re Harsch stay motion and continuance. | 0.10 | 495.00 | $49.50 |
| 06/26/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 06/29/09 | WD | Teleconference with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 06/29/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/29/09 | WD | Email Robinson and Cho re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 06/30/09 | WD | Research re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 06/30/09 | WD | Email Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **18.50** | | **$9,157.50** |

**Total professional services:**                  24.40                     **$11,167.00**

**Summary:**

**Invoice number  84519**        73203   00005                                          **Page  4**

|  | | | |
|---|---|---|---|
| Total professional services | | | $11,167.00 |
| **Net current charges** | | | $11,167.00 |
| Net balance forward | | | $295.40 |
| **Total balance now due** | | | $11,462.40 |

| | | | | |
|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | 0.20 | 675.00 | $135.00 |
| PJJ | Jeffries, Patricia J. | 4.10 | 225.00 | $922.50 |
| SSC | Cho, Shirley S. | 1.60 | 595.00 | $952.00 |
| WD | Disse, Werner | 18.50 | 495.00 | $9,157.50 |
| | | 24.40 | | $11,167.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 1.80 | $1,087.00 |
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.30 | $742.50 |
| SL | Stay Litigation [B140] | 18.50 | $9,157.50 |
| | | 24.40 | $11,167.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84466**          **73203  00006**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,286.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,093.10 |
| Net balance forward | $192.90 |

Re:   C&J Holdings, Inc.

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.30 | 225.00 | $67.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |

**Invoice number  84466**       73203   00006                                        **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **3.10** | | **$697.50** |

**Total professional services:**                    3.90                      **$877.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $877.50 |
| **Net current charges** | | $877.50 |
| Net balance forward | | $192.90 |
| **Total balance now due** | | $1,070.40 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.90 | 225.00 | $877.50 |
| | | 3.90 | | $877.50 |

---

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| CO | Claims Admin/Objections[B310] | | 0.80 | $180.00 |
| FF | Financial Filings [B110] | | 3.10 | $697.50 |
| | | | 3.90 | $877.50 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84467**         73203  00007         **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,277.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,085.45 |
| Net balance forward | $191.55 |

Re:  Chalkline LP

**Statement of Professional Services Rendered Through**      **06/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | | **Claims Admin/Objections[B310]** | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | | | | |
| | | **Financial Filings [B110]** | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **0.30** | | **$67.50** |
| | | | | | |
| | | **Total professional services:** | 0.90 | | **$202.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $202.50 |
| **Net current charges** | $202.50 |

**Invoice number  84467**          73203   00007                                                **Page  2**

Net balance forward                                   $191.55

**Total balance now due**                            $394.05

PJJ     Jeffries, Patricia J.              0.90          225.00                    $202.50
                                          0.90                                     $202.50

## Task Code Summary

|      |                              | **Hours** | **Amount** |
| ---- | ---------------------------- | --------- | ---------- |
| CO   | Claims Admin/Objections[B310] | 0.60      | $135.00    |
| FF   | Financial Filings [B110]      | 0.30      | $67.50     |
|      |                              | 0.90      | $202.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84468**          **73203  00008**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: April 30, 2009 | $1,197.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,017.80 |
| Net balance forward | $179.70 |

Re:  Elkhorn Investments Inc.

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84468**        73203   00008                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **3.60** | | **$810.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 4.20 | **$945.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $945.00 | |
| **Net current charges** | $945.00 | |
| Net balance forward | $179.70 | |
| **Total balance now due** | $1,124.70 | |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 4.20 | 225.00 | $945.00 |
| | | 4.20 | | $945.00 |

---

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 3.60 | $810.00 |
| | | 4.20 | $945.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84469**　　　　　**73203  00009**　　　　**JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,266.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,076.53 |
| Net balance forward | $189.97 |

Re:   Elkhorn Partners

**Statement of Professional Services Rendered Through**　　**06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **0.30** | | **$67.50** |
| | | **Total professional services:** | 0.90 | | **$202.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $202.50 |
| **Net current charges** | $202.50 |

**Invoice number  84469**        73203   00009                                                      **Page  2**

Net balance forward                                        $189.97

**Total balance now due**                          $392.47

| PJJ | Jeffries, Patricia J. | 0.90 | 225.00 | $202.50 |
|-----|------------------------|------|--------|---------|
|     |                        | 0.90 |        | $202.50 |

---

## Task Code Summary

|     |                                 | **Hours** | **Amount** |
|-----|---------------------------------|-----------|------------|
| CO  | Claims Admin/Objections[B310]   | 0.60      | $135.00    |
| FF  | Financial Filings [B110]        | 0.30      | $67.50     |
|     |                                 | 0.90      | $202.50    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84470**        73203  00010        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,186.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,008.10 |
| Net balance forward | $177.90 |

Re:   Geronimo Plumbing LLC

**Statement of Professional Services Rendered Through**      **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |

**Invoice number  84470**     73203   00010                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **2.90** | | **$652.50** |

**Total professional services:**                  3.70                    **$832.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $832.50 | |
| **Net current charges** | $832.50 | |
| Net balance forward | $177.90 | |
| **Total balance now due** | $1,010.40 | |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.70 | 225.00 | $832.50 |
| | | 3.70 | | $832.50 |

---

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| CO | Claims Admin/Objections[B310] | | 0.80 | $180.00 |
| FF | Financial Filings [B110] | | 2.90 | $652.50 |
| | | | 3.70 | $832.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84471**        **73203  00011**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $227.85 |
| Net balance forward | $227.85 |

Re:  Glynda LP

**Statement of Professional Services Rendered Through**        **06/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.20 | 225.00 | $45.00 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84471**          73203   00011                                        **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

**Task Code Total**                                                    **4.00**                    **$900.00**


**Total professional services:**                          4.60                    **$1,035.00**

### Summary:

| | | |
|---|---|---|
| Total professional services | $1,035.00 | |
| **Net current charges** | $1,035.00 | |
| Net balance forward | $227.85 | |
| **Total balance now due** | $1,262.85 | |


| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 4.60 | 225.00 | $1,035.00 |
| | | 4.60 | | $1,035.00 |


## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 4.00 | $900.00 |
| | | 4.60 | $1,035.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84472**          73203  00012          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,069.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $908.65 |
| Net balance forward | $160.35 |

Re:   Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**        **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84472**        73203   00012                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **3.30** | **$742.50** |

**Total professional services:**          4.10                **$922.50**

### Summary:

| | |
|---|---|
| Total professional services | $922.50 |
| **Net current charges** | **$922.50** |
| Net balance forward | $160.35 |
| **Total balance now due** | **$1,082.85** |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 4.10 | 225.00 | $922.50 |
| | | 4.10 | | $922.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.30 | $742.50 |
| | | 4.10 | $922.50 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84473**          73203  00013          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $397.27 |
| Net balance forward | $397.27 |

Re:  Heritage Land Company LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| **Financial Filings [B110]** | | | | | |
| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84473**          73203    00013                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **3.40** | | **$765.00** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | **4.00** | **$900.00** |

### Summary:

| | |
|---|---|
| Total professional services | $900.00 |
| **Net current charges** | $900.00 |
| Net balance forward | $397.27 |
| **Total balance now due** | $1,297.27 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 4.00 | 225.00 | $900.00 |
| | | 4.00 | | $900.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 3.40 | $765.00 |
| | | 4.00 | $900.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84474**        **73203  00014**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,173.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $997.48 |
| Net balance forward | $176.02 |

Re:   Jackknife LP

**Statement of Professional Services Rendered Through**        **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Financial Filings [B110]** | | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.30** | | **$67.50** |
| | **Total professional services:** | | 0.90 | | **$202.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $202.50 |
| **Net current charges** | $202.50 |

**Invoice number  84474**        73203    00014                                                                          **Page  2**

Net balance forward                                            $176.02

**Total balance now due**                              $378.52

PJJ        Jeffries, Patricia J.                    0.90          225.00                              $202.50
                                                     0.90                                             $202.50

---

## Task Code Summary

|     |                                | **Hours** | **Amount** |
|-----|--------------------------------|-----------|------------|
| CO  | Claims Admin/Objections[B310]  | 0.60      | $135.00    |
| FF  | Financial Filings [B110]       | 0.30      | $67.50     |
|     |                                | 0.90      | $202.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84475**          **73203  00015**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,215.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,033.18 |
| Net balance forward | $182.32 |

Re:  Jarupa LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |

**Invoice number  84475**       73203   00015                                          **Page  2**

| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
|---|---|---|---|---|---|

|  | **Task Code Total** |  | **3.00** |  | **$675.00** |
|---|---|---|---|---|---|

|  | **Total professional services:** | **3.60** | **$810.00** |
|---|---|---|---|

### Summary:

| Total professional services | $810.00 |
|---|---|
| **Net current charges** | $810.00 |
| Net balance forward | $182.32 |
| **Total balance now due** | $992.32 |

| PJJ | Jeffries, Patricia J. | 3.60 | 225.00 | $810.00 |
|---|---|---|---|---|
|  |  | 3.60 |  | $810.00 |

---

### Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 3.00 | $675.00 |
|  |  | 3.60 | $810.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84476**          73203  00016          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $199.50 |
| Net balance forward | $199.50 |

Re:  Overflow LP

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |

**Invoice number  84476**          73203   00016                                              **Page  2**

| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
|---|---|---|---|---|---|

|  |  | Task Code Total | **3.50** |  | **$787.50** |
|---|---|---|---|---|---|

|  |  | **Total professional services:** | 4.10 |  | **$922.50** |
|---|---|---|---|---|---|

### Summary:

| Total professional services |  | $922.50 |
|---|---|---|
| **Net current charges** |  | $922.50 |
| Net balance forward |  | $199.50 |
| **Total balance now due** |  | $1,122.00 |

| PJJ | Jeffries, Patricia J. | 4.10 | 225.00 | $922.50 |
|---|---|---|---|---|
|  |  | 4.10 |  | $922.50 |

---

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 3.50 | $787.50 |
|  |  | 4.10 | $922.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84477**          73203  00017          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2009 | $248.25 |
| Net balance forward | $248.25 |

Re:  Parcel 20 LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/04/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |

**Invoice number  84477**      73203   00017                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

**Task Code Total**                                                         **4.40**                  **$990.00**

**Total professional services:**                              5.20                     **$1,170.00**

### Summary:

| | |
|---|---|
| Total professional services | $1,170.00 |
| **Net current charges** | $1,170.00 |
| | |
| Net balance forward | $248.25 |
| **Total balance now due** | $1,418.25 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 5.20 | 225.00 | $1,170.00 |
| | | 5.20 | | $1,170.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 4.40 | $990.00 |
| | | 5.20 | $1,170.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84478**          73203  00018          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $871.70 |
| Net balance forward | $871.70 |

Re:  Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 06/29/09 | MAM | Draft Notice of Claim Withdrawal regarding Garofalo claim. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **1.10** | | **$238.50** |
| | **Financial Filings [B110]** | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |

**Invoice number 84478**    73203   00018                                     **Page  2**

| Date | | Description | Hours | Rate | Amount |
|------|-----|-------------|-------|------|--------|
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

**Task Code Total**                                              **3.00**              **$675.00**

**Total professional services:**            4.10                    **$913.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $913.50 | |
| **Net current charges** | $913.50 | |
| Net balance forward | $871.70 | |
| **Total balance now due** | $1,785.20 | |

| MAM | Matteo, Mike A. | 0.30 | 195.00 | $58.50 |
|-----|-----------------|------|--------|--------|
| PJJ | Jeffries, Patricia J. | 3.80 | 225.00 | $855.00 |
| | | 4.10 | | $913.50 |

## Task Code Summary

| | | Hours | Amount |
|-----|-------------------------------|-------|---------|
| CO | Claims Admin/Objections[B310] | 1.10 | $238.50 |
| FF | Financial Filings [B110] | 3.00 | $675.00 |
| | | 4.10 | $913.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84479**          **73203  00019**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,525.10 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,297.55 |
| Net balance forward | $227.55 |

Re:   Rhodes Arizona Properties LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number 84479**        73203   00019                                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

|  | **Task Code Total** | **3.50** | | **$787.50** |
|---|---|---|---|---|

|  | **Total professional services:** | 4.30 | | **$967.50** |
|---|---|---|---|---|

### Summary:

| | | |
|---|---|---|
| Total professional services | $967.50 | |
| **Net current charges** | $967.50 | |
| | | |
| Net balance forward | $227.55 | |
| **Total balance now due** | $1,195.05 | |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 4.30 | 225.00 | | $967.50 |
| | | 4.30 | | | $967.50 |

---

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.50 | $787.50 |
| | | 4.30 | $967.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84520**        73203  00020        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $2,321.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,972.85 |
| Net balance forward | $348.15 |

Re:  Rhodes Homes Arizona LLC

**Statement of Professional Services Rendered Through    06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 06/09/09 | GNB | Consider removal issues. | 0.10 | 475.00 | $47.50 |
| 06/10/09 | GNB | Multiple telephone conferences with Tom Robinson regarding Stanley Consultants lawsuit (.3); Telephone conference with Tom Robinson and Daryl Walker regarding same (.2); Analysis regarding same (1.2); Email Brian Osborne regarding same (.1). | 1.80 | 475.00 | $855.00 |
| | | **Task Code Total** | **1.90** | | **$902.50** |
| | | | | | |
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 06/11/09 | GNB | Analysis of potential claims objections. | 0.50 | 475.00 | $237.50 |
| | | **Task Code Total** | **1.10** | | **$372.50** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |

**Invoice number 84520**       73203   00020                                   **Page 2**

| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
|----------|-----|---------------------------|------|--------|--------|
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

|   |   | **Task Code Total** | **3.00** |   | **$675.00** |
|---|---|---------------------|----------|---|-------------|

**Litigation (Non-Bankruptcy)**

| 06/10/09 | JIS | Review issues related removal of litigation case. | 0.30 | 795.00 | $238.50 |
|----------|-----|---------------------------------------------------|------|--------|---------|

|   |   | **Task Code Total** | **0.30** |   | **$238.50** |
|---|---|---------------------|----------|---|-------------|

|   |   | **Total professional services:** | 6.30 |   | **$2,188.50** |
|---|---|----------------------------------|------|---|---------------|

## Summary:

| Total professional services | $2,188.50 |
|-----------------------------|-----------|
| **Net current charges** | $2,188.50 |
| Net balance forward | $348.15 |
| **Total balance now due** | $2,536.65 |

| GNB | Brown, Gillian N. | 2.40 | 475.00 | $1,140.00 |
|-----|-------------------|------|--------|-----------|
| JIS | Stang, James I. | 0.30 | 795.00 | $238.50 |
| PJJ | Jeffries, Patricia J. | 3.60 | 225.00 | $810.00 |
|     |                     | 6.30 |        | $2,188.50 |

**Invoice number  84520**    73203   00020    **Page  3**

## Task Code Summary

|    |                                | Hours | Amount     |
|----|--------------------------------|-------|------------|
| BL | Bankruptcy Litigation [L430]   | 1.90  | $902.50    |
| CO | Claims Admin/Objections[B310]  | 1.10  | $372.50    |
| FF | Financial Filings [B110]       | 3.00  | $675.00    |
| LN | Litigation (Non-Bankruptcy)    | 0.30  | $238.50    |
|    |                                | 6.30  | $2,188.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84525**       73203  00021       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Balance forward as of last invoice, dated:  May 31, 2009

Net balance forward

|  | |
|---|---|
| | $2,221.45 |
| | $2,221.45 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**       **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 06/30/09 | DAA | Attention to emails of S. Cho regarding automatic stay | 0.30 | 350.00 | $105.00 |
| 06/30/09 | DAA | Research  issues concerning automatic stay | 0.80 | 350.00 | $280.00 |
| | **Task Code Total** | | **1.10** | | **$385.00** |
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | GNB | Email Ellen M. Bender and Kenneth H. Brown regarding class proof of claim issue (.1); Review Ellen M. Bender email and email Shirley S. Cho regarding claim objection (.1). | 0.20 | 475.00 | $95.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **1.00** | | **$275.00** |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |

**Invoice number  84525**        73203   00021                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **3.60** | | **$810.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | JIS | Review issues related to licensing board inquiry. | 0.30 | 795.00 | $238.50 |
| 06/01/09 | LFC | Conference call with general counsel re: Nevada State Contractor's Board issues. | 0.30 | 650.00 | $195.00 |
| 06/01/09 | SSC | Telephone conference with P. Gerson re Parks' issue. | 0.20 | 595.00 | $119.00 |
| 06/01/09 | SSC | Telephone conference with T. Robinson re license. | 0.40 | 595.00 | $238.00 |
| 06/01/09 | SSC | Analysis re response to licensing board. | 0.80 | 595.00 | $476.00 |
| 06/02/09 | SSC | Correspondence with T. Robinson re Parks release. | 0.10 | 595.00 | $59.50 |
| 06/02/09 | SSC | Correspondence with T. Robinson re Parks release. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Finalize Parks notice for filing. | 0.20 | 595.00 | $119.00 |
| 06/03/09 | SSC | Email to P. Gerson re Parks notice. | 0.10 | 595.00 | $59.50 |
| 06/03/09 | SSC | Review Parks release and pay notice. | 0.50 | 595.00 | $297.50 |
| 06/04/09 | SSC | Correspondence with T. Robinson re Parks notice. | 0.10 | 595.00 | $59.50 |
| 06/04/09 | SSC | Voice mail and email to P. Gerson re Parks notice. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Voice mail to T. Robinson re State Contractor's board response. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Draft response to state contractor's board. | 0.50 | 595.00 | $297.50 |
| 06/23/09 | SSC | Review and revise letter to state contractors' board. | 0.80 | 595.00 | $476.00 |
| 06/23/09 | SSC | Conference with company re RD&D and follow up re same. | 0.60 | 595.00 | $357.00 |
| 06/23/09 | SSC | Correspondence with T. Robinson re response to Nevada State Board. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | SSC | Correspondence with company re response to contractors' license letter. | 0.20 | 595.00 | $119.00 |
| 06/24/09 | SSC | Revise letter to Nevada Contractor's Board and review attachments. | 0.50 | 595.00 | $297.50 |
| 06/25/09 | SSC | Review exhibits for response to Nevada State Contractor's Board. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | JIS | Review state contractor's license response | 0.20 | 795.00 | $159.00 |

**Invoice number  84525**      73203   00021                                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | JIS | Review issues related to indemnity cancellation | 0.30 | 795.00 | $238.50 |
| 06/29/09 | LFC | Review and provide comments to NSCB correspondence. | 0.20 | 650.00 | $130.00 |
| 06/29/09 | DAA | Research re license issue | 1.40 | 350.00 | $490.00 |
| 06/29/09 | SSC | Correspondence with P. Dublin re Nevada State Contractors' Board. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Revise Nevada state contractors' response based on comments received. | 1.50 | 595.00 | $892.50 |
| 06/29/09 | SSC | Voice mail to G. Minkoff re state contractor's board response and email to M. Grein re same. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | SSC | Telephone conferences with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | SSC | Telephone conference with B. Axelrod re Sagebrush response to board. | 0.10 | 595.00 | $59.50 |
| 06/29/09 | SSC | Review Sagebrush letter to contractors' board and analysis re same. | 1.20 | 595.00 | $714.00 |
| 06/30/09 | JIS | Conference call re QE and indemnity | 0.40 | 795.00 | $318.00 |
| 06/30/09 | SSC | Call with J. Schramm and T. Robinson re Nevada state contractors' board and follow up re same. | 0.50 | 595.00 | $297.50 |
| 06/30/09 | SSC | Analysis re implications of Sagebrush indemnity. | 0.30 | 595.00 | $178.50 |

|  | | |
|---|---|---|
| **Task Code Total** | **12.80** | **$7,540.50** |

|  | | |
|---|---|---|
| **Total professional services:** | 18.50 | **$9,010.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $9,010.50 |
| **Net current charges** | $9,010.50 |
| | |
| Net balance forward | $2,221.45 |
| **Total balance now due** | $11,231.95 |

| | | | | |
|---|---|---|---|---|
| DAA | Abadir, David A. | 2.50 | 350.00 | $875.00 |
| GNB | Brown, Gillian N. | 0.20 | 475.00 | $95.00 |
| JIS | Stang, James I. | 1.20 | 795.00 | $954.00 |
| LFC | Cantor, Linda F. | 0.50 | 650.00 | $325.00 |
| PJJ | Jeffries, Patricia J. | 4.40 | 225.00 | $990.00 |
| SSC | Cho, Shirley S. | 9.70 | 595.00 | $5,771.50 |
| | | 18.50 | | $9,010.50 |

**Invoice number 84525**     73203   00021                                    **Page  4**

## Task Code Summary

|     |                                | Hours | Amount |
|-----|--------------------------------|-------|--------|
| BL  | Bankruptcy Litigation [L430]   | 1.10  | $385.00 |
| CO  | Claims Admin/Objections[B310]  | 1.00  | $275.00 |
| FF  | Financial Filings [B110]       | 3.60  | $810.00 |
| OP  | Operations [B210]              | 12.80 | $7,540.50 |
|     |                                | 18.50 | $9,010.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84482**          73203  00022          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2009 | $7,905.92 |
| Net balance forward | $7,905.92 |

Re:  Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.80** | | **$180.00** |
| **Financial Filings [B110]** | | | | | |
| 06/03/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/04/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/16/09 | PJJ | Work on amended Schedule A | 0.60 | 225.00 | $135.00 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |

**Invoice number  84482**      73203   00022                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **4.40** | | **$990.00** |

**Total professional services:**                5.20                        **$1,170.00**

### Summary:

| | |
|---|---|
| Total professional services | $1,170.00 |
| **Net current charges** | $1,170.00 |
| Net balance forward | $7,905.92 |
| **Total balance now due** | $9,075.92 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 5.20 | 225.00 | $1,170.00 |
| | | 5.20 | | $1,170.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 4.40 | $990.00 |
| | | 5.20 | $1,170.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84483**          **73203  00023**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,373.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $1,167.05 |
| Net balance forward | $205.95 |

Re:  Rhodes Ranch Golf Country Club LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84483**        73203   00023                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **3.00** | | **$675.00** |

|  | | | |
|---|---|---|---|
| **Total professional services:** | | 3.80 | **$855.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $855.00 | |
| **Net current charges** | $855.00 | |
| Net balance forward | $205.95 | |
| **Total balance now due** | $1,060.95 | |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.80 | 225.00 | $855.00 |
| | | 3.80 | | $855.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.00 | $675.00 |
| | | 3.80 | $855.00 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84484**          73203  00024          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,100.00 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $935.00 |
| Net balance forward | $165.00 |

Re:   Rhodes Realty Inc.

### Statement of Professional Services Rendered Through          06/30/2009

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.20 | 225.00 | $45.00 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84484**        73203   00024                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

| | | | |
|---|---|---|---|
| **Task Code Total** | **2.90** | | **$652.50** |

| | | |
|---|---|---|
| **Total professional services:** | 3.70 | **$832.50** |

### Summary:

| | |
|---|---|
| Total professional services | $832.50 |
| **Net current charges** | $832.50 |
| | |
| Net balance forward | $165.00 |
| **Total balance now due** | $997.50 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.70 | 225.00 | $832.50 |
| | | 3.70 | | $832.50 |

---

### Task Code Summary

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| CO | Claims Admin/Objections[B310] | | 0.80 | $180.00 |
| FF | Financial Filings [B110] | | 2.90 | $652.50 |
| | | | 3.70 | $832.50 |

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84485**        73203  00025        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

Balance forward as of last invoice, dated:  May 31, 2009

| | |
|---|---|
| | $535.40 |
| Net balance forward | $535.40 |

Re:  The Rhodes Companies LLC

**Statement of Professional Services Rendered Through**        **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84485**        73203   00025                                           **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |

|   | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **3.00** | | **$675.00** |

**Total professional services:**        3.80        **$855.00**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 06/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2009 | RE | (DOC 160 @0.20 PER PG) | $32.00 |

Total Expenses:                           **$34.20**

### Summary:

| | | |
|---|---|---|
| Total professional services | $855.00 | |
| Total expenses | $34.20 | |
| **Net current charges** | $889.20 | |
| | | |
| Net balance forward | $535.40 | |
| **Total balance now due** | $1,424.60 | |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.80 | 225.00 | $855.00 |
| | | 3.80 | | $855.00 |

---

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.00 | $675.00 |
| | | 3.80 | $855.00 |

**Invoice number 84485**       73203   00025                                          **Page 3**

## Expense Code Summary

| | |
|---|---:|
| Reproduction Expense [E101] | $32.00 |
| Reproduction/ Scan Copy | $2.20 |
| | $34.20 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84486**          73203  00026          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $992.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $843.63 |
| Net balance forward | $148.87 |

Re:   Six Feathers Holdings LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **0.30** | | **$67.50** |
| | | **Total professional services:** | 1.10 | | **$247.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $247.50 |
| **Net current charges** | $247.50 |

**Invoice number  84486**          73203   00026                                                    **Page  2**

|  | Net balance forward |  | $148.87 |
|---|---|---|---|
|  | **Total balance now due** |  | $396.37 |

| PJJ | Jeffries, Patricia J. | 1.10 | 225.00 | $247.50 |
|---|---|---|---|---|
|  |  | 1.10 |  | $247.50 |

## Task Code Summary

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| CO | Claims Admin/Objections[B310] |  | 0.80 | $180.00 |
| FF | Financial Filings [B110] |  | 0.30 | $67.50 |
|  |  |  | 1.10 | $247.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84487**        73203  00027        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,031.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $876.78 |
| Net balance forward | $154.72 |

Re:   Tick LP

**Statement of Professional Services Rendered Through**        **06/30/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Financial Filings [B110]** | | | | |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.30** | | **$67.50** |
| | **Total professional services:** | | 0.90 | | **$202.50** |

### Summary:

| | |
|---|---:|
| Total professional services | $202.50 |
| **Net current charges** | $202.50 |

**Invoice number  84487**         73203   00027                                                          **Page  2**

|  | Net balance forward |  | $154.72 |
|--|--|--|--|
|  | **Total balance now due** |  | $357.22 |

| PJJ | Jeffries, Patricia J. | 0.90 | 225.00 | $202.50 |
|--|--|--|--|--|
|  |  | 0.90 |  | $202.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|--|--|--|--|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| FF | Financial Filings [B110] | 0.30 | $67.50 |
|  |  | 0.90 | $202.50 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84488**          **73203  00028**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2009 | $1,119.50 |
| Payments received since last invoice, last payment received -- June 15, 2009 | $951.58 |
| Net balance forward | $167.92 |

Re:   Tribes Holdings LLC

**Statement of Professional Services Rendered Through**          **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 06/01/09 | PJJ | Prepare claims analysis | 0.20 | 225.00 | $45.00 |
| 06/02/09 | PJJ | Work on claims analysis | 0.20 | 225.00 | $45.00 |
| 06/08/09 | PJJ | Download claims and email per S Cho's request | 0.20 | 225.00 | $45.00 |
| 06/10/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 06/09/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/11/09 | PJJ | Review amended Schedules from client; compare with original filings | 0.40 | 225.00 | $90.00 |
| 06/12/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/13/09 | PJJ | Work on amended schedules | 0.40 | 225.00 | $90.00 |
| 06/15/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/17/09 | PJJ | Work on amended schedules | 0.30 | 225.00 | $67.50 |
| 06/18/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/19/09 | PJJ | Work on amended schedules | 0.10 | 225.00 | $22.50 |
| 06/22/09 | PJJ | Work on amended schedules and statement of financial affairs | 0.10 | 225.00 | $22.50 |
| 06/23/09 | PJJ | Prepare signature pages to Schedules and Statements | 0.10 | 225.00 | $22.50 |
| 06/26/09 | PJJ | Work on amended Schedule F | 0.10 | 225.00 | $22.50 |
| 06/27/09 | PJJ | Work on revisions to amended schedules | 0.40 | 225.00 | $90.00 |

**Invoice number  84488**        73203    00028                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/09 | PJJ | Work on revisions to amended schedules | 0.20 | 225.00 | $45.00 |
| 06/30/09 | PJJ | Work on revisions to amended schedules and statements | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **3.00** | | **$675.00** |

**Total professional services:**                    3.80                    **$855.00**

### Summary:

| | | |
|---|---|---|
| Total professional services | $855.00 | |
| **Net current charges** | $855.00 | |
| Net balance forward | $167.92 | |
| **Total balance now due** | $1,022.92 | |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 3.80 | 225.00 | $855.00 |
| | | 3.80 | | $855.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.80 | $180.00 |
| FF | Financial Filings [B110] | 3.00 | $675.00 |
| | | 3.80 | $855.00 |