# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re:  The Rhodes Companies, LLC, a Nevada Limited Liability Company | Case No.                    09-14814 |
| | **CHAPTER 11** <br> **MONTHLY OPERATING REPORT** <br> **(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     Jul-09                          **PETITION DATE:**        03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in     $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a.  Current Assets | $69,995,578 | $70,443,414 | |
| | b.  Total Assets | $72,609,131 | $72,620,904 | $109,099,557 |
| | c.  Current Liabilities | $0 | $0 | |
| | d.  Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a.  Total Receipts | $991,182 | $2,156,455 | $4,508,923 |
| | b.  Total Disbursements | $1,329,957 | $2,303,456 | $4,792,807 |
| | c.  Excess (Deficiency) of Receipts Over Disbursements (a – b) | ($338,774) | ($147,001) | ($283,884) |
| | d.  Cash Balance Beginning of Month | $740,240 | $887,241 | $685,350 |
| | e.  Cash Balance End of Month (c + d) | $401,465 | $740,240 | $401,465 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($11,772) | ($1,447) | ($19,331) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| | **At the end of this reporting month:** | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | N/A |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X  ;          U.S. Trustee Quarterly Fees   X   ;  Check if filing is current for: Post-petition tax reporting and tax returns:     X  .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:  8/19/09                          _Mary Ann Hubbard_
                                        Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended_____ 07/31/09

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| Actual | Forecast | Variance | | | | | |
| | | | **Revenues:** | | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold | (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| $143 | | $143 | 6 | Interest | | $143 | |
| $0 | | $0 | 7 | Other Income: | | $0 | |
| $0 | | $0 | 8 | | | $0 | |
| $0 | | $0 | 9 | | | $0 | |
| | | | | | | | |
| $143 | $0 | $143 | 10 | **Total Revenues** | | $143 | $0 |
| | | | | | | | |
| | | | **Expenses:** | | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $11,916 | | ($11,916) | 24 | Other Administrative | | $19,475 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: | | $0 | |
| $0 | | $0 | 27 | | | $0 | |
| $0 | | $0 | 28 | | | $0 | |
| $0 | | $0 | 29 | | | $0 | |
| $0 | | $0 | 30 | | | $0 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| | | | | | | | |
| $11,916 | $0 | ($11,916) | 35 | **Total Expenses** | | $19,475 | $0 |
| | | | | | | | |
| ($11,772) | $0 | ($11,772) | 36 | **Subtotal** | | ($19,331) | $0 |
| | | | | | | | |
| | | | **Reorganization Items:** | | | | |
| $0 | | $0 | 37 | Professional Fees | | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | | $0 | |
| $0 | | $0 | 42 | | | $0 | |
| | | | | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | |
| | | | | | | | |
| ($11,772) | $0 | ($11,772) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($19,331) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| | | | | | | | |
| ($11,772) | $0 | ($11,772) | 46 | **Net Profit (Loss)** | | ($19,331) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    07/31/09

**Assets**

|  | Current Assets | From Schedules | Market Value |
|---|---|---|---|
| 1 | Cash and cash equivalents - unrestricted | | $401,465 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other: Investments | | $69,461,660 |
| 8 | Refundable deposits | | $32,454 |
| 9 | **Total Current Assets** | | $69,995,578 |

**Property and Equipment (Market Value)**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |

**Other Assets**

|  |  | | Market Value |
|---|---|---|---|
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $2,613,553 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2,613,553 |
| 29 | **Total Assets** | | $72,609,131 |

**NOTE:**    Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:   Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($19,331) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,372,960 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,609,131 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor.  In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations.  In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
Yes _____  No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

| Valuation methods - | |
|---|---|
| FIFO cost | ___ |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
| Explain | |

Revised 1/1/98

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $401,465 | | | |
| Total Funds on Hand for all Accounts | $401,465 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    07/31/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $3,143,401 | $6,431,155 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $98,980 | $2,819,638 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | ($331,467) | ($331,467) |
| 11 | Transfer to Heritage Land | ($1,919,731) | ($4,410,403) |
| 12 | **Total Cash Receipts** | $991,182 | $4,508,923 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $0 | $0 |
| 15 | Administrative | $1,516 | $7,486 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $756,029 | $3,399,925 |
| 33 | Payments on behalf of Rhodes Realty | $56,643 | $143,290 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $494 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $265,795 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $236,225 | $611,601 |
| 38 | Payments on behalf of C&J | $13,255 | $13,255 |
| 39 | **Total Cash Disbursements:** | $1,329,957 | $4,792,807 |
| 40 | **Net Increase (Decrease) in Cash** | ($338,774) | ($283,884) |
| 41 | **Cash Balance, Beginning of Period** | $740,240 | $685,350 |
| 42 | **Cash Balance, End of Period** | $401,465 | $401,465 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    07/31/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $3,143,401 | $6,431,155 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $0 | $0 |
| 5 | Cash Paid for Selling Expenses | $0 | $0 |
| 6 | Cash Paid for Administrative Expenses | $1,516 | $7,486 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $331,467 | $331,467 |
| 22 | Paid on behlaf of related entities | $1,328,441 | $4,785,321 |
| 23 | Heritage Sweep | $1,919,731 | $4,410,403 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($437,754) | ($3,103,522) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($437,754) | ($3,103,522) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $98,980 | $2,819,638 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $98,980 | $2,819,638 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($338,774) | ($283,884) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $740,240 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $401,465 | $401,465 |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| 7/17/2009 | 3,137.31 | Travel Reimbursement | Joseph Schramm |
| 7/1/2009 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 7/1/2009 | 1,000.00 | Use of brokers license | Sandra Welpman |
| 7/1/2009 | 375.00 | Reimburse for filing fees | Tom Robinson |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---:|---|
| 7/14/2009 | 196,048.32 | Winchester Carlisle Partners |
| 7/30/2009 | 37,911.91 | Omni Management Group |
| 7/7/2009 | 191,439.17 | Pachulski Stan Ziehl & Jones |
| 7/29/2009 | 99,736.93 | Akin Gump Strauss Hauer & Feld |
| 7/2/2009 | 1,900.00 | J. Herman Sitrick Advertising |

Rhodes Homes

Bank Reconciliation Report

Page 1

Case 09-14814-gwz    Doc 417⁷ ⁵ ᵒ Entered 08/19/09 17:17:55    Page 12 of 24

System Date: 08-04-09
System Time: 10:29 am

rcofngen - The Rhodes Co Operating

Statement Date:  07-31-2009    Bank Statement Ending Balance:    750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 06-04-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 06-11-2009 | Clark County Business License | 18522 | 100.00 | | | |
| AP | 06-11-2009 | Envision Concrete | 18542 | 26,735.00 | | | |
| AP | 07-01-2009 | Sandra M. Welpman | 18688 | 1,000.00 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 07-01-2009 | Spirit Underground, LLC | 18760 | 5,945.50 | | | |
| AP | 07-09-2009 | Streetscape | 18810 | 327.00 | | | |
| AP | 07-09-2009 | Granite World | 18816 | 75.00 | | | |
| AP | 07-17-2009 | SelectBuild Nevada, Inc. | 18855 | 4,329.60 | | | |
| AP | 07-17-2009 | XO Windows Nevada, LLC | 18864 | 2,243.05 | | | |
| AP | 07-22-2009 | Nevada Real Estate Division | 18877 | 275.00 | | | |
| AP | 07-22-2009 | Cananwill, Inc. | 18880 | 22,287.64 | | | |
| AP | 07-22-2009 | City of Henderson Utility Serv | 18881 | 686.49 | | | |
| AP | 07-22-2009 | Del Grosso Floor Covering, Inc | 18884 | 12,452.26 | | | |
| AP | 07-22-2009 | Embarq | 18887 | 7.38 | | | |
| AP | 07-22-2009 | Embarq | 18888 | 11.51 | | | |
| AP | 07-22-2009 | Health Plan of Nevada | 18890 | 17,016.94 | | | |
| AP | 07-22-2009 | Ikon Office Solutions | 18892 | 657.02 | | | |
| AP | 07-22-2009 | Las Vegas Valley Water D | 18894 | 131.05 | | | |
| AP | 07-22-2009 | NV Energy | 18896 | 2,833.96 | | | |
| AP | 07-22-2009 | RCR Plumbing & Mechanical Inc. | 18897 | 135.00 | | | |
| AP | 07-22-2009 | Sparklett's Drinking Wat | 18900 | 256.76 | | | |
| AP | 07-22-2009 | Silver State Specialties, LLC | 18901 | 160.10 | | | |
| AP | 07-22-2009 | Staples Advantage | 18903 | 1,204.96 | | | |
| AP | 07-22-2009 | Tahoe Springs, LLC | 18904 | 7.25 | | | |
| AP | 07-22-2009 | UCN | 18907 | 12.24 | | | |
| AP | 07-22-2009 | Valley Air Conditioning Inc. | 18911 | 2,594.20 | | | |
| AP | 07-24-2009 | Alina Smith | 18933 | 640.00 | | | |
| AP | 07-28-2009 | Las Vegas Review Journal | 18950 | 8,750.00 | | | |
| AP | 07-28-2009 | David Connell | 18953 | 2,750.00 | | | |
| AP | 07-29-2009 | AFLAC | 18955 | 30.00 | | | |
| AP | 07-29-2009 | Akin Gump Strauss Hauer & Feld | 18956 | 99,736.93 | | | |
| AP | 07-29-2009 | BAWN | 18957 | 869.83 | | | |
| AP | 07-29-2009 | Chavez Construction Clean Up | 18958 | 135.04 | | | |
| AP | 07-29-2009 | Guardian | 18959 | 794.04 | | | |
| AP | 07-29-2009 | Interstate Plumbing & A/C | 18960 | 5,624.15 | | | |
| AP | 07-29-2009 | Envision Concrete | 18961 | 17,280.00 | | | |
| AP | 07-29-2009 | Envision Landscaping | 18962 | 5,855.00 | | | |
| AP | 07-29-2009 | Milgard Windows Corp. | 18963 | 6,024.65 | | | |
| AP | 07-29-2009 | M&M Electric, Inc | 18964 | 1,200.00 | | | |
| AP | 07-29-2009 | New Crete LLC | 18965 | 350.00 | | | |
| AP | 07-29-2009 | Rise & Run, Inc. | 18966 | 780.00 | | | |
| AP | 07-29-2009 | Silver State Specialties, LLC | 18967 | 997.92 | | | |
| AP | 07-29-2009 | Valley Air Conditioning Inc. | 18968 | 6,003.63 | | | |
| AP | 07-29-2009 | Westar Kitchens & Bath | 18969 | 1,268.07 | | | |
| AP | 07-29-2009 | Willis Roof Consulting, Inc. | 18970 | 1,702.80 | | | |
| AP | 07-29-2009 | WestCor Construction | 18971 | 4,592.20 | | | |
| AP | 07-30-2009 | Envision Landscaping | 18972 | 588.00 | | | |
| AP | 07-30-2009 | Shannon Morris | 18973 | 30.00 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18974 | 291.81 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18975 | 2,541.72 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18976 | 1,923.42 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18977 | 1,094.56 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18978 | 1,313.72 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18979 | 1,265.95 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18980 | 1,457.80 | | | |
| AP | 07-30-2009 | Nevada Department of Taxation | 18981 | 879.50 | | | |
| AP | 07-30-2009 | U.S. Trustee Payment Center | 18982 | 1,950.00 | | | |
| AP | 07-30-2009 | Accountants, Inc. | 18983 | 5,000.00 | | | |
| AP | 07-30-2009 | American Soils Engineering LLC | 18984 | 1,400.00 | | | |
| AP | 07-30-2009 | DAQEM | 18985 | 1,449.00 | | | |
| AP | 07-30-2009 | Frank Rodriquez Services, Inc. | 18986 | 1,800.00 | | | |
| AP | 07-30-2009 | Home Builders Research | 18987 | 207.55 | | | |
| AP | 07-30-2009 | Integrity Masonry, Inc. | 18988 | 799.31 | | | |
| AP | 07-30-2009 | Integrity Masonry, Inc. | 18989 | 1,414.79 | | | |
| AP | 07-30-2009 | Edward Kim | 18990 | 3,744.88 | | | |
| AP | 07-30-2009 | Legal Document Solutions | 18991 | 1,853.61 | | | |
| AP | 07-30-2009 | Red Rock Mechanical, LLC | 18992 | 91.67 | | | |
| AP | 07-30-2009 | Surface Solutions | 18993 | 150.00 | | | |
| AP | 07-30-2009 | Salestraq | 18994 | 257.52 | | | |
| AP | 07-30-2009 | Silver State Steel Group | 18995 | 1,540.00 | | | |
| AP | 07-30-2009 | Orkin Pest Control | 18996 | 103.10 | | | |
| AP | 07-30-2009 | Alina Smith | 18997 | 640.00 | | | |
| AP | 07-30-2009 | Orkin Pest Control | 18998 | 3.00 | | | |

RCOFNGEN - The Rhodes Co Operating

Statement Date:   07-31-2009    Bank Statement Ending Balance:      750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 07-30-2009 | Omni Management Group | 18999 | 37,911.91 | | | |
| | | | | 348,394.45* | | | |

Outstanding Deposits:

Outstanding Withdrawls:

Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
| | | | | 140.40* | | | |

                         RCOFNGEN Total:      348,534.85

        7-31-2009 Adjusted Bank Balance:      401,465.15

      Register Balance as of Statement Date:      401,465.15

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:  7/31/09

ACCOUNT:    39502186

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

IIııIıIıIıııııIıIıIıIıIıIıııIıIıIııIıııIıIIıIıIııııIII

On May 20, 2009, the FDIC announced the temporary increase of deposit
insurance from $100,000 to $250,000 per depositor has been extended
until December 31, 2013.

STATEMENT SUMMARY

DEMAND DEPOSITS                              750,000.00

BUSINESS ANALYSIS CK          THE RHODES COMPANIES LLC          Acct  39502186

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 7/01/09 | 750,302.43 | | |
| Deposits / Misc Credits | 53 | 4,172,728.08 | | |
| Withdrawals / Misc Debits | 350 | 4,173,030.51 | | |
| ** Ending Balance | 7/31/09 | 750,000.00 | ** | |
| Service Charge | | 1,515.95 | | |
| Average Balance | | 765,093 | | |
| Average Collected Balance | | 750,000 | | |
| Minimum Balance | | 750,000 | | |

DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|---|---|---|
| 7/01 | 191,403.98 | WIRE TRANSFER CREDIT |
| 7/01 | 4,282.80 | Transferred From DDA Acct#38500996 |
| 7/02 | 100.00 | WIRE TRANSFER CREDIT |
| 7/02 | 44,681.50 | Transferred From DDA Acct#31513006 |
| 7/03 | 72,267.91 | Transferred From DDA Acct#31513006 |
| 7/06 | 201,061.05 | WIRE TRANSFER CREDIT |
| 7/06 | 249,562.70 | WIRE TRANSFER CREDIT |
| 7/06 | 7,350.00 | Transferred From DDA Acct#38500996 |
| 7/07 | 186,508.96 | WIRE TRANSFER CREDIT |
| 7/07 | 66,940.97 | Transferred From DDA Acct#31513006 |
| 7/07 | 4,444.50 | Transferred From DDA Acct#38500996 |
| 7/08 | 67,734.29 | Transferred From DDA Acct#31513006 |
| 7/08 | 755.04 | IMAGE DEPOSIT |
| 7/09 | 2,651.65 | DEPOSIT |
| 7/09 | 39,644.39 | Transferred From DDA Acct#31513006 |
| 7/10 | 2,064.00 | INTERNET TRANSFER FROM: 39502100 |
| 7/10 | 100.00 | WIRE TRANSFER CREDIT |

VCS-1001-MOB  Rev 7/08

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    7/31/09

ACCOUNT:    39502186

DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 7/10 | 189,015.98 | WIRE TRANSFER CREDIT |
| 7/10 | 290,871.25 | WIRE TRANSFER CREDIT |
| 7/10 | 7,529.80 | Transferred From DDA Acct#38500996 |
| 7/10 | 5,850.00 | IMAGE DEPOSIT |
| 7/13 | 206,966.18 | WIRE TRANSFER CREDIT |
| 7/13 | 11,629.50 | Transferred From DDA Acct#38500996 |
| 7/14 | 58,598.05 | Transferred From DDA Acct#31513006 |
| 7/15 | 100.00 | WIRE TRANSFER CREDIT |
| 7/15 | 180,171.95 | WIRE TRANSFER CREDIT |
| 7/15 | 2,020.00 | Transferred From DDA Acct#38500996 |
| 7/15 | 52.00 | IMAGE DEPOSIT |
| 7/15 | 83,243.06 | IMAGE DEPOSIT |
| 7/17 | 24,743.94 | Transferred From DDA Acct#31513006 |
| 7/17 | 13,753.47 | IMAGE DEPOSIT |
| 7/20 | 179,347.10 | WIRE TRANSFER CREDIT |
| 7/20 | 224,529.45 | WIRE TRANSFER CREDIT |
| 7/20 | 8,257.13 | Transferred From DDA Acct#38500996 |
| 7/21 | 229,985.97 | Transferred From DDA Acct#38500996 |
| 7/22 | 35,089.22 | Transferred From DDA Acct#31513006 |
| 7/22 | 3,849.23 | IMAGE DEPOSIT |
| 7/23 | 1,872.83 | DEPOSIT |
| 7/23 | 56,514.63 | WIRE TRANSFER CREDIT |
| 7/23 | 1,936.60 | Transferred From DDA Acct#31513006 |
| 7/24 | 170,853.35 | WIRE TRANSFER CREDIT |
| 7/24 | 3,702.80 | Transferred From DDA Acct#38500996 |
| 7/27 | 42,244.45 | Transferred From DDA Acct#31513006 |
| 7/27 | 30,700.00 | Transferred From DDA Acct#38500996 |
| 7/28 | 100.00 | WIRE TRANSFER CREDIT |
| 7/28 | 100.00 | WIRE TRANSFER CREDIT |
| 7/28 | 49,375.34 | Transferred From DDA Acct#31513006 |
| 7/29 | 100.00 | WIRE TRANSFER CREDIT |
| 7/29 | 269,444.40 | WIRE TRANSFER CREDIT |
| 7/29 | 294,173.32 | WIRE TRANSFER CREDIT |
| 7/29 | 16,999.50 | Transferred From DDA Acct#38500996 |
| 7/29 | 324,252.98 | IMAGE DEPOSIT |
| 7/31 | 13,200.86 | Transferred From DDA Acct#31513006 |

WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 7/01 | 141,072.05 | Transferred To DDA Acct#31513006 |
| 7/01 | 736.02 | Transferred To DDA Acct#38501054 |
| 7/01 | 7,092.41 | Transferred To DDA Acct#38501038 |

MEMBER
FDIC




MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:  7/31/09

ACCOUNT:    39502186

## WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|------|------------:|---------------------|
| 7/02 | 1,900.00 | WIRE TRANSFER DEBIT |
| 7/02 | 1,762.36 | Transferred To DDA Acct#38501003 |
| 7/02 | 2,320.51 | Transferred To DDA Acct#38501054 |
| 7/02 | 18,292.29 | Transferred To DDA Acct#38501038 |
| 7/03 | 996.30 | Transferred To DDA Acct#38501003 |
| 7/03 | 2,043.85 | Transferred To DDA Acct#38501054 |
| 7/03 | 12,993.38 | Transferred To DDA Acct#38501038 |
| 7/06 | 438,648.77 | Transferred To DDA Acct#31513006 |
| 7/06 | 2,217.81 | Transferred To DDA Acct#38501054 |
| 7/06 | 10,385.85 | Transferred To DDA Acct#38501038 |
| 7/07 | 191,439.17 | WIRE TRANSFER DEBIT |
| 7/07 | 395.09 | Transferred To DDA Acct#38501054 |
| 7/07 | 1,172.32 | Transferred To DDA Acct#38501003 |
| 7/07 | 8,802.17 | Transferred To DDA Acct#38501038 |
| 7/08 | 421.57 | Transferred To DDA Acct#38501054 |
| 7/08 | 1,983.73 | Transferred To DDA Acct#38501003 |
| 7/08 | 6,774.72 | Transferred To DDA Acct#38501038 |
| 7/09 | 1,804.10 | Transferred To DDA Acct#38501003 |
| 7/09 | 2,369.29 | Transferred To DDA Acct#38501054 |
| 7/09 | 18,440.84 | Transferred To DDA Acct#38501038 |
| 7/10 | 474,849.68 | Transferred To DDA Acct#31513006 |
| 7/10 | 1,236.40 | Transferred To DDA Acct#38501003 |
| 7/10 | 1,309.86 | Transferred To DDA Acct#38501054 |
| 7/10 | 1,382.26 | Transferred To DDA Acct#38501038 |
| 7/13 | 106,816.70 | Transferred To DDA Acct#31513006 |
| 7/13 | 2,694.02 | Transferred To DDA Acct#38501054 |
| 7/13 | 15,953.14 | Transferred To DDA Acct#38501038 |
| 7/14 | 16,768.00 | Transferred To DDA Acct#38501038 |
| 7/15 | 163,786.13 | Transferred To DDA Acct#31513006 |
| 7/15 | 1,172.32 | Transferred To DDA Acct#38501003 |
| 7/15 | 1,188.74 | Transferred To DDA Acct#38501054 |
| 7/15 | 4,648.16 | Transferred To DDA Acct#38501038 |
| 7/16 | 24,455.99 | Transferred To DDA Acct#31513006 |
| 7/16 | 1,762.36 | Transferred To DDA Acct#38501003 |
| 7/16 | 1,972.99 | Transferred To DDA Acct#38501054 |
| 7/16 | 17,054.65 | Transferred To DDA Acct#38501038 |
| 7/17 | 996.30 | Transferred To DDA Acct#38501003 |
| 7/17 | 2,457.64 | Transferred To DDA Acct#38501038 |
| 7/20 | 347,218.34 | Transferred To DDA Acct#31513006 |
| 7/20 | 1,201.13 | Transferred To DDA Acct#38501003 |
| 7/20 | 3,537.42 | Transferred To DDA Acct#38501054 |
| 7/20 | 23,908.31 | Transferred To DDA Acct#38501038 |
| 7/20 | 1,515.95 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 7/21 | 793.67 | Transferred To DDA Acct#38501054 |
| 7/21 | 2,058.05 | Transferred To DDA Acct#38501003 |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbonline.com

STATEMENT DATE:   7/31/09

ACCOUNT:   39502186

## WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 7/22 | 779.72 | Transferred To DDA Acct#38501054 |
| 7/22 | 1,172.32 | Transferred To DDA Acct#38501003 |
| 7/22 | 3,443.24 | Transferred To DDA Acct#38501038 |
| 7/23 | 1,762.35 | Transferred To DDA Acct#38501003 |
| 7/23 | 1,979.52 | Transferred To DDA Acct#38501054 |
| 7/23 | 32,889.43 | Transferred To DDA Acct#38501038 |
| 7/24 | 150,952.96 | Transferred To DDA Acct#31513006 |
| 7/24 | 996.29 | Transferred To DDA Acct#38501003 |
| 7/24 | 3,170.70 | Transferred To DDA Acct#38501038 |
| 7/27 | 600.56 | Transferred To DDA Acct#38501003 |
| 7/27 | 3,210.22 | Transferred To DDA Acct#38501054 |
| 7/27 | 24,267.36 | Transferred To DDA Acct#38501038 |
| 7/28 | 1,172.33 | Transferred To DDA Acct#38501003 |
| 7/28 | 6,312.53 | Transferred To DDA Acct#38501038 |
| 7/29 | 562,255.35 | Transferred To DDA Acct#31513006 |
| 7/29 | 451.31 | Transferred To DDA Acct#38501003 |
| 7/29 | 871.25 | Transferred To DDA Acct#38501054 |
| 7/29 | 6,781.78 | Transferred To DDA Acct#38501038 |
| 7/30 | 256,118.75 | Transferred To DDA Acct#31513006 |
| 7/30 | 1,762.36 | Transferred To DDA Acct#38501003 |
| 7/30 | 2,108.26 | Transferred To DDA Acct#38501054 |
| 7/30 | 21,950.14 | Transferred To DDA Acct#38501038 |
| 7/31 | 5,185.56 | Transferred To DDA Acct#38501038 |

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 7/29 | 18258 | 65.00 | 7/01 | 18629 | 480.96 | 7/03 | 18652 | 262.00 |
| 7/01 | 18357* | 605.00 | 7/02 | 18631* | 887.02 | 7/15 | 18653 | 2,500.00 |
| 7/03 | 18359* | 16.17 | 7/01 | 18632 | 2,163.25 | 7/02 | 18654 | 6.79 |
| 7/03 | 18360 | 275.00 | 7/02 | 18633 | 90.00 | 7/07 | 18655 | 40.45 |
| 7/31 | 18444* | 2,500.00 | 7/09 | 18635* | 380.00 | 7/07 | 18656 | 10,383.03 |
| 7/20 | 18475* | 121.46 | 7/03 | 18637* | 16,705.93 | 7/10 | 18658* | 4,372.21 |
| 7/01 | 18487* | 1,000.00 | 7/02 | 18638 | 13,721.50 | 7/03 | 18659 | 1,373.01 |
| 7/23 | 18512* | 150.00 | 7/07 | 18639 | 293.59 | 7/06 | 18660 | 1,500.00 |
| 7/29 | 18516* | 65.00 | 7/07 | 18640 | 10,925.70 | 7/01 | 18661 | 5,001.30 |
| 7/08 | 18523* | 410.00 | 7/07 | 18641 | 219.50 | 7/09 | 18662 | 75.00 |
| 7/01 | 18592* | 422.50 | 7/06 | 18642 | 366.90 | 7/09 | 18663 | 1,411.50 |
| 7/16 | 18593 | 13,091.12 | 7/03 | 18644* | 862.38 | 7/01 | 18666* | 3,243.90 |
| 7/01 | 18599* | 11,552.00 | 7/03 | 18645 | 3,000.00 | 7/14 | 18667 | 100.00 |
| 7/16 | 18600 | 8,857.86 | 7/01 | 18646 | 12,544.82 | 7/02 | 18668 | 559.50 |
| 7/20 | 18606* | 2,659.65 | 7/03 | 18647 | 854.12 | 7/30 | 18669 | 2,554.13 |
| 7/01 | 18607 | 10,075.00 | 7/03 | 18648 | 825.00 | 7/03 | 18670 | 1,113.00 |
| 7/08 | 18625* | 1,552.82 | 7/08 | 18649 | 181.70 | 7/09 | 18671 | 1,180.45 |
| 7/23 | 18626 | 1,278.85 | 7/06 | 18650 | 149.43 | 7/09 | 18672 | 614.05 |
| 7/16 | 18628* | 908.00 | 7/06 | 18651 | 180.03 | 7/07 | 18674* | 108.00 |

MEMBER
FDIC

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    7/31/09

ACCOUNT:    39502186

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 7/08 | 18675 | 8,812.00 | 7/10 | 18735 | 3,483.50 | 7/17 | 18784 | 276.03 |
| 7/07 | 18676 | 22,287.64 | 7/13 | 18736 | 218.61 | 7/27 | 18785 | 2,356.25 |
| 7/07 | 18677 | 7,701.03 | 7/15 | 18737 | 200.00 | 7/27 | 18786 | 671.55 |
| 7/09 | 18678 | 2,850.00 | 7/15 | 18738 | 200.00 | 7/27 | 18787 | 3,701.50 |
| 7/03 | 18679 | 219.00 | 7/15 | 18739 | 200.00 | 7/21 | 18788 | 12,167.32 |
| 7/08 | 18680 | 3,435.00 | 7/15 | 18740 | 200.00 | 7/27 | 18789 | 11,430.55 |
| 7/06 | 18681 | 889.52 | 7/15 | 18741 | 200.00 | 7/20 | 18790 | 137.50 |
| 7/13 | 18682 | 3,339.00 | 7/15 | 18742 | 200.00 | 7/21 | 18791 | 9,000.00 |
| 7/03 | 18683 | 120.00 | 7/15 | 18743 | 200.00 | 7/21 | 18794* | 2,974.40 |
| 7/06 | 18684 | 1,143.00 | 7/15 | 18744 | 200.00 | 7/17 | 18795 | 1,120.28 |
| 7/06 | 18685 | 45.00 | 7/15 | 18745 | 200.00 | 7/17 | 18796 | 3,887.00 |
| 7/10 | 18686 | 48.00 | 7/14 | 18746 | 4,564.71 | 7/23 | 18797 | 4,508.10 |
| 7/08 | 18687 | 2,760.00 | 7/13 | 18747 | 68.33 | 7/17 | 18798 | 483.38 |
| 7/07 | 18689* | 108.00 | 7/14 | 18748 | 371.70 | 7/21 | 18799 | 280.08 |
| 7/13 | 18690 | 3,583.00 | 7/15 | 18749 | 2,503.40 | 7/20 | 18800 | 266.00 |
| 7/03 | 18691 | 30,508.87 | 7/22 | 18750 | 257.52 | 7/20 | 18801 | 1,600.00 |
| 7/21 | 18692 | 2,940.00 | 7/13 | 18751 | 537.51 | 7/21 | 18802 | 26.35 |
| 7/31 | 18693 | 2,500.00 | 7/08 | 18752 | 893.74 | 7/27 | 18803 | 91.67 |
| 7/03 | 18694 | 99.90 | 7/06 | 18753 | 375.00 | 7/17 | 18804 | 434.10 |
| 7/07 | 18695 | 1,200.00 | 7/14 | 18754 | 7,201.20 | 7/21 | 18805 | 370.00 |
| 7/06 | 18696 | 576.45 | 7/09 | 18755 | 2,758.60 | 7/15 | 18806 | 943.20 |
| 7/06 | 18697 | 27.45 | 7/13 | 18756 | 625.69 | 7/22 | 18808* | 15,331.00 |
| 7/02 | 18698 | 4,741.53 | 7/08 | 18757 | 3,820.00 | 7/20 | 18809 | 84.02 |
| 7/06 | 18699 | 451.25 | 7/14 | 18758 | 1,174.00 | 7/20 | 18811* | 2,500.00 |
| 7/06 | 18700 | 377.29 | 7/13 | 18759 | 1,081.30 | 7/21 | 18812 | 2,440.78 |
| 7/07 | 18701 | 251.00 | 7/10 | 18761* | 430.00 | 7/20 | 18813 | 129.80 |
| 7/06 | 18702 | 640.00 | 7/13 | 18762 | 12,833.00 | 7/16 | 18814 | 470.50 |
| 7/02 | 18709* | 500.00 | 7/08 | 18763 | 629.00 | 7/17 | 18815 | 75.00 |
| 7/08 | 18713* | 30,104.51 | 7/07 | 18764 | 2,567.74 | 7/15 | 18817* | 2,160.00 |
| 7/13 | 18714 | 30,857.64 | 7/13 | 18765 | 306.00 | 7/17 | 18818 | 172.06 |
| 7/13 | 18715 | 20,534.00 | 7/13 | 18766 | 8,000.00 | 7/14 | 18819 | 12,581.10 |
| 7/08 | 18716 | 2,268.30 | 7/13 | 18767 | 512.00 | 7/22 | 18820 | 296.00 |
| 7/13 | 18717 | 8,460.00 | 7/10 | 18768 | 2,386.00 | 7/20 | 18821 | 700.00 |
| 7/15 | 18718 | 40.00 | 7/08 | 18769 | 500.00 | 7/20 | 18822 | 16,749.00 |
| 7/14 | 18719 | 627.10 | 7/14 | 18770 | 3,779.15 | 7/20 | 18823 | 5,000.00 |
| 7/14 | 18720 | 1,507.55 | 7/09 | 18771 | 1,151.00 | 7/16 | 18824 | 1,169.40 |
| 7/13 | 18721 | 116.00 | 7/22 | 18772 | 420.00 | 7/16 | 18825 | 8.50 |
| 7/08 | 18722 | 3,187.20 | 7/27 | 18773 | 115.00 | 7/13 | 18826 | 640.00 |
| 7/09 | 18723 | 294.79 | 7/31 | 18774 | 753.80 | 7/20 | 18827 | 3,387.88 |
| 7/31 | 18724 | 240.00 | 7/16 | 18775 | 256.86 | 7/23 | 18828 | 2,250.00 |
| 7/13 | 18725 | 1,038.70 | 7/17 | 18776 | 7,148.20 | 7/21 | 18829 | 196,048.32 |
| 7/13 | 18727* | 2,506.04 | 7/14 | 18777 | 9,923.54 | 7/17 | 18830 | 8,000.00 |
| 7/15 | 18728 | 800.00 | 7/20 | 18778 | 8,585.64 | 7/28 | 18831 | 77.77 |
| 7/13 | 18729 | 3,625.00 | 7/15 | 18779 | 900.00 | 7/27 | 18832 | 884.30 |
| 7/09 | 18731* | 6,405.77 | 7/20 | 18780 | 30.36 | 7/23 | 18833 | 41.22 |
| 7/09 | 18732 | 3,315.69 | 7/20 | 18781 | 800.00 | 7/22 | 18834 | 3,957.50 |
| 7/10 | 18733 | 183.12 | 7/16 | 18782 | 13,136.83 | 7/24 | 18835 | 207.00 |
| 7/20 | 18734 | 620.00 | 7/17 | 18783 | 604.33 | 7/24 | 18836 | 3,709.13 |

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE: 7/31/09

ACCOUNT: 39502186

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 7/28 | 18837 | 269.42 | 7/23 | 18865* | 253.38 | 7/28 | 18906 | 1,009.28 |
| 7/28 | 18838 | 9.71 | 7/28 | 18866 | 153.00 | 7/28 | 18908* | 10,400.00 |
| 7/28 | 18839 | 590.80 | 7/21 | 18867 | 640.00 | 7/28 | 18909 | 1,625.00 |
| 7/24 | 18840 | 3,437.50 | 7/20 | 18868 | 3,137.31 | 7/28 | 18910 | 4,875.00 |
| 7/27 | 18841 | 603.40 | 7/17 | 18869 | 1,087.00 | 7/28 | 18912* | 229.50 |
| 7/30 | 18842 | 1,533.00 | 7/27 | 18870 | 1,149.18 | 7/27 | 18913 | 6,720.45 |
| 7/24 | 18843 | 952.20 | 7/28 | 18871 | 325.00 | 7/28 | 18914 | 684.78 |
| 7/27 | 18844 | 4,101.15 | 7/22 | 18872 | 1,943.39 | 7/31 | 18915 | 650.00 |
| 7/27 | 18845 | 4,955.45 | 7/22 | 18873 | 1,872.83 | 7/29 | 18916 | 5,120.00 |
| 7/27 | 18846 | 1,242.10 | 7/24 | 18874 | 2,692.00 | 7/23 | 18934* | 1,869.08 |
| 7/23 | 18847 | 117.88 | 7/24 | 18875 | 2,692.00 | 7/24 | 18935 | 636.91 |
| 7/28 | 18848 | 239.98 | 7/23 | 18876 | 7,004.18 | 7/29 | 18936 | 330.00 |
| 7/24 | 18849 | 4,571.75 | 7/30 | 18878* | 2,299.41 | 7/28 | 18937 | 7,302.00 |
| 7/28 | 18850 | 1,515.00 | 7/30 | 18879 | 99.90 | 7/28 | 18938 | 1,900.69 |
| 7/27 | 18851 | 66.52 | 7/29 | 18882* | 50.00 | 7/28 | 18939 | 2,056.12 |
| 7/21 | 18852 | 247.00 | 7/29 | 18883 | 424.20 | 7/28 | 18940 | 2,056.12 |
| 7/23 | 18853 | 8,646.00 | 7/31 | 18885* | 350.00 | 7/28 | 18941 | 1,872.83 |
| 7/22 | 18854 | 2,682.00 | 7/27 | 18886 | 1,575.40 | 7/28 | 18942 | 2,561.28 |
| 7/24 | 18856* | 250.15 | 7/31 | 18889* | 721.50 | 7/30 | 18943 | 2,692.00 |
| 7/30 | 18857 | 50.74 | 7/27 | 18891* | 2,528.00 | 7/30 | 18944 | 2,692.00 |
| 7/27 | 18858 | 1,423.84 | 7/30 | 18893* | 7,530.79 | 7/30 | 18945 | 2,692.00 |
| 7/31 | 18859 | 300.00 | 7/30 | 18895* | 2,184.20 | 7/30 | 18946 | 2,692.00 |
| 7/27 | 18860 | 1,250.00 | 7/28 | 18898* | 2,337.20 | 7/30 | 18947 | 2,692.00 |
| 7/23 | 18861 | 1,423.30 | 7/29 | 18899 | 19.33 | 7/30 | 18948 | 6,095.49 |
| 7/24 | 18862 | 287.56 | 7/29 | 18902* | 680.00 | 7/30 | 18949 | 6,505.81 |
| 7/22 | 18863 | 2,933.70 | 7/29 | 18905* | 2,400.00 | 7/29 | 18954* | 1,204.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 750,000.00 | 7/13 | 750,000.00 | 7/23 | 750,000.00 |
| 7/02 | 750,000.00 | 7/14 | 750,000.00 | 7/24 | 750,000.00 |
| 7/03 | 750,000.00 | 7/15 | 833,145.06 | 7/27 | 750,000.00 |
| 7/06 | 750,000.00 | 7/16 | 750,000.00 | 7/28 | 750,000.00 |
| 7/07 | 750,000.00 | 7/17 | 762,876.37 | 7/29 | 1,074,252.98 |
| 7/08 | 750,755.04 | 7/20 | 750,000.00 | 7/30 | 750,000.00 |
| 7/09 | 750,000.00 | 7/21 | 750,000.00 | 7/31 | 750,000.00 |
| 7/10 | 755,750.00 | 7/22 | 753,849.23 | | |

MEMBER
FDIC

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | | | The Rhodes Co Operating | | | |
| 18675 | 07-01-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 18676 | 07-01-2009 | 02997 | Cananwill, Inc. | 22,287.64 | | Reconciled |
| 18677 | 07-01-2009 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 18678 | 07-01-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 18679 | 07-01-2009 | 06095 | Flamingo-Durango Self St | 219.00 | | Reconciled |
| 18680 | 07-01-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 18681 | 07-01-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 18682 | 07-01-2009 | 10133 | Jammie S.K. HSU | 3,339.00 | | Reconciled |
| 18683 | 07-01-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 18684 | 07-01-2009 | 10726 | Fort Apache Self Storage | 1,143.00 | | Reconciled |
| 18685 | 07-01-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 18686 | 07-01-2009 | 16129 | The Preserves at Elkhorn HOA | 48.00 | | Reconciled |
| 18687 | 07-01-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 18688 | 07-01-2009 | 19319 | Sandra M. Welpman | 1,000.00 | | Outstanding |
| 18689 | 07-01-2009 | 19957 | Stow Away | 108.00 | | Reconciled |
| 18690 | 07-01-2009 | 20000 | Tin Kerine Cheung | 3,583.00 | | Reconciled |
| 18691 | 07-01-2009 | 21101 | Reef Colonial, LLC | 30,508.87 | | Reconciled |
| 18692 | 07-01-2009 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 18693 | 07-01-2009 | E0593 | Glynda Rhodes | 2,500.00 | | Reconciled |
| 18709 | 07-01-2009 | 19095 | Scott Prokopchuk | 500.00 | | Reconciled |
| 18710 | 07-01-2009 | 23501 | ** Voided ** | | 35,334.26 | Reconciled |
| 18711 | 07-01-2009 | 23501 | ** Voided ** | | 27,896.19 | Reconciled |
| 18712 | 07-01-2009 | 23501 | ** Voided ** | | 20,534.00 | Reconciled |
| 18713 | 07-01-2009 | 23501 | WestCor Construction | 30,104.51 | | Reconciled |
| 18714 | 07-01-2009 | 23501 | WestCor Construction | 30,857.64 | | Reconciled |
| 18715 | 07-01-2009 | 23501 | WestCor Construction | 20,534.00 | | Reconciled |
| 18716 | 07-01-2009 | 23501 | WestCor Construction | 2,268.30 | | Reconciled |
| 18717 | 07-01-2009 | 01406 | American Soils Engineering LLC | 8,460.00 | | Reconciled |
| 18718 | 07-01-2009 | 01427 | AFLAC | 40.00 | | Reconciled |
| 18719 | 07-01-2009 | 02129 | BAWN | 627.10 | | Reconciled |
| 18720 | 07-01-2009 | 02129 | BAWN | 1,507.55 | | Reconciled |
| 18721 | 07-01-2009 | 03386 | Custom Hearth Dist.,Inc. | 116.00 | | Reconciled |
| 18722 | 07-01-2009 | 03411 | Carpino Stone Applications | 3,187.20 | | Reconciled |
| 18723 | 07-01-2009 | 03452 | Chavez Construction Clean Up | 294.79 | | Reconciled |
| 18724 | 07-01-2009 | 04032 | Double A Electric, LLC | 240.00 | | Reconciled |
| 18725 | 07-01-2009 | 04114 | Del Grosso Floor Covering, Inc | 1,038.70 | | Reconciled |
| 18726 | 07-01-2009 | 05058 | Home Depot | 531.46 | | Outstanding |
| 18727 | 07-01-2009 | 05221 | Executive Plastering | 2,506.04 | | Reconciled |
| 18728 | 07-01-2009 | 06052 | Freedom Underground, LLC | 800.00 | | Reconciled |
| 18729 | 07-01-2009 | 06089 | Frank Rodriquez Services, Inc. | 3,625.00 | | Reconciled |
| 18730 | 07-01-2009 | 08017 | ** Voided ** | | 2,750.00 | Reconciled |
| 18731 | 07-01-2009 | 09004 | Interstate Plumbing & A/C | 6,405.77 | | Reconciled |
| 18732 | 07-01-2009 | 11237 | Edward Kim | 3,315.69 | | Reconciled |
| 18733 | 07-01-2009 | 12010 | Las Vegas Valley Water D | 183.12 | | Reconciled |
| 18734 | 07-01-2009 | 13013 | Milgard Windows Corp. | 620.00 | | Reconciled |
| 18735 | 07-01-2009 | 13170 | M&M Electric, Inc | 3,483.50 | | Reconciled |
| 18736 | 07-01-2009 | 14016 | NV Energy | 218.61 | | Reconciled |
| 18737 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18738 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18739 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18740 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18741 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18742 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18743 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18744 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18745 | 07-01-2009 | 14097 | Nevada Division of | 200.00 | | Reconciled |
| 18746 | 07-01-2009 | 18998 | SelectBuild Nevada, Inc. | 4,564.71 | | Reconciled |
| 18747 | 07-01-2009 | 19012 | Southwest Gas Corp | 68.33 | | Reconciled |
| 18748 | 07-01-2009 | 19017 | Sparklett's Drinking Wat | 371.70 | | Reconciled |
| 18749 | 07-01-2009 | 19067 | Silver State Specialties, LLC | 2,503.40 | | Reconciled |
| 18750 | 07-01-2009 | 19203 | Salestraq | 257.52 | | Reconciled |
| 18751 | 07-01-2009 | 19402 | Sprint-IL | 537.51 | | Reconciled |
| 18752 | 07-01-2009 | 19976 | Sterling Nevada, LLC | 893.74 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|

**RCOFNGEN   The Rhodes Co Operating**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| 18753 | 07-01-2009 | 20113 | Thomas Robinson | 375.00 | | Reconciled |
| 18754 | 07-01-2009 | 22016 | Valley Air Conditioning Inc. | 7,201.20 | | Reconciled |
| 18755 | 07-01-2009 | 22085 | Quality Wood Products | 2,758.60 | | Reconciled |
| 18756 | 07-01-2009 | 22154 | Henderson Chevrolet | 625.69 | | Reconciled |
| 18757 | 07-01-2009 | 22181 | Wall Constructors Inc | 3,820.00 | | Reconciled |
| 18758 | 07-01-2009 | 22193 | Lamps Plus Centennial | 1,174.00 | | Reconciled |
| 18759 | 07-01-2009 | 23020 | Willis Roof Consulting, Inc. | 1,081.30 | | Reconciled |
| 18760 | 07-01-2009 | 23081 | Spirit Underground, LLC | 5,945.50 | | Outstanding |
| 18761 | 07-01-2009 | 23099 | Wright Engineers | 430.00 | | Reconciled |
| 18762 | 07-01-2009 | 24006 | XO Windows Nevada, LLC | 12,833.00 | | Reconciled |
| 18763 | 07-02-2009 | 22046 | Dept of Motor Vehicles | 629.00 | | Reconciled |
| 18764 | 07-02-2009 | 03015 | Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 18765 | 07-07-2009 | 03025 | Clark Co. Water Reclamation | 306.00 | | Reconciled |
| 18766 | 07-07-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Reconciled |
| 18767 | 07-07-2009 | 01702 | Alina Smith | 512.00 | | Reconciled |
| 18768 | 07-07-2009 | 03025 | Clark Co. Water Reclamation | 2,386.00 | | Reconciled |
| 18769 | 07-08-2009 | 19095 | Scott Prokopchuk | 500.00 | | Reconciled |
| 18770 | 07-08-2009 | 20081 | Joe Turner Customer Service | 3,779.15 | | Reconciled |
| 18771 | 07-08-2009 | 16036 | Petty Cash | 1,151.00 | | Reconciled |
| 18772 | 07-09-2009 | 01136 | A Company Portable | 420.00 | | Reconciled |
| 18773 | 07-09-2009 | 02015 | Bair's Carpet Valley - C | 115.00 | | Reconciled |
| 18774 | 07-09-2009 | 02272 | B.D. Trim | 753.80 | | Reconciled |
| 18775 | 07-09-2009 | 03102 | City of Henderson Utility Serv | 256.86 | | Reconciled |
| 18776 | 07-09-2009 | 03193 | Medina Painting & Drywall, Inc | 7,148.20 | | Reconciled |
| 18777 | 07-09-2009 | 03452 | Chavez Construction Clean Up | 9,923.54 | | Reconciled |
| 18778 | 07-09-2009 | 04114 | Del Grosso Floor Covering, Inc | 8,585.64 | | Reconciled |
| 18779 | 07-09-2009 | 04238 | Desert Plastering, LLC | 900.00 | | Reconciled |
| 18780 | 07-09-2009 | 05073 | Embarq | 30.36 | | Reconciled |
| 18781 | 07-09-2009 | 06052 | Freedom Underground, LLC | 800.00 | | Reconciled |
| 18782 | 07-09-2009 | 09004 | Interstate Plumbing & A/C | 13,136.83 | | Reconciled |
| 18783 | 07-09-2009 | 09024 | Integra Telecom | 604.33 | | Reconciled |
| 18784 | 07-09-2009 | 09038 | Ikon Office Solutions | 276.03 | | Reconciled |
| 18785 | 07-09-2009 | 09058 | J&J Enterprises, Inc. | 2,356.25 | | Reconciled |
| 18786 | 07-09-2009 | 09080 | Integrity Masonry, Inc. | 671.55 | | Reconciled |
| 18787 | 07-09-2009 | 09080 | Integrity Masonry, Inc. | 3,701.50 | | Reconciled |
| 18788 | 07-09-2009 | 09100 | Envision Concrete | 12,167.32 | | Reconciled |
| 18789 | 07-09-2009 | 09905 | Interior Specialists, Inc. | 11,430.55 | | Reconciled |
| 18790 | 07-09-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 18791 | 07-09-2009 | 12020 | Las Vegas Billboards | 9,000.00 | | Reconciled |
| 18792 | 07-09-2009 | 12099 | ** Voided ** | | | Reconciled |
| 18793 | 07-09-2009 | 12099 | ** Voided ** | | | Reconciled |
| 18794 | 07-09-2009 | 12099 | La Jolla Pacific | 2,974.40 | | Reconciled |
| 18795 | 07-09-2009 | 13013 | Milgard Windows Corp. | 1,120.28 | | Reconciled |
| 18796 | 07-09-2009 | 13170 | M&M Electric, Inc | 3,887.00 | | Reconciled |
| 18797 | 07-09-2009 | 13252 | MetroStudy | 4,508.10 | | Reconciled |
| 18798 | 07-09-2009 | 14016 | NV Energy | 483.38 | | Reconciled |
| 18799 | 07-09-2009 | 16112 | Professional Document Products | 280.08 | | Reconciled |
| 18800 | 07-09-2009 | 16142 | Performance Plus Engineering | 266.00 | | Reconciled |
| 18801 | 07-09-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 18802 | 07-09-2009 | 18125 | Republic Services | 26.35 | | Reconciled |
| 18803 | 07-09-2009 | 18135 | Red Rock Mechanical, LLC | 91.67 | | Reconciled |
| 18804 | 07-09-2009 | 19012 | Southwest Gas Corp | 434.10 | | Reconciled |
| 18805 | 07-09-2009 | 19017 | Sparklett's Drinking Wat | 370.00 | | Reconciled |
| 18806 | 07-09-2009 | 19067 | Silver State Specialties, LLC | 943.20 | | Reconciled |
| 18807 | 07-09-2009 | 19103 | ** Voided ** | | 850.00 | Reconciled |
| 18808 | 07-09-2009 | 19262 | Hub International Scheer's | 15,331.00 | | Reconciled |
| 18809 | 07-09-2009 | 19263 | Staples Credit Plan | 84.02 | | Reconciled |
| 18810 | 07-09-2009 | 19266 | Streetscape | 327.00 | | Outstanding |
| 18811 | 07-09-2009 | 20042 | Tuscany Master Association | 2,500.00 | | Reconciled |
| 18812 | 07-09-2009 | 22016 | Valley Air Conditioning Inc. | 2,440.78 | | Reconciled |
| 18813 | 07-09-2009 | 22075 | Orkin Pest Control | 129.80 | | Reconciled |
| 18814 | 07-09-2009 | 22085 | Quality Wood Products | 470.50 | | Reconciled |
| 18815 | 07-09-2009 | 22112 | Technicom Services, Inc. | 75.00 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 18816 | 07-09-2009 | 22117 | Granite World | 75.00 | | Outstanding |
| 18817 | 07-09-2009 | 22181 | Wall Constructors Inc | 2,160.00 | | Reconciled |
| 18818 | 07-09-2009 | 22236 | Verizon Wireless | 172.06 | | Reconciled |
| 18819 | 07-09-2009 | 23501 | WestCor Construction | 12,581.10 | | Reconciled |
| 18820 | 07-09-2009 | 25005 | Yellow Pages United | 296.00 | | Reconciled |
| 18821 | 07-09-2009 | 30459 | Slater Hanifan Group | 700.00 | | Reconciled |
| 18822 | 07-09-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 18823 | 07-09-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 18824 | 07-09-2009 | 09004 | Interstate Plumbing & A/C | 1,169.40 | | Reconciled |
| 18825 | 07-09-2009 | 19103 | Tahoe Springs, LLC | 8.50 | | Reconciled |
| 18826 | 07-10-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18827 | 07-13-2009 | 23012 | Westar Kitchens & Bath | 3,387.88 | | Reconciled |
| 18828 | 07-14-2009 | 19397 | Signs for Success | 2,250.00 | | Reconciled |
| 18829 | 07-14-2009 | 23013 | Winchester Carlisle Partners | 196,048.32 | | Reconciled |
| 18830 | 07-15-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Reconciled |
| 18831 | 07-17-2009 | 00212 | 212 Software | 77.77 | | Reconciled |
| 18832 | 07-17-2009 | 02015 | Bair's Carpet Valley - C | 884.30 | | Reconciled |
| 18833 | 07-17-2009 | 03102 | City of Henderson Utility Serv | 41.22 | | Reconciled |
| 18834 | 07-17-2009 | 03193 | Medina Painting & Drywall, Inc | 3,957.50 | | Reconciled |
| 18835 | 07-17-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 18836 | 07-17-2009 | 04222 | Dell Commercial Credit | 3,709.13 | | Reconciled |
| 18837 | 07-17-2009 | 05073 | Embarq | 269.42 | | Reconciled |
| 18838 | 07-17-2009 | 05089 | Embarq Communications, Inc | 9.71 | | Reconciled |
| 18839 | 07-17-2009 | 05221 | Executive Plastering | 590.80 | | Reconciled |
| 18840 | 07-17-2009 | 06089 | Frank Rodriquez Services, Inc. | 3,437.50 | | Reconciled |
| 18841 | 07-17-2009 | 07060 | Ceridian | 603.40 | | Reconciled |
| 18842 | 07-17-2009 | 07892 | Guardian Insurance Co. | 1,533.00 | | Reconciled |
| 18843 | 07-17-2009 | 09038 | Ikon Office Solutions | 952.20 | | Reconciled |
| 18844 | 07-17-2009 | 09080 | Integrity Masonry, Inc. | 4,101.15 | | Reconciled |
| 18845 | 07-17-2009 | 09080 | Integrity Masonry, Inc. | 4,955.45 | | Reconciled |
| 18846 | 07-17-2009 | 09905 | Interior Specialists, Inc. | 1,242.10 | | Reconciled |
| 18847 | 07-17-2009 | 12010 | Las Vegas Valley Water D | 117.88 | | Reconciled |
| 18848 | 07-17-2009 | 13092 | Mailmax Mailing Solutions LLC | 239.98 | | Reconciled |
| 18849 | 07-17-2009 | 14016 | NV Energy | 4,571.75 | | Reconciled |
| 18850 | 07-17-2009 | 14115 | Neofunds By Neopost | 1,515.00 | | Reconciled |
| 18851 | 07-17-2009 | 15015 | Opportunity Village ARC.INC | 66.52 | | Reconciled |
| 18852 | 07-17-2009 | 18118 | Ryan Soucie | 247.00 | | Reconciled |
| 18853 | 07-17-2009 | 18124 | Rise & Run, Inc. | 8,646.00 | | Reconciled |
| 18854 | 07-17-2009 | 18998 | SelectBuild Nevada, Inc. | 2,682.00 | | Reconciled |
| 18855 | 07-17-2009 | 18998 | SelectBuild Nevada, Inc. | 4,329.60 | | Outstanding |
| 18856 | 07-17-2009 | 19012 | Southwest Gas Corp | 250.15 | | Reconciled |
| 18857 | 07-17-2009 | 19017 | Sparklett's Drinking Wat | 50.74 | | Reconciled |
| 18858 | 07-17-2009 | 19067 | Silver State Specialties, LLC | 1,423.84 | | Reconciled |
| 18859 | 07-17-2009 | 19203 | Salestraq | 300.00 | | Reconciled |
| 18860 | 07-17-2009 | 19396 | Sarah Thornton | 1,250.00 | | Reconciled |
| 18861 | 07-17-2009 | 20091 | Tower Builders, LLC | 1,423.30 | | Reconciled |
| 18862 | 07-17-2009 | 22193 | Lamps Plus Centennial | 287.56 | | Reconciled |
| 18863 | 07-17-2009 | 23020 | Willis Roof Consulting, Inc. | 2,933.70 | | Reconciled |
| 18864 | 07-17-2009 | 24006 | XO Windows Nevada, LLC | 2,243.05 | | Outstanding |
| 18865 | 07-17-2009 | 26004 | Zee Medical Service | 253.38 | | Reconciled |
| 18866 | 07-17-2009 | 05221 | Executive Plastering | 153.00 | | Reconciled |
| 18867 | 07-17-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 18868 | 07-17-2009 | 12211 | Joseph Schramm | 3,137.31 | | Reconciled |
| 18869 | 07-17-2009 | 16036 | Petty Cash | 1,087.00 | | Reconciled |
| 18870 | 07-20-2009 | 23012 | Westar Kitchens & Bath | 1,149.18 | | Reconciled |
| 18871 | 07-20-2009 | 21037 | U.S. Trustee Payment Center | 325.00 | | Reconciled |
| 18872 | 07-21-2009 | 03015 | Clark Co Bldg Dept | 1,943.39 | | Reconciled |
| 18873 | 07-21-2009 | 03015 | Clark Co Bldg Dept | 1,872.83 | | Reconciled |
| 18874 | 07-21-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18875 | 07-21-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18876 | 07-21-2009 | 03099 | City of Henderson | 7,004.18 | | Reconciled |
| 18877 | 07-22-2009 | 01149 | Nevada Real Estate Division | 275.00 | | Outstanding |
| 18878 | 07-22-2009 | 02015 | Bair's Carpet Valley - C | 2,299.41 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18879 | 07-22-2009 | 02026 | Behavioral Healthcare Options | 99.90 | | Reconciled |
| 18880 | 07-22-2009 | 02997 | Cananwill, Inc. | 22,287.64 | | Outstanding |
| 18881 | 07-22-2009 | 03102 | City of Henderson Utility Serv | 686.49 | | Outstanding |
| 18882 | 07-22-2009 | 03335 | Clark County Develop. Services | 50.00 | | Reconciled |
| 18883 | 07-22-2009 | 03452 | Chavez Construction Clean Up | 424.20 | | Reconciled |
| 18884 | 07-22-2009 | 04114 | Del Grosso Floor Covering, Inc | 12,452.26 | | Outstanding |
| 18885 | 07-22-2009 | 04200 | Dyntek Services, Inc. | 350.00 | | Reconciled |
| 18886 | 07-22-2009 | 04238 | Desert Plastering, LLC | 1,575.40 | | Reconciled |
| 18887 | 07-22-2009 | 05073 | Embarq | 7.38 | | Outstanding |
| 18888 | 07-22-2009 | 05073 | Embarq | 11.51 | | Outstanding |
| 18889 | 07-22-2009 | 07010 | Guardian | 721.50 | | Reconciled |
| 18890 | 07-22-2009 | 07091 | Health Plan of Nevada | 17,016.94 | | Outstanding |
| 18891 | 07-22-2009 | 09004 | Interstate Plumbing & A/C | 2,528.00 | | Reconciled |
| 18892 | 07-22-2009 | 09038 | Ikon Office Solutions | 657.02 | | Outstanding |
| 18893 | 07-22-2009 | 09905 | Interior Specialists, Inc. | 7,530.79 | | Reconciled |
| 18894 | 07-22-2009 | 12010 | Las Vegas Valley Water D | 131.05 | | Outstanding |
| 18895 | 07-22-2009 | 13170 | M&M Electric, Inc | 2,184.20 | | Reconciled |
| 18896 | 07-22-2009 | 14016 | NV Energy | 2,833.96 | | Outstanding |
| 18897 | 07-22-2009 | 18106 | RCR Plumbing & Mechanical Inc. | 135.00 | | Outstanding |
| 18898 | 07-22-2009 | 18998 | SelectBuild Nevada, Inc. | 2,337.20 | | Reconciled |
| 18899 | 07-22-2009 | 19012 | Southwest Gas Corp | 19.33 | | Reconciled |
| 18900 | 07-22-2009 | 19017 | Sparklett's Drinking Wat | 256.76 | | Outstanding |
| 18901 | 07-22-2009 | 19067 | Silver State Specialties, LLC | 160.10 | | Outstanding |
| 18902 | 07-22-2009 | 19072 | Surface Solutions | 680.00 | | Reconciled |
| 18903 | 07-22-2009 | 19102 | Staples Advantage | 1,204.96 | | Outstanding |
| 18904 | 07-22-2009 | 19103 | Tahoe Springs, LLC | 7.25 | | Outstanding |
| 18905 | 07-22-2009 | 19326 | San Gabriel Construction | 2,400.00 | | Reconciled |
| 18906 | 07-22-2009 | 19402 | Sprint-IL | 1,009.28 | | Reconciled |
| 18907 | 07-22-2009 | 21036 | UCN | 12.24 | | Outstanding |
| 18908 | 07-22-2009 | 21037 | U.S. Trustee Payment Center | 10,400.00 | | Reconciled |
| 18909 | 07-22-2009 | 21037 | U.S. Trustee Payment Center | 1,625.00 | | Reconciled |
| 18910 | 07-22-2009 | 21037 | U.S. Trustee Payment Center | 4,875.00 | | Reconciled |
| 18911 | 07-22-2009 | 22016 | Valley Air Conditioning Inc. | 2,594.20 | | Outstanding |
| 18912 | 07-22-2009 | 22085 | Quality Wood Products | 229.50 | | Reconciled |
| 18913 | 07-22-2009 | 22181 | Wall Constructors Inc | 6,720.45 | | Reconciled |
| 18914 | 07-22-2009 | 22193 | Lamps Plus Centennial | 684.78 | | Reconciled |
| 18915 | 07-22-2009 | 21037 | U.S. Trustee Payment Center | 650.00 | | Reconciled |
| 18916 | 07-22-2009 | 05016 | Eagle Painting & Drywall Inc. | 5,120.00 | | Reconciled |
| 18933 | 07-24-2009 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 18934 | 07-23-2009 | 03015 | Clark Co Bldg Dept | 1,869.08 | | Reconciled |
| 18935 | 07-23-2009 | 03015 | Clark Co Bldg Dept | 636.91 | | Reconciled |
| 18936 | 07-23-2009 | 03025 | Clark Co. Water Reclamation | 330.00 | | Reconciled |
| 18937 | 07-24-2009 | 03169 | Craig D. Guenther, PC | 7,302.00 | | Reconciled |
| 18938 | 07-28-2009 | 03015 | Clark Co Bldg Dept | 1,900.69 | | Reconciled |
| 18939 | 07-28-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 18940 | 07-28-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 18941 | 07-28-2009 | 03015 | Clark Co Bldg Dept | 1,872.83 | | Reconciled |
| 18942 | 07-28-2009 | 03015 | Clark Co Bldg Dept | 2,561.28 | | Reconciled |
| 18943 | 07-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18944 | 07-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18945 | 07-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18946 | 07-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18947 | 07-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 18948 | 07-28-2009 | 03099 | City of Henderson | 6,095.49 | | Reconciled |
| 18949 | 07-28-2009 | 03099 | City of Henderson | 6,505.81 | | Reconciled |
| 18950 | 07-28-2009 | 12008 | Las Vegas Review Journal | 8,750.00 | | Outstanding |
| 18953 | 07-28-2009 | 08017 | David Connell | 2,750.00 | | Outstanding |
| 18954 | 07-28-2009 | 16036 | Petty Cash | 1,204.00 | | Reconciled |
| 18955 | 07-29-2009 | 01427 | AFLAC | 30.00 | | Outstanding |
| 18956 | 07-29-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 99,736.93 | | Outstanding |
| 18957 | 07-29-2009 | 02129 | BAWN | 869.83 | | Outstanding |
| 18958 | 07-29-2009 | 03452 | Chavez Construction Clean Up | 135.04 | | Outstanding |
| 18959 | 07-29-2009 | 07010 | Guardian | 794.04 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 18960 | 07-29-2009 | 09004 | Interstate Plumbing & A/C | 5,624.15 | | Outstanding |
| 18961 | 07-29-2009 | 09100 | Envision Concrete | 17,280.00 | | Outstanding |
| 18962 | 07-29-2009 | 09106 | Envision Landscaping | 5,855.00 | | Outstanding |
| 18963 | 07-29-2009 | 13013 | Milgard Windows Corp. | 6,024.65 | | Outstanding |
| 18964 | 07-29-2009 | 13170 | M&M Electric, Inc | 1,200.00 | | Outstanding |
| 18965 | 07-29-2009 | 14601 | New Crete LLC | 350.00 | | Outstanding |
| 18966 | 07-29-2009 | 18124 | Rise & Run, Inc. | 780.00 | | Outstanding |
| 18967 | 07-29-2009 | 19067 | Silver State Specialties, LLC | 997.92 | | Outstanding |
| 18968 | 07-29-2009 | 22016 | Valley Air Conditioning Inc. | 6,003.63 | | Outstanding |
| 18969 | 07-29-2009 | 23012 | Westar Kitchens & Bath | 1,268.07 | | Outstanding |
| 18970 | 07-29-2009 | 23020 | Willis Roof Consulting, Inc. | 1,702.80 | | Outstanding |
| 18971 | 07-29-2009 | 23501 | WestCor Construction | 4,592.20 | | Outstanding |
| 18972 | 07-30-2009 | 09106 | Envision Landscaping | 588.00 | | Outstanding |
| 18973 | 07-30-2009 | 19091 | Shannon Morris | 30.00 | | Outstanding |
| 18974 | 07-30-2009 | 14118 | Nevada Department of Taxation | 291.81 | | Outstanding |
| 18975 | 07-30-2009 | 14118 | Nevada Department of Taxation | 2,541.72 | | Outstanding |
| 18976 | 07-30-2009 | 14118 | Nevada Department of Taxation | 1,923.42 | | Outstanding |
| 18977 | 07-30-2009 | 14118 | Nevada Department of Taxation | 1,094.56 | | Outstanding |
| 18978 | 07-30-2009 | 14118 | Nevada Department of Taxation | 1,313.72 | | Outstanding |
| 18979 | 07-30-2009 | 14118 | Nevada Department of Taxation | 1,265.95 | | Outstanding |
| 18980 | 07-30-2009 | 14118 | Nevada Department of Taxation | 1,457.80 | | Outstanding |
| 18981 | 07-30-2009 | 14118 | Nevada Department of Taxation | 879.50 | | Outstanding |
| 18982 | 07-30-2009 | 21037 | U.S. Trustee Payment Center | 1,950.00 | | Outstanding |
| 18983 | 07-30-2009 | 01143 | Accountants, Inc. | 5,000.00 | | Outstanding |
| 18984 | 07-30-2009 | 01406 | American Soils Engineering LLC | 1,400.00 | | Outstanding |
| 18985 | 07-30-2009 | 04078 | DAQEM | 1,449.00 | | Outstanding |
| 18986 | 07-30-2009 | 06089 | Frank Rodriquez Services, Inc. | 1,800.00 | | Outstanding |
| 18987 | 07-30-2009 | 08039 | Home Builders Research | 207.55 | | Outstanding |
| 18988 | 07-30-2009 | 09080 | Integrity Masonry, Inc. | 799.31 | | Outstanding |
| 18989 | 07-30-2009 | 09080 | Integrity Masonry, Inc. | 1,414.79 | | Outstanding |
| 18990 | 07-30-2009 | 11237 | Edward Kim | 3,744.88 | | Outstanding |
| 18991 | 07-30-2009 | 12052 | Legal Document Solutions | 1,853.61 | | Outstanding |
| 18992 | 07-30-2009 | 18135 | Red Rock Mechanical, LLC | 91.67 | | Outstanding |
| 18993 | 07-30-2009 | 19072 | Surface Solutions | 150.00 | | Outstanding |
| 18994 | 07-30-2009 | 19203 | Salestraq | 257.52 | | Outstanding |
| 18995 | 07-30-2009 | 19425 | Silver State Steel Group | 1,540.00 | | Outstanding |
| 18996 | 07-30-2009 | 22075 | Orkin Pest Control | 103.10 | | Outstanding |
| 18997 | 07-30-2009 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 18998 | 07-30-2009 | 22075 | Orkin Pest Control | 3.00 | | Outstanding |
| 18999 | 07-30-2009 | 15001 | Omni Management Group | 37,911.91 | | Outstanding |
| 999999970 | 07-07-2009 | 16010 | Pachulski Stan Ziehl & Jones | 191,439.17 | | Reconciled |
| 999999971 | 07-02-2009 | 10144 | J. Herman Sitrick Advertising | 1,900.00 | | Reconciled |
| | | | Bank Account Totals | 1,328,440.58* | 87,364.45* | |