1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

SAN FRANCISCO, CA
LOS ANGELES, CA
WILMINGTON, DE
NEW YORK, NY

150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

**TELEPHONE: 415/263 7000**
FACSIMILE: 415/263 7010

**LOS ANGELES**
10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: **310/277 6910**
FACSIMILE: 310/201 0760

**DELAWARE**
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: **302/652 4100**
FACSIMILE: 302/652 4400

**NEW YORK**
788 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: **212/561 7700**
FACSIMILE: 212/561 7777

WEB: www. pszjlaw.com

September 16, 2009

**<u>VIA U.S. FIRST CLASS MAIL</u>**

Wall Constructors, Inc.
Attn: Barry Winner
6015 Mcleod Drive
Las Vegas, NV 89120

    **Re:** **The Rhodes Companies, et al.**
       **Chapter 11 Case No. 09-14814**
       **(Jointly Administered)**

Dear Mr. Winner:

   This firm represents Tuscany Acquisitions IV, LLC, Rhodes Design and Development Corporation, Rhodes Homes Arizona, LLC, and Rhodes Ranch General Partnership (the "Debtors") in their Chapter 11 bankruptcy cases filed in the United States Bankruptcy Court for the District of Nevada (jointly administered under Case No. 09-14814 LBR). You filed the following proofs of claim on behalf of Wall Constructors, Inc. in the following Debtor cases:

- Tuscany Acquisitions IV, LLC (Case No. 09-14849 LBR), in the amount of $6,847.20, designated as claim number 8;

- Rhodes Design and Development Corporation (Case No. 09-14846 LBR), in the amount of $21,121.00, designated as claim number 106;

- Rhodes Design and Development Corporation (Case No. 09-14846 LBR), in the amount of $24,531.24, designated as claim number 107;

- Rhodes Homes Arizona, LLC (Case No. 09-14882 LBR), in the amount of $21,121.00, designated as claim number 16; and



PACHULSKI

STANG

ZIEHL

JONES

L A W   O F F I C E S

Mr. Barry Winner
September 16, 2009
Page 2

- Rhodes Ranch General Partnership (Case No. 09-14844 LBR), in the amount of $7,684.04, designated as claim number 18.

Claim number 16 is an invoice for Custom Quality Homes, a non-debtor entity. Claim number 106 is a duplicate of Claim number 16. Claim number 107 is a duplicate of Claim numbers 8 and 18 combined. The Debtors agree with Claim numbers 8 and 18.

Therefore, because the Debtors agree with Claim numbers 8 and 18, we respectfully request that you withdraw proofs of claim numbers 16, 106 and 107. Please withdraw your Claims by signing and returning the enclosed Notice of Claim Withdrawal form by October 9, 2009 so that we may avoid having to object to your claim in the Bankruptcy Court. Thank you

Very truly yours,

*/s/*
Patricia J. Jeffries

PJJ
Enclosure
cc:     Michael A. Matteo

| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: **Rhodes Design and Development Corporation** | Case Number: **09-14846** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
WALL CONSTRUCTORS INCORPORATED

Name and address where notices should be sent:

**WALL CONSTRUCTORS, INC.**
**11975 DISCOVERY COURT**
**MOORPARK, CA 93021**

TEL: (805) 523 - 6924

☐ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
(If known)

Filed On: __ / __ / __

Name and address where payment should be sent (if different from above):
Name: _____
Address 1: _____
Address 2: _____
Address 3: _____
Address 4: _____
Address 5: _____
TEL: ( ) ___ - ___

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: The Rhodes Companies, LLC, c/o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.

**1. Amount of Claim as of Date Case Filed:** $ 21,121.00

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

**2. Basis for Claim** NEW HOME CONSTRUCTION
(See instruction #2 on reverse side)

**3. Last four digits of any number by which creditor identifies debtor:** ____

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim.** (See instruction #4 on reverse side.)
☐ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate ☐ Motor Vehicle ☐ Other
Describe: _____

Value of Property: $_____ Annual Interest Rate: ___%

Amount of arrearage and other charges as of time case filed included in secured claim, if any: $_____ Basis for perfection: _____

Amount Secured: $_____ Amount Unsecured: $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) (_____).

Amount entitled to priority:
$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (See instruction 7 and definition of "redacted" on reverse side.)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

Date 07/02/2009

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature: [signature]

Printed Name: BARRY WINNER   CONTROLLER

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

POC0857   0001

**Wall Constructors, Incorporated**
11975 Discovery Court
Moorpark, CA 93021

# Invoice

| | |
|---:|:---|
| **Invoice #:** | 10513 |
| **Invoice Date:** | 2/8/2008 |
| **Due Date:** | 2/8/2008 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

RHODES HOMES
4730 S. FORT APACHE ROAD
    SUITE 300
LAS VEGAS, NV 89147

| Description | Hours/Qty | Rate | Amount |
|:---|---:|---:|---:|
| FACTORY BUILT HOME | | | |
| | | | |
| LABOR: | | | |
| 104 HOURS REGULAR TIME | 104 | 40.00 | 4,160.00 |
| 108 HOURS OVERTIME | 108 | 60.00 | 6,480.00 |
| 85 HOURS DOUBLE TIME | 85 | 80.00 | 6,800.00 |
| | | | |
| MATERIALS | | 3,681.00 | 3,681.00 |

| | |
|:---|---:|
| **Total** | $21,121.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $21,121.00 |



US POSTAGE

HASLER

015H14122279

$0.61

07/28/09

Mailed From 93021

JUL 3 0 2009

**W C I**

**Wall Constructors Incorporated**

11975 Discovery Ct.
Moorpark, CA 93021

THE RHODES COMPANIES, LLC
C/O OMNI MANAGEMENT GROUP, LLC
16161 VENTURA BOULEVARD, SUITE C
PMB 477
ENCINO, CA 91436-2522

91436+2522

| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | | PROOF OF CLAIM |
|---|---|---|---|
| Name of Debtor: **Rhodes Design and Development Corporation** | | Case Number: | 09-14846 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
WALL CONSTRUCTORS, INC.

Name and address where notices should be sent:

**WALL CONSTRUCTORS, INC.**
**6015 MCLEOD DRIVE**
**LAS VEGAS, NV 89120**

TEL: (702) 895-9090

☐ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
(If known)

Filed On: __/__/__

Name and address where payment should be sent (if different from above):
Name: _____
Address 1: _____
Address 2: _____
Address 3: _____
Address 4: _____
Address 5: _____
TEL: (__)___-____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: The Rhodes Companies, LLC, c\o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.

1. Amount of Claim as of Date Case Filed: $ 24531.24

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

2. Basis for Claim CONSTRUCTION SERVICES
(See instruction #2 on reverse side.)

3. Last four digits of any number by which creditor identifies debtor:

3a. Debtor may have scheduled account as:
(See instruction #3a on reverse side.)

4. Secured Claim. (See instruction #4 on reverse side.)
☐ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff: ☐ Real Estate ☐ Motor Vehicle ☐ Other
Describe:
Value of Property: $_____ . Annual Interest Rate: ___%
Amount of arrearage and other charges as of time case filed included in secured claim, if any: $_____ . Basis for perfection:
Amount Secured $_____ . Amount Unsecured $_____ .

5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:
☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) (_____).

Amount entitled to priority: $_____ .

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
7. Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (See instruction 7 and definition of "redacted" on reverse side.)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

Date 07/27/2009

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature

Printed Name BARRY WINNER    Title CONTROLLER

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

POC0857    0001

WALL CONSTRUCTORS, INC.
6015 MCLEOD DRIVE
LAS VEGAS, NV 89120

SUMMARY OF CLAIMS AGAINST RHODES DESIGN AND DEVELOPMENT CORPORATION

| Inv # | PO # | Amount |
|---|---|---|
| 71314 | TS180180-027 | 617.50 |
| | TS180183-027 | 617.50 |
| 71315 | RRPM0204-035 | 582.50 |
| 71317 | TS160049-026 | 654.00 |
| 71318 | TS180180-052 | 314.40 |
| | TS180183-052 | 314.40 |
| 71319 | TS180180-053 | 157.20 |
| | TS180183-053 | 157.20 |
| | TS180180-050 | 122.80 |
| | TS180183-050 | 122.80 |
| 71320 | RRPM0204-060 | 339.04 |
| 71321 | RRPM0204-058 | 112.98 |
| | RRPM0204-061 | 169.52 |
| 71322 | TS160049-051 | 266.40 |
| 71323 | TS160049-049 | 199.80 |
| | TS160049-052 | 133.20 |
| 71324 | TS160049-072 | 180.00 |
| 71325 | TS160049-066 | 400.00 |
| 71358 | RRPM0181-152 | 1,770.00 |
| 71359 | RR140002-138 | 2,390.00 |
| 71360 | RRPM0210-124 | 2,320.00 |
| 71361 | TS190090-202 | 3,185.00 |
| | TS190090-203 | 910.00 |
| | TS190090-204 | 455.00 |
| | TS190090-205 | 3,105.00 |
| | TS190090-206 | 345.00 |
| 71362 | TS180152-089 | 4,590.00 |
| | | 24,531.24 |

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71314 |

| Bill To |
|---------|
| RHODES HOMES |
| 4730 S. FORT APACHE ROAD |
| SUITE 300 |
| LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY |
| PARCEL 10, 11, 12 &19 |
| LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 180 | 1705 | TS180180-027 | 6,175.00 | 5,557.50 | 90.00% | 10.00% | 100.00% | 617.50 |
| Drywall | 183 | 1705 | TS180183-027 | 6,175.00 | 5,557.50 | 90.00% | 10.00% | 100.00% | 617.50 |

| **Total** | $1,235.00 |
|-----------|-----------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,235.00 |


# RHODES
### H O M E S

**JOB NUMBER:** TS180180
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**     **LOT #: 0180** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** *540 Drywall d4* **** | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 6,175.00 | 617.50 |
| | 3031100    S      Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 617.50 |
| Tax | 0.00 |
| **TOTAL ORDER** | **617.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Case 09-14814-gwz Doc 598-1 Entered 10/16/09 16:41:27 Page 11 of 55

 **R HODES**
H O M E S

| PURCHASE ORDER |
| --- |
| **TS180183-027** |

**JOB NUMBER: TS180183**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
| --- | --- |
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**          **LOT #: 0183** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 1705 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **\*\*\*\* 540 Drywall d4 \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 6,175.00 | 617.50 |
| | 3031100        S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 617.50 |
| --- | --- | --- |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **617.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71317 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | RELEASE 3 | 3/20/2009 | | RHODES 10A-DW | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 49 | 2379 | TS160049-026 | 6,540.00 | 5,886.00 | 90.00% | 10.00% | 100.00% | 654.00 |

| | |
|---|---|
| **Total** | $654.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $654.00 |

805-523-0770



# RHODES
## HOMES

PURCHASE ORDER
**TS160049-026**

JOB NUMBER: TS160049
ORDER DATE: 1/29/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: | 22181 | JOB ADDRESS: |
|---|---|---|
| Wall Constructors Inc | | 957 Via Columbo St. |
| 6015 Mcleod | | 957 Via Columbo St. |
| Las Vegas NV 89120 | | Henderson NV 89011 |

TS16 PESARO AT MELAN          LOT #: 0049

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :                Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 540 Drywall d4 \*\*\*\*** | | | | | | | |
| 5404 | Drywall Retention | | | 0.10 | bid | 6,540.00 | 654.00 |
| | 3031100 | S | Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 654.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **654.00** |

Authorized Signature:        Vendor/Sub-Contractor:        Approved for Payment
By: Kathy Sanucci        By:        By:
Title: Prod. Suporvisor        Title:        Title:
Date: 01/29/2009        Date:        Date:

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71318 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY<br>PARCEL 10, 11, 12 &19<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 180 |  | TS180180-052 | 1,572.00 | 1,100.40 | 70.00% | 20.00% | 90.00% | 314.40 |
| Int Paint | 183 |  | TS180183-052 | 1,572.00 | 1,100.40 | 70.00% | 20.00% | 90.00% | 314.40 |

| | |
|---|---|
| **Total** | $628.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $628.80 |

Case 09-14814-gwz Doc 598-1 Entered 10/16/09 16:41:23 Page 15 of 55



**R H O D E S   H O M E S**

| PURCHASE ORDER |
| --- |
| TS180180-052 |

**JOB NUMBER:** TS180180
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   22181 | JOB ADDRESS: |
| --- | --- |
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 1018 Via Nandina Place<br>1018 Via Nandina Place<br>Henderson NV 89011 |
|  | **TS18 TERRAZZO 53**                          **LOT #:  0180** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 1705 | TS | RIGHT |  |  |  |

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **\*\*\*\* 661 Painting Int d2 \*\*\*\*** | | | | | |
| 6612 | Touch up Paint Interior | 0.20 | bid | 1,572.00 | 314.40 |
|  | 3050100        S               Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
| --- | --- |
| Net Order | 314.40 |
| Tax | 0.00 |
| **TOTAL ORDER** | **314.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date:  01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**TS180183-052**

**JOB NUMBER: TS180183**
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53          LOT #: 0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | **\*\*\* 661 Painting Int d2 \*\*\*\*** | | | | |
| 6612 | Touch up Paint Interior | 0.20 | bid | 1,572.00 | 314.40 |
| | 3050100          S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 314.40 |
| Tax | 0.00 |
| **TOTAL ORDER** | **314.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71319 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY<br>PARCEL 10, 11, 12 &19<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 180 |  | TS180180-053 | 1,572.00 | 1,414.80 | 90.00% | 10.00% | 100.00% | 157.20 |
| Int Paint | 183 |  | TS180183-053 | 1,572.00 | 1,414.80 | 90.00% | 10.00% | 100.00% | 157.20 |
| Ext Paint | 180 |  | TS180180-050 | 1,228.00 | 1,105.20 | 90.00% | 10.00% | 100.00% | 122.80 |
| Ext Paint | 183 |  | TS180183-050 | 1,228.00 | 1,105.20 | 90.00% | 10.00% | 100.00% | 122.80 |

| | |
|---|---|
| **Total** | $560.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $560.00 |



# H O M E S

Case 09-14814-gwz Doc 588-1 Entered 10/26/09 16:10:58 Page 18 of 55

| PURCHASE ORDER |
|---|
| TS180180-053 |

**JOB NUMBER:** TS180180
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**          **LOT #: 0180** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d3 **** | | | | | |
| 6613 | Paint Retention Interior | 0.10 | bid | 1,572.00 | 157.20 |
| | 3050100        S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 157.20 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **157.20** |

| Authorized Signature | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



## RHODES
### H O M E S

**PURCHASE ORDER**
**TS180183-053**

JOB NUMBER: TS180183
ORDER DATE: 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: | 22181 | JOB ADDRESS: |
|---|---|---|
| Wall Constructors Inc | | 1006 Via Nandina Place |
| 6015 Mcleod | | 1006 Via Nandina Place |
| Las Vegas NV 89120 | | Henderson NV 89011 |
| | | TS18 TERRAZZO 53      LOT #: 0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d3 **** | | | | | |
| 6613 | Paint Retention Interior | 0.10 | bid | 1,572.00 | 157.20 |
| | 3050100      S      Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 157.20 |
| Tax | 0.00 |
| **TOTAL ORDER** | **157.20** |

Authorized Signature:      Vendor/Sub-Contractor:      Approved for Payment

By: Kathy Sanucci      By: _____      By: _____
Title: Prod. Supervisor      Title: _____      Title: _____
Date: 01/29/2009      Date: _____      Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


# RHODES
## H O M E S

| PURCHASE ORDER |
| --- |
| TS180180-050 |

**JOB NUMBER:** TS180180
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
| --- | --- |
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53     LOT #: 0180 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- | --- |
| | 1705 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| *** 660 Painting Ext d2 **** | | | | | |
| 6602 | Touch Up Paint Exterior | 0.10 | bid | 1,228.00 | 122.80 |
| | 3040600    S       Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
| --- | --- | --- |
| | Net Order | 122.80 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **122.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**RHODES HOMES**

| | PURCHASE ORDER |
|---|---|
| | **TS180183-050** |

**JOB NUMBER: TS180183**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53        LOT #: 0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | :*** *660 Painting Ext d2* **** | | | | |
| 6602 | Touch Up Paint Exterior | 0.10 | bid | 1,228.00 | 122.80 |
| | 3040600        S        Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 122.80 |
| Tax | 0.00 |
| **TOTAL ORDER** | **122.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71322 |

| Bill To |
|---------|
| RHODES HOMES |
| 4730 S. FORT APACHE ROAD |
| SUITE 300 |
| LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO |
| TUSCANY PARCEL 14 |
| LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | RELEASE 3 | 3/20/2009 | | RHODES 10A-PT | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 49 | 2379 | TS160049-051 | 1,332.00 | 932.40 | 70.00% | 20.00% | 90.00% | 266.40 |

| | |
|---|---|
| **Total** | $266.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $266.40 |



# R HODES HOMES

**PURCHASE ORDER**

**TS160049-051**

**JOB NUMBER: TS160049**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN    LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d2 **** | | | | | |
| 6612 | Interior Touch up Paint | 0.20 | bid | 1,332.00 | 266.40 |
| | 3050100    S    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 266.40 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **266.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71323 |

| Bill To |
|---------|
| RHODES HOMES
4730 S. FORT APACHE ROAD
    SUITE 300
LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO
TUSCANY PARCEL 14
LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Ext Paint | 49 | 2379 | TS160049-049 | 1,998.00 | 1,798.20 | 90.00% | 10.00% | 100.00% | 199.80 |
| Int Paint | 49 | 2379 | TS160049-052 | 1,332.00 | 1,198.80 | 90.00% | 10.00% | 100.00% | 133.20 |

| | |
|---|---|
| **Total** | $333.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $333.00 |



| | PURCHASE ORDER |
|---|---|
| | TS160049-049 |

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN     LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 660 Painting Ext d2 **** | | | | | |
| 6602 | Exterior Paint Retention | 0.10 | bid | 1,998.00 | 199.80 |
| | 3040600   S       Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 199.80 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **199.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Case 09-14814-gwz Doc 588-1 Entered 10/16/09 16:41:37 Page 26 of 55



**R H O D E S**
**H O M E S**

| PURCHASE ORDER |
|---|
| TS160049-052 |

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN    LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** 661 Painting Int d3 **** | | | | |
| 6613 | Interior Paint Retention | 0.10 | bid | 1,332.00 | 133.20 |
| | 3050100      S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 133.20 |
| Tax | 0.00 |
| **TOTAL ORDER** | 133.20 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71324 |

| Bill To |
|---------|
| RHODES HOMES |
| 4730 S. FORT APACHE ROAD |
|     SUITE 300 |
| LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO |
| TUSCANY PARCEL 14 |
| LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | RELEASE 3 | 3/20/2009 | | RHODES 10A-PT | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 49 | 2379 | TS160049-072 | | | | | | 180.00 |

| | | |
|--|--|--|
| **Total** | | $180.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $180.00 |



**HOMES**

PURCHASE ORDER

| PURCHASE ORDER |
| --- |
| TS160049-072 |

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  22181 | JOB ADDRESS: |
| --- | --- |
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN     LOT #:  0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 2379 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| *** 661 Painting Int d1 **** | | | | | |
| 6611 | Den @ Garage - paint | 1.00 | bid | 180.00 | 180.00 |
| ı79STDEN | 3050100      S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 180.00 |
| --- | --- | --- |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **180.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71325 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 49 | 2379 | TS160049-066 |  |  |  |  |  | 400.00 |

| | |
|---|---|
| **Total** | $400.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $400.00 |



# RHODES
H O M E S

**PURCHASE ORDER**
TS160049-066

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: | 22181 |
| --- | --- |

Wall Constructors Inc
6015 Mcleod
Las Vegas NV 89120

**JOB ADDRESS:**

957 Via Columbo St.
957 Via Columbo St.
Henderson NV 89011

TS16 PESARO AT MELAN    **LOT #:** 0049

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 2379 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *** 540 Drywall d1 **** | | | | | | | |
| 5401 | Den @ Garage - drywall | | | 1.00 | bid | 400.00 | 400.00 |
| 379STDEN | 3031100 | S | Subcontract | | | | |

Action Taken to Stop Further Variance:

| Net Order | 400.00 |
| --- | --- |
| Tax | 0.00 |
| **TOTAL ORDER** | **400.00** |

Authorized Signature:        Vendor/Sub-Contractor:        Approved for Payment

By: Kathy Sanucci    By:    By:
Title: Prod. Supervisor    Title:    Title:
Date: 01/29/2009    Date:    Date:

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71361 |

| Bill To |
|---------|
| RHODES HOMES |
| 4730 S. FORT APACHE ROAD |
| SUITE 300 |
| LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO |
| TUSCANY PARCEL 14 |
| LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 90 | 2640 | TS190090-202 |  |  |  |  |  | 3,185.00 |
| Option | 90 | 2640 | TS190090-203 |  |  |  |  |  | 910.00 |
| Option | 90 | 2640 | TS190090-204 |  |  |  |  |  | 455.00 |
| Option | 90 | 2640 | TS190090-205 |  |  |  |  |  | 3,105.00 |
| Option | 90 | 2640 | TS190090-206 |  |  |  |  |  | 345.00 |

| Total | $8,000.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| Balance Due | $8,000.00 |



PURCHASE ORDER
TS190090-202

**JOB NUMBER:** TS190090
**ORDER DATE:** 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT          LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                      Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *540 Drywall d2* \*\*\*\*** | | | | | |
| 5402 | Hang Drywall | 0.70 | bid | 4,550.00 | 3,185.00 |
| | 3031100          S                    Subcontract | | | | |
| | Price is less the drywall already supplied by Rocky Top. | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 3,185.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **3,185.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



# RHODES
H O M E S

**JOB NUMBER:** TS190090
**ORDER DATE:** 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 503 Via Garofano Avenue<br>503 Via Garofano Avenue<br>Henderson NV 89011 |
| | TS19 PESARO PRODUCT    LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

## PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| *** 540 Drywall d3 **** | | | | | | | |
| 5403 | Tape/Texture Drywall | | | 0.20 | bid | 4,550.00 | 910.00 |
| | 3031100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 910.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | **910.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Case 09-14814-gwz   Doc 588-1   Entered 10/16/09 06:41:23   Page 34 of 55



| | PURCHASE ORDER |
|---|---|
| | TS190090-204 |

**JOB NUMBER: TS190090**
**ORDER DATE: 3/27/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT          LOT #:  0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 540 Drywall d4 \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 4,550.00 | 455.00 |
| | 3031100        S           Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 455.00 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **455.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date:  03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Case 09-14814-gwz Doc 588-1 Entered 10/26/09 06:41:27 Page 35 of 55



## R RHODES
### H O M E S

| PURCHASE ORDER |
|---|
| TS190090-205 |

**JOB NUMBER: TS190090**
**ORDER DATE: 3/27/2009**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 660 Painting Ext & Int d1 **** | | | | | |
| 6601 | Paint Exterior and Interior | 0.90 | bid | 3,450.00 | 3,105.00 |
| | 3040600   S    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 3,105.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **3,105.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**TS190090-206**

**JOB NUMBER: TS190090**
**ORDER DATE: 3/27/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: | 22181 |
|---|---|

Wall Constructors Inc
6015 Mcleod
Las Vegas NV 89120

**JOB ADDRESS:**

503 Via Garofano Avenue
503 Via Garofano Avenue
Henderson NV 89011

**TS19 PESARO PRODUCT**          **LOT #:  0090**

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | ***** 660 Painting Ext & Int d2 ***** | | | | |
| 6602 | Touch Up Paint Exterior & Interior | 0.10 | bid | 3,450.00 | 345.00 |
| | 3040600          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 345.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **345.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date:  03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71362 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| 1002 VIA SAINT ANDRES PL |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 152 | 1781 | TS180152-089 |  |  |  |  |  | 4,590.00 |

| | |
|---|---|
| **Total** | $4,590.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,590.00 |


**R** RHODES
H O M E S

VARIANCE ORDER
**TS180152-089**

**JOB NUMBER: TS180152**
**ORDER DATE: 3/27/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1002 Via Saint Andrea Place |
| 6015 Mcleod | 1002 Via Saint Andrea Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**          **LOT #: 0152** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1781 | IT | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | ***** Repaint Int/Ext **** | | | | |
| 6601 | EWA #10272 | 1.00 | bid | 4,590.00 | 4,590.00 |
| | 3040600        V81        Maintain Inventory Home | | | | |
| | Provide labor and materials to repaint the complete exterior and interior of inventory house. | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 4,590.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **4,590.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71358 |

| Bill To |
|---------|
| RHODES HOMES
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PACIFIC MIST
LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | MODELS | 4/3/2009 | | RHODES 03-DW | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|-------------|-----------|---------|--------|---------|--------|
| Option | | | RRPM0181-152 | | | | | | 1,770.00 |

| | |
|---|---|
| **Total** | $1,770.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,770.00 |



**R** **HODES**
**H O M E S**

| | VARIANCE ORDER |
|---|---|
| | RRPM0181-152 |

**JOB NUMBER: RRPM0181**
**ORDER DATE: 3/27/2009**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 348 Trailing Putt Way<br>348 Trailing Putt Way<br>Las Vegas NV 89148 |
| | RRPM PACIFIC MIST                    LOT #:  0181 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1720 | A | Right | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** *Drywall Model Conversion* **** | | | | |
| 5401 | EWA #10309 | 1.00 | bid | 1,770.00 | 1,770.00 |
| | 3031100      V85      Model Home Conversion | | | | |

Model Conversion -
Hang drywall, tape and float
all walls, then texture.

| Action Taken to Stop Further Variance: | | | |
|---|---|---|---|
| | Net Order | 1,770.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,770.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Laura Lanier | By: _____ | By: _____ |
| Title: Prod. Coordinator | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Case 09-14814-lbr Claim 8107-1 Part 2 Filed 08/03/09 Pages 41 of 45

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71360 |

**Bill To**

RHODES HOMES
4730 S. FORT APACHE ROAD
    SUITE 300
LAS VEGAS, NV 89147

**Project Name/Address**

PACIFIC MIST
LAS VEGAS, NV

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 210 | 1720 | RRPM0210-124 |  |  |  |  |  | 2,320.00 |

| | |
|---|---|
| **Total** | $2,320.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,320.00 |



**R H O D E S**
**H O M E S**

| | VARIANCE ORDER |
|---|---|
| | **RRPM0210-124** |

**JOB NUMBER: RRPM0210**
**ORDER DATE: 3/27/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 383 Cart Crossing Way<br>383 Cart Crossing Way<br>Las Vegas NV 89148 |
| | RRPM PACIFIC MIST      LOT #: 0210 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1720 | A | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**      Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | ***\*\*\* Drywall Model Conversion \*\*\**** | 1.00 | bid | 2,320.00 | 2,320.00 |
| 5401 | EWA #10081 | | | | |
| | 3031100   V85   Model Home Conversion | | | | |

Model Conversion -
Hang drywall and patch holes.
Tape and skin coat existing walls.
Texture wntire walls. Repair drywall
around garage door. Paint inside of
garage door and stucco trim.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,320.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,320.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71359 |

**Bill To**

RHODES HOMES
4730 S. FORT APACHE ROAD
      SUITE 300
LAS VEGAS, NV 89147

**Project Name/Address**

KAPALUA

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 2 | 1734 | RR140002-138 |  |  |  |  |  | 2,390.00 |

| | |
|---|---|
| **Total** | $2,390.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,390.00 |

Case 09-14814-gwz Doc 588-1 Entered 10/16/09 16:04:27 Page 44 of 55



| | VARIANCE ORDER |
|---|---|
| | RR140002-138 |

**JOB NUMBER:** RR140002
**ORDER DATE:** 3/27/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 62 Myrtle Springs Court |
| 6015 Mcleod | 62 Myrtle Springs Court |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RR14 PALMS BAY**          LOT #: 0002 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|

*** *Drywall Model Conversion* ****

| | | | | | |
|---|---|---|---|---|---|
| 5401 EWA #10087 | | 1.00 | bid | 2,390.00 | 2,390.00 |
| 3031100    V85    Model Home Conversion | | | | | |

Model Conversion -
Hang drywall and patch holes.
Tape and skim coat existing walls.
Texture entire garage.
Repair Hot Water stand.
Paint inside of garage door and
stucco repairs.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,390.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,390.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: JOANN HARRIS | By: _____ | By: _____ |
| Title: PRODUCTION ASSISTANT | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71321 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>  SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| RHODES RANCH PARCEL 11<br>THE GREENS<br>LAS VEGAS, NV 89120 |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PH 4/REL EE | 3/20/2009 |  | RHODES 08A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Ext Paint | 204 | 1841 | RRPM0204-058 | 1,129.80 | 1,016.82 | 90.00% | 10.00% | 100.00% | 112.98 |
| Int Paint | 204 | 1841 | RRPM0204-061 | 1,695.20 | 1,525.68 | 90.00% | 10.00% | 100.00% | 169.52 |

| | |
|---|---|
| **Total** | $282.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $282.50 |



| PURCHASE ORDER |
| RRPM0204-058 |

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RR11 GREENS @ PACIFI** LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | **\*\*\*\* 660 Painting Ext d2 \*\*\*\*** | | | | |
| 6602 | Paint Exterior Retention | 0.10 | bid | 1,129.80 | 112.98 |
| | 3040600      S      Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 112.98 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **112.98** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: _INV_ |
| Date: 02/19/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**RHODES**
H O M E S

| PURCHASE ORDER |
|---|
| **RRPM0204-061** |

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI␣ LOT #: 0204 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | | MOBILE: |
|---|---|---|---|---|---|---|---|
| | 1841 | B | RIGHT | | | | |

**PLEASE SUPPLY THE FOLLOWING :**               Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | ***\* 661 Painting Int d3 \*\*\*\*** | | | | |
| 6613 | Paint Retention Interior | 0.10 | bid | 1,695.20 | 169.52 |
| | 3050100    S         Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 169.52 |
| Tax | 0.00 |
| **TOTAL ORDER** | **169.52** |

Authorized Signature:

By: Kathy Sanucci

Title: Prod. Supervisor

Date: 02/19/2009

Vendor/Sub-Contractor:

By: _____

Title: _____

Date: _____

Approved for Payment

By: *INV*

Title: _____

Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71320 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| RHODES RANCH PARCEL 11<br>THE GREENS<br>LAS VEGAS, NV 89120 |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | PH 4/REL EE | 3/20/2009 | | RHODES 08A-PT | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 204 | 1841 | RRPM0204-060 | 1,695.20 | 1,186.64 | 70.00% | 20.00% | 90.00% | 339.04 |

| | |
|---|---|
| **Total** | $339.04 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $339.04 |


# RHODES
H O M E S

| PURCHASE ORDER |
|---|
| **RRPM0204-060** |

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| **VENDOR:** 22181 | **JOB ADDRESS:** |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |

| | |
|---|---|
| **RR11 GREENS @ PACIFI** | **LOT #: 0204** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** 661 Painting Int d2 **** | | | | |
| 6612 | Touch up Paint Interior | 0.20 | bid | 1,695.20 | 339.04 |
| | 3050100    S      Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 339.04 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **339.04** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: _INV_ |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 02/19/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71315 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| RHODES RANCH PARCEL 11<br>THE GREENS<br>LAS VEGAS, NV 89120 |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PH 4/REL EE | 3/20/2009 |  | RHODES 08A-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 204 | 1841 | RRPM0204-035 | 5,825.00 | 5,242.50 | 90.00% | 10.00% | 100.00% | 582.50 |

| | |
|---|---|
| **Total** | $582.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $582.50 |



**RRPM0204-035**

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI    LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**     Page 1

| ITEM | ITEM DESCRIPTION | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **\*\*\*\* 540 Drywall d4 \*\*\*\*** | | | 0.10 | bid | 5,825.00 | 582.50 |
| 5404 | Drywall Retention | | | | | |
| | 3031100 | S | Subcontract | | | |

| Action Taken to Stop Further Variance: | Net Order | 582.50 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **582.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _I N V_ |
| Date: 02/19/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

| UNITED STATES BANKRUPTCY COURT    DISTRICT OF NEVADA | PROOF OF CLAIM |
|---|---|

Name of Debtor: **Rhodes Homes Arizona, LLC**   Case Number: **09-14882**

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): Wall Constructors, Incorporated

Name and address where notices should be sent:

**WALL CONSTRUCTORS, INC.**
**11975 DISCOVERY COURT**
**MOORPARK, CA 93021**

TEL: (805) 523-6924

Name and address where payment should be sent (if different from above):

- [ ] Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____ (If known)

Filed On: _____

- [ ] Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.
- [ ] Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:** $ 21,121.00

**2. Basis for Claim** CONSTRUCTION SERVICES

**3. Last four digits of any number by which creditor identifies debtor:**

**4. Secured Claim.**

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a).**

**6. Credits:** ...

**7. Documents:** ...

THIS SPACE IS FOR COURT USE ONLY

**FILED**
**JUL 30 2009**

By Omni Management Group, Claims Agent
For U.S. Bankruptcy Court
District of Nevada

Date 07/02/2009

Signature BARRY WINNER   Title CONTROLLER

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

POC0857    0001

YB 16

B10 (Official Form 10) (12/08)

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim Form (if not already filled in)

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002 (g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state the annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a):**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. § 101(5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to the other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offer to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. §101 et seq.), and any applicable orders of the bankruptcy court.

**Wall Constructors, Incorporated**
11975 Discovery Court
Moorpark, CA 93021

# Invoice

| | |
|---|---|
| **Invoice #:** | 10513 |
| **Invoice Date:** | 2/8/2008 |
| **Due Date:** | 2/8/2008 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

RHODES HOMES
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| FACTORY BUILT HOME | | | |
| | | | |
| LABOR: | | | |
| 104 HOURS REGULAR TIME | 104 | 40.00 | 4,160.00 |
| 108 HOURS OVERTIME | 108 | 60.00 | 6,480.00 |
| 85 HOURS DOUBLE TIME | 85 | 80.00 | 6,800.00 |
| | | | |
| MATERIALS | | 3,681.00 | 3,681.00 |

| | |
|---|---|
| **Total** | $21,121.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $21,121.00 |

US POSTAGE

HASLER

015H14122279

**$0.61**

07/28/09
Mailed From 93021



JUL 3 0 2009

**W C I**
**Wall Constructors Incorporated**
11975 Discovery Ct.
Moorpark, CA 93021

THE RHODES COMPANIES, LLC
C/O OMNI MANAGEMENT GROUP, LLC
16161 VENTURA BOULEVARD, SUITE C
PMB 477
ENCINO, CA 91436-2522

91436+2523