| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | **PROOF OF CLAIM** |
|---|---|---|

| Name of Debtor: **Tuscany Acquisitions IV, LLC** | Case Number: **09-14849** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
*Wall Constructors, Inc*

Name and address where notices should be sent:

**WALL CONSTRUCTORS, INC.**
**6015 MCLEOD DRIVE**
**LAS VEGAS, NV 89120**

TEL: (702) 895-9090

☐ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
*(If known)*

Filed On: _____

Name and address where payment should be sent (if different from above):
Name: _____
Address 1: _____
Address 2: _____
Address 3: _____
Address 4: _____
Address 5: _____
TEL: (___) ___-____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: **The Rhodes Companies, LLC, c/o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.**

**1. Amount of Claim as of Date Case Filed:**
$ 16847.20

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

**2. Basis for Claim**
CONSTRUCTION SERVICES
(See instruction #2 on reverse side)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim.** (See instruction #4 on reverse side.)
☐ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate ☐ Motor Vehicle ☐ Other
Describe: _____

Value of Property: $ _____ Annual Interest Rate: ____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$ _____ Basis for perfection: _____

Amount Secured $ _____ Amount Unsecured $ _____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) (_____).

Amount entitled to priority:
$ _____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

Date: 07 27 2009

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature: *[signature]*

Printed Name: BARRY WINNER    Title: CONTROLLER

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

POC0857        0001

**WALL CONSTRUCTORS, INC.**
6015 MCLEOD DRIVE
LAS VEGAS, NV 89120

SUMMARY OF CLAIMS AGAINST TUSCANY ACQUISITIONS IV

| Inv # | PO # | Amount |
|-------|------|--------|
| 71314 | TS180180-027 | 617.50 |
|       | TS180183-027 | 617.50 |
| 71317 | TS160049-026 | 654.00 |
| 71318 | TS180180-052 | 314.40 |
|       | TS180183-052 | 314.40 |
| 71319 | TS180180-053 | 157.20 |
|       | TS180183-053 | 157.20 |
|       | TS180180-050 | 122.80 |
|       | TS180183-050 | 122.80 |
| 71322 | TS160049-051 | 266.40 |
| 71323 | TS160049-049 | 199.80 |
|       | TS160049-052 | 133.20 |
| 71324 | TS160049-072 | 180.00 |
| 71325 | TS160049-066 | 400.00 |
| 71361 | TS190090-202 | 3,185.00 |
|       | TS190090-203 | 910.00 |
|       | TS190090-204 | 455.00 |
|       | TS190090-205 | 3,105.00 |
|       | TS190090-206 | 345.00 |
| 71362 | TS180152-089 | 4,590.00 |
|       |              | 16,847.20 |

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71314 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>    SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY<br>PARCEL 10, 11, 12 &19<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 180 | 1705 | TS180180-027 | 6,175.00 | 5,557.50 | 90.00% | 10.00% | 100.00% | 617.50 |
| Drywall | 183 | 1705 | TS180183-027 | 6,175.00 | 5,557.50 | 90.00% | 10.00% | 100.00% | 617.50 |

| | |
|---|---|
| **Total** | $1,235.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,235.00 |



**PURCHASE ORDER**
TS180180-027

**JOB NUMBER: TS180180**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 1018 Via Nandina Place<br>1018 Via Nandina Place<br>Henderson NV 89011<br><br>TS18 TERRAZZO 53          LOT #:  0180 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 540 Drywall d4 **** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 6,175.00 | 617.50 |
| | 3031100        S          Subcontract | | | | |

| | |
|---|---|
| Action Taken to Stop Further Variance: | Net Order            617.50 |
| | Tax               0.00 |
| | **TOTAL ORDER         617.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
TS180183-027

**JOB NUMBER: TS180183**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53          LOT #: 0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                         Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *540 Drywall d4* \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 6,175.00 | 617.50 |
| | 3031100          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 617.50 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **617.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71317 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|          | RELEASE 3 | 3/20/2009 |             | RHODES 10A-DW |          |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 49 | 2379 | TS160049-026 | 6,540.00 | 5,886.00 | 90.00% | 10.00% | 100.00% | 654.00 |

| | |
|---|---|
| **Total** | $654.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $654.00 |

2009-07-23  13:25    Rhodes  Purchasing    702-220-9248 >> 918055230910                P 1

*705-523-0770*



### PURCHASE ORDER
### TS160049-026

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN    LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *540 Drywall d4* \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 6,540.00 | 654.00 |
| | 3031100    S    Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 654.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **654.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71318 |

| Bill To |
|---------|
| RHODES HOMES |
| 4730 S. FORT APACHE ROAD |
|    SUITE 300 |
| LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY |
| PARCEL 10, 11, 12 &19 |
| LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 180 |  | TS180180-052 | 1,572.00 | 1,100.40 | 70.00% | 20.00% | 90.00% | 314.40 |
| Int Paint | 183 |  | TS180183-052 | 1,572.00 | 1,100.40 | 70.00% | 20.00% | 90.00% | 314.40 |

| | |
|---|---|
| **Total** | $628.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $628.80 |


**RHODES**
H O M E S

### PURCHASE ORDER
**TS180180-052**

JOB NUMBER: TS180180
ORDER DATE: 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**      LOT #:  0180 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 661 Painting Int d2 \*\*\*\*** | | | | | |
| 6612 | Touch up Paint Interior | 0.20 | bid | 1,572.00 | 314.40 |
| | 3050100        S        Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 314.40 |
| Tax | 0.00 |
| **TOTAL ORDER** | **314.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


**H O M E S**

| PURCHASE ORDER |
| :---: |
| TS180183-052 |

**JOB NUMBER: TS180183**
**ORDER DATE: 1/29/2009**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    22181 | JOB ADDRESS: |
| :--- | :--- |
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 1006 Via Nandina Place<br>1006 Via Nandina Place<br>Henderson NV 89011<br><br>TS18 TERRAZZO 53                    LOT #:  0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| :---: | :---: | :---: | :--- | :--- | :--- |
| 1705 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| :--- | :--- | :---: | :---: | :---: | :---: |

### \*\*\* *661 Painting Int d2* \*\*\*\*

| 6612 | Touch up Paint Interior | 0.20 | bid | 1,572.00 | 314.40 |
| | 3050100         S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
| :--- | :--- | ---: |
| | Net Order | 314.40 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **314.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| :--- | :--- | :--- |
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71319 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| TUSCANY<br>PARCEL 10, 11, 12 &19<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PHASE 8 | 3/20/2009 |  | RHODES 01B-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 180 |  | TS180180-053 | 1,572.00 | 1,414.80 | 90.00% | 10.00% | 100.00% | 157.20 |
| Int Paint | 183 |  | TS180183-053 | 1,572.00 | 1,414.80 | 90.00% | 10.00% | 100.00% | 157.20 |
| Ext Paint | 180 |  | TS180180-050 | 1,228.00 | 1,105.20 | 90.00% | 10.00% | 100.00% | 122.80 |
| Ext Paint | 183 |  | TS180183-050 | 1,228.00 | 1,105.20 | 90.00% | 10.00% | 100.00% | 122.80 |

| | |
|---|---|
| **Total** | $560.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $560.00 |

Case 09-14849-lbr    Claim 8-1    Filed 08/03/09    Page 12 of 15



**R HODES**
**H O M E S**

**PURCHASE ORDER**
**TS180180-053**

**JOB NUMBER: TS180180**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:  22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53          LOT #:  0180 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|---|
| | 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d3 **** | | | | | |
| 6613 | Paint Retention Interior | 0.10 | bid | 1,572.00 | 157.20 |
| | 3050100        S             Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 157.20 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **157.20** |

Authorized Signature:             Vendor/Sub-Contractor:             Approved for Payment

By: Kathy Sanucci                 By: _____                By: _____

Title: Prod. Supervisor           Title: _____             Title: _____

Date: 01/29/2009                  Date: _____              Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Case 09-14849-lbr   Claim 8-1   Filed 08/03/09   Page 13 of 15



**PURCHASE ORDER**

**TS180183-053**

JOB NUMBER: TS180183
ORDER DATE: 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53              LOT #: 0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d3 **** | | | | | |
| 6613 | Paint Retention Interior | 0.10 | bid | 1,572.00 | 157.20 |
| | 3050100      S            Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 157.20 |
| Tax | 0.00 |
| **TOTAL ORDER** | **157.20** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**TS180180-050**

**JOB NUMBER: TS180180**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1018 Via Nandina Place |
| 6015 Mcleod | 1018 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53          LOT #: 0180 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**            Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 660 Painting Ext d2 **** | | | | | |
| 6602 | Touch Up Paint Exterior | 0.10 | bid | 1,228.00 | 122.80 |
| | 3040600          S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 122.80 |
| Tax | 0.00 |
| **TOTAL ORDER** | **122.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



| | PURCHASE ORDER |
|---|---|
| | TS180183-050 |

**JOB NUMBER:** TS180183
**ORDER DATE:** 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 1006 Via Nandina Place |
| 6015 Mcleod | 1006 Via Nandina Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS18 TERRAZZO 53**          **LOT #:**  0183 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1705 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\* 660 Painting Ext d2 \*\*\*\*** | | | | | |
| 6602 | Touch Up Paint Exterior | 0.10 | bid | 1,228.00 | 122.80 |
| 3040600 | S            Subcontract | | | | |

Action Taken to Stop Further Variance:

| | | |
|---|---|---|
| | Net Order | 122.80 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **122.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By:  Kathy Sanucci | By: | By: |
| Title:  Prod. Supervisor | Title: | Title: |
| Date:  01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71322 |

**Bill To**

RHODES HOMES
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147

**Project Name/Address**

PESARO
TUSCANY PARCEL 14
LAS VEGAS, NV

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 49 | 2379 | TS160049-051 | 1,332.00 | 932.40 | 70.00% | 20.00% | 90.00% | 266.40 |

| | |
|---|---|
| **Total** | $266.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $266.40 |



**PURCHASE ORDER**
**TS160049-051**

**JOB NUMBER:** TS160049
**ORDER DATE:** 1/29/2009

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN    LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** 661 Painting Int d2 **** | | | | | |
| 6612 | Interior Touch up Paint | 0.20 | bid | 1,332.00 | 266.40 |
| | 3050100    S    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 266.40 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **266.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71323 |

| Bill To | Project Name/Address |
|---------|---------------------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>  SUITE 300<br>LAS VEGAS, NV 89147 | PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Ext Paint | 49 | 2379 | TS160049-049 | 1,998.00 | 1,798.20 | 90.00% | 10.00% | 100.00% | 199.80 |
| Int Paint | 49 | 2379 | TS160049-052 | 1,332.00 | 1,198.80 | 90.00% | 10.00% | 100.00% | 133.20 |

| | |
|---|---|
| **Total** | $333.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $333.00 |



**R** **RHODES**
H O M E S

<table>
<tr><th colspan="2">PURCHASE ORDER</th></tr>
<tr><td colspan="2">TS160049-049</td></tr>
</table>

**JOB NUMBER: TS160049**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 957 Via Columbo St.<br>957 Via Columbo St.<br>Henderson NV 89011<br><br>**TS16 PESARO AT MELAN**  LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                           Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\* 660 Painting Ext d2 \*\*\*\*** | | | | | |
| 6602 | Exterior Paint Retention | 0.10 | bid | 1,998.00 | 199.80 |
| | 3040600         S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 199.80 |
| Tax | 0.00 |
| **TOTAL ORDER** | 199.80 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 01/29/2009 | Date: _____ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Case 09-14849-lbr    Claim 8-1 Part 2    Filed 09/03/09    Page 5 of 17



| | PURCHASE ORDER |
|---|---|
| | TS160049-052 |

**JOB NUMBER: TS160049**
**ORDER DATE: 1/29/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:  22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN        LOT #:  0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** *661 Painting Int d3* **** | | | | | |
| 6613 | Interior Paint Retention | 0.10 | bid | 1,332.00 | 133.20 |
| | 3050100          S          Subcontract | | | | |

| | | |
|---|---|---|
| Action Taken to Stop Further Variance: | Net Order | 133.20 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **133.20** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71324 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>　　SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 49 | 2379 | TS160049-072 |  |  |  |  |  | 180.00 |

| | |
|---|---|
| **Total** | $180.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $180.00 |



**PURCHASE ORDER**
**TS160049-072**

JOB NUMBER: TS160049
ORDER DATE: 1/29/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | **TS16 PESARO AT MELAN**    LOT #: 0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| *** *661 Painting Int d1* **** | | | | | | | |
| 6611 | Den @ Garage - paint | | | 1.00 | bid | 180.00 | 180.00 |
| 79STDEN | 3050100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 180.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **180.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 01/29/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71325 |

| Bill To |
|---------|
| RHODES HOMES
4730 S. FORT APACHE ROAD
  SUITE 300
LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO
TUSCANY PARCEL 14
LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | RELEASE 3 | 3/20/2009 |  | RHODES 10A-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 49 | 2379 | TS160049-066 |  |  |  |  |  | 400.00 |

| | |
|---|---|
| **Total** | $400.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $400.00 |

Case 09-14849-lbr    Claim 8-1 Part 2    Filed 08/03/09    Page 9 of 17



**R HODES**
H O M E S

**PURCHASE ORDER**
TS160049-066

JOB NUMBER: TS160049
ORDER DATE: 1/29/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 957 Via Columbo St. |
| 6015 Mcleod | 957 Via Columbo St. |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS16 PESARO AT MELAN       LOT #:  0049 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2379 | TS | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** *540 Drywall d1* **** | | | | | |
| 5401  Den @ Garage - drywall | | 1.00 | bid | 400.00 | 400.00 |
| 379STDEN | 3031100      S      Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 400.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **400.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: _Kathy Sanucci_ | By: _____ | By: _____ |
| Title: _Prod. Supervisor_ | Title: _____ | Title: _____ |
| Date: _01/29/2009_ | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71361 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PESARO<br>TUSCANY PARCEL 14<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 90 | 2640 | TS190090-202 |  |  |  |  |  | 3,185.00 |
| Option | 90 | 2640 | TS190090-203 |  |  |  |  |  | 910.00 |
| Option | 90 | 2640 | TS190090-204 |  |  |  |  |  | 455.00 |
| Option | 90 | 2640 | TS190090-205 |  |  |  |  |  | 3,105.00 |
| Option | 90 | 2640 | TS190090-206 |  |  |  |  |  | 345.00 |

| | |
|---|---|
| **Total** | $8,000.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $8,000.00 |

Case 09-14849-lbr Claim 8-1 Part 2 Filed 08/03/09 Page 14 of 17


**RHODES**
H O M E S

**PURCHASE ORDER**
**TS190090-202**

JOB NUMBER: TS190090
ORDER DATE: 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT        LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 540 Drywall d2 \*\*\*\*** | | | | | |
| 5402 | Hang Drywall | 0.70 | bid | 4,550.00 | 3,185.00 |
| | 3031100        S             Subcontract | | | | |

Price is less the drywall already supplied by Rocky Top.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 3,185.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **3,185.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**R HODES**
H O M E S

| | PURCHASE ORDER |
|---|---|
| | TS190090-203 |

**JOB NUMBER: TS190090**
**ORDER DATE: 3/27/2009**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 503 Via Garofano Avenue<br>503 Via Garofano Avenue<br>Henderson NV 89011 |
| | TS19 PESARO PRODUCT     LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| *** *540 Drywall d3* **** | | | | | |
| 5403 | Tape/Texture Drywall | 0.20 | bid | 4,550.00 | 910.00 |
| | 3031100    S      Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 910.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **910.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Case 09-14849-lbr   Claim 8-1 Part 2   Filed 08/03/09   Page 09 of 17



**PURCHASE ORDER**
**TS190090-204**

JOB NUMBER: TS190090
ORDER DATE: 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT    LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *540 Drywall d4* \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 4,550.00 | 455.00 |
| | 3031100    S         Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 455.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **455.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



| | PURCHASE ORDER |
|---|---|
| | TS190090-205 |

**JOB NUMBER:** TS190090
**ORDER DATE:** 3/27/2009

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT    LOT #: 0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** *660 Painting Ext & Int d1* **** | | | | |
| 6601 | Paint Exterior and Interior | 0.90 | bid | 3,450.00 | 3,105.00 |
| | 3040600      S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 3,105.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **3,105.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 03/27/2009 | Date: _____ | Date: _____ |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



## R H O D E S
### H O M E S

**JOB NUMBER:** TS190090
**ORDER DATE:** 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 503 Via Garofano Avenue |
| 6015 Mcleod | 503 Via Garofano Avenue |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS19 PESARO PRODUCT          LOT #:  0090 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2640 | A | LEFT | SYSDBA | | |

**PLEASE SUPPLY THE FOLLOWING :**                          Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| *** *660 Painting Ext & Int d2* **** | | | | |
| 6602  Touch Up Paint Exterior & Interior | 0.10 | bid | 3,450.00 | 345.00 |
| 3040600          S          Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 345.00 |
| Tax | 0.00 |
| **TOTAL ORDER** | **345.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71362 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>    SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| 1002 VIA SAINT ANDRES PL |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | | 4/3/2009 | | RHODES EXTRA | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 152 | 1781 | TS180152-089 | | | | | | 4,590.00 |

| | |
|--|--|
| **Total** | $4,590.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,590.00 |

Case 09-14849-lbr Claim 8-1 Part 2 Filed 08/03/09 Desc 8-1 of 17



**RHODES** H O M E S

| VARIANCE ORDER |
| --- |
| TS180152-089 |

**JOB NUMBER: TS180152**
**ORDER DATE: 3/27/2009**

**4730 S. Fort Apache Road, Suite 300 – Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
| --- | --- |
| Wall Constructors Inc | 1002 Via Saint Andrea Place |
| 6015 Mcleod | 1002 Via Saint Andrea Place |
| Las Vegas NV 89120 | Henderson NV 89011 |
| | TS18 TERRAZZO 53          LOT #: 0152 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- | --- |
| | 1781 | IT | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |

*\*\*\* Repaint Int/Ext \*\*\*\**

| 6601 | EWA #10272 | 1.00 | bid | 4,590.00 | 4,590.00 |
| | 3040600      V81      Maintain Inventory Home | | | | |

Provide labor and materials to
repaint the complete exterior and
interior of inventory house.

| Action Taken to Stop Further Variance: | Net Order | 4,590.00 |
| --- | --- | --- |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **4,590.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: **Rhodes Ranch General Partnership** | Case Number: **09-14844** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): *Wall Constructors, Inc.*

Name and address where notices should be sent:

**WALL CONSTRUCTORS, INC.**
**6015 MCLEOD DRIVE**
**LAS VEGAS, NV 89120**

TEL: (702) 895-9090

☐ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
(If known)

Filed On: _____

Name and address where payment should be sent (if different from above):
Name: _____
Address 1: _____
Address 2: _____
Address 3: _____
Address 4: _____
Address 5: _____
TEL: ( ___ ) ___ - ____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: **The Rhodes Companies, LLC, c\o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.**

**1. Amount of Claim as of Date Case Filed:**    $ 7684.04

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

**2. Basis for Claim**   CONSTRUCTION SERVICES
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:**

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim.** (See instruction #4 on reverse side.)
☐ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate ☐ Motor Vehicle ☐ Other
Describe: _____

Value of Property: $ _____ . ___   Annual Interest Rate: ____ %

Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$ _____    Basis for perfection: _____

Amount Secured $ _____   Amount Unsecured $ _____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) ( _____ )

Amount entitled to priority:
$ _____ . ___

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

Date 07/21/2009

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature: [signature]

Printed Name: BARRY WINNER    Title: CONTROLLER

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

WALL CONSTRUCTORS, INC.
6015 MCLEOD DRIVE
LAS VEGAS, NV 89120

SUMMARY OF CLAIMS AGAINST RHODES RANCH GENERAL PARTNERSHIP

| Inv # | PO # | Amount |
|-------|------|--------|
| 71315 | RRPM0204-035 | 582.50 |
| 71320 | RRPM0204-060 | 339.04 |
| 71321 | RRPM0204-058 | 112.98 |
|       | RRPM0204-061 | 169.52 |
| 71358 | RRPM0181-152 | 1,770.00 |
| 71359 | RR140002-138 | 2,390.00 |
| 71360 | RRPM0210-124 | 2,320.00 |
|       |      | 7,684.04 |

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71315 |

**Bill To**

RHODES HOMES
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147

**Project Name/Address**

RHODES RANCH PARCEL 11
THE GREENS
LAS VEGAS, NV 89120

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | PH 4/REL EE | 3/20/2009 | | RHODES 08A-DW | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Drywall | 204 | 1841 | RRPM0204-035 | 5,825.00 | 5,242.50 | 90.00% | 10.00% | 100.00% | 582.50 |

| | |
|---|---|
| **Total** | $582.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $582.50 |



**H O M E S**

<table>
<tr><td></td><td colspan="2">**PURCHASE ORDER**</td></tr>
<tr><td></td><td colspan="2">RRPM0204-035</td></tr>
</table>

**JOB NUMBER:** RRPM0204
**ORDER DATE:** 2/19/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RR11 GREENS @ PACIFI**    **LOT #:** 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *540 Drywall d4* \*\*\*\*** | | | | | |
| 5404 | Drywall Retention | 0.10 | bid | 5,825.00 | 582.50 |
| | 3031100       S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 582.50 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **582.50** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: *INV* |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 02/19/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71320 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>    SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| RHODES RANCH PARCEL 11<br>THE GREENS<br>LAS VEGAS, NV 89120 |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | PH 4/REL EE | 3/20/2009 |  | RHODES 08A-PT |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Int Paint | 204 | 1841 | RRPM0204-060 | 1,695.20 | 1,186.64 | 70.00% | 20.00% | 90.00% | 339.04 |

| | |
|--|--|
| **Total** | $339.04 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $339.04 |

Case 09-14844-lbr   Claim 18-1   Filed 08/03/09   Page 6 of 16



**JOB NUMBER:** RRPM0204
**ORDER DATE:** 2/19/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc<br>6015 Mcleod<br>Las Vegas NV 89120 | 378 Dog Leg Drive<br>378 Dog Leg Drive<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI    LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| \*\*\* 661 Painting Int d2 \*\*\* | | | | | |
| 6612 | Touch up Paint Interior | 0.20 | bid | 1,695.20 | 339.04 |
| | 3050100    S    Subcontract | | | | |

| | | |
|---|---|---|
| Action Taken to Stop Further Variance: | Net Order | 339.04 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **339.04** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _INV_ |
| Title: Prod. Supervisor | Title: _____ | Title: _____ |
| Date: 02/19/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/20/2009 | 71321 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| RHODES RANCH PARCEL 11<br>THE GREENS<br>LAS VEGAS, NV 89120 |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
| | PH 4/REL EE | 3/20/2009 | | RHODES 08A-PT | |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Ext Paint | 204 | 1841 | RRPM0204-058 | 1,129.80 | 1,016.82 | 90.00% | 10.00% | 100.00% | 112.98 |
| Int Paint | 204 | 1841 | RRPM0204-061 | 1,695.20 | 1,525.68 | 90.00% | 10.00% | 100.00% | 169.52 |

| | |
|---|---|
| **Total** | $282.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $282.50 |



**RHODES**
H O M E S

**PURCHASE ORDER**
**RRPM0204-058**

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI    LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | *** 660 Painting Ext d2 **** | | | | |
| 6602 | Paint Exterior Retention | 0.10 | bid | 1,129.80 | 112.98 |
| | 3040600          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 112.98 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **112.98** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _____ | Title: *INV* |
| Date: 02/19/2009 | Date: _____ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


**R H O D E S** **H O M E S**

## PURCHASE ORDER
### RRPM0204-061

**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 378 Dog Leg Drive |
| 6015 Mcleod | 378 Dog Leg Drive |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RR11 GREENS @ PACIFI** LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| *** 661 Painting Int d3 *** | | | | | | | |
| 6613 | Paint Retention Interior | | | 0.10 | bid | 1,695.20 | 169.52 |
| | 3050100 | S | Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 169.52 |
| Tax | 0.00 |
| **TOTAL ORDER** | **169.52** |

Authorized Signature:
By: Kathy Sanucci
Title: Prod. Supervisor
Date: 02/19/2009

Vendor/Sub-Contractor:
By: _____
Title: _____
Date: _____

Approved for Payment:
By: *INV*
Title: _____
Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71358 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PACIFIC MIST<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  | MODELS | 4/3/2009 |  | RHODES 03-DW |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option |  |  | RRPM0181-152 |  |  |  |  |  | 1,770.00 |

| | |
|---|---|
| **Total** | $1,770.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,770.00 |

Case 09-14814-lbr   Claim 18-1   Filed 08/03/09   Page 13 of 16



# RHODES HOMES

| | VARIANCE ORDER |
|---|---|
| | RRPM0181-152 |

**JOB NUMBER: RRPM0181**
**ORDER DATE: 3/27/2009**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 348 Trailing Putt Way |
| 6015 Mcleod | 348 Trailing Putt Way |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RRPM PACIFIC MIST**          **LOT #: 0181** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1720 | A | Right | | | |

## PLEASE SUPPLY THE FOLLOWING :                Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| *** *Drywall Model Conversion* **** | | | | | | | |
| 5401 | EWA #10309 | | | 1.00 | bid | 1,770.00 | 1,770.00 |
| | 3031100 | V85 | Model Home Conversion | | | | |
| Model Conversion - Hang drywall, tape and float all walls, then texture. | | | | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,770.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,770.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Laura Lanier | By: | By: |
| Title: Prod. Coordinator | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71359 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>    SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| KAPALUA |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|  |  | 4/3/2009 |  | RHODES EXTRA |  |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 2 | 1734 | RR140002-138 |  |  |  |  |  | 2,390.00 |

| | |
|---|---|
| **Total** | $2,390.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,390.00 |



**JOB NUMBER:** RR140002
**ORDER DATE:** 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 62 Myrtle Springs Court |
| 6015 Mcleod | 62 Myrtle Springs Court |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | **RR14 PALMS BAY**              **LOT #:  0002** |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|

*** *Drywall Model Conversion* ****

| 5401 EWA #10087 | | 1.00 | bid | 2,390.00 | 2,390.00 |

3031100        V85         Model Home Conversion

Model Conversion -
Hang drywall and patch holes.
Tape and skim coat existing walls.
Texture entire garage.
Repair Hot Water stand.
Paint inside of garage door and
stucco repairs.

| Action Taken to Stop Further Variance: | Net Order | 2,390.00 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,390.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: JOANN HARRIS | By: | By: |
| Title: PRODUCTION ASSISTANT | Title: | Title: |
| Date:  03/27/2009 | Date: | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

Wall Constructors, Inc.
6015 McLeod Dr
Las Vegas, NV 89120

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2009 | 71360 |

| Bill To |
|---------|
| RHODES HOMES<br>4730 S. FORT APACHE ROAD<br>    SUITE 300<br>LAS VEGAS, NV 89147 |

| Project Name/Address |
|----------------------|
| PACIFIC MIST<br>LAS VEGAS, NV |

| P.O. No. | Phase No. | Due Date | Contract No. | WCI Job Name | Cost Code |
|----------|-----------|----------|--------------|--------------|-----------|
|          |           | 4/3/2009 |              | RHODES EXTRA |           |

| Trade | Lot No. | Plan No. | Description | Contract ... | Prior Amt | Prior % | Curr % | Total % | Amount |
|-------|---------|----------|-------------|--------------|-----------|---------|--------|---------|--------|
| Option | 210 | 1720 | RRPM0210-124 |  |  |  |  |  | 2,320.00 |

| | |
|---|---|
| **Total** | $2,320.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,320.00 |

Case 09-14844-lbr Claim 18-1 Filed 08/03/09 Page 15 of 16



**VARIANCE ORDER**
**RRPM0210-124**

JOB NUMBER: RRPM0210
ORDER DATE: 3/27/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 22181 | JOB ADDRESS: |
|---|---|
| Wall Constructors Inc | 383 Cart Crossing Way |
| 6015 Mcleod | 383 Cart Crossing Way |
| Las Vegas NV 89120 | Las Vegas NV 89148 |
| | RRPM PACIFIC MIST          LOT #: 0210 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1720 | A | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | ***\*** *Drywall Model Conversion* **\*\*** | | | | |
| 5401 | EWA #10081 | 1.00 | bid | 2,320.00 | 2,320.00 |
| | 3031100          V85          Model Home Conversion | | | | |

Model Conversion -
Hang drywall and patch holes.
Tape and skin coat existing walls.
Texture wntire walls.  Repair drywall
around garage door.  Paint inside of
garage door and stucco trim.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,320.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,320.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 03/27/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

**WCI**

**Wall Constructors Incorporated Inc.**
6015 McLeod Drive
Las Vegas, NV 89120

JUL 3 0 2009

To:

**THE RHODES COMPANIES, LLC**
**C/O OMNI MANAGEMENT GROUP, LLC**
**16161 VENTURA BOULEVARD, SUITE C**
**PMB 477**
**ENCINO, CA 91436-2522**

HASLER

01SH14122279

$0.95

07/28/09

Mailed From 93021

US POSTAGE

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No.: BK-S-09-14846-LBR |
| RHODES DESIGN AND DEVELOPMENT CORPORATION, | Chapter 11 |
| Debtor. | |

## NOTICE OF WITHDRAWAL OF PROOF OF CLAIM NOS. 106 AND 107

      WALL CONSTRUCTORS, INC. hereby withdraws its proofs of claim, designated as Claim Nos. 106 and 107, filed in the above-captioned case.

Dated: _____, 2009

_____
(signature)

By: _____ (print name)

Its: _____ (title)

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Case No.: BK-S-09-14882-LBR |
| RHODES HOMES ARIZONA, LLC, | Chapter 11 |
| Debtor. | |

**NOTICE OF WITHDRAWAL OF PROOF OF CLAIM NO. 16**

      WALL CONSTRUCTORS, INC. hereby withdraws its proof of claim, designated as Claim No. 16, filed in the above-captioned case.


Dated: _____, 2009


                                  _____
                                             (signature)
By:                                          (print name)
Its:                                             (title)