# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | Case No.  09-14814 |
| | CHAPTER 11 MONTHLY OPERATING REPORT (GENERAL BUSINESS CASE) |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**  Sep-09          **PETITION DATE:**  03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in  $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $69,546,526 | $69,999,287 | |
| | b. Total Assets | $72,605,885 | $72,607,342 | $109,099,557 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $2,335,936 | $1,902,874 | $8,747,732 |
| | b. Total Disbursements | $2,788,697 | $1,899,165 | $9,480,669 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($452,761) | $3,709 | ($732,937) |
| | d. Cash Balance Beginning of Month | $405,174 | $401,465 | $685,350 |
| | e. Cash Balance End of Month (c + d) | ($47,587) | $405,174 | ($47,587) |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($1,456) | ($1,790) | ($22,577) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  X ;          U.S. Trustee Quarterly Fees  X  ; Check if filing is current for: Post-petition tax reporting and tax returns:  X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 10/19/09                    _Mary Ann Hubbard_
                                   Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended_____09/30/09_____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold        (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $143 | |
| $0 | | $0 | 7 | Other Income: | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $143 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $1,456 | | ($1,456) | 24 | Other Administrative | $11,996 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $1,456 | $0 | ($1,456) | 35 | **Total Expenses** | $11,996 | $0 |
| ($1,456) | $0 | ($1,456) | 36 | **Subtotal** | ($11,852) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | ($10,725) | |
| $0 | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | ($10,725) | $0 |
| ($1,456) | $0 | ($1,456) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($22,577) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($1,456) | $0 | ($1,456) | 46 | **Net Profit (Loss)** | ($22,577) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended        09/30/09

**Assets**

|   |   | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | ($47,587) |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other:  Investments | | $69,461,660 |
| 8 |         Refundable deposits | | $32,454 |
| | | | |
| 9 | **Total Current Assets** | | $69,546,526 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| | | | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $3,059,360 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| | | | |
| 28 | **Total Other Assets** | | $3,059,360 |
| 29 | **Total Assets** | | $72,605,885 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($22,577) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | $62,369,714 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,605,885 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | $0 |
| Distribution - | |
| Products for resale | $0 |
| Manufacturer - | |
| Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| | |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| | |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | ___ |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
| Explain | |

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | ($47,587) | | | |
| Total Funds on Hand for all Accounts | ($47,587) | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    09/30/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $2,375,995 | $10,295,253 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $258,412 | $3,492,821 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | ($298,471) | ($629,939) |
| 11 | Transfer to Heritage Land | $0 | ($4,410,403) |
| 12 | **Total Cash Receipts** | $2,335,936 | $8,747,732 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $1,516,025 | $ 2,344,803.2200 |
| 14 | Selling | $85,239 | $ 145,044.4500 |
| 15 | Administrative | $841,924 | $ 1,337,638.9800 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $8,591 | $ 17,181.1000 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $36,890 | $ 74,134.3600 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $ 8,944.9700 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $ 22,919.8900 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $300,027 | $ 4,075,881.6700 |
| 33 | Payments on behalf of Rhodes Realty | $0 | $ 174,018.5100 |
| 34 | Payments on behalf of  Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of  Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of  Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of  Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of  C&J | $0 | $ 51,249.7300 |
| 39 | **Total Cash Disbursements:** | $2,788,697 | $9,480,669 |
| 40 | **Net Increase (Decrease) in Cash** | ($452,761) | ($732,937) |
| 41 | **Cash Balance, Beginning of Period** | $405,174 | $685,350 |
| 42 | **Cash Balance, End of Period** | ($47,587) | ($47,587) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/09

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $2,375,995 | $10,295,253 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,516,025 | $2,344,803 |
| 5 | Cash Paid for Selling Expenses | $85,239 | $145,044 |
| 6 | Cash Paid for Administrative Expenses | $841,924 | $1,337,639 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $36,890 | $74,134 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $8,945 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $298,471 | $629,939 |
| 22 | Paid on behlaf of related entities | $300,027 | $5,530,002 |
| 23 | Heritage Sweep | $0 | $4,410,403 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($702,583) | ($4,208,577) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($702,583) | ($4,208,577) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $258,412 | $3,492,821 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $17,181 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $249,822 | $3,475,640 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($452,761) | ($732,937) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $405,174 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | ($47,587) | ($47,587) |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| | | | |
| 9/1/2009 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 9/1/2009 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---:|---|
| 9/3/2009 | 210,292.32 | Winchester Carlisle Partners |
| 9/17/2009 | 22,535.89 | Omni Management Group |
| 9/2/2009 | 135,914.45 | Akin Gump Strauss Hauer & Feld |
| 9/29/2009 | 288,462.12 | Akin Gump Strauss Hauer & Feld |
| 9/2/2009 | 22,098.04 | Parsons Behle & Latimer |
| 9/14/2009 | 75,671.94 | The Sullivan Group |

rcofngen - The Rhodes Co Operating

Statement Date:  09-30-2009    Bank Statement Ending Balance:     750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 06-04-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-18-2009 | New Crete LLC | 19148 | 264.00 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 08-28-2009 | WestCor Construction (FR) | 19238 | 3,565.85 | | | |
| AP | 09-01-2009 | Sandra M. Welpman | 19266 | 1,000.00 | | | |
| AP | 09-04-2009 | WestCor Construction (FR) | 19322 | 10,409.20 | | | |
| AP | 09-04-2009 | WestCor Construction (FR) | 19323 | 6,556.20 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19330 | 20.00 | | | |
| AP | 09-09-2009 | Clark Co. Water Reclamation | 19338 | 2,692.00 | | | |
| AP | 09-10-2009 | Neofunds By Neopost | 19375 | 505.00 | | | |
| AP | 09-17-2009 | AFLAC | 19409 | 35.00 | | | |
| AP | 09-17-2009 | Del Grosso Floor Covering, Inc | 19415 | 409.40 | | | |
| AP | 09-17-2009 | Milgard Windows Corp. | 19431 | 1,520.65 | | | |
| AP | 09-17-2009 | Staples Advantage | 19440 | 1,915.11 | | | |
| AP | 09-17-2009 | Silver State Fireplaces | 19441 | 1,799.59 | | | |
| AP | 09-17-2009 | Milgard Windows Corp. | 19453 | 1,242.70 | | | |
| AP | 09-24-2009 | American Soils Engineering LLC | 19471 | 12,250.00 | | | |
| AP | 09-24-2009 | Behavioral Healthcare Options | 19472 | 99.90 | | | |
| AP | 09-24-2009 | Capitol North American | 19474 | 420.00 | | | |
| AP | 09-24-2009 | Double A Electric, LLC | 19476 | 955.00 | | | |
| AP | 09-24-2009 | Freedom Underground, LLC | 19478 | 600.00 | | | |
| AP | 09-24-2009 | Guardian | 19479 | 439.20 | | | |
| AP | 09-24-2009 | Guardian | 19480 | 62.00 | | | |
| AP | 09-24-2009 | Ceridian | 19481 | 474.40 | | | |
| AP | 09-24-2009 | Home Buyer's Warranty | 19487 | 295.00 | | | |
| AP | 09-24-2009 | Interstate Plumbing & A/C | 19488 | 438.45 | | | |
| AP | 09-24-2009 | Ikon Office Solutions | 19489 | 1,394.31 | | | |
| AP | 09-24-2009 | Insight | 19490 | 1,372.45 | | | |
| AP | 09-24-2009 | Quality Impressions | 19491 | 70.27 | | | |
| AP | 09-24-2009 | Las Vegas Valley Water D | 19492 | 68.67 | | | |
| AP | 09-24-2009 | Las Vegas Billboards | 19493 | 4,500.00 | | | |
| AP | 09-24-2009 | Milgard Windows Corp. | 19494 | 150.00 | | | |
| AP | 09-24-2009 | Motivational Systems Inc. | 19495 | 405.00 | | | |
| AP | 09-24-2009 | NV Energy | 19496 | 3,248.96 | | | |
| AP | 09-24-2009 | Realty West Inc. | 19498 | 1,100.00 | | | |
| AP | 09-24-2009 | Red Rock Mechanical, LLC | 19499 | 250.00 | | | |
| AP | 09-24-2009 | Recall Total Information | 19500 | 1,726.62 | | | |
| AP | 09-24-2009 | Southwest Gas Corp | 19501 | 480.00 | | | |
| AP | 09-24-2009 | Surface Solutions | 19502 | 717.00 | | | |
| AP | 09-24-2009 | Signs for Success | 19503 | 2,812.50 | | | |
| AP | 09-24-2009 | Sprint-IL | 19504 | 8,129.71 | | | |
| AP | 09-24-2009 | Silver State Steel Group | 19505 | 3,045.00 | | | |
| AP | 09-24-2009 | UCN | 19506 | 4.96 | | | |
| AP | 09-24-2009 | Orkin Pest Control | 19507 | 258.30 | | | |
| AP | 09-24-2009 | Quality Wood Products | 19508 | 154.15 | | | |
| AP | 09-24-2009 | Henderson Chevrolet | 19509 | 4,200.19 | | | |
| AP | 09-24-2009 | Andrade's Cleaning Co. | 19510 | 2,715.01 | | | |
| AP | 09-24-2009 | Dean & Dunn Roofing | 19514 | 13,296.65 | | | |
| AP | 09-24-2009 | Desert Plastering, LLC | 19515 | 17,366.40 | | | |
| AP | 09-24-2009 | Interstate Plumbing & A/C | 19517 | 19,973.83 | | | |
| AP | 09-24-2009 | Interior Specialists, Inc. | 19518 | 8,924.25 | | | |
| AP | 09-24-2009 | Milgard Windows Corp. | 19519 | 737.70 | | | |
| AP | 09-24-2009 | M&M Electric, Inc | 19520 | 16,837.55 | | | |
| AP | 09-24-2009 | New Crete LLC | 19521 | 973.76 | | | |
| AP | 09-24-2009 | Rise & Run, Inc. | 19522 | 2,653.09 | | | |
| AP | 09-24-2009 | Silver State Specialties, LLC | 19523 | 113.20 | | | |
| AP | 09-24-2009 | Sterling Nevada, LLC | 19524 | 2,620.76 | | | |
| AP | 09-24-2009 | Valley Air Conditioning Inc. | 19525 | 18,672.28 | | | |
| AP | 09-24-2009 | Quality Wood Products | 19526 | 16,478.90 | | | |
| AP | 09-24-2009 | Lamps Plus Centennial | 19527 | 2,829.00 | | | |
| AP | 09-24-2009 | Westar Kitchens & Bath | 19528 | 1,504.03 | | | |
| AP | 09-29-2009 | Envision Concrete | 19530 | 22,223.29 | | | |
| AP | 09-24-2009 | Envision Concrete | 19531 | 30,833.31 | | | |
| AP | 09-25-2009 | Alina Smith | 19532 | 640.00 | | | |
| AP | 09-25-2009 | Home Depot | 19534 | 352.38 | | | |
| AP | 09-29-2009 | 212 Software | 19551 | 624.95 | | | |
| AP | 09-29-2009 | Alco Landscape | 19553 | 12,424.40 | | | |
| AP | 09-29-2009 | Andrade's Cleaning Co. | 19554 | 1,796.30 | | | |
| AP | 09-29-2009 | A Company Portable | 19555 | 660.00 | | | |
| AP | 09-29-2009 | Akin Gump Strauss Hauer & Feld | 19556 | 288,462.12 | | | |
| AP | 09-29-2009 | Better Business Bureau | 19557 | 575.00 | | | |
| AP | 09-29-2009 | Clark County Business License | 19558 | 550.17 | | | |

RCOFNGEN - The Rhodes Co Operating

Statement Date:  09-30-2009    Bank Statement Ending Balance:    750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 09-29-2009 | Medina Painting & Drywall, Inc | 19559 | 645.00 | | | |
| AP | 09-29-2009 | Custom Hearth Dist.,Inc. | 19560 | 1,995.05 | | | |
| AP | 09-29-2009 | Carpino Stone Applications | 19561 | 2,752.32 | | | |
| AP | 09-29-2009 | Chavez Construction Clean Up | 19562 | 6,795.09 | | | |
| AP | 09-29-2009 | Del Grosso Floor Covering, Inc | 19563 | 17,381.75 | | | |
| AP | 09-29-2009 | Deck Systems Nevada Corp | 19564 | 363.00 | | | |
| AP | 09-29-2009 | Dean & Dunn Roofing | 19565 | 7,339.75 | | | |
| AP | 09-29-2009 | Desert Plastering, LLC | 19566 | 5,145.20 | | | |
| AP | 09-29-2009 | Embarq | 19567 | 284.99 | | | |
| AP | 09-29-2009 | Executive Plastering | 19568 | 3,525.50 | | | |
| AP | 09-29-2009 | Frank Rodriquez Services, Inc. | 19569 | 90.00 | | | |
| AP | 09-29-2009 | Guardian | 19570 | 33.83 | | | |
| AP | 09-29-2009 | K. H. Landscaping Inc. | 19571 | 320.00 | | | |
| AP | 09-29-2009 | Michael A. Mallett, PE | 19572 | 675.00 | | | |
| AP | 09-29-2009 | Interior Specialists, Inc. | 19573 | 1,424.50 | | | |
| AP | 09-29-2009 | Jackpot Sanitation Services | 19574 | 137.50 | | | |
| AP | 09-29-2009 | Konica Minolta Business Sol | 19575 | 648.82 | | | |
| AP | 09-29-2009 | M&M Electric, Inc | 19576 | 24,864.30 | | | |
| AP | 09-29-2009 | NV Energy | 19577 | 638.07 | | | |
| AP | 09-29-2009 | New Crete LLC | 19578 | 98.80 | | | |
| AP | 09-29-2009 | Opportunity Village ARC.INC | 19579 | 63.48 | | | |
| AP | 09-29-2009 | Professional Document Products | 19581 | 304.02 | | | |
| AP | 09-29-2009 | Perlman Architects, Inc. | 19582 | 1,000.00 | | | |
| AP | 09-29-2009 | Rise & Run, Inc. | 19583 | 117.04 | | | |
| AP | 09-29-2009 | Southwest Gas Corp | 19584 | 257.26 | | | |
| AP | 09-29-2009 | Sparklett's Drinking Wat | 19585 | 58.84 | | | |
| AP | 09-29-2009 | Silver State Specialties, LLC | 19586 | 14,256.06 | | | |
| AP | 09-29-2009 | Staples Advantage | 19587 | 246.18 | | | |
| AP | 09-29-2009 | Staples Credit Plan | 19588 | 92.23 | | | |
| AP | 09-29-2009 | Sterling Nevada, LLC | 19589 | 289.20 | | | |
| AP | 09-29-2009 | Tower Builders, LLC | 19590 | 1,134.20 | | | |
| AP | 09-29-2009 | Valley Air Conditioning Inc. | 19591 | 4,507.15 | | | |
| AP | 09-29-2009 | Quality Wood Products | 19592 | 19,633.34 | | | |
| AP | 09-29-2009 | Wall Constructors Inc | 19593 | 9,548.95 | | | |
| AP | 09-29-2009 | Lamps Plus Centennial | 19594 | 124.87 | | | |
| AP | 09-29-2009 | Westar Kitchens & Bath | 19595 | 1,635.14 | | | |
| AP | 09-29-2009 | Willis Roof Consulting, Inc. | 19596 | 13,053.65 | | | |
| AP | 09-29-2009 | WREDCo, Inc. | 19597 | 125.00 | | | |
| AP | 09-29-2009 | Medina Painting & Drywall, Inc | 19598 | 7,184.36 | | | |
| AP | 09-29-2009 | Interstate Plumbing & A/C | 19599 | 12,615.46 | | | |
| AP | 09-29-2009 | Clark Co. Water Reclamation | 19601 | 2,692.00 | | | |
| AP | 09-29-2009 | Motivational Systems Inc. | 19602 | 980.00 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19603 | 76.92 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19604 | 1,392.51 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19605 | 94.31 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19606 | 82.34 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19607 | 607.60 | | | |
| AP | 09-29-2009 | Las Vegas Review Journal | 19608 | 8,000.00 | | | |
| AP | 09-29-2009 | Westar Kitchens & Bath | 19609 | 714.78 | | | |
| AP | 09-29-2009 | Envision Concrete | 19612 | 141,421.50 | | | |
| AP | 09-29-2009 | Envision Concrete | 19613 | 15,479.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19614 | 8,250.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19615 | 4,101.30 | | | |
| AP | 09-29-2009 | Envision Concrete | 19616 | 14,220.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19617 | 3,375.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19618 | 31,508.50 | | | |
| AP | 09-29-2009 | Envision Concrete | 19619 | 2,560.40 | | | |
| AP | 09-29-2009 | Envision Concrete | 19620 | 2,962.80 | | | |
| AP | 09-30-2009 | Guardian | 19621 | 498.10 | | | |
| | | | | 975,141.49* | | | |

Outstanding Deposits:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR | 09-30-2009 | AR Enter Cash Receipt | WIRE | | 170,601.57 | | |
| AR | 09-30-2009 | AR Enter Cash Receipt | wire3 | | 7,575.10 | | |
| | | | | | 178,176.67* | | |

Outstanding Withdrawls:

Outstanding Adjustments:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
| | | | | 140.40* | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | RCOFNGEN Total: | | 975,281.89 | 178,176.67 |

Bank Reconciliation Report
as of statement date

RCOFNGEN - The Rhodes Co Operating

Statement Date:   09-30-2009   Bank Statement Ending Balance:      750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|

9-30-2009 Adjusted Bank Balance:         47,105.22-

Register Balance as of Statement Date:   47,105.22-

*ck# 19388   (482.20)  voided  10-09-09*

*47,587.42*

Rhodes Homes

Bank Reconciliation
As of Specific Statement Date

rcofngen - The Rhodes Co Operating

Statement Date:  09-30-2009      Bank Statement Ending Balance:      750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| Outstanding Checks: | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 06-04-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-18-2009 | New Crete LLC | 19148 | 264.00 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 08-28-2009 | WestCor Construction (FR) | 19238 | 3,565.85 | | | |
| AP | 09-01-2009 | Sandra M. Welpman | 19266 | 1,000.00 | | | |
| AP | 09-04-2009 | WestCor Construction (FR) | 19322 | 10,409.20 | | | |
| AP | 09-04-2009 | WestCor Construction (FR) | 19323 | 6,556.20 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19330 | 20.00 | | | |
| AP | 09-09-2009 | Clark Co. Water Reclamation | 19338 | 2,692.00 | | | |
| AP | 09-10-2009 | Neofunds By Neopost | 19375 | 505.00 | | | |
| AP | 09-11-2009 | SelectBuild Nevada, Inc. | 19388 | 482.20 | | | |
| AP | 09-17-2009 | AFLAC | 19409 | 35.00 | | | |
| AP | 09-17-2009 | Del Grosso Floor Covering, Inc | 19415 | 409.40 | | | |
| AP | 09-17-2009 | Milgard Windows Corp. | 19431 | 1,520.65 | | | |
| AP | 09-17-2009 | Nevada Title Company Inc | 19434 | 311.50 | | | |
| AP | 09-17-2009 | Staples Advantage | 19440 | 1,915.11 | | | |
| AP | 09-17-2009 | Silver State Fireplaces | 19441 | 1,799.59 | | | |
| AP | 09-17-2009 | Milgard Windows Corp. | 19453 | 1,242.70 | | | |
| AP | 09-24-2009 | American Soils Engineering LLC | 19471 | 12,250.00 | | | |
| AP | 09-24-2009 | Behavioral Healthcare Options | 19472 | 99.90 | | | |
| AP | 09-24-2009 | Capitol North American | 19474 | 420.00 | | | |
| AP | 09-24-2009 | Double A Electric, LLC | 19476 | 955.00 | | | |
| AP | 09-24-2009 | Freedom Underground, LLC | 19478 | 600.00 | | | |
| AP | 09-24-2009 | Guardian | 19479 | 439.20 | | | |
| AP | 09-24-2009 | Guardian | 19480 | 62.00 | | | |
| AP | 09-24-2009 | Ceridian | 19481 | 474.40 | | | |
| AP | 09-24-2009 | Home Buyer's Warranty | 19487 | 295.00 | | | |
| AP | 09-24-2009 | Interstate Plumbing & A/C | 19488 | 438.45 | | | |
| AP | 09-24-2009 | Ikon Office Solutions | 19489 | 1,394.31 | | | |
| AP | 09-24-2009 | Insight | 19490 | 1,372.45 | | | |
| AP | 09-24-2009 | Quality Impressions | 19491 | 70.27 | | | |
| AP | 09-24-2009 | Las Vegas Valley Water D | 19492 | 68.67 | | | |
| AP | 09-24-2009 | Las Vegas Billboards | 19493 | 4,500.00 | | | |
| AP | 09-24-2009 | Milgard Windows Corp. | 19494 | 150.00 | | | |
| AP | 09-24-2009 | Motivational Systems Inc. | 19495 | 405.00 | | | |
| AP | 09-24-2009 | NV Energy | 19496 | 3,248.96 | | | |
| AP | 09-24-2009 | Realty West Inc. | 19498 | 1,100.00 | | | |
| AP | 09-24-2009 | Red Rock Mechanical, LLC | 19499 | 250.00 | | | |
| AP | 09-24-2009 | Recall Total Information | 19500 | 1,726.62 | | | |
| AP | 09-24-2009 | Southwest Gas Corp | 19501 | 480.00 | | | |
| AP | 09-24-2009 | Surface Solutions | 19502 | 717.00 | | | |
| AP | 09-24-2009 | Signs for Success | 19503 | 2,812.50 | | | |
| AP | 09-24-2009 | Sprint-IL | 19504 | 8,129.71 | | | |
| AP | 09-24-2009 | Silver State Steel Group | 19505 | 3,045.00 | | | |
| AP | 09-24-2009 | UCN | 19506 | 4.96 | | | |
| AP | 09-24-2009 | Orkin Pest Control | 19507 | 258.30 | | | |
| AP | 09-24-2009 | Quality Wood Products | 19508 | 154.15 | | | |
| AP | 09-24-2009 | Henderson Chevrolet | 19509 | 4,200.19 | | | |
| AP | 09-24-2009 | Andrade's Cleaning Co. | 19510 | 2,715.01 | | | |
| AP | 09-24-2009 | Dean & Dunn Roofing | 19514 | 13,098.65 | | | |
| AP | 09-24-2009 | Desert Plastering, LLC | 19515 | 17,366.40 | | | |
| AP | 09-24-2009 | Interstate Plumbing & A/C | 19517 | 19,973.83 | | | |
| AP | 09-24-2009 | Interior Specialists, Inc. | 19518 | 8,924.25 | | | |
| AP | 09-24-2009 | Milgard Windows Corp. | 19519 | 737.70 | | | |
| AP | 09-24-2009 | M&M Electric, Inc | 19520 | 16,837.55 | | | |
| AP | 09-24-2009 | New Crete LLC | 19521 | 973.76 | | | |
| AP | 09-24-2009 | Rise & Run, Inc. | 19522 | 2,653.09 | | | |
| AP | 09-24-2009 | Silver State Specialties, LLC | 19523 | 113.20 | | | |
| AP | 09-24-2009 | Sterling Nevada, LLC | 19524 | 2,620.76 | | | |
| AP | 09-24-2009 | Valley Air Conditioning Inc. | 19525 | 18,672.28 | | | |
| AP | 09-24-2009 | Quality Wood Products | 19526 | 16,478.90 | | | |
| AP | 09-24-2009 | Lamps Plus Centennial | 19527 | 2,829.00 | | | |
| AP | 09-24-2009 | Westar Kitchens & Bath | 19528 | 1,504.03 | | | |
| AP | 09-29-2009 | Envision Concrete | 19530 | 20,222.29 | | | |
| AP | 09-24-2009 | Envision Concrete | 19531 | 30,839.31 | | | |
| AP | 09-25-2009 | Alina Smith | 19532 | 640.00 | | | |
| AP | 09-25-2009 | Home Depot | 19534 | 352.38 | | | |
| AP | 09-29-2009 | 212 Software | 19551 | 624.95 | | | |
| AP | 09-29-2009 | Alco Landscape | 19553 | 12,424.40 | | | |
| AP | 09-29-2009 | Andrade's Cleaning Co. | 19554 | 1,796.30 | | | |
| AP | 09-29-2009 | A Company Portable | 19555 | 660.00 | | | |
| AP | 09-29-2009 | Akin Gump Strauss Hauer & Feld | 19556 | 288,462.12 | | | |

Rhodes Homes

Case 09-14814-gwz    Doc 598    Bank Entered 10/19/09 15:05:04    Page 16 of 36

As of Specific Statement Date

Page 2
System Date: 10-05-09
System Time:  3:14 pm

RCOFNGEN - The Rhodes Co Operating

Statement Date:  09-30-2009    Bank Statement Ending Balance:    750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 09-29-2009 | Better Business Bureau | 19557 | 575.00 | | | |
| AP | 09-29-2009 | Clark County Business License | 19558 | 550.17 | | | |
| AP | 09-29-2009 | Medina Painting & Drywall, Inc | 19559 | 645.00 | | | |
| AP | 09-29-2009 | Custom Hearth Dist.,Inc. | 19560 | 1,995.05 | | | |
| AP | 09-29-2009 | Carpino Stone Applications | 19561 | 2,752.32 | | | |
| AP | 09-29-2009 | Chavez Construction Clean Up | 19562 | 6,795.09 | | | |
| AP | 09-29-2009 | Del Grosso Floor Covering, Inc | 19563 | 17,381.75 | | | |
| AP | 09-29-2009 | Deck Systems Nevada Corp | 19564 | 363.00 | | | |
| AP | 09-29-2009 | Dean & Dunn Roofing | 19565 | 7,339.75 | | | |
| AP | 09-29-2009 | Desert Plastering, LLC | 19566 | 5,145.20 | | | |
| AP | 09-29-2009 | Embarq | 19567 | 284.99 | | | |
| AP | 09-29-2009 | Executive Plastering | 19568 | 3,525.50 | | | |
| AP | 09-29-2009 | Frank Rodriquez Services, Inc. | 19569 | 90.00 | | | |
| AP | 09-29-2009 | Guardian | 19570 | 33.83 | | | |
| AP | 09-29-2009 | K. H. Landscaping Inc. | 19571 | 320.00 | | | |
| AP | 09-29-2009 | Michael A. Mallett, PE | 19572 | 675.00 | | | |
| AP | 09-29-2009 | Interior Specialists, Inc. | 19573 | 1,424.50 | | | |
| AP | 09-29-2009 | Jackpot Sanitation Services | 19574 | 137.50 | | | |
| AP | 09-29-2009 | Konica Minolta Business Sol | 19575 | 648.82 | | | |
| AP | 09-29-2009 | M&M Electric, Inc | 19576 | 24,864.30 | | | |
| AP | 09-29-2009 | NV Energy | 19577 | 638.07 | | | |
| AP | 09-29-2009 | New Crete LLC | 19578 | 98.80 | | | |
| AP | 09-29-2009 | Opportunity Village ARC.INC | 19579 | 63.48 | | | |
| AP | 09-29-2009 | Professional Document Products | 19581 | 304.02 | | | |
| AP | 09-29-2009 | Perlman Architects, Inc. | 19582 | 1,000.00 | | | |
| AP | 09-29-2009 | Rise & Run, Inc. | 19583 | 117.04 | | | |
| AP | 09-29-2009 | Southwest Gas Corp | 19584 | 257.26 | | | |
| AP | 09-29-2009 | Sparklett's Drinking Wat | 19585 | 58.84 | | | |
| AP | 09-29-2009 | Silver State Specialties, LLC | 19586 | 14,256.06 | | | |
| AP | 09-29-2009 | Staples Advantage | 19587 | 246.18 | | | |
| AP | 09-29-2009 | Staples Credit Plan | 19588 | 92.23 | | | |
| AP | 09-29-2009 | Sterling Nevada, LLC | 19589 | 289.20 | | | |
| AP | 09-29-2009 | Tower Builders, LLC | 19590 | 1,134.20 | | | |
| AP | 09-29-2009 | Valley Air Conditioning Inc. | 19591 | 4,507.15 | | | |
| AP | 09-29-2009 | Quality Wood Products | 19592 | 19,633.34 | | | |
| AP | 09-29-2009 | Wall Constructors Inc | 19593 | 9,548.95 | | | |
| AP | 09-29-2009 | Lamps Plus Centennial | 19594 | 124.87 | | | |
| AP | 09-29-2009 | Westar Kitchens & Bath | 19595 | 1,635.14 | | | |
| AP | 09-29-2009 | Willis Roof Consulting, Inc. | 19596 | 13,053.65 | | | |
| AP | 09-29-2009 | WREDCo, Inc. | 19597 | 125.00 | | | |
| AP | 09-29-2009 | Medina Painting & Drywall, Inc | 19598 | 7,184.36 | | | |
| AP | 09-29-2009 | Interstate Plumbing & A/C | 19599 | 12,615.46 | | | |
| AP | 09-29-2009 | Clark Co. Water Reclamation | 19601 | 2,692.00 | | | |
| AP | 09-29-2009 | Motivational Systems Inc. | 19602 | 980.00 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19603 | 76.92 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19604 | 1,392.51 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19605 | 94.31 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19606 | 82.34 | | | |
| AP | 09-29-2009 | Nevada Department of Taxation | 19607 | 607.60 | | | |
| AP | 09-29-2009 | Las Vegas Review Journal | 19608 | 8,000.00 | | | |
| AP | 09-29-2009 | Westar Kitchens & Bath | 19609 | 714.78 | | | |
| AP | 09-29-2009 | Envision Concrete | 19612 | 141,421.50 | | | |
| AP | 09-29-2009 | Envision Concrete | 19613 | 15,479.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19614 | 8,250.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19615 | 4,101.30 | | | |
| AP | 09-29-2009 | Envision Concrete | 19616 | 14,220.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19617 | 3,375.00 | | | |
| AP | 09-29-2009 | Envision Concrete | 19618 | 31,508.50 | | | |
| AP | 09-29-2009 | Envision Concrete | 19619 | 2,560.40 | | | |
| AP | 09-29-2009 | Envision Concrete | 19620 | 2,962.80 | | | |
| AP | 09-30-2009 | Guardian | 19621 | 498.10 | | | |
| | | | | 975,935.19* | | | |

Outstanding Deposits:

| AP | 09-30-2009 | AR Enter Cash Receipt | WIRE | | 170,601.57 | | |
|---|---|---|---|---|---|---|---|
| AP | 09-30-2009 | AR Enter Cash Receipt | wire3 | | 7,575.10 | | |
| | | | | | 178,176.67* | | |

Outstanding Withdrawls:


Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | | 140.40 | | |
|---|---|---|---|---|---|---|---|
| | | | | | 140.40* | | |

RCOFNGEN - The Rhodes Co Operating

Statement Date: 09-30-2009    Bank Statement Ending Balance:     750,000.00

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| | | | RCOFNGEN Total: | 976,075.59 | 178,176.67 | | |

9-30-2009 Adjusted Bank Balance:     47,898.92-

Register Balance as of Statement Date:     47,898.92-

Page 3 of 6

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    9/30/09

ACCOUNT:    39502186

**WITHDRAWALS/DEBITS**

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 9/08 | 7,108.70 | Transferred To DDA Acct#38501054 |
| 9/08 | 10,951.99 | Transferred To DDA Acct#38501038 |
| 9/09 | 1,246.80 | Transferred To DDA Acct#38501054 |
| 9/09 | 4,116.11 | Transferred To DDA Acct#38501003 |
| 9/09 | 8,762.10 | Transferred To DDA Acct#38501038 |
| 9/10 | 1,803.76 | Transferred To DDA Acct#38501054 |
| 9/10 | 3,292.04 | Transferred To DDA Acct#38501003 |
| 9/10 | 25,361.88 | Transferred To DDA Acct#38501038 |
| 9/11 | 837.05 | Transferred To DDA Acct#38501054 |
| 9/11 | 1,135.52 | Transferred To DDA Acct#38501003 |
| 9/11 | 10,224.88 | Transferred To DDA Acct#38501038 |
| 9/14 | 3,616.94 | Transferred To DDA Acct#38501054 |
| 9/14 | 22,230.15 | Transferred To DDA Acct#38501038 |
| 9/15 | 5,078.37 | Transferred To DDA Acct#38501038 |
| 9/15 | 8,381.08 | Transferred To DDA Acct#38501003 |
| 9/16 | 600.56 | Transferred To DDA Acct#38501003 |
| 9/16 | 4,789.25 | Transferred To DDA Acct#38501038 |
| 9/17 | 1,892.16 | Transferred To DDA Acct#38501054 |
| 9/17 | 2,589.63 | Transferred To DDA Acct#38501003 |
| 9/17 | 15,774.59 | Transferred To DDA Acct#38501038 |
| 9/18 | 516.19 | Transferred To DDA Acct#38501054 |
| 9/18 | 543.14 | Transferred To DDA Acct#38501038 |
| 9/18 | 996.30 | Transferred To DDA Acct#38501003 |
| 9/21 | 600.56 | Transferred To DDA Acct#38501003 |
| 9/21 | 3,616.93 | Transferred To DDA Acct#38501054 |
| 9/21 | 16,151.99 | Transferred To DDA Acct#38501038 |
| 9/21 | 1,456.23 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 9/22 | 1,172.33 | Transferred To DDA Acct#38501003 |
| 9/22 | 9,464.66 | Transferred To DDA Acct#38501038 |
| 9/23 | 219,946.30 | Transferred To DDA Acct#31513006 |
| 9/23 | 6,320.38 | Transferred To DDA Acct#38501038 |
| 9/24 | 1,427.31 | Transferred To DDA Acct#38501003 |
| 9/24 | 4,384.87 | Transferred To DDA Acct#38501054 |
| 9/24 | 14,898.85 | Transferred To DDA Acct#38501038 |
| 9/25 | 173,257.62 | Transferred To DDA Acct#31513006 |
| 9/25 | 1,456.97 | Transferred To DDA Acct#38501038 |
| 9/28 | 117,843.25 | Transferred To DDA Acct#31513006 |
| 9/28 | 1,596.87 | Transferred To DDA Acct#38501003 |
| 9/28 | 6,166.48 | Transferred To DDA Acct#38501054 |
| 9/28 | 23,287.07 | Transferred To DDA Acct#38501038 |
| 9/29 | 164,832.13 | Transferred To DDA Acct#31513006 |
| 9/29 | 12,021.28 | Transferred To DDA Acct#38501038 |
| 9/30 | 467,315.04 | Transferred To DDA Acct#31513006 |
| 9/30 | 487.91 | Transferred To DDA Acct#38501054 |
| 9/30 | 4,937.06 | Transferred To DDA Acct#38501038 |

Page 4 of 6

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    9/30/09

ACCOUNT:    39502186

## CHECKS
### * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 9/17 | 18877 | 275.00 | 9/04 | 19211 | 114.42 | 9/08 | 19264 | 45.00 |
| 9/24 | 18932* | 2,500.00 | 9/09 | 19212 | 1,824.00 | 9/15 | 19265 | 2,760.00 |
| 9/03 | 18995* | 1,540.00 | 9/04 | 19213 | 403.01 | 9/04 | 19267* | 108.00 |
| 9/03 | 19071* | 540.20 | 9/02 | 19214 | 2,226.00 | 9/08 | 19268 | 4,120.45 |
| 9/01 | 19083* | 6,454.16 | 9/10 | 19215 | 3,683.87 | 9/03 | 19269 | 30,508.87 |
| 9/28 | 19085* | 250.00 | 9/03 | 19216 | 150.96 | 9/17 | 19270 | 2,940.00 |
| 9/04 | 19096* | 640.00 | 9/08 | 19217 | 840.00 | 9/24 | 19271 | 2,500.00 |
| 9/01 | 19102* | 1,600.00 | 9/17 | 19218 | 275.00 | 9/04 | 19272 | 640.00 |
| 9/15 | 19103 | 59.00 | 9/02 | 19219 | 4,488.88 | 9/02 | 19273 | 1,088.00 |
| 9/03 | 19105* | 650.00 | 9/10 | 19220 | 1,992.04 | 9/09 | 19274 | 135,914.45 |
| 9/01 | 19111* | 16,749.00 | 9/04 | 19222* | 43.32 | 9/14 | 19275 | 22,098.04 |
| 9/01 | 19118* | 5,000.00 | 9/09 | 19223 | 59.26 | 9/08 | 19276 | 350.00 |
| 9/03 | 19139* | 1,078.77 | 9/04 | 19224 | 347.00 | 9/04 | 19277 | 2,567.74 |
| 9/02 | 19141* | 17,106.00 | 9/08 | 19225 | 260.00 | 9/04 | 19278 | 1,943.39 |
| 9/04 | 19146* | 2,503.38 | 9/08 | 19226 | 790.56 | 9/04 | 19279 | 1,869.08 |
| 9/03 | 19149* | 170.00 | 9/08 | 19227 | 647.13 | 9/04 | 19280 | 2,522.59 |
| 9/01 | 19154* | 5,252.30 | 9/08 | 19228 | 5,107.68 | 9/04 | 19281 | 2,522.59 |
| 9/04 | 19155 | 450.00 | 9/09 | 19229 | 292.10 | 9/04 | 19282 | 2,402.13 |
| 9/03 | 19158* | 425.60 | 9/09 | 19230 | 14,648.13 | 9/10 | 19283 | 2,692.00 |
| 9/01 | 19164* | 856.08 | 9/08 | 19231 | 26,387.25 | 9/10 | 19284 | 2,692.00 |
| 9/01 | 19182* | 6,325.41 | 9/04 | 19232 | 21.58 | 9/10 | 19285 | 2,692.00 |
| 9/01 | 19183 | 6,116.41 | 9/09 | 19233 | 1,250.00 | 9/10 | 19286 | 2,692.00 |
| 9/01 | 19184 | 6,095.49 | 9/03 | 19234 | 2,928.40 | 9/10 | 19287 | 2,692.00 |
| 9/08 | 19186* | 40.92 | 9/03 | 19235 | 346.25 | 9/10 | 19288 | 2,692.00 |
| 9/04 | 19187 | 99.90 | 9/08 | 19236 | 45,038.10 | 9/18 | 19289 | 6,095.49 |
| 9/02 | 19188 | 22,287.64 | 9/08 | 19237 | 14,751.45 | 9/18 | 19290 | 6,492.60 |
| 9/04 | 19189 | 16.50 | 9/03 | 19241* | 330.00 | 9/18 | 19291 | 6,325.41 |
| 9/03 | 19190 | 420.00 | 9/02 | 19242 | 2,692.00 | 9/18 | 19292 | 6,116.41 |
| 9/04 | 19191 | 2,036.64 | 9/01 | 19243 | 6,325.41 | 9/11 | 19293 | 2,390.23 |
| 9/08 | 19192 | 440.00 | 9/11 | 19244 | 5,528.98 | 9/09 | 19294 | 5,097.20 |
| 9/11 | 19193 | 7,794.75 | 9/16 | 19246* | 8,300.00 | 9/10 | 19295 | 9,247.90 |
| 9/08 | 19194 | 175.00 | 9/03 | 19247 | 1,611.80 | 9/10 | 19296 | 7,250.00 |
| 9/10 | 19195 | 16,661.81 | 9/08 | 19248 | 333.03 | 9/10 | 19297 | 2,890.00 |
| 9/09 | 19196 | 121.01 | 9/08 | 19249 | 834.46 | 9/15 | 19298 | 2,926.05 |
| 9/09 | 19197 | 101.64 | 9/08 | 19250 | 10.41 | 9/18 | 19299 | 980.00 |
| 9/09 | 19198 | 383.00 | 9/08 | 19251 | 195.12 | 9/10 | 19300 | 88.89 |
| 9/08 | 19199 | 153.00 | 9/08 | 19252 | 704.91 | 9/14 | 19301 | 8,388.92 |
| 9/03 | 19200 | 800.00 | 9/08 | 19253 | 710.15 | 9/15 | 19302 | 146.48 |
| 9/08 | 19201 | 412.05 | 9/08 | 19254 | 1,428.17 | 9/14 | 19303 | 2,200.00 |
| 9/08 | 19202 | 432.40 | 9/08 | 19255 | 8,812.00 | 9/14 | 19304 | 4,927.50 |
| 9/04 | 19203 | 4,318.49 | 9/08 | 19256 | 7,701.03 | 9/10 | 19305 | 1,329.59 |
| 9/04 | 19204 | 3,635.73 | 9/10 | 19257 | 2,850.00 | 9/22 | 19306 | 6,060.00 |
| 9/04 | 19205 | 14,393.27 | 9/03 | 19258 | 219.00 | 9/14 | 19307 | 1,134.20 |
| 9/03 | 19206 | 3,243.68 | 9/08 | 19259 | 3,435.00 | 9/15 | 19308 | 10,273.48 |
| 9/03 | 19207 | 3,950.00 | 9/08 | 19260 | 889.52 | 9/14 | 19309 | 2,644.00 |
| 9/03 | 19208 | 5,009.00 | 9/08 | 19261 | 3,839.85 | 9/15 | 19310 | 210,292.32 |
| 9/09 | 19209 | 137.50 | 9/04 | 19262 | 120.00 | 9/10 | 19311 | 8,123.20 |
| 9/04 | 19210 | 3,236.99 | 9/03 | 19263 | 1,143.00 | 9/14 | 19312 | 7,925.00 |


MEMBER
FDIC



MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   9/30/09

ACCOUNT:    39502186

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/09 | 19313 | 17,709.72 | 9/18 | 19367 | 14.86 | 9/29 | 19422 | 53.63 |
| 9/14 | 19314 | 6,301.00 | 9/21 | 19368 | 1,895.26 | 9/24 | 19423 | 5,600.00 |
| 9/14 | 19315 | 1,411.00 | 9/21 | 19369 | 1,030.00 | 9/28 | 19424 | 1,101.98 |
| 9/14 | 19316 | 75.00 | 9/22 | 19370 | 18.30 | 9/28 | 19425 | 703.97 |
| 9/14 | 19317 | 1,700.00 | 9/22 | 19371 | 422.50 | 9/25 | 19426 | 111.88 |
| 9/21 | 19318 | 254.00 | 9/18 | 19372 | 1,309.75 | 9/28 | 19427 | 110.00 |
| 9/16 | 19319 | 3,035.14 | 9/18 | 19373 | 534.71 | 9/23 | 19428 | 137.50 |
| 9/11 | 19320 | 555.75 | 9/18 | 19374 | 178.10 | 9/23 | 19429 | 6,755.03 |
| 9/14 | 19321 | 49,175.10 | 9/23 | 19376* | 1,600.00 | 9/28 | 19430 | 202.04 |
| 9/14 | 19324* | 11,341.15 | 9/23 | 19377 | 16,749.00 | 9/24 | 19432* | 12,028.60 |
| 9/14 | 19325 | 19,543.30 | 9/23 | 19378 | 1,000.00 | 9/28 | 19433 | 4,086.02 |
| 9/14 | 19326 | 15,076.45 | 9/21 | 19379 | 425.31 | 9/23 | 19435* | 22,535.89 |
| 9/14 | 19327 | 308.75 | 9/23 | 19380 | 5,000.00 | 9/24 | 19436 | 27,666.07 |
| 9/23 | 19328 | 640.00 | 9/16 | 19381 | 700.00 | 9/29 | 19437 | 576.53 |
| 9/14 | 19331* | 712.04 | 9/21 | 19382 | 287.42 | 9/29 | 19438 | 693.99 |
| 9/09 | 19332 | 2,002.63 | 9/17 | 19383 | 9,114.00 | 9/28 | 19439 | 996.16 |
| 9/09 | 19333 | 1,943.39 | 9/18 | 19384 | 275.00 | 9/28 | 19442* | 257.52 |
| 9/09 | 19334 | 2,056.12 | 9/18 | 19385 | 1,888.52 | 9/25 | 19443 | 452.42 |
| 9/09 | 19335 | 2,056.12 | 9/16 | 19386 | 1,136.48 | 9/28 | 19444 | 5,460.94 |
| 9/09 | 19336 | 2,402.13 | 9/18 | 19387 | 2,652.75 | 9/30 | 19445 | 20,491.93 |
| 9/09 | 19337 | 2,522.59 | 9/18 | 19389* | 4,772.75 | 9/24 | 19446 | 9,986.90 |
| 9/16 | 19339* | 2,692.00 | 9/23 | 19390 | 512.00 | 9/25 | 19447 | 38,833.65 |
| 9/16 | 19340 | 2,692.00 | 9/18 | 19391 | 1,364.12 | 9/28 | 19448 | 63.56 |
| 9/16 | 19341 | 2,692.00 | 9/17 | 19392 | 3,210.88 | 9/28 | 19449 | 2,775.00 |
| 9/16 | 19342 | 2,692.00 | 9/17 | 19394* | 3,672.05 | 9/30 | 19450 | 6,116.41 |
| 9/16 | 19343 | 2,692.00 | 9/17 | 19395 | 6,454.95 | 9/30 | 19451 | 6,116.41 |
| 9/11 | 19344 | 8,750.00 | 9/17 | 19397* | 8,048.09 | 9/28 | 19452 | 27,426.00 |
| 9/09 | 19345 | 1,727.00 | 9/15 | 19399* | 350.00 | 9/28 | 19454* | 25,178.80 |
| 9/25 | 19346 | 1,751.20 | 9/17 | 19400 | 330.00 | 9/24 | 19455 | 7,625.00 |
| 9/17 | 19347 | 505.12 | 9/17 | 19401 | 75,671.94 | 9/28 | 19456 | 1,490.40 |
| 9/11 | 19348 | 636.91 | 9/25 | 19402 | 2,250.00 | 9/24 | 19457 | 4,653.75 |
| 9/16 | 19350* | 4,146.75 | 9/22 | 19403 | 8,000.00 | 9/25 | 19458 | 1,815.00 |
| 9/21 | 19351 | 3,835.20 | 9/28 | 19404 | 3,584.44 | 9/28 | 19459 | 27,602.30 |
| 9/21 | 19352 | 5,464.20 | 9/18 | 19405 | 83.60 | 9/21 | 19460 | 1,872.83 |
| 9/21 | 19353 | 4,986.72 | 9/23 | 19406 | 164.55 | 9/21 | 19461 | 2,056.12 |
| 9/18 | 19354 | 20,091.86 | 9/28 | 19407 | 199.00 | 9/21 | 19462 | 2,056.12 |
| 9/16 | 19355 | 3,433.84 | 9/30 | 19408 | 445.00 | 9/23 | 19463 | 2,692.00 |
| 9/17 | 19356 | 70,780.46 | 9/28 | 19410* | 626.93 | 9/23 | 19464 | 2,692.00 |
| 9/17 | 19357 | 10,940.35 | 9/29 | 19411 | 58.17 | 9/23 | 19465 | 2,692.00 |
| 9/28 | 19358 | 6,647.72 | 9/25 | 19412 | 47.50 | 9/23 | 19466 | 640.00 |
| 9/23 | 19359 | 1,611.24 | 9/28 | 19413 | 3,181.44 | 9/30 | 19467 | 6,325.41 |
| 9/17 | 19360 | 5,194.50 | 9/22 | 19414 | 5,095.17 | 9/23 | 19468 | 6,325.41 |
| 9/21 | 19361 | 10,003.46 | 9/24 | 19416* | 8,251.60 | 9/30 | 19469 | 135.00 |
| 9/16 | 19362 | 31,100.90 | 9/28 | 19417 | 29.95 | 9/30 | 19470 | 150.31 |
| 9/17 | 19363 | 15,154.70 | 9/28 | 19418 | 117.49 | 9/30 | 19473* | 447.27 |
| 9/30 | 19364 | 21,649.85 | 9/28 | 19419 | 166.18 | 9/30 | 19475* | 1,500.00 |
| 9/15 | 19365 | 10,390.00 | 9/28 | 19420 | 419.20 | 9/30 | 19477* | 200.17 |
| 9/23 | 19366 | 41.90 | 9/29 | 19421 | 9.84 | 9/30 | 19482* | 13,639.37 |

Page 6 of 6

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:    9/30/09

ACCOUNT:    39502186

## CHECKS
### * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 9/30 | 19483 | 1,400.76 | 9/29 | 19511* | 1,281.90 | 9/30 | 19529* | 14,865.45 |
| 9/30 | 19484 | 3,877.14 | 9/28 | 19512 | 2,161.59 | 9/30 | 19533* | 83.60 |
| 9/30 | 19485 | 8,530.92 | 9/30 | 19513 | 13,237.96 | 9/30 | 19600* | 2,056.12 |
| 9/30 | 19486 | 2,730.00 | 9/30 | 19516* | 3,822.00 | 9/30 | 19622* | 1,650.00 |
| 9/30 | 19497* | 166.00 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 750,000.00 | 9/11 | 756,225.26 | 9/22 | 750,000.00 |
| 9/02 | 750,000.00 | 9/14 | 750,000.00 | 9/23 | 750,000.00 |
| 9/03 | 750,000.00 | 9/15 | 750,000.00 | 9/24 | 750,000.00 |
| 9/04 | 750,000.00 | 9/16 | 750,000.00 | 9/25 | 799,729.78 |
| 9/08 | 828,371.78 | 9/17 | 750,000.00 | 9/28 | 750,000.00 |
| 9/09 | 750,000.00 | 9/18 | 750,000.00 | 9/29 | 750,000.00 |
| 9/10 | 750,000.00 | 9/21 | 750,000.00 | 9/30 | 750,000.00 |

**MEMBER**
**FDIC**


EQUAL HOUSING
LENDER

ACS-1003-MOB Rev 7/08

Rhodes Homes

Accounts Payable Check Register

10-19-2009  Page 1
System Date: 10-19-2009
System Time: 8:41 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 19255 | 09-01-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 19256 | 09-01-2009 | 03180 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 19257 | 09-01-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 19258 | 09-01-2009 | 06095 | Flamingo-Durango Self St | 219.00 | | Reconciled |
| 19259 | 09-01-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 19260 | 09-01-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 19261 | 09-01-2009 | 10133 | Jammie S.K. HSU | 3,839.85 | | Reconciled |
| 19262 | 09-01-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 19263 | 09-01-2009 | 10726 | Fort Apache Self Storage | 1,143.00 | | Reconciled |
| 19264 | 09-01-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 19265 | 09-01-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 19266 | 09-01-2009 | 19319 | Sandra M. Welpman | 1,000.00 | | Outstanding |
| 19267 | 09-01-2009 | 19957 | Stow Away | 108.00 | | Reconciled |
| 19268 | 09-01-2009 | 20000 | Tin Kerine Cheung | 4,120.45 | | Reconciled |
| 19269 | 09-01-2009 | 21101 | Reef Colonial, LLC | 30,508.87 | | Reconciled |
| 19270 | 09-01-2009 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 19271 | 09-01-2009 | E0593 | Glynda Rhodes | 2,500.00 | | Reconciled |
| 19272 | 09-01-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19273 | 09-02-2009 | 16036 | Petty Cash | 1,088.00 | | Reconciled |
| 19274 | 09-02-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 135,914.45 | | Reconciled |
| 19275 | 09-02-2009 | 16085 | Parsons Behle & Latimer | 22,098.04 | | Reconciled |
| 19276 | 09-03-2009 | 01406 | American Soils Engineering LLC | 350.00 | | Reconciled |
| 19277 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 19278 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 1,943.39 | | Reconciled |
| 19279 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 1,869.08 | | Reconciled |
| 19280 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 19281 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 19282 | 09-03-2009 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 19283 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19284 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19285 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19286 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19287 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19288 | 09-03-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19289 | 09-03-2009 | 03099 | City of Henderson | 6,095.49 | | Reconciled |
| 19290 | 09-03-2009 | 03099 | City of Henderson | 6,492.60 | | Reconciled |
| 19291 | 09-03-2009 | 03099 | City of Henderson | 6,325.41 | | Reconciled |
| 19292 | 09-03-2009 | 03099 | City of Henderson | 6,116.41 | | Reconciled |
| 19293 | 09-03-2009 | 03452 | Chavez Construction Clean Up | 2,390.23 | | Reconciled |
| 19294 | 09-03-2009 | 04114 | Del Grosso Floor Covering, Inc | 5,097.20 | | Reconciled |
| 19295 | 09-03-2009 | 04238 | Desert Plastering, LLC | 9,247.90 | | Reconciled |
| 19296 | 09-03-2009 | 06052 | Freedom Underground, LLC | 7,250.00 | | Reconciled |
| 19297 | 09-03-2009 | 08012 | K. H. Landscaping Inc. | 2,890.00 | | Reconciled |
| 19298 | 09-03-2009 | 09004 | Interstate Plumbing & A/C | 2,926.05 | | Reconciled |
| 19299 | 09-03-2009 | 09058 | J&J Enterprises, Inc. | 980.00 | | Reconciled |
| 19300 | 09-03-2009 | 09062 | Quality Impressions | 88.89 | | Reconciled |
| 19301 | 09-03-2009 | 13013 | Milgard Windows Corp. | 8,388.92 | | Reconciled |
| 19302 | 09-03-2009 | 16045 | Prudential Overall Supply | 146.48 | | Reconciled |
| 19303 | 09-03-2009 | 18094 | Realty West Inc. | 2,200.00 | | Reconciled |
| 19304 | 09-03-2009 | 18109 | Relocation Resources LLC | 4,927.50 | | Reconciled |
| 19305 | 09-03-2009 | 19150 | Silver State Fireplaces | 1,329.59 | | Reconciled |
| 19306 | 09-03-2009 | 19266 | Streetscape | 6,080.00 | | Reconciled |
| 19307 | 09-03-2009 | 20091 | Tower Builders, LLC | 1,134.20 | | Reconciled |
| 19308 | 09-03-2009 | 22016 | Valley Air Conditioning Inc. | 10,273.48 | | Reconciled |
| 19309 | 09-03-2009 | 22193 | Lamps Plus Centennial | 2,644.00 | | Reconciled |
| 19310 | 09-03-2009 | 23013 | Winchester Carlisle Partners | 210,292.32 | | Reconciled |
| 19311 | 09-03-2009 | 23020 | Willis Roof Consulting, Inc. | 8,123.20 | | Reconciled |
| 19312 | 09-03-2009 | 30459 | Slater Hanifan Group | 7,925.00 | | Reconciled |
| 19313 | 09-03-2009 | 03193 | Medina Painting & Drywall, Inc | 17,709.72 | | Reconciled |
| 19314 | 09-03-2009 | 09100 | Envision Concrete | 6,301.00 | | Reconciled |
| 19315 | 09-03-2009 | 09100 | Envision Concrete | 1,411.00 | | Reconciled |
| 19316 | 09-03-2009 | 09100 | Envision Concrete | 75.00 | | Reconciled |
| 19317 | 09-03-2009 | 09100 | Envision Concrete | 1,700.00 | | Reconciled |
| 19318 | 09-04-2009 | 03127 | Cabinet West | 254.00 | | Reconciled |
| 19319 | 09-04-2009 | 05221 | Executive Plastering | 3,035.14 | | Reconciled |
| 19320 | 09-04-2009 | 09038 | Ikon Office Solutions | 555.75 | | Reconciled |
| 19321 | 09-04-2009 | 23501 | WestCor Construction (FR) | 49,175.10 | | Reconciled |
| 19322 | 09-04-2009 | 23501 | WestCor Construction (FR) | 10,409.20 | | Outstanding |
| 19323 | 09-04-2009 | 23501 | WestCor Construction (FR) | 6,556.20 | | Outstanding |
| 19324 | 09-04-2009 | 23501 | WestCor Construction (FR) | 11,341.15 | | Reconciled |
| 19325 | 09-04-2009 | 23501 | WestCor Construction (FR) | 19,543.30 | | Reconciled |
| 19326 | 09-04-2009 | 23501 | WestCor Construction (FR) | 15,076.45 | | Reconciled |
| 19327 | 09-04-2009 | 23501 | WestCor Construction (FR) | 308.75 | | Reconciled |
| 19328 | 09-04-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19329 | 09-08-2009 | 22046 | Dept of Motor Vehicles | 20.00 | | Outstanding |
| 19330 | 09-08-2009 | 22046 | Dept of Motor Vehicles | 20.00 | | Outstanding |
| 19331 | 09-09-2009 | 23012 | Westar Kitchens & Bath | 712.04 | | Reconciled |
| 19332 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 2,002.63 | | Reconciled |
| 19333 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 1,943.39 | | Reconciled |
| 19334 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19335 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19336 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 19337 | 09-09-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |

Rhodes Homes        Case 09-14814-gwz    Doc 598    Entered 10/19/09 15:05:04    Page 23 of 36

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 19338 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 19339 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19340 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19341 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19342 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19343 | 09-09-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19344 | 09-09-2009 | 12008 | Las Vegas Review Journal | 8,750.00 | | Reconciled |
| 19345 | 09-09-2009 | 16036 | Petty Cash | 1,727.00 | | Reconciled |
| 19346 | 09-10-2009 | 01016 | Alco Landscape | 1,751.20 | | Reconciled |
| 19347 | 09-10-2009 | 01035 | Andrade's Cleaning Co. | 505.12 | | Reconciled |
| 19348 | 09-10-2009 | 03015 | Clark Co Bldg Dept | 636.91 | | Reconciled |
| 19349 | 09-10-2009 | 03025 | ** Voided ** | | 379.00 | Reconciled |
| 19350 | 09-10-2009 | 03386 | Custom Hearth Dist.,Inc. | 4,146.75 | | Reconciled |
| 19351 | 09-10-2009 | 03411 | Carpino Stone Applications | 3,835.20 | | Reconciled |
| 19352 | 09-10-2009 | 03452 | Chavez Construction Clean Up | 5,464.20 | | Reconciled |
| 19353 | 09-10-2009 | 04114 | Del Grosso Floor Covering, Inc | 4,986.72 | | Reconciled |
| 19354 | 09-10-2009 | 04238 | Desert Plastering, LLC | 20,091.86 | | Reconciled |
| 19355 | 09-10-2009 | 05221 | Executive Plastering | 3,433.84 | | Reconciled |
| 19356 | 09-10-2009 | 09004 | Interstate Plumbing & A/C | 70,780.46 | | Reconciled |
| 19357 | 09-10-2009 | 13170 | M&M Electric, Inc | 10,940.35 | | Reconciled |
| 19358 | 09-10-2009 | 19067 | Silver State Specialties, LLC | 6,647.72 | | Reconciled |
| 19359 | 09-10-2009 | 19150 | Silver State Fireplaces | 1,611.24 | | Reconciled |
| 19360 | 09-10-2009 | 20091 | Tower Builders, LLC | 5,194.50 | | Reconciled |
| 19361 | 09-10-2009 | 22085 | Quality Wood Products | 10,003.46 | | Reconciled |
| 19362 | 09-10-2009 | 22181 | Wall Constructors Inc | 31,100.90 | | Reconciled |
| 19363 | 09-10-2009 | 23020 | Willis Roof Consulting, Inc. | 15,154.70 | | Reconciled |
| 19364 | 09-10-2009 | 24006 | XO Windows Nevada, LLC | 21,649.85 | | Reconciled |
| 19365 | 09-10-2009 | 01426 | American Soils Engineering LLC | 10,390.00 | | Reconciled |
| 19366 | 09-10-2009 | 01427 | AFLAC | 41.90 | | Reconciled |
| 19367 | 09-10-2009 | 03102 | City of Henderson Utility Serv | 14.86 | | Reconciled |
| 19368 | 09-10-2009 | 04222 | Dell Commercial Credit | 1,895.26 | | Reconciled |
| 19369 | 09-10-2009 | 06089 | Frank Rodriquez Services, Inc. | 1,030.00 | | Reconciled |
| 19370 | 09-10-2009 | 07892 | Guardian Insurance Co. | 18.30 | | Reconciled |
| 19371 | 09-10-2009 | 07892 | Guardian Insurance Co. | 422.50 | | Reconciled |
| 19372 | 09-10-2009 | 09100 | Envision Concrete | 1,309.75 | | Reconciled |
| 19373 | 09-10-2009 | 11068 | Konica Minolta Business Sol | 534.71 | | Reconciled |
| 19374 | 09-10-2009 | 14113 | Neopost Leasing | 178.10 | | Reconciled |
| 19375 | 09-10-2009 | 14115 | Neofunds By Neopost | 505.00 | | Outstanding |
| 19376 | 09-10-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 19377 | 09-10-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 19378 | 09-10-2009 | 20042 | Tuscany Master Association | 1,000.00 | | Reconciled |
| 19379 | 09-10-2009 | 22236 | Verizon Wireless | 425.31 | | Reconciled |
| 19380 | 09-10-2009 | 24002 | X-It Homeowner's Association | 5,000.00 | | Reconciled |
| 19381 | 09-10-2009 | 30459 | Slater Hanifan Group | 700.00 | | Reconciled |
| 19382 | 09-10-2009 | E8841 | Paul Huygens | 287.42 | | Reconciled |
| 19383 | 09-10-2009 | 09100 | Envision Concrete | 9,114.00 | | Reconciled |
| 19384 | 09-10-2009 | 09100 | Envision Concrete | 275.00 | | Reconciled |
| 19385 | 09-11-2009 | 09100 | Envision Concrete | 1,888.52 | | Reconciled |
| 19386 | 09-11-2009 | 09100 | Envision Concrete | 1,136.48 | | Reconciled |
| 19387 | 09-11-2009 | 05221 | Executive Plastering | 2,652.75 | | Reconciled |
| 19388 | 09-11-2009 | 18998 | ** Voided ** | | 482.20 | Reconciled |
| 19389 | 09-11-2009 | 23501 | WestCor Construction (FR) | 4,772.75 | | Reconciled |
| 19390 | 09-11-2009 | 01702 | Alina Smith | 512.00 | | Reconciled |
| 19391 | 09-11-2009 | 09100 | Envision Concrete | 1,364.12 | | Reconciled |
| 19392 | 09-11-2009 | 09100 | Envision Concrete | 3,210.88 | | Reconciled |
| 19393 | 09-11-2009 | 09106 | ** Voided ** | | 970.00 | Reconciled |
| 19394 | 09-11-2009 | 09100 | Envision Concrete | 3,672.05 | | Reconciled |
| 19395 | 09-11-2009 | 09100 | Envision Concrete | 6,454.95 | | Reconciled |
| 19396 | 09-11-2009 | 19110 | ** Voided ** | | 74,068.19 | Reconciled |
| 19397 | 09-11-2009 | 23012 | Westar Kitchens & Bath | 8,048.09 | | Reconciled |
| 19398 | 09-11-2009 | 19110 | ** Voided ** | | 14,725.00 | Reconciled |
| 19399 | 09-11-2009 | 03386 | Custom Hearth Dist.,Inc. | 350.00 | | Reconciled |
| 19400 | 09-14-2009 | 03025 | Clark Co. Water Reclamation | 330.00 | | Reconciled |
| 19401 | 09-14-2009 | 19110 | The Sullivan Group, LLC | 75,671.94 | | Reconciled |
| 19402 | 09-16-2009 | 19397 | Signs for Success | 2,250.00 | | Reconciled |
| 19403 | 09-16-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Reconciled |
| 19404 | 09-16-2009 | 23012 | Westar Kitchens & Bath | 3,584.44 | | Reconciled |
| 19405 | 09-17-2009 | 03099 | City of Henderson | 83.60 | | Reconciled |
| 19406 | 09-17-2009 | 04138 | Dean L Griffith | 164.55 | | Reconciled |
| 19407 | 09-17-2009 | 01016 | Alco Landscape | 199.00 | | Reconciled |
| 19408 | 09-17-2009 | 01136 | A Company Portable | 445.00 | | Reconciled |
| 19409 | 09-17-2009 | 01427 | AFLAC | 35.00 | | Outstanding |
| 19410 | 09-17-2009 | 02129 | BAWN | 626.93 | | Reconciled |
| 19411 | 09-17-2009 | 03383 | Cox Communications | 58.17 | | Reconciled |
| 19412 | 09-17-2009 | 03386 | Custom Hearth Dist.,Inc. | 47.50 | | Reconciled |
| 19413 | 09-17-2009 | 03411 | Carpino Stone Applications | 3,181.44 | | Reconciled |
| 19414 | 09-17-2009 | 03452 | Chavez Construction Clean Up | 5,095.17 | | Reconciled |
| 19415 | 09-17-2009 | 04114 | Del Grosso Floor Covering, Inc | 409.40 | | Outstanding |
| 19416 | 09-17-2009 | 04238 | Desert Plastering, LLC | 8,251.60 | | Reconciled |
| 19417 | 09-17-2009 | 05073 | Embarq | 28.95 | | Reconciled |
| 19418 | 09-17-2009 | 05073 | Embarq | 117.49 | | Reconciled |
| 19419 | 09-17-2009 | 05073 | Embarq | 166.18 | | Reconciled |
| 19420 | 09-17-2009 | 05073 | Embarq | 419.20 | | Reconciled |

Rhodes Homes

Case 09-14814-gwz    Doc 598    Entered 10/19/09 15:05:04    Page 24 of 36

Accounts Payable Check Register

10-19-2009      Page 3
System Date: 10-19-2009
System Time: 8:41 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 19421 | 09-17-2009 | 05089 | Embarq Communications, Inc | 9.84 | | Reconciled |
| 19422 | 09-17-2009 | 06000 | FedEx | 53.63 | | Reconciled |
| 19423 | 09-17-2009 | 06052 | Freedom Underground, LLC | 5,600.00 | | Reconciled |
| 19424 | 09-17-2009 | 09024 | Integra Telecom | 1,101.98 | | Reconciled |
| 19425 | 09-17-2009 | 09038 | Ikon Office Solutions | 703.97 | | Reconciled |
| 19426 | 09-17-2009 | 09055 | Insight | 111.88 | | Reconciled |
| 19427 | 09-17-2009 | 09100 | Envision Concrete | 110.00 | | Reconciled |
| 19428 | 09-17-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 19429 | 09-17-2009 | 11237 | Edward Kim | 6,755.03 | | Reconciled |
| 19430 | 09-17-2009 | 12010 | Las Vegas Valley Water D | 202.04 | | Reconciled |
| 19431 | 09-17-2009 | 13013 | Milgard Windows Corp. | 1,520.65 | | Outstanding |
| 19432 | 09-17-2009 | 13170 | M&M Electric, Inc | 12,028.60 | | Reconciled |
| 19433 | 09-17-2009 | 14016 | NV Energy | 4,086.02 | | Reconciled |
| 19434 | 09-17-2009 | 14031 | ** Voided ** | | 311.50 | Reconciled |
| 19435 | 09-17-2009 | 15001 | Omni Management Group | 22,535.89 | | Reconciled |
| 19436 | 09-17-2009 | 18124 | Rise & Run, Inc. | 27,666.07 | | Reconciled |
| 19437 | 09-17-2009 | 19012 | Southwest Gas Corp | 576.53 | | Reconciled |
| 19438 | 09-17-2009 | 19017 | Sparklett's Drinking Wat | 693.99 | | Reconciled |
| 19439 | 09-17-2009 | 19067 | Silver State Specialties, LLC | 996.16 | | Reconciled |
| 19440 | 09-17-2009 | 19102 | Staples Advantage | 1,915.11 | | Outstanding |
| 19441 | 09-17-2009 | 19150 | Silver State Fireplaces | 1,799.59 | | Outstanding |
| 19442 | 09-17-2009 | 19203 | Salestraq | 257.52 | | Reconciled |
| 19443 | 09-17-2009 | 19976 | Sterling Nevada, LLC | 452.42 | | Reconciled |
| 19444 | 09-17-2009 | 20058 | TelePacific Communications | 5,460.94 | | Reconciled |
| 19445 | 09-17-2009 | 22016 | Valley Air Conditioning Inc. | 20,491.93 | | Reconciled |
| 19446 | 09-17-2009 | 22085 | Quality Wood Products | 9,986.90 | | Reconciled |
| 19447 | 09-17-2009 | 22181 | Wall Constructors Inc | 38,833.65 | | Reconciled |
| 19448 | 09-17-2009 | 23012 | Westar Kitchens & Bath | 63.56 | | Reconciled |
| 19449 | 09-17-2009 | 30459 | Slater Hanifan Group | 2,775.00 | | Reconciled |
| 19450 | 09-17-2009 | 03099 | City of Henderson | 6,116.41 | | Reconciled |
| 19451 | 09-17-2009 | 03099 | City of Henderson | 6,116.41 | | Reconciled |
| 19452 | 09-17-2009 | 09100 | Envision Concrete | 27,426.00 | | Reconciled |
| 19453 | 09-17-2009 | 13013 | Milgard Windows Corp. | 1,242.70 | | Outstanding |
| 19454 | 09-17-2009 | 23501 | WestCor Construction (FR) | 25,178.80 | | Reconciled |
| 19455 | 09-17-2009 | 09100 | Envision Concrete | 7,625.00 | | Reconciled |
| 19456 | 09-17-2009 | 23501 | WestCor Construction (FR) | 1,490.40 | | Reconciled |
| 19457 | 09-17-2009 | 09100 | Envision Concrete | 4,653.75 | | Reconciled |
| 19458 | 09-17-2009 | 09100 | Envision Concrete | 1,815.00 | | Reconciled |
| 19459 | 09-17-2009 | 09100 | Envision Concrete | 27,602.30 | | Reconciled |
| 19460 | 09-18-2009 | 03015 | Clark Co Bldg Dept | 1,872.83 | | Reconciled |
| 19461 | 09-18-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19462 | 09-18-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19463 | 09-18-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19464 | 09-18-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19465 | 09-18-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19466 | 09-18-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19467 | 09-22-2009 | 03099 | City of Henderson | 6,325.41 | | Reconciled |
| 19468 | 09-22-2009 | 03099 | City of Henderson | 6,325.41 | | Reconciled |
| 19469 | 09-22-2009 | 20027 | The Appliance Doctor of LV | 135.00 | | Reconciled |
| 19470 | 09-24-2009 | 01362 | Answer Plus, Inc. | 150.31 | | Reconciled |
| 19471 | 09-24-2009 | 01406 | American Soils Engineering LLC | 12,250.00 | | Outstanding |
| 19472 | 09-24-2009 | 02026 | Behavioral Healthcare Options | 99.90 | | Outstanding |
| 19473 | 09-24-2009 | 03102 | City of Henderson Utility Serv | 447.27 | | Reconciled |
| 19474 | 09-24-2009 | 03182 | Capitol North American | 420.00 | | Outstanding |
| 19475 | 09-24-2009 | 03193 | Medina Painting & Drywall, Inc | 1,500.00 | | Reconciled |
| 19476 | 09-24-2009 | 04032 | Double A Electric, LLC | 955.00 | | Outstanding |
| 19477 | 09-24-2009 | 04138 | Dean L Griffith | 200.17 | | Reconciled |
| 19478 | 09-24-2009 | 06052 | Freedom Underground, LLC | 600.00 | | Outstanding |
| 19479 | 09-24-2009 | 07010 | Guardian | 439.20 | | Outstanding |
| 19480 | 09-24-2009 | 07010 | Guardian | 62.00 | | Outstanding |
| 19481 | 09-24-2009 | 07060 | Ceridian | 474.40 | | Outstanding |
| 19482 | 09-24-2009 | 07091 | Health Plan of Nevada | 13,639.37 | | Reconciled |
| 19483 | 09-24-2009 | 07091 | Health Plan of Nevada | 1,400.76 | | Reconciled |
| 19484 | 09-24-2009 | 07091 | Health Plan of Nevada | 3,877.14 | | Reconciled |
| 19485 | 09-24-2009 | 07091 | Health Plan of Nevada | 8,530.92 | | Reconciled |
| 19486 | 09-24-2009 | 08012 | K. H. Landscaping Inc. | 2,730.00 | | Reconciled |
| 19487 | 09-24-2009 | 08135 | Home Buyer's Warranty | 295.00 | | Outstanding |
| 19488 | 09-24-2009 | 09004 | Interstate Plumbing & A/C | 438.45 | | Outstanding |
| 19489 | 09-24-2009 | 09038 | Ikon Office Solutions | 1,394.31 | | Outstanding |
| 19490 | 09-24-2009 | 09055 | Insight | 1,372.45 | | Outstanding |
| 19491 | 09-24-2009 | 09062 | Quality Impressions | 70.27 | | Outstanding |
| 19492 | 09-24-2009 | 12010 | Las Vegas Valley Water D | 68.67 | | Outstanding |
| 19493 | 09-24-2009 | 12020 | Las Vegas Billboards | 4,500.00 | | Outstanding |
| 19494 | 09-24-2009 | 13013 | Milgard Windows Corp. | 150.00 | | Outstanding |
| 19495 | 09-24-2009 | 13016 | Motivational Systems Inc. | 405.00 | | Outstanding |
| 19496 | 09-24-2009 | 14016 | NV Energy | 3,248.96 | | Outstanding |
| 19497 | 09-24-2009 | 15015 | Opportunity Village ARC.INC | 166.00 | | Reconciled |
| 19498 | 09-24-2009 | 18094 | Realty West Inc. | 1,100.00 | | Outstanding |
| 19499 | 09-24-2009 | 18135 | Red Rock Mechanical, LLC | 250.00 | | Outstanding |
| 19500 | 09-24-2009 | 18182 | Recall Total Information | 1,726.62 | | Outstanding |
| 19501 | 09-24-2009 | 19012 | Southwest Gas Corp | 480.00 | | Outstanding |
| 19502 | 09-24-2009 | 19072 | Surface Solutions | 717.00 | | Outstanding |
| 19503 | 09-24-2009 | 19397 | Signs for Success | 2,812.50 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 19504 | 09-24-2009 | 19402 | Sprint-IL | 8,129.71 | | Outstanding |
| 19505 | 09-24-2009 | 19425 | Silver State Steel Group | 3,045.00 | | Outstanding |
| 19506 | 09-24-2009 | 21036 | UCN | 4.96 | | Outstanding |
| 19507 | 09-24-2009 | 22075 | Orkin Pest Control | 258.30 | | Outstanding |
| 19508 | 09-24-2009 | 22085 | Quality Wood Products | 154.15 | | Outstanding |
| 19509 | 09-24-2009 | 22154 | Henderson Chevrolet | 4,200.19 | | Outstanding |
| 19510 | 09-24-2009 | 01035 | Andrade's Cleaning Co. | 2,715.01 | | Outstanding |
| 19511 | 09-24-2009 | 01088 | AR Iron LLC | 1,281.90 | | Reconciled |
| 19512 | 09-24-2009 | 03452 | Chavez Construction Clean Up | 2,161.59 | | Reconciled |
| 19513 | 09-24-2009 | 04032 | Double A Electric, LLC | 13,237.96 | | Reconciled |
| 19514 | 09-24-2009 | 04129 | Dean & Dunn Roofing | 13,098.65 | | Outstanding |
| 19515 | 09-24-2009 | 04238 | Desert Plastering, LLC | 17,366.40 | | Outstanding |
| 19516 | 09-24-2009 | 08012 | K. H. Landscaping Inc. | 3,822.00 | | Reconciled |
| 19517 | 09-24-2009 | 09004 | Interstate Plumbing & A/C | 19,973.83 | | Outstanding |
| 19518 | 09-24-2009 | 09905 | Interior Specialists, Inc. | 8,924.25 | | Outstanding |
| 19519 | 09-24-2009 | 13013 | Milgard Windows Corp. | 737.70 | | Outstanding |
| 19520 | 09-24-2009 | 13170 | M&M Electric, Inc | 16,837.55 | | Outstanding |
| 19521 | 09-24-2009 | 14601 | New Crete LLC | 973.76 | | Outstanding |
| 19522 | 09-24-2009 | 18124 | Rise & Run, Inc. | 2,653.09 | | Outstanding |
| 19523 | 09-24-2009 | 19067 | Silver State Specialties, LLC | 113.20 | | Outstanding |
| 19524 | 09-24-2009 | 19976 | Sterling Nevada, LLC | 2,620.76 | | Outstanding |
| 19525 | 09-24-2009 | 22016 | Valley Air Conditioning Inc. | 18,672.28 | | Outstanding |
| 19526 | 09-24-2009 | 22085 | Quality Wood Products | 16,478.90 | | Outstanding |
| 19527 | 09-24-2009 | 22193 | Lamps Plus Centennial | 2,829.00 | | Outstanding |
| 19528 | 09-24-2009 | 23012 | Westar Kitchens & Bath | 1,504.03 | | Outstanding |
| 19529 | 09-24-2009 | 23020 | Willis Roof Consulting, Inc. | 14,865.45 | | Reconciled |
| 19530 | 09-24-2009 | 09100 | Envision Concrete | 20,222.29 | | Outstanding |
| 19531 | 09-24-2009 | 09100 | Envision Concrete | 30,839.31 | | Outstanding |
| 19532 | 09-25-2009 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 19533 | 09-25-2009 | 03099 | City of Henderson | 83.60 | | Reconciled |
| 19534 | 09-25-2009 | 05058 | Home Depot | 352.38 | | Outstanding |
| 19551 | 09-29-2009 | 00212 | 212 Software | 624.95 | | Outstanding |
| 19552 | 09-29-2009 | 01016 | ** Voided ** | | | Reconciled |
| 19553 | 09-29-2009 | 01016 | Alco Landscape | 12,424.40 | | Outstanding |
| 19554 | 09-29-2009 | 01035 | Andrade's Cleaning Co. | 1,796.30 | | Outstanding |
| 19555 | 09-29-2009 | 01136 | A Company Portable | 660.00 | | Outstanding |
| 19556 | 09-29-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 288,462.12 | | Outstanding |
| 19557 | 09-29-2009 | 02336 | Better Business Bureau | 575.00 | | Outstanding |
| 19558 | 09-29-2009 | 03022 | Clark County Business License | 550.17 | | Outstanding |
| 19559 | 09-29-2009 | 03193 | Medina Painting & Drywall, Inc | 645.00 | | Outstanding |
| 19560 | 09-29-2009 | 03386 | Custom Hearth Dist.,Inc. | 1,995.05 | | Outstanding |
| 19561 | 09-29-2009 | 03411 | Carpino Stone Applications | 2,752.32 | | Outstanding |
| 19562 | 09-29-2009 | 03452 | Chavez Construction Clean Up | 6,795.09 | | Outstanding |
| 19563 | 09-29-2009 | 04114 | Del Grosso Floor Covering, Inc | 17,381.75 | | Outstanding |
| 19564 | 09-29-2009 | 04127 | Deck Systems Nevada Corp | 363.00 | | Outstanding |
| 19565 | 09-29-2009 | 04129 | Dean & Dunn Roofing | 7,339.75 | | Outstanding |
| 19566 | 09-29-2009 | 04238 | Desert Plastering, LLC | 5,145.20 | | Outstanding |
| 19567 | 09-29-2009 | 05073 | Embarq | 284.99 | | Outstanding |
| 19568 | 09-29-2009 | 05221 | Executive Plastering | 3,525.50 | | Outstanding |
| 19569 | 09-29-2009 | 06089 | Frank Rodriquez Services, Inc. | 90.00 | | Outstanding |
| 19570 | 09-29-2009 | 07010 | Guardian | 33.83 | | Outstanding |
| 19571 | 09-29-2009 | 08012 | K. H. Landscaping Inc. | 320.00 | | Outstanding |
| 19572 | 09-29-2009 | 08017 | Michael A. Mallett, PE | 675.00 | | Outstanding |
| 19573 | 09-29-2009 | 09905 | Interior Specialists, Inc. | 1,424.50 | | Outstanding |
| 19574 | 09-29-2009 | 10020 | Jackpot Sanitation Services | 137.50 | | Outstanding |
| 19575 | 09-29-2009 | 11068 | Konica Minolta Business Sol | 648.82 | | Outstanding |
| 19576 | 09-29-2009 | 13170 | M&M Electric, Inc | 24,864.30 | | Outstanding |
| 19577 | 09-29-2009 | 14016 | NV Energy | 638.07 | | Outstanding |
| 19578 | 09-29-2009 | 14601 | New Crete LLC | 98.80 | | Outstanding |
| 19579 | 09-29-2009 | 15015 | Opportunity Village ARC.INC | 63.48 | | Outstanding |
| 19580 | 09-29-2009 | 15119 | ** Voided ** | | 235,934.87 | Reconciled |
| 19581 | 09-29-2009 | 16112 | Professional Document Products | 304.02 | | Outstanding |
| 19582 | 09-29-2009 | 16158 | Perlman Architects, Inc. | 1,000.00 | | Outstanding |
| 19583 | 09-29-2009 | 18124 | Rise & Run, Inc. | 117.04 | | Outstanding |
| 19584 | 09-29-2009 | 19012 | Southwest Gas Corp | 257.26 | | Outstanding |
| 19585 | 09-29-2009 | 19017 | Sparklett's Drinking Wat | 58.84 | | Outstanding |
| 19586 | 09-29-2009 | 19067 | Silver State Specialties, LLC | 14,256.06 | | Outstanding |
| 19587 | 09-29-2009 | 19102 | Staples Advantage | 248.18 | | Outstanding |
| 19588 | 09-29-2009 | 19263 | Staples Credit Plan | 92.23 | | Outstanding |
| 19589 | 09-29-2009 | 19976 | Sterling Nevada, LLC | 289.20 | | Outstanding |
| 19590 | 09-29-2009 | 20091 | Tower Builders, LLC | 1,134.20 | | Outstanding |
| 19591 | 09-29-2009 | 22016 | Valley Air Conditioning Inc. | 4,507.15 | | Outstanding |
| 19592 | 09-29-2009 | 22085 | Quality Wood Products | 19,633.34 | | Outstanding |
| 19593 | 09-29-2009 | 22181 | Wall Constructors Inc | 9,548.95 | | Outstanding |
| 19594 | 09-29-2009 | 22193 | Lamps Plus Centennial | 124.87 | | Outstanding |
| 19595 | 09-29-2009 | 23012 | Westar Kitchens & Bath | 1,635.14 | | Outstanding |
| 19596 | 09-29-2009 | 23020 | Willis Roof Consulting, Inc. | 13,053.65 | | Outstanding |
| 19597 | 09-29-2009 | 23100 | WREDCo, Inc. | 125.00 | | Outstanding |
| 19598 | 09-29-2009 | 03193 | Medina Painting & Drywall, Inc | 7,184.36 | | Outstanding |
| 19599 | 09-29-2009 | 09004 | Interstate Plumbing & A/C | 12,615.46 | | Outstanding |
| 19600 | 09-29-2009 | 03015 | Clark Co Bldg Dept | 2,058.12 | | Reconciled |
| 19601 | 09-29-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 19602 | 09-29-2009 | 13016 | Motivational Systems Inc. | 980.00 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|-------:|-------:|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 19603 | 09-29-2009 | 14118 | Nevada Department of Taxation | 76.92 | | Outstanding |
| 19604 | 09-29-2009 | 14118 | Nevada Department of Taxation | 1,392.51 | | Outstanding |
| 19605 | 09-29-2009 | 14118 | Nevada Department of Taxation | 94.31 | | Outstanding |
| 19606 | 09-29-2009 | 14118 | Nevada Department of Taxation | 82.34 | | Outstanding |
| 19607 | 09-29-2009 | 14118 | Nevada Department of Taxation | 607.60 | | Outstanding |
| 19608 | 09-29-2009 | 12008 | Las Vegas Review Journal | 8,000.00 | | Outstanding |
| 19609 | 09-29-2009 | 23012 | Westar Kitchens & Bath | 714.78 | | Outstanding |
| 19610 | 09-29-2009 | 09100 | ** Voided ** | | 141,301.50 | Reconciled |
| 19611 | 09-29-2009 | 09100 | ** Voided ** | | 138,739.00 | Reconciled |
| 19612 | 09-29-2009 | 09100 | Envision Concrete | 141,421.50 | | Outstanding |
| 19613 | 09-29-2009 | 09100 | Envision Concrete | 15,479.00 | | Outstanding |
| 19614 | 09-29-2009 | 09100 | Envision Concrete | 8,250.00 | | Outstanding |
| 19615 | 09-29-2009 | 09100 | Envision Concrete | 4,101.30 | | Outstanding |
| 19616 | 09-29-2009 | 09100 | Envision Concrete | 14,220.00 | | Outstanding |
| 19617 | 09-29-2009 | 09100 | Envision Concrete | 3,375.00 | | Outstanding |
| 19618 | 09-29-2009 | 09100 | Envision Concrete | 31,508.50 | | Outstanding |
| 19619 | 09-29-2009 | 09100 | Envision Concrete | 2,560.40 | | Outstanding |
| 19620 | 09-29-2009 | 09100 | Envision Concrete | 2,962.80 | | Outstanding |
| 19621 | 09-30-2009 | 07010 | Guardian | 498.10 | | Outstanding |
| 19622 | 09-30-2009 | 16036 | Petty Cash | 1,650.00 | | Reconciled |
| | | | Bank Account Totals | 2,488,187.57* | 606,911.26* | |
| | | | Report Totals | 2,488,187.57* | 606,911.26* | |

Rhodes Companies, LLC
Balance Sheet
September 30, 2009

Assets

| | |
|---|---:|
| Cash | $ (47,587.42) A |
| Cash-Restricted | 0.00 |
| Receivables, net | 0.00 |
| Intercompany from Related Parties | 3,059,359.54 C |
| Land Held - Markup | 0.00 |
| Land Held for Investment | 0.00 |
| Land held for Development | 0.00 |
| Inventories | 0.00 |
| Property, Plant & Equipment, net | 0.00 |
| Investments | 69,461,659.73 G |
| Deposits and Other Assets | 132,453.60 H |

Total Assets $ 72,605,885.45

Liabilities and Equity

| | |
|---|---:|
| Lines of Credit | $ 0.00 |
| Notes Payable | 0.00 |
| Notes Payable-Related Parties | 0.00 |
| Intercompany to Related Parties | 9,886,171.58 M |
| Accounts Payable & Accrued Liabilities | 350,000.00 I |
| Distribution Payable | 0.00 |
| Customer Deposits | 0.00 |
| Deferred Income | 0.00 |
| Interest Rate Hedge | 0.00 |

Total Liabilities $ 10,236,171.58

Equity

| | |
|---|---:|
| Equity | $ 70,579,509.25 |
| Net Income | (8,209,795.38) |

Total Equity $ 62,369,713.87 O

Total Liabilities & Equity $ 72,605,885.45

Confidential:  For Internal Use Only
October 12, 2009

Compiled by: _Avery Pedroza_      Reviewed By: _____

Rhodes Companies LLC
Income Statement
For the Period Ended September 30, 2009

| | Month to Date | Year to Date |
|---|---|---|
| **Income** | | |
| Homes Sales | | |
| Land Sales | | |
| Golf Course | | |
| Contract Sales / Other | | |
| Coop Contributions | | |
| Total Income | | |
| **Cost of Sales** | | |
| Homes Sales | | |
| Land Sales | | |
| Golf Course | | |
| Total Cost of Sales | | |
| Gross Margin | | |
| **Operating Expenses** | | |
| Selling | | |
| General & Administrative | 1,456.23 | 8,182,391.46 |
| Customer Service Credit | | |
| Supervision Credit | | |
| Golf Course | | |
| Total Expenses | $ 1,456.23 | $ 8,182,391.46 |
| Profit from Operations | $ (1,456.23) | $ (8,182,391.46) |
| **Other Income** | | |
| Interest Income | | $ (27,403.92) |
| Interest Expense | | |
| (Depreciation and Amortization) | | |
| Other, Net | | |
| (Abandoned Projects) | | |
| Total Other Income (Expense) | | $ (27,403.92) |
| Net Income (Loss) | $ (1,456.23) | $ (8,209,795.38) |

Confidential:  For Internal Use Only
October 12, 2009

Rhodes Companies LLC
General & Administrative Expenses
For the Period Ended September 30, 2009

|  | Month to Date | Year to Date |
|---|---|---|
| Accounting |  | $ (126,600.00) |
| Bank Charges | 1,456.23 | 19,115.46 |
| Legal |  | (1,450,000.00) |
| Taxes, Licenses, Fees |  | 6,974,159.00 |
| Penalties |  | 2,754,992.00 |
| Bankruptcy Expenses |  | 10,725.00 |
| Total General and Administrative | $ 1,456.23 | $ 8,182,391.46 |

Confidential:  For Internal Use Only

Rhodes Homes International
Trial Balance
September 30, 2009

| Account Number | Account Title | Beginning Balance | Current Period Activity | Current Balance |
|---|---|---:|---:|---:|
| **Assets, Liabilities & Equity** | | | | |
| 0100.0000 | Undeposited Funds | $ .00 | $ .00 | $ .00 |
| 1050.0000 | Cash Account FNB of NV | 405,173.74 | (452,761.16) | (47,587.42) |
| 1060.0000 | Cash Account | .00 | .00 | .00 |
| 1210.0000 | Accts Receivable Trade | .00 | .00 | .00 |
| 1240.0000 | Notes Receivable - Relate | .00 | .00 | .00 |
| 1250.0000 | Due From Affiliates | 2,608,054.61 | 451,304.93 | 3,059,359.54 |
| 1510.0000 | Prepaid General Liability | .00 | .00 | .00 |
| 1520.0000 | Prepaid Expenses | 100,000.00 | .00 | 100,000.00 |
| 1940.0000 | Investments | 69,461,659.73 | .00 | 69,461,659.73 |
| 1970.0000 | Refundable Deposits | 32,453.60 | .00 | 32,453.60 |
| 2120.0000 | Accounts Payable-Trade | .00 | .00 | .00 |
| 2190.0000 | Due To Affiliates | (9,886,171.58) | .00 | (9,886,171.58) |
| 2340.0000 | Garnishments | .00 | .00 | .00 |
| 2370.0000 | Sec 125 Emp Funds W/H | .00 | .00 | .00 |
| 2400.0000 | Sales Tax Payable | .00 | .00 | .00 |
| 2720.0000 | Accrued Expenses | (350,000.00) | .00 | (350,000.00) |
| 2740.0000 | Accrued Payroll | .00 | .00 | .00 |
| 2795.0000 | Accrued Liabilities | .00 | .00 | .00 |
| 2810.0000 | Loans Payable-Related Par | .00 | .00 | .00 |
| 3200.0000 | Historical Retained Earni | (45,720,392.30) | .00 | (45,720,392.30) |
| 3210.0000 | Current Retained Earnings | .00 | .00 | .00 |
| 3300.0000 | Partners' Contributions | (37,475,659.14) | .00 | (37,475,659.14) |
| 3350.0000 | Partners' Distributions | 12,616,542.19 | .00 | 12,616,542.19 |
| | Total | $ (8,208,339.15) | $ (1,456.23) | $ (8,209,795.38) |
| | | | | |
| **Income & Expenses** | | | | |
| 7000.0000 | Accounting | $ (126,600.00) | $ .00 | $ (126,600.00) |
| 7020.0000 | Auto/Truck-Oil & Gas | .00 | .00 | .00 |
| 7040.0000 | Auto/Truck-Repairs/Maint | .00 | .00 | .00 |
| 7130.0000 | Political Contributions | .00 | .00 | .00 |
| 7190.0000 | Bank Charges | 17,659.23 | 1,456.23 | 19,115.46 |
| 7220.0000 | Consulting | .00 | .00 | .00 |
| 7250.0000 | Computer Maintenance | .00 | .00 | .00 |
| 7280.0000 | Employee Benefits | .00 | .00 | .00 |
| 7290.0000 | Employee Health Insuranc | .00 | .00 | .00 |
| 7330.0000 | General Insurance | .00 | .00 | .00 |
| 7360.0000 | Legal | (1,450,000.00) | .00 | (1,450,000.00) |
| 7380.0000 | Taxes, Licenses, Fees | 6,974,159.00 | .00 | 6,974,159.00 |
| 7440.0000 | Outside services | .00 | .00 | .00 |
| 7450.0000 | Meals | .00 | .00 | .00 |
| 7490.0000 | Property Taxes | .00 | .00 | .00 |
| 7500.0000 | Payroll Tax Expense | .00 | .00 | .00 |
| 7540.0000 | Rent | .00 | .00 | .00 |
| 7570.0000 | Penalties | 2,754,992.00 | .00 | 2,754,992.00 |
| 7590.0000 | Salaries-Bonus | .00 | .00 | .00 |
| 7640.0000 | Salaries-Office | .00 | .00 | .00 |
| 7671.0000 | Recruiting Expense | .00 | .00 | .00 |
| 7700.0000 | Travel | .00 | .00 | .00 |
| 7920.0000 | Bankruptcy Expenses | 10,725.00 | .00 | 10,725.00 |
| 8050.0000 | Interest Income | 27,403.92 | .00 | 27,403.92 |
| | Total | $ 8,208,339.15 | $ 1,456.23 | $ 8,209,795.38 |
| | GRAND TOTAL | $ .00 | $ .00 | $ .00 |

Rhodes Companies LLC

Current Ledger - Accrual

Case 09-14814-gwz    Doc 598    Entered 10/19/09 15:05:04    Page 31 of 36

10-12-2009    Page 1
System Date: 10-12-2009
System Time: 4:09 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|

rco    Rhodes Companies LLC (9-01-2009 - 9-30-2009)

rco-0000-00-1050.0000    Cash Account FNB of NV

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 9-01-2009 | APC | | | 30750 | Summary Entry | | | 70,491.72- | |
| 9-01-2009 | APC | | | 30751 | Summary Entry | | | 2,500.00- | |
| 9-01-2009 | APC | | | 30755 | Summary Entry | | | 640.00- | |
| 9-02-2009 | APC | | | 30761 | Summary Entry | | | 1,088.00- | |
| 9-02-2009 | APC | | | 30763 | Summary Entry | | | 158,012.49- | |
| 9-03-2009 | APC | | | 30768 | Summary Entry | | | 349,674.39- | |
| 9-03-2009 | APC | | | 30769 | Summary Entry | | | 17,709.72- | |
| 9-03-2009 | APC | | | 30770 | Summary Entry | | | 6,301.00- | |
| 9-03-2009 | APC | | | 30771 | Summary Entry | | | 3,185.00- | |
| 9-03-2009 | APC | 0905 | 0930 | 30774 | (Rev)Asphalt Patching | | | 980.00 | |
| 9-03-2009 | APC | | | 30774 | Summary Entry | | | 980.00- | |
| 9-04-2009 | APC | | | 30772 | Summary Entry | | | 3,844.89- | |
| 9-04-2009 | APC | | | 30776 | Summary Entry | | | 49,175.10- | |
| 9-04-2009 | APC | | | 30777 | Summary Entry | | | 10,409.20- | |
| 9-04-2009 | APC | | | 30778 | Summary Entry | | | 6,556.20- | |
| 9-04-2009 | APC | | | 30779 | Summary Entry | | | 11,341.15- | |
| 9-04-2009 | APC | | | 30780 | Summary Entry | | | 16,543.30- | |
| 9-04-2009 | APC | | | 30781 | Summary Entry | | | 15,076.45- | |
| 9-04-2009 | APC | | | 30782 | Summary Entry | | | 308.75- | |
| 9-04-2009 | APC | | | 30784 | Summary Entry | | | 640.00- | |
| 9-08-2009 | ARC | | | 8109 | AR Enter cash receipt summary | | 200.00 | | |
| 9-08-2009 | APC | | | 30786 | Summary Entry | | | 40.00- | |
| 9-08-2009 | ARC | | | 8107 | AR Enter cash receipt summary | | 78,965.78 | | |
| 9-08-2009 | ARC | | | 8111 | AR Enter cash receipt summary | | 306,276.10 | | |
| 9-09-2009 | RCOF | G-NG | | 6008 | Time allocation | | 3,442.00 | | |
| 9-09-2009 | APC | | | 30789 | Summary Entry | | | 712.04- | |
| 9-09-2009 | APC | | | 30793 | Summary Entry | | | 39,611.98- | |
| 9-10-2009 | APC | | | 30798 | Summary Entry | | | 218,313.98- | |
| 9-10-2009 | APC | | | 30800 | Summary Entry | | | 42,102.11- | |
| 9-10-2009 | APC | | | 30803 | Summary Entry | | | 9,114.00- | |
| 9-10-2009 | APC | | | 30804 | Summary Entry | | | 275.00- | |
| 9-10-2009 | APC | 0302 | R20A | 30827 | (Rev)92 Honors Course Drive | | | 379.00 | |
| 9-11-2009 | APC | | | 30805 | Summary Entry | | | 1,888.52- | |
| 9-11-2009 | APC | | | 30806 | Summary Entry | | | 1,136.48- | |
| 9-11-2009 | APC | | | 30808 | Summary Entry | | | 7,907.70- | |
| 9-11-2009 | APC | | | 30810 | Summary Entry | | | 1,876.12- | |
| 9-11-2009 | APC | | | 30811 | Summary Entry | | | 3,210.88- | |
| 9-11-2009 | APC | 0910 | TS18 | 30812 | (Rev)1014 Via Nandina Place | | | 575.00- | |
| 9-11-2009 | APC | 0910 | TS18 | 30812 | (Rev)1014 Via Nandina Place | | | 2,803.50 | |
| 9-11-2009 | APC | 0910 | TS18 | 30812 | (Rev)1001 Viale Placenza Place | | | 100.00- | |
| 9-11-2009 | APC | 0910 | TS18 | 30812 | (Rev)1001 Viale Placenza Place | | | 1,082.38 | |
| 9-11-2009 | APC | | | 30812 | Summary Entry | | | 3,210.88- | |
| 9-11-2009 | APC | | | 30815 | Summary Entry | | | 970.00- | |
| 9-11-2009 | APC | | | 30816 | Summary Entry | | | 10,127.00- | |
| 9-11-2009 | APC | 0910 | TS18 | 30817 | (Rev)628 Via Colomo Avenue | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30817 | (Rev)1010 Via Nandina Place | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30817 | (Rev)1002 Via Nandina Place | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS25 | 30817 | (Rev)944 Via Stellato Street | | | 340.00 | |
| 9-11-2009 | APC | | | 30817 | Summary Entry | | | 970.00- | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 60.40- | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 270.40 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 29.70- | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 99.70 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1001 Via Canale Drive | | | 675.00- | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1001 Via Canale Drive | | | 2,517.05 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 147.50- | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 297.50 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 16.50- | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 66.50 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 44.47 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)1010 Via Nandina Place | | | 1,105.53 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)1010 Via Nandina Place | | | 200.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 1,000.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1078 Olivia Parkway | | | 100.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)1001 Via Canale Drive | | | 1,532.95 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)984 Via Canale Drive | | | 1,156.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30820 | (Rev)984 Via Canale Drive | | | 168.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 1,000.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)628 Via Colomo Avenue | | | 150.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)1002 Via Nandina Place | | | 1,150.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30820 | (Rev)1002 Via Nandina Place | | | 200.00 | |
| 9-11-2009 | APC | | | 30820 | Summary Entry | | | 10,127.00- | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 60.40- | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 270.40 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 29.70- | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 99.70 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1001 Via Canale Drive | | | 675.00- | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1001 Via Canale Drive | | | 2,517.05 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 147.50- | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 297.50 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 16.50- | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 66.50 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 44.47 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)1010 Via Nandina Place | | | 1,105.53 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)1010 Via Nandina Place | | | 200.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 1,000.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1078 Olivia Parkway | | | 100.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)1001 Via Canale Drive | | | 1,532.95 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)984 Via Canale Drive | | | 1,156.00 | |
| 9-11-2009 | APC | 0910 | TS12 | 30821 | (Rev)984 Via Canale Drive | | | 186.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 1,000.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)628 Via Colomo Avenue | | | 150.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)1002 Via Nandina Place | | | 1,150.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30821 | (Rev)1002 Via Nandina Place | | | 200.00 | |
| 9-11-2009 | APC | | | 30821 | Summary Entry | | | 10,127.00- | |
| 9-11-2009 | APC | | | 30823 | Summary Entry | | | 82,116.28- | |
| 9-11-2009 | APC | | | 30824 | Summary Entry | | | 14,725.00- | |
| 9-11-2009 | APC | | | 30826 | Summary Entry | | | 350.00- | |
| 9-11-2009 | APC | 1911 | LV10 | 30830 | (Rev)May market overview | | | 14,725.00 | |
| 9-11-2009 | APC | 1911 | LV10 | 30830 | (Rev)April market overview | | | 18,743.19 | |
| 9-11-2009 | APC | 1911 | LV17 | 30830 | (Rev)June market overview | | | 33,875.00 | |
| 9-11-2009 | APC | 1911 | LV18 | 30830 | (Rev)Exhibits only | | | 21,450.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30917 | (Rev)628 Via Colomo Avenue | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30917 | (Rev)1010 Via Nandina Place | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS18 | 30917 | (Rev)1002 Via Nandina Place | | | 210.00 | |
| 9-11-2009 | APC | 0910 | TS25 | 30917 | (Rev)944 Via Stellato Street | | | 340.00 | |
| 9-11-2009 | ARC | | | 8113 | AR Enter cash receipt summary | | 6,225.26 | | |
| 9-11-2009 | ARC | | | 8116 | AR Enter cash receipt summary | | 100.00 | | |
| 9-14-2009 | RCOF | | | 6037 | Adj 9-14-09 dep | | | 100.00- | |
| 9-14-2009 | APC | | | 30829 | Summary Entry | | | 330.00- | |
| 9-14-2009 | APC | | | 30831 | Summary Entry | | | 75,671.94- | |
| 9-14-2009 | ARC | | | 8117 | AR Enter cash receipt summary | | 100.00 | | |
| 9-16-2009 | APC | | | 30840 | Summary Entry | | | 2,250.00- | |
| 9-16-2009 | APC | | | 30841 | Summary Entry | | | 11,584.44- | |
| 9-17-2009 | APC | | | 30845 | Summary Entry | | | 248.15- | |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| rco-0000-00-1050.0000 | | | | | Cash Account FNB of NV - Continued | | | | |
| 9-17-2009 | APC | | | 30847 | Summary Entry | | | 186,319.93- | |
| 9-17-2009 | APC | | | 30848 | Summary Entry | | | 12,232.82- | |
| 9-17-2009 | APC | | | 30849 | Summary Entry | | | 53,847.50- | |
| 9-17-2009 | APC | | | 30850 | Summary Entry | | | 9,115.40- | |
| 9-17-2009 | APC | | | 30852 | Summary Entry | | | 4,653.75- | |
| 9-17-2009 | APC | | | 30853 | Summary Entry | | | 1,815.00- | |
| 9-17-2009 | APC | | | 30854 | Summary Entry | | | 27,802.30- | |
| 9-17-2009 | APC | 1403 | 8/20 | 30930 | (Rev)Lien release fees | | | 311.50 | |
| 9-18-2009 | APC | | | 30855 | Summary Entry | | | 14,061.07- | |
| 9-18-2009 | APC | | | 30857 | Summary Entry | | | 640.00- | |
| 9-21-2009 | ARC | | | 8118 | AR Enter cash receipt summary | | 100.00 | | |
| 9-22-2009 | APC | | | 30862 | Summary Entry | | | 12,785.82- | |
| 9-23-2009 | APC | | | 8121 | AR Enter cash receipt summary | | 291,456.90 | | |
| 9-24-2009 | APC | | | 30870 | Summary Entry | | | 82,763.98- | |
| 9-24-2009 | APC | | | 30871 | Summary Entry | | | 160,867.31- | |
| 9-24-2009 | APC | | | 30872 | Summary Entry | | | 51,061.60- | |
| 9-24-2009 | APC | 0910 | R20A | 30891 | (Rev)96 Honors Course Drive | | | 694.50- | |
| 9-24-2009 | APC | 0910 | R20A | 30891 | (Rev)96 Honors Course Drive | | | 2,002.84- | |
| 9-24-2009 | APC | 0910 | R20A | 30891 | (Rev)96 Honors Course Drive | | | 6,169.84 | |
| 9-24-2009 | APC | 0910 | R20A | 30891 | (Rev)88 Honors Course Drive | | | 3,687.65 | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)136 Castle Course Avenue | | | 397.50- | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)136 Castle Course Avenue | | | 1,385.00 | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)225 Fortress Course Court | | | 532.00- | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)225 Fortress Course Court | | | 1,997.07 | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)229 Fortress Course Court | | | 508.00- | |
| 9-24-2009 | APC | 0910 | R20B | 30891 | (Rev)229 Fortress Course Court | | | 2,048.00 | |
| 9-24-2009 | APC | 0910 | TS16 | 30891 | (Rev)949 Via Columbo St. | | | 5,063.89 | |
| 9-25-2009 | APC | | | 30875 | Summary Entry | | | 1,075.98- | |
| 9-25-2009 | ARC | | | 8123 | AR Enter cash receipt summary | | 49,729.78 | | |
| 9-25-2009 | ARC | | | 8126 | AR Enter cash receipt summary | | 211,904.73 | | |
| 9-28-2009 | ARC | | | 8127 | AR Enter cash receipt summary | | 205,574.80 | | |
| 9-28-2009 | APC | | | 30883 | Summary Entry | | | 682,632.89- | |
| 9-29-2009 | APC | 0021 | 9/1/ | 30884 | (Rev)Monthly support | | | 129.95 | |
| 9-29-2009 | APC | 0021 | W273 | 30884 | (Rev)MICR check printing inter | | | 495.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 34.80- | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 420.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 102.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 1,260.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 216.00- | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 34.80- | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 420.00- | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 102.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 1,260.00 | |
| 9-29-2009 | APC | 0101 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 216.00- | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)456 Via Del Foro Dr | | | 45.80- | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)456 Via Del Foro Dr | | | 229.00 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)456 Via Del Foro Dr | | | 1,916.66 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)952 Via Columbo St. | | | 45.80- | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)952 Via Columbo St. | | | 229.00 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)952 Via Columbo St. | | | 1,916.67 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)961 Via Columbo St. | | | 45.80- | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)961 Via Columbo St. | | | 229.00 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)961 Via Columbo St. | | | 1,916.67 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 34.80- | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 522.00 | |
| 9-29-2009 | APC | 0101 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 1,044.00 | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 660.00 | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 34.80- | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 420.00 | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 102.00 | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 1,260.00 | |
| 9-29-2009 | APC | 0101 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 216.00- | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 531.70 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)88 Honors Course Drive | | | 247.03 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)88 Honors Course Drive | | | 123.52 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)88 Honors Course Drive | | | 301.93 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)63 Honors Course Drive | | | 217.51 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)63 Honors Course Drive | | | 108.76 | |
| 9-29-2009 | APC | 0103 | R20A | 30884 | (Rev)63 Honors Course Drive | | | 265.85 | |
| 9-29-2009 | APC | 0113 | 5280 | 30884 | (Rev)Temp Toilets | | | 660.00 | |
| 9-29-2009 | APC | 0142 | 1273 | 30884 | (Rev)Services through 8/31/09 | | | 288,462.12 | |
| 9-29-2009 | APC | 0233 | 5161 | 30884 | (Rev)#59515 RO133 dues | | | 575.00 | |
| 9-29-2009 | APC | 0302 | 2000 | 30884 | (Rev)Renewal 3/07-2/10 | | | 550.17 | |
| 9-29-2009 | APC | 0319 | 1715 | 30884 | (Rev)Terrazzo Lot 129 | | | 300.00 | |
| 9-29-2009 | APC | 0319 | 1715 | 30884 | (Rev)Terrazzo Lot 130 | | | 300.00 | |
| 9-29-2009 | APC | 0319 | 1715 | 30884 | (Rev)Terrazzo Lot 131 | | | 45.00 | |
| 9-29-2009 | APC | 0338 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 4.75- | |
| 9-29-2009 | APC | 0338 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 427.50 | |
| 9-29-2009 | APC | 0338 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 305.00 | |
| 9-29-2009 | APC | 0338 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 48.00 | |
| 9-29-2009 | APC | 0338 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 8.95- | |
| 9-29-2009 | APC | 0338 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 805.50 | |
| 9-29-2009 | APC | 0338 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 4.75- | |
| 9-29-2009 | APC | 0338 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 427.50 | |
| 9-29-2009 | APC | 0341 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 40.48- | |
| 9-29-2009 | APC | 0341 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 910.80 | |
| 9-29-2009 | APC | 0341 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 101.20 | |
| 9-29-2009 | APC | 0341 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 74.20- | |
| 9-29-2009 | APC | 0341 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 1,669.50 | |
| 9-29-2009 | APC | 0341 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 185.50 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 99.40 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 119.30 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 119.30 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 59.65 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 119.30 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 9.51- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 237.66 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)64 Island Course Avenue | | | 10.44- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)64 Island Course Avenue | | | 260.98 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)64 Island Course Avenue | | | 104.39 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)64 Island Course Avenue | | | 255.18 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)67 Island Course Avenue | | | 12.76- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)67 Island Course Avenue | | | 255.18 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)63 Island Course Avenue | | | 11.62- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)63 Island Course Avenue | | | 232.37 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 188.10 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)202 Augusta Course Avenue | | | 21.72- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)202 Augusta Course Avenue | | | 434.33 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)198 Augusta Course Avenue | | | 19.92- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)198 Augusta Course Avenue | | | 398.38 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)194 Augusta Course Avenue | | | 21.72- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)194 Augusta Course Avenue | | | 434.33 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)190 Augusta Course Avenue | | | 21.72- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)190 Augusta Course Avenue | | | 434.33 | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)182 Augusta Course Avenue | | | 21.72- | |
| 9-29-2009 | APC | 0345 | R20B | 30884 | (Rev)182 Augusta Course Avenue | | | 434.33 | |
| 9-29-2009 | APC | 0345 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 104.07 | |
| 9-29-2009 | APC | 0345 | TS16 | 30884 | (Rev)456 Via Del Foro Dr | | | 20.94- | |

Current Ledger - Accrual

System Date: 10-12-2009
System Time: 4:09 pm

10-12-2009
Page 3

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|

rco-0000-00-1050.0000    Cash Account FNB of NV - Continued

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Credit |
|------|-----|-----|-----|-------|-----------------|--------|
| 9-29-2009 | APC | 0345 | TS16 | 30884 | (Rev)456 Via Del Foro Dr | 837.41 |
| 9-29-2009 | APC | 0345 | TS16 | 30884 | (Rev)961 Via Columbo St. | 20.94- |
| 9-29-2009 | APC | 0345 | TS16 | 30884 | (Rev)961 Via Columbo St. | 837.41 |
| 9-29-2009 | APC | 0345 | TS18 | 30884 | (Rev)1005 Viale Placenza Place | 13.50- |
| 9-29-2009 | APC | 0345 | TS18 | 30884 | (Rev)1005 Viale Placenza Place | 540.14 |
| 9-29-2009 | APC | 0345 | TS18 | 30884 | (Rev)1013 Viale Placenza Place | 12.72- |
| 9-29-2009 | APC | 0345 | TS18 | 30884 | (Rev)1013 Viale Placenza Place | 508.78 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)136 Castle Course Avenue | 35.08- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)136 Castle Course Avenue | 1,403.20 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)136 Castle Course Avenue | 175.40 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)136 Castle Course Avenue | 9.42- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)135 Castle Course Avenue | 847.80 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 41.58- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 1,663.20 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 207.90 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 13.64- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 1,227.60 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 2.00- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)130 Castle Course Avenue | 200.00 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)124 Castle Course Avenue | 41.58- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)124 Castle Course Avenue | 1,663.20 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)124 Castle Course Avenue | 207.90 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 41.88- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 1,674.40 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 209.30 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 1,815.00 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 17.24- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)68 Island Course Avenue | 1,551.60 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 11.20- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 1,120.00 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 21.19- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 1,907.10 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 2.00- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)225 Fortress Course Court | 200.00 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)229 Fortress Course Court | 15.19- |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)229 Fortress Course Court | 1,367.10 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)229 Fortress Course Court | 393.03 |
| 9-29-2009 | APC | 0411 | R20B | 30884 | (Rev)204 Fortress Course Court | 363.00 |
| 9-29-2009 | APC | 0412 | R20B | 30884 | (Rev)204 Fortress Course Court | 431.75- |
| 9-29-2009 | APC | 0412 | TS16 | 30884 | (Rev)957 Rue Grand Paradis Ln | 5,353.70 |
| 9-29-2009 | APC | 0412 | TS16 | 30884 | (Rev)957 Rue Grand Paradis Ln | 2,417.80 |
| 9-29-2009 | APC | 0423 | R20A | 30884 | (Rev)88 Honors Course Drive | 1,045.50 |
| 9-29-2009 | APC | 0423 | R20A | 30884 | (Rev)63 Honors Course Drive | 1,097.60 |
| 9-29-2009 | APC | 0423 | R20B | 30884 | (Rev)204 Fortress Course Court | 3,032.10 |
| 9-29-2009 | APC | 0507 | 597- | 30884 | (Rev)702-597-/0063-348 | 284.99 |
| 9-29-2009 | APC | 0522 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 54.36- |
| 9-29-2009 | APC | 0522 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 611.55 |
| 9-29-2009 | APC | 0522 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 61.00 |
| 9-29-2009 | APC | 0522 | TS16 | 30884 | (Rev)952 Via Columbo St. | 283.64- |
| 9-29-2009 | APC | 0522 | TS16 | 30884 | (Rev)952 Via Columbo St. | 3,190.95 |
| 9-29-2009 | APC | 0608 | 1012 | 30884 | (Rev)X-It Lot 1160 | 90.00 |
| 9-29-2009 | APC | 0701 | 3982 | 30884 | (Rev)CNJ Dental & Vision | 33.83 |
| 9-29-2009 | APC | 0801 | 2311 | 30884 | (Rev)La Luna Lot 235 | 320.00 |
| 9-29-2009 | APC | 0801 | 2506 | 30884 | (Rev)Terrazzo Lot 16 | 676.00 |
| 9-29-2009 | APC | 0990 | CSE- | 30884 | (Rev)Zanetti Lot 57 | 442.00 |
| 9-29-2009 | APC | 0990 | R20A | 30884 | (Rev)88 Honors Course Drive | 552.00 |
| 9-29-2009 | APC | 0990 | R20A | 30884 | (Rev)63 Honors Course Drive | 430.50 |
| 9-29-2009 | APC | 1002 | A-40 | 30884 | (Rev)9/23-10/20 Temp toilets | 137.50 |
| 9-29-2009 | APC | 1106 | 1523 | 30884 | (Rev)061-0032140-000 | 501.80 |
| 9-29-2009 | APC | 1106 | ARIN | 30884 | (Rev)1004506 | 147.02 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 135.15- |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 3,153.50 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 195.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 1,290.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 100.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 150.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 150.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)204 Fortress Course Court | 400.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)130 Castle Course Avenue | 793.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)124 Castle Course Avenue | 793.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)64 Island Course Avenue | 100.50- |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)64 Island Course Avenue | 2,345.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)64 Island Course Avenue | 600.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)64 Island Course Avenue | 100.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)67 Island Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)63 Island Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 100.50- |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 2,345.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 670.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 360.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 1,130.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 600.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 100.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 150.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 340.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)225 Fortress Course Court | 150.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)229 Fortress Course Court | 628.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)202 Augusta Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)198 Augusta Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)194 Augusta Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | R20B | 30884 | (Rev)190 Augusta Course Avenue | 350.00 |
| 9-29-2009 | APC | 1317 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 89.55- |
| 8-29-2009 | APC | 1317 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 2,089.50 |
| 9-29-2009 | APC | 1317 | TS12 | 30884 | (Rev)1090 Olivia Parkway | 100.00 |
| 9-29-2009 | APC | 1317 | TS12 | 30884 | (Rev)1001 Via Canale Drive | 597.00 |
| 9-29-2009 | APC | 1317 | TS12 | 30884 | (Rev)992 Via Canale Drive | 555.00 |
| 9-29-2009 | APC | 1317 | TS16 | 30884 | (Rev)957 Rue Grand Paradis Ln | 1,906.00 |
| 9-29-2009 | APC | 1317 | TS18 | 30884 | (Rev)1005 Viale Placenza Place | 350.00 |
| 9-29-2009 | APC | 1317 | TS18 | 30884 | (Rev)1009 Viale Placenza Place | 350.00 |
| 9-29-2009 | APC | 1317 | TS18 | 30884 | (Rev)1013 Viale Placenza Place | 350.00 |
| 9-29-2009 | APC | 1317 | TS18 | 30884 | (Rev)1017 Viale Placenza Place | 350.00 |
| 9-29-2009 | APC | 1401 | 2117 | 30884 | (Rev)1067 Via Saint Andrea | 179.77 |
| 9-29-2009 | APC | 1401 | 2145 | 30884 | (Rev)171 Orchard Course Dr TP | 119.99 |
| 9-29-2009 | APC | 1401 | 2170 | 30884 | (Rev)288 Honors Course Dr TP | 232.99 |
| 9-29-2009 | APC | 1401 | 2227 | 30884 | (Rev)88 Honors Course Dr TP | 45.29 |
| 9-29-2009 | APC | 1401 | 2228 | 30884 | (Rev)63 Honors Course Dr TP | 27.51 |
| 9-29-2009 | APC | 1401 | 2228 | 30884 | (Rev)68 Island Course TEMP | 16.26 |
| 9-29-2009 | APC | 1401 | 2228 | 30884 | (Rev)130 Castle Course TEMP | 16.26 |
| 9-29-2009 | APC | 1490 | R20A | 30884 | (Rev)88 Honors Course Drive | 40.00 |
| 9-29-2009 | APC | 1460 | R20A | 30884 | (Rev)63 Honors Course Drive | 58.80 |
| 9-29-2009 | APC | 1501 | 9273 | 30884 | (Rev)Monthly pickup charges | 63.48 |
| 9-29-2009 | APC | 1511 | 8541 | 30884 | (Rev)Services through 8/31/09 | 7,931.25 |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | 1,039.50 |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | 495.00 |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | 58.50 |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | 14,794.36 |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | 1,188.00 |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| roo-0000-00-1050.0000 | | | | | Cash Account FNB of NV - Continued | | | | |
| 9-29-2009 | APC | 1511 | 8542 | 30884 | (Rev)Services through 8/31/09 | | | 145.62 | |
| 9-29-2009 | APC | 1511 | 8550 | 30884 | (Rev)Services through 8/31/09 | | | 210,282.64 | |
| 9-29-2009 | APC | 1611 | 3315 | 30884 | (Rev)5970053 | | | 304.02 | |
| 9-29-2009 | APC | 1615 | 2009 | 30884 | (Rev)Remove patio option | | | 1,000.00 | |
| 9-29-2009 | APC | 1812 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 2.66- | |
| 9-29-2009 | APC | 1812 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 119.70 | |
| 9-29-2009 | APC | 1901 | 8800 | 30884 | (Rev)Gas line repair | | | 177.26 | |
| 9-29-2009 | APC | 1901 | 7706 | 30884 | (Rev)96 Honors Course Dr | | | 80.00 | |
| 9-29-2009 | APC | 1901 | 6448 | 30884 | (Rev)Acct 23039916446392 | | | 58.84 | |
| 9-29-2009 | APC | 1906 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 58.16- | |
| 9-29-2009 | APC | 1906 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 2,326.40 | |
| 9-29-2009 | APC | 1906 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 290.80 | |
| 9-29-2009 | APC | 1906 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 290.80 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 26.10- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 1,044.00 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 130.50 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 130.50 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 31.42- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 1,256.80 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 157.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 157.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 31.42- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 1,256.80 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 157.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 157.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 39.86- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 1,594.40 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 199.30 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 199.30 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 29.22- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 1,168.80 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 146.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 146.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 26.62- | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 1,064.80 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 133.10 | |
| 9-29-2009 | APC | 1906 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 133.10 | |
| 9-29-2009 | APC | 1906 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 21.28- | |
| 9-29-2009 | APC | 1906 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 851.20 | |
| 9-29-2009 | APC | 1906 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 106.40 | |
| 9-29-2009 | APC | 1906 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 106.40 | |
| 9-29-2009 | APC | 1906 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 26.86- | |
| 9-29-2009 | APC | 1906 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 1,074.40 | |
| 9-29-2009 | APC | 1906 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 134.30 | |
| 9-29-2009 | APC | 1906 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 134.30 | |
| 9-29-2009 | APC | 1910 | 8013 | 30884 | (Rev)Customer #1629158 | | | 246.18 | |
| 9-29-2009 | APC | 1926 | 0535 | 30884 | (Rev)Acct 6035 5178 7265 0535 | | | 92.23 | |
| 9-29-2009 | APC | 1997 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 144.60 | |
| 9-29-2009 | APC | 1997 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 144.60 | |
| 9-29-2009 | APC | 2009 | TS12 | 30884 | (Rev)1090 Olivia Parkway | | | 1,213.20 | |
| 9-29-2009 | APC | 2009 | TS12 | 30884 | (Rev)1090 Olivia Parkway | | | 79.00- | |
| 9-29-2009 | APC | 2201 | 3220 | 30884 | (Rev)Majors Lot 1 | | | 750.00 | |
| 9-29-2009 | APC | 2201 | 3368 | 30884 | (Rev)Avellino Lot 7 | | | 700.00 | |
| 9-29-2009 | APC | 2201 | 3414 | 30884 | (Rev)Pesaro Lot 20 | | | 300.00 | |
| 9-29-2009 | APC | 2201 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 300.00 | |
| 9-29-2009 | APC | 2201 | TS12 | 30884 | (Rev)217 Fortress Course Court | | | 2,112.25 | |
| 9-29-2009 | APC | 2201 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 344.30 | |
| 9-29-2009 | APC | 2208 | 1961 | 30884 | (Rev)Terrazzo Lot 185 | | | 359.70 | |
| 9-29-2009 | APC | 2208 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 141.06- | |
| 9-29-2009 | APC | 2208 | R20A | 30884 | (Rev)96 Honors Course Drive | | | 4,231.80 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 53.90- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 1,617.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 808.50 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 57.70- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 1,731.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 865.50 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 57.70- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 1,731.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 865.50 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 45.90- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 1,377.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 688.50 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 1,348.50 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 89.90- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 2,697.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 175.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 125.00- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 125.00- | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 810.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 335.00 | |
| 9-29-2009 | APC | 2208 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 688.50 | |
| 9-29-2009 | APC | 2218 | 7181 | 30884 | (Rev)Zanetti Lot 9 | | | 120.00 | |
| 9-29-2009 | APC | 2218 | 7181 | 30884 | (Rev)Zanetti Lot 182 | | | 120.00 | |
| 9-29-2009 | APC | 2218 | 7181 | 30884 | (Rev)Zanetti Lot 32 | | | 120.00 | |
| 9-29-2009 | APC | 2218 | 7181 | 30884 | (Rev)Terrazzo Lot 184 | | | 120.00 | |
| 9-29-2009 | APC | 2218 | 7181 | 30884 | (Rev)Terrazzo Lot 35 | | | 120.00 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 297.00 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 328.80 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 328.80 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 267.60 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 457.20 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)225 Fortress Course Court | | | 280.20 | |
| 9-29-2009 | APC | 2218 | R20B | 30884 | (Rev)229 Fortress Course Court | | | 267.60 | |
| 9-29-2009 | APC | 2218 | TS12 | 30884 | (Rev)1090 Olivia Parkway | | | 127.80- | |
| 9-29-2009 | APC | 2218 | TS12 | 30884 | (Rev)1090 Olivia Parkway | | | 1,704.00 | |
| 9-29-2009 | APC | 2218 | TS12 | 30884 | (Rev)1001 Via Canale Drive | | | 249.20 | |
| 9-29-2009 | APC | 2218 | TS12 | 30884 | (Rev)992 Via Canale Drive | | | 131.00 | |
| 9-29-2009 | APC | 2218 | TS16 | 30884 | (Rev)957 Rue Grand Paradis Ln | | | 742.00 | |
| 9-29-2009 | APC | 2218 | TS16 | 30884 | (Rev)957 Rue Grand Paradis Ln | | | 70.00 | |
| 9-29-2009 | APC | 2218 | TS16 | 30884 | (Rev)949 Via Columbo St. | | | 274.80 | |
| 9-29-2009 | APC | 2218 | TS18 | 30884 | (Rev)1014 Via Nandina Place | | | 265.00 | |
| 9-29-2009 | APC | 2218 | TS18 | 30884 | (Rev)1005 Viale Placenza Place | | | 140.85- | |
| 9-29-2009 | APC | 2218 | TS18 | 30884 | (Rev)1005 Viale Placenza Place | | | 1,878.00 | |
| 9-29-2009 | APC | 2218 | TS18 | 30884 | (Rev)1013 Viale Placenza Place | | | 127.80- | |
| 9-29-2009 | APC | 2218 | TS18 | 30884 | (Rev)1013 Viale Placenza Place | | | 1,704.00 | |
| 9-29-2009 | APC | 2219 | 3516 | 30884 | (Rev)Majors Lot 1 | | | 85.00 | |
| 9-29-2009 | APC | 2219 | 3516 | 30884 | (Rev)Pesaro Lot 20 | | | 39.87 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)204 Fortress Course Court | | | 712.04 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)204 Fortress Course Court | | | 204.93 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)204 Fortress Course Court | | | 2.74 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)204 Fortress Course Court | | | .65 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 712.04 | |
| 9-29-2009 | APC | 2301 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 2.74 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)136 Castle Course Avenue | | | 1,132.50 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)130 Castle Course Avenue | | | 1,168.20 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)124 Castle Course Avenue | | | 1,168.20 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)68 Island Course Avenue | | | 1,493.40 | |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| rco-0000-00-1050.0000 | | | | | Cash Account FNB of NV - Continued | | | | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)64 Island Course Avenue | | | 1,519.50 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)205 Fortress Course Court | | | 244.25- | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)205 Fortress Course Court | | | 2,931.00 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)217 Fortress Course Court | | | 1,575.00 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)221 Fortress Course Court | | | 222.10- | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)221 Fortress Course Court | | | 2,665.20 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)221 Fortress Course Court | | | 7.00 | |
| 9-29-2009 | APC | 2302 | R20B | 30884 | (Rev)221 Fortress Course Court | | | 140.00- | |
| 9-29-2009 | APC | 2310 | R20A | 30884 | (Rev)98 Honors Course Drive | | | 125.00 | |
| 9-29-2009 | APC | | | 30884 | Summary Entry | | | 682,632.89- | |
| 9-29-2009 | APC | | | 30887 | Summary Entry | | | 7,184.36- | |
| 9-29-2009 | APC | | | 30888 | Summary Entry | | | 12,615.46- | |
| 9-29-2009 | APC | | | 30889 | Summary Entry | | | 7,981.80- | |
| 9-29-2009 | APC | | | 30891 | Summary Entry | | | 20,222.29- | |
| 9-29-2009 | APC | | | 30893 | Summary Entry | | | 8,714.78- | |
| 9-29-2009 | APC | | | 30894 | Summary Entry | | | 141,301.50- | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)96 Honors Course Drive | | | 1,389.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)96 Honors Course Drive | | | 160.00- | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)96 Honors Course Drive | | | 2,880.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)96 Honors Course Drive | | | 320.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)98 Honors Course Drive | | | 1,335.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)98 Honors Course Drive | | | 227.50 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)63 Honors Course Drive | | | 1,389.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30895 | (Rev)63 Honors Course Drive | | | 320.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)204 Fortress Course Court | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)204 Fortress Course Court | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)204 Fortress Course Court | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)204 Fortress Course Court | | | 92.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)204 Fortress Course Court | | | 1,850.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)136 Castle Course Avenue | | | 4,770.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)136 Castle Course Avenue | | | 75.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)136 Castle Course Avenue | | | 1,350.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)130 Castle Course Avenue | | | 4,650.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)130 Castle Course Avenue | | | 81.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)130 Castle Course Avenue | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)124 Castle Course Avenue | | | 4,650.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)124 Castle Course Avenue | | | 81.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)124 Castle Course Avenue | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)106 Castle Course Avenue | | | 404.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)106 Castle Course Avenue | | | 2,424.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)68 Island Course Avenue | | | 508.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)68 Island Course Avenue | | | 3,048.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)68 Island Course Avenue | | | 6,096.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)68 Island Course Avenue | | | 93.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)68 Island Course Avenue | | | 1,687.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)64 Island Course Avenue | | | 75.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)64 Island Course Avenue | | | 6,384.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)60 Island Course Avenue | | | 532.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)60 Island Course Avenue | | | 3,192.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)67 Island Course Avenue | | | 532.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)67 Island Course Avenue | | | 3,192.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)63 Island Course Avenue | | | 508.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)63 Island Course Avenue | | | 3,048.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)117 Castle Course Avenue | | | 387.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)117 Castle Course Avenue | | | 2,325.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)123 Castle Course Avenue | | | 387.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)123 Castle Course Avenue | | | 2,325.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)205 Fortress Course Court | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)205 Fortress Course Court | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)205 Fortress Course Court | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)217 Fortress Course Court | | | 6,420.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)217 Fortress Course Court | | | 162.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)217 Fortress Course Court | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)221 Fortress Course Court | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)221 Fortress Course Court | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)225 Fortress Course Court | | | 5,994.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)225 Fortress Course Court | | | 6,384.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)225 Fortress Course Court | | | 108.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)225 Fortress Course Court | | | 1,657.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)229 Fortress Course Court | | | 6,096.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)229 Fortress Course Court | | | 93.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)229 Fortress Course Court | | | 1,687.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)229 Fortress Course Court | | | 75.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)202 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)202 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)202 Augusta Course Avenue | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)198 Augusta Course Avenue | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)198 Augusta Course Avenue | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)194 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)194 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)190 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)190 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)186 Augusta Course Avenue | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)186 Augusta Course Avenue | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)182 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30895 | (Rev)182 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)957 Rue Grand Paradis Ln | | | 1,519.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)957 Rue Grand Paradis Ln | | | 219.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)952 Via Columbo St. | | | 1,064.75- | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)952 Via Columbo St. | | | 6,388.50 | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)949 Via Columbo St. | | | 1,042.80- | |
| 9-29-2009 | APC | 0910 | TS16 | 30895 | (Rev)949 Via Columbo St. | | | 6,256.80 | |
| 9-29-2009 | APC | | | 30896 | Summary Entry | | | 138,739.00- | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)96 Honors Course Drive | | | 1,389.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)96 Honors Course Drive | | | 160.00- | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)96 Honors Course Drive | | | 2,880.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)96 Honors Course Drive | | | 320.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)98 Honors Course Drive | | | 1,335.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)98 Honors Course Drive | | | 227.50 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)63 Honors Course Drive | | | 1,389.00 | |
| 9-29-2009 | APC | 0910 | R20A | 30897 | (Rev)63 Honors Course Drive | | | 320.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)204 Fortress Course Court | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)204 Fortress Course Court | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)204 Fortress Course Court | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)204 Fortress Course Court | | | 92.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)204 Fortress Course Court | | | 1,850.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)136 Castle Course Avenue | | | 4,770.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)136 Castle Course Avenue | | | 75.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)136 Castle Course Avenue | | | 1,350.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)130 Castle Course Avenue | | | 4,650.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)130 Castle Course Avenue | | | 81.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)130 Castle Course Avenue | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)124 Castle Course Avenue | | | 4,650.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)124 Castle Course Avenue | | | 81.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)124 Castle Course Avenue | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)106 Castle Course Avenue | | | 404.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)106 Castle Course Avenue | | | 2,424.00 | |

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | rco-0000-00-1050.0000    Cash Account FNB of NV - Continued | | | | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 508.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 3,048.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 6,096.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 93.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 1,687.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)68 Island Course Avenue | | | 75.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)64 Island Course Avenue | | | 6,384.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)60 Island Course Avenue | | | 532.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)60 Island Course Avenue | | | 3,192.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)67 Island Course Avenue | | | 532.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)67 Island Course Avenue | | | 3,192.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)63 Island Course Avenue | | | 508.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)63 Island Course Avenue | | | 3,048.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)117 Castle Course Avenue | | | 387.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)117 Castle Course Avenue | | | 2,325.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)123 Castle Course Avenue | | | 387.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)123 Castle Course Avenue | | | 2,325.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)205 Fortress Course Court | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)217 Fortress Course Court | | | 6,420.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)217 Fortress Course Court | | | 162.00- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)217 Fortress Course Court | | | 1,458.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)221 Fortress Course Court | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)221 Fortress Course Court | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)221 Fortress Course Court | | | 5,994.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)225 Fortress Course Court | | | 6,384.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)225 Fortress Course Court | | | 108.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)229 Fortress Course Court | | | 1,957.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)229 Fortress Course Court | | | 6,096.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)229 Fortress Course Court | | | 93.75- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)229 Fortress Course Court | | | 1,687.50 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)229 Fortress Course Court | | | 75.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)202 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)202 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)202 Augusta Course Avenue | | | 6,150.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)198 Augusta Course Avenue | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)198 Augusta Course Avenue | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)194 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)194 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)190 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)190 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)186 Augusta Course Avenue | | | 499.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)186 Augusta Course Avenue | | | 2,997.00 | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)182 Augusta Course Avenue | | | 512.50- | |
| 9-29-2009 | APC | 0910 | R20B | 30897 | (Rev)182 Augusta Course Avenue | | | 3,075.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)957 Rue Grand Paradis Ln | | | 1,519.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)957 Rue Grand Paradis Ln | | | 219.00 | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)952 Via Columbo St. | | | 1,064.75- | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)952 Via Columbo St. | | | 6,388.50 | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)949 Via Columbo St. | | | 1,042.80- | |
| 9-29-2009 | APC | 0910 | TS16 | 30897 | (Rev)949 Via Columbo St. | | | 6,256.80 | |
| 9-29-2009 | APC | | | 30898 | Summary Entry | | | 141,421.50- | |
| 9-29-2009 | APC | | | 30899 | Summary Entry | | | 15,479.00- | |
| 9-29-2009 | APC | | | 30900 | Summary Entry | | | 8,250.00- | |
| 9-29-2009 | APC | | | 30901 | Summary Entry | | | 4,191.30- | |
| 9-29-2009 | APC | | | 30902 | Summary Entry | | | 14,220.00- | |
| 9-29-2009 | APC | | | 30903 | Summary Entry | | | 3,375.00- | |
| 9-29-2009 | APC | | | 30905 | Summary Entry | | | 31,508.50- | |
| 9-29-2009 | APC | | | 30906 | Summary Entry | | | 2,560.40- | |
| 9-29-2009 | APC | | | 30907 | Summary Entry | | | 2,952.80- | |
| 9-29-2009 | APC | 1511 | 8541 | 30913 | (Rev)Services through 8/31/09 | | | 7,931.25 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 1,036.50 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 495.00 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 58.50 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 14,794.36 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 1,188.00 | |
| 9-29-2009 | APC | 1511 | 8542 | 30913 | (Rev)Services through 8/31/09 | | | 145.62 | |
| 9-29-2009 | APC | 1511 | 8550 | 30913 | (Rev)Services through 8/31/09 | | | 210,282.64 | |
| 9-29-2009 | ARC | | | 8130 | AR Enter cash receipt summary | | 169,704.34 | | |
| 9-30-2009 | | RCOF | | 6026 | Transfer From HLCFNINVST | | 165,177.79 | | |
| 9-30-2009 | | RCOF | 9.09 | 6026 | Transfer From RRIFNCOMM | | 93,234.70 | | |
| 9-30-2009 | | RCOF | | 6026 | Transfer To RRIFNPR | | | 31,040.41- | |
| 9-30-2009 | | RCOF | | 6026 | Transfer To RDDFNPR | | | 233,250.62- | |
| 9-30-2009 | | RCOF | | 6026 | Transfer To CNJFNPR | | | 34,180.23- | |
| 9-30-2009 | | RCOF | | 6036 | Bank charges | | | 1,456.23- | |
| 9-30-2009 | APC | | | 30909 | Summary Entry | | | 2,148.10- | |
| 9-30-2009 | ARC | | | 8133 | AR Enter cash receipt summary | | 414,722.24 | | |
| 9-30-2009 | ARC | | | 8135 | AR Enter cash receipt summary | | 160,845.01 | | |
| 9-30-2009 | ARC | | | 8136 | AR Enter cash receipt summary | | 170,601.57 | | |
| 9-30-2009 | ARC | | | 8138 | AR Enter cash receipt summary | | 7,575.10 | | |
| | | | | | Total Account rco-0000-00-1050.0000 - Cash Account F | 405,173.74* | 2,335,936.10* | 2,788,697.26-* | 47,587.42-* |
| | | | | | Total Company rco - Rhodes Companies LLC | 405,173.74* | 2,335,936.10* | 2,788,697.26-* | 47,587.42-* |
| | | | | | GRAND TOTALS | 405,173.74* | 2,335,936.10* | 2,788,697.26-* | 47,587.42-* |