

# LARSON & STEPHENS

A NEVADA LIMITED LIABILITY COMPANY
810 S. CASINO CENTER BLVD., SUITE 104
LAS VEGAS, NEVADA 89101

PHONE (702) 382-1170
FAX (702) 382-1169

October 14, 2009

**Via Email Mail**

scho@pszjlaw.com
James I. Stang, Esq.
Pachulski, Stang, Ziehl, Jones
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA  90067-4100

August.b.landis@usdoj.gov
Edward.m.mcdonald@usdoj.gov
August B. Landis
Edward m. McDonald
Office of the united States Trustee
300 S. Las Vegas Blvd. #4300
Las Vegas, NV  89101

pdulin@akingump.com
mlehaei@akingump.com
Philip Dublin
Meredith LaHaie
Akin Gump Strauss Hauer & Feld, LLP
One Bryant Park
New York, NY  10036

Ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom, LLP
300 S. Grand Ave. #3400
Los Angeles, CA  90071

Don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY  10036-8704

Page 2 of 3
October 14, 2009

jschramm@RhodesHomes.com
Joe Schramm
Rhodes Companies
4730 S. Ft. Apache Rd. #300
Las Vegas, NV 89147

> **Re:** **The Rhodes Companies, LLC, et. al.**[1]
> Bankruptcy Case NoS-09-14814-LBR
> (Jointly Administered)
> Larson & Stephens, LLC
> Monthly Statement – July 1, 2009 through September, 30 2009

Dear All:

Larson & Stephens ("L&S") submits the attached statement of fees and expenses for the period of July 1, 2009 through September 30, 2009 (the "Compensation Period") as counsel for the Debtors and Debtors-in-Possession. This statement is submitted in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for L&S on this statement cover the period July 1, 2009 through September 30, 2009, in the total amount of $49,059.80 and consist of fees in the amount of $48,287.50 and expenses in the amount of $772.30 (see attached for detailed itemization). Pursuant to the Interim Compensation Order, L&S requests payment from the Debtors in the total amount of $48,113.50 representing 85% of the total quarterly fees in the amount of $56,604.12 ($56,604.12 x 85%) plus the total monthly expenses in the amount of $772.30.[2]

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

Page 3 of 3
October 14, 2009

      L&S submits that the expenses which it has incurred and paid in rendering legal services to the Debtors during the Compensation Period are reasonable and necessary under the circumstances of this case and that the reimbursement to L&S for such expense is appropriate and should be allowed. Reimbursement is sought for actual and necessary expenses in accordance with the policies of the firm.

      If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.


Sincerely,

LARSON & STEPHENS, LLC


Zachariah Larson, Esq.

## *Larson & Stephens, LLC*

810 South Casino Center Blvd.
Suite 104
Las Vegas, NV 89101

Ph:(702) 382-1170      '      Fax:(702) 382-1169

Heritage Land Co, LLC                                        October 14, 2009
4730 S. Fort Apache Rd., Suite 300
Las Vegas, NV
89147

| | File #: | 848-0002 |
|---|---|---|
| **Attention:**   Mr. James M. Rhodes | Inv #: | Sample |

**RE:**    Chapter 11 Bankruptcy (Post Petition)

\*\*\* All entries evidenced by TK refers to work performed by either Susan
Stanton or Carey Shurtliff, paralegals employed by the law firm Larson &
Stephens

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-02-09 | Formatting and uploading of order authorizing the debtors to publish notice of the bar dates and approving the form of the publication notice | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Michael J. Barr in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by FedEx in Rhodes Design and Development | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Del Grosso Floor Covering, Inc. in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by City of Las Vegas in Bravo Inc. | 0.10 | 35.00 | ZL |
| | Review and upload amended statement of financial affairs on Wallboard | 0.80 | 100.00 | TK |
| | Review and upload amended statement of financial affairs on Tick | 0.80 | 100.00 | TK |
| | Review and upload amended statement of | 1.00 | 125.00 | TK |

financial affairs and schedules on Apache
Framing

| | | | |
|---|---|---|---|
| Review and upload amended statement of financial affairs on Batcave | 0.80 | 100.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Bravo | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on C&J Holdings | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs on Chalkline | 0.80 | 100.00 | TK |
| Review and upload amended statement of financial affairs on Elkhorn Partners | 0.80 | 100.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Gerononimo | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Glynda | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Gung-Ho | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Heritage Land | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs on Jackknife | 0.80 | 100.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Jarupa | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Overflow | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Parcel 20 | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Pinnacle Grading | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Realty | 1.00 | 125.00 | TK |

| | | | |
|---|---|---|---|
| Review and upload amended statement of financial affairs and schedules on The Rhodes Companies | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Elkhorn Investments | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Design and Development | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Homes Arizona | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Arizona Properties | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Ranch Golf and Country Club | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Rhodes Ranch General Partnership | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs on Six Feathers | 0.80 | 100.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Tribes Holdings | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Tuscany Acquisitions | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Tuscany Acquisitions II | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Tuscany Golf and Country Club | 1.00 | 125.00 | TK |
| Review and upload amended statement of financial affairs and schedules on Tuscany Acquisitions III | 1.00 | 125.00 | TK |
| Review and upload amended statement of | 1.00 | 125.00 | TK |

|  |  |  |  |  |
|---|---|---|---|---|
|  | financial affairs and schedules on Tuscany Acquisitions IV |  |  |  |
| Jul-06-09 | Receipt and review of proof of claim filed by City of Las Vegas in Geronimo Plumbing, LLC | 0.10 | 35.00 | ZL |
|  | Receipt and review of motion for relief from stay filed by Harsch Investment Properties - Nevada, LLC | 0.50 | 175.00 | ZL |
| Jul-08-09 | Telephone conference with Nisha | 0.20 | 70.00 | ZL |
|  | Receipt and review of proof of claim filed by Internal Revenue Service for Tribes Holdings, LLC | 0.10 | 35.00 | ZL |
|  | Receipt and review of filed order authorizing the debtors to publish notice of the bar dates and approving the form of the publication notice pursuant to frbp 2002(i) | 0.10 | 35.00 | ZL |
|  | Preparation of notice of entry of order authorizing the debtors to publish notice of the bar dates and uploading of same | 0.30 | 37.50 | TK |
| Jul-09-09 | Receipt and review of 14 monthly operating reports to be filed | 1.40 | 490.00 | ZL |
|  | Receipt and review of objection of the first lien steering committee to motion of debtors for entry of an order extending their exclusivity periods to file a chapter 11 plan; and certificate of service | 0.50 | 175.00 | ZL |
|  | Receipt and review of objection to motion of debtors for entry of an order extending their exclusivity periods to file a chapter 11 plan and joinder by credit suisse; and certificate of service | 0.50 | 175.00 | ZL |
|  | Telephone conference with Oliver Pancheri | 0.20 | 70.00 | ZL |
| Jul-10-09 | Receipt and review of proof of claim filed by Service Rock Products Corporation as a notice of claim of mechanic's lien in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| Jul-13-09 | Formatting and uploading of 14 monthly operating reports | 1.50 | 187.50 | TK |

| Jul-14-09 | Receipt and review of objection of the first lien steering committee to debtors emergency motion for an order extending cash collateral termination date; and certificate of service | 0.30 | 105.00 | ZL |
|---|---|---|---|---|
| | Receipt and review of objection to and joinder in first lien steering committee objection to debtors' emergency motion for an order extending cash collateral termination date | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Bio Tech Nutrients in Rhodes Ranch Gold and Country Club | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Bio Tech Nutrients in Tuscany Golf Country Club, LLC | 0.10 | 35.00 | ZL |
| | Preparation of notice of entry of order granting stipulation for continuance; formatting and uploading of same | 0.30 | 37.50 | TK |
| | Formatting and uploading declaration of David Abadir in support of motion of debtors for entry of an order extending time within which debtors may assume or reject unexpired leases of nonresidential real property | 0.20 | 25.00 | TK |
| Jul-15-09 | Review of reply to objection of the first lien steering committee to debtor's emergency motion for an order extending cash collateral termination date | 0.40 | 140.00 | ZL |
| | Review of notice of filing of amended budget re emergency motion to extend cash collateral termination date | 0.20 | 70.00 | ZL |
| | Review of status and agenda for July 17, 2009 Hearing at 1:30 PM | 0.30 | 105.00 | ZL |
| | Review of reply to objection of the first lien steering committee to debtor's emergency motion for an order extending cash collateral termination date | 0.30 | 105.00 | KS |
| | Formatting and uploading of reply to objection of the first lien steering committee to debtor's emergency motion for an order extending cash collateral termination date | 0.20 | 25.00 | TK |
| | Formatting and uploading of amended | 0.20 | 25.00 | TK |

|  | | | |
|---|---|---|---|
| budget re emergency motion to extend cash collateral termination date | | | |
| Formatting and uploading of status and agenda for July 17, 2009 Hearing at 1:30 PM | 0.20 | 25.00 | TK |

| Jul-16-09 | Review of certificate of service for declaration of David Abadir; notice of entry of order granting stipulation for continuance; and notice of entry of order authorizing the Debtors to publish bar dates | 0.20 | 70.00 | ZL |
|---|---|---|---|---|
| | Review of certificate of service for reply to objection on chapter 11'plan; reply to objection to cash collateral; notice of filing amended budget; and status and agenda for July 17, 2009 hearing | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Jeffrey and Brenda Baker in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Bryan and Carla Bertges in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Citibank South Dakota in Rhodes Homes | 0.10 | 35.00 | ZL |
| | Receipt and review of committee's statement regarding debtors' pending motions to extend exclusivity and allow continued use of cash collateral; and certificate of service | 0.50 | 175.00 | ZL |
| | Receipt and review of proof of claim filed by M&M Electric, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Paul Evers in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Kevin Fellowes in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Neville Emerton and Julia Moore in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim | 0.10 | 35.00 | ZL |

filed by Mikell and Linda Dale in Rhodes
Design and Development Corp.

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by James and Simone Cook in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by James Candela and Diane Rosser in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Curtis Bunce in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Vickie Curtis in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Peter Chura and Michael Palladino in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by M&M Electric, Inc. in Rhodes Design & Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of 12 monthly operating reports | 1.20 | 420.00 | ZL |
| Receipt and review of 12 notice of withdrawal of proof of claims against Frank Rodriguez Services, Arizona sun Products, and Sports Turf Irrigation in various matters | 1.00 | 350.00 | ZL |
| Telephone conference with Nisha at snell & Wilmer | 0.20 | 70.00 | ZL |
| Formatting and uploading of certificate of service for declaration of David Abadir; notice of entry of order granting stipulation for continuance; and notice of entry of order authorizing the Debtors to publish bar dates | 0.20 | 25.00 | TK |
| Formatting and uploading of certificate of service for reply to objection on chapter 11 plan; reply to objection to cash collateral; notice of filing amended budget; and status and agenda for July 17, 2009 hearing | 0.20 | 25.00 | TK |
| Formatting and uploading 12 monthly operating reports | 1.50 | 187.50 | TK |

|  | | 0.20 | 25.00 | TK |
|---|---|---|---|---|
| | Telephone conference with Darla regarding telephonic appearance of Shirley Cho | 0.20 | 25.00 | TK |
| | Various e-mails between Shirley Cho, Zach Larson & Darla regarding telephonic appearance | 0.30 | 37.50 | TK |
| Jul-17-09 | Receipt and review of proof of claim filed by F. Willard and Carol Griffiths in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Sebastian and Andrea Crapanzano in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Robert and Lorraine Anthonisen in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Kerry Anderson in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Gwen E. Amie in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Margaret Williams-Jones in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Samuel and Ossie Wiggins in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Henry and Hung-Yeh Tiee & Jenny and David Peacock in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by William Thurston in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Lynn Thayer in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by | 0.10 | 35.00 | ZL |

Farrow and Hellen Smith in Rhodes Design
and Development Corp.

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Stephen Robison in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Willie and Lenell Patrick in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Michael and Michelle Orlando in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Lee O'Brien in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Brad and Amie Modglin in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Heidi Metellus in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Veronica and Roberto Medina in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Artilla and Roanna Maczala in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Victoria Leigh and Portia Powell in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Larry and Ardis Leavitt in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Donell Jackson in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Thomas Groce in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by | 0.10 | 35.00 | ZL |

David Garcia and Vickey Murray-Garcia in Rhodes Design and Development Corp.

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Christine Graeven and Antoinette Buyan | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Audrey Gray | 0.10 | 35.00 | ZL |
| Receipt and review of substitution of attorneys and designation of local counsel and consent thereto | 0.30 | 105.00 | ZL |
| Review of plan exclusivity and cash collateral stipulation for filing | 0.20 | 70.00 | ZL |
| Review of five monthly operating reports for filing | 0.50 | 175.00 | ZL |
| Prepare for and attendance at motion to extend exlusivity period and motion to extend time to assume / reject leases | 2.00 | 700.00 | ZL |
| Formatting and uploading of plan exclusivity and cash collateral stipulation | 0.30 | 37.50 | TK |
| Formatting and uploading five monthly operating reports | 0.80 | 100.00 | TK |

Jul-20-09

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Eric and Carole Fulks in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Donald Fleselman and Lisa Wochinski in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| Receipt and review of two notice of withdraw of claims filed by Clark County Assessor in Rhodes Golf and Country Club | 0.30 | 105.00 | ZL |
| Receipt and review of proof of claim filed by James Rhodes in The Rhodes Companies | 0.10 | 35.00 | ZL |
| Receipt and review of monthly operating report for Tuscany Golf Country Club | 0.10 | 35.00 | ZL |
| Review of order granting plan exclusivity and cash collateral stipulation | 0.20 | 70.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Review of order granting authorization for salary to James M. Rhodes | 0.20 | 70.00 | ZL |
| | Review of order under bankruptcy code section 365(D)(4) extending time within which debtors may assume or reject unexpired leases of nonresidential real property | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Jensen Enterprises in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Arizona Land Quest, LLC in Rhodes Arizona Properties, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of notice of appearance and request for notice for Caterpillar Financial Services Corporation | 0.20 | 70.00 | ZL |
| | Formatting and uploading of 1 monthly operating report | 0.20 | 25.00 | TK |
| | Formatting and uploading of order granting plan exclusivity and cash collateral stipulation | 0.20 | 25.00 | TK |
| | Formatting and uploading of order granting authorization for salary to James M. Rhodes | 0.20 | 25.00 | TK |
| | Formatting and uploading of order under bankruptcy code section 365(D)(4) extending time within which debtors may assume or reject unexpired leases of nonresidential real property | 0.20 | 25.00 | TK |
| Jul-21-09 | Receipt and review of proof of claim filed by Eagle Painting & Drywall in the Rhodes Companies | 0.10 | 35.00 | ZL |
| | Review of 15 notice of withdrawal of proof of claims | 1.50 | 525.00 | ZL |
| | Formatting and uploading of 15 notice of withdrawal of proof of claims | 2.00 | 250.00 | TK |
| Jul-22-09 | Review of notice of withdrawal of proof of claim in Rhodes Ranch Golf and Country Club for Bridgestone Golf, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of notice of additional hearing dates | 0.20 | 70.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of the notice of filing of verification of publication in Las Vegas Review Journal and Kingman Daily Miner | 0.20 | 70.00 | ZL |
| | Preparation and uploading of notice of entry of order approving plan and cash collateral stipulation | 0.30 | 37.50 | TK |
| | Preparation and uploading of notice of entry of order approving salary of James Rhodes | 0.30 | 37.50 | TK |
| | Preparation and uploading of notice of entry of order approving extending time to assume or reject unexpired leases of nonresidential real property | 0.30 | 37.50 | TK |
| | Formatting and uploading of notice of withdrawal of proof of claim in Rhodes Rnach Golf and Country Club | 0.20 | 25.00 | TK |
| | Formatting and uploading notice of additional hearing dates | 0.20 | 25.00 | TK |
| | Formatting and uploading of two notice of filing of verification of publications | 0.30 | 37.50 | TK |
| Jul-23-09 | Receipt and review of two proof of claims filed by Ford Motor Credit in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| | Review of notice of withdrawal of proof of claim for Randal Garofalo in Pinnacle Grading | 0.10 | 35.00 | ZL |
| | Receipt and review of two proof of claims filed by Ford Motor Credit in Pinnacle Grading | 0.30 | 105.00 | ZL |
| | Receipt and review of motion for relief from automatic stay in Rhodes Ranch General Partnership | 0.50 | 175.00 | ZL |
| | Receipt and review of motion for relief from automatic stay in Rhodes Design and Development | 0.50 | 175.00 | ZL |
| | Receipt and review of motion for relief form automatic stay in Rhodes Ranch General Partnership | 0.40 | 140.00 | KS |
| | Formatting and uploading notice of withdrawal of proof of claim in Pinnacle Grading | 0.10 | 12.50 | TK |

| Jul-24-09 | Receipt and review of notice of withdrawal of proof of claim in Rhodes Design and Development Corporation for Dan Tarwater | 0.10 | 35.00 | ZL |
| | Review of certificate of service for meeting of creditors and proof of claim in Rhodes Companies | 0.20 | 70.00 | ZL |
| | Review of opposition to motion for relief from stay by Harsch Investment Properties and declaration of Thomas Robinson | 0.50 | 175.00 | ZL |
| | Review of opposition to motion for relief from stay by Harsch Investment Properties and declaration of Thomas Robinson | 0.40 | 140.00 | KS |
| | Formatting and uploading of notice of withdrawal of proof of claim in Rhodes Design and Development Corporation | 0.20 | 25.00 | TK |
| | Formatting and uploading of certificate of service for meeting of creditors and proof of claim in Rhodes Companies | 0.20 | 25.00 | TK |
| | Formatting and uploading of opposition to motion for relief from stay by Harsch Investment Properties and declaration of Thomas Robinson | 0.30 | 37.50 | TK |
| Jul-27-09 | Receipt and review of proof of claim filed by Internal Revenue Service in Six Feathers Holdings, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Slater Hanifan Group in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by American Soils Engineering in Rhodes Designa Donations Development Corp. | 0.10 | 35.00 | ZL |
| | Preparation of sample notice of hearing form on objections to claims | 0.40 | 50.00 | TK |
| | Multiple receipt of e-mails and responses regarding notice of hearing on objections to claims and research on same | 1.00 | 125.00 | TK |
| | Downloading and e-mailing of USA Capitals notice of hearing on objections to claims | 0.20 | 25.00 | TK |

| Jul-28-09 | Receipt and review of two certificate of services on various documents for filing | 0.20 | 70.00 | ZL |
| | Receipt and review of four objections to claims; and notice of hearings for filing | 1.50 | 525.00 | ZL |
| | Receipt and review of revised objection to claim for Internal Revenue Services for filing | 0.30 | 105.00 | ZL |
| | Receipt and review of notice of filing of amended exhibit A to plan exclusivity and cash collateral stipulation for filing | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by A Affordable Stripping & Sealing in Rhodes Design and Development Corp | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Evelia Delayo in The Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review  of proof of claim filed by Safety Rails of Nevada in The Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Verizon Wireless in Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by HSBC Bank Nevada in Tuscany Golf Club, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of fax from Bernadette A. Rigo regarding fifteen-day notice of intent to lien | 0.20 | 70.00 | ZL |
| | Telephone conference with Shirley Cho regarding USA Capitals notice of hearing on objections to claims | 0.10 | 12.50 | TK |
| | Formatting and uploading of two certificate of services | 0.30 | 37.50 | TK |
| | Formatting and uploading of four objections to claims; and notice of hearings on same | 1.00 | 125.00 | TK |
| | Formatting and uploading of notice of filing of amended exhibit A to plan exclusivity and cash collateral stipulation | 0.20 | 25.00 | TK |
| | Download and saving  of proof of claim filed by A Affordable Stripping & Sealing in Rhodes Design and Development Corp | 0.10 | 12.50 | TK |

|  | | 0.10 | 12.50 | TK |
|---|---|---|---|---|
| | Download and saving of proof of claim filed by Evelia Delayo in The Rhodes Companies | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed Safety Rails of Nevada in The Rhodes Companies | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Verizon Wireless in Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by HSBC Bank Nevadda in Tuscany Golf Club, LLC | 0.10 | 12.50 | TK |
| Jul-29-09 | Receipt and review of Harsch Investment Properties, Nevada, LLC's reply to debtor's opposition to the motion to life automatic stay and in support of motion as refiled | 0.50 | 175.00 | ZL |
| | Receipt and review of proof of claim filed by Lamps Plus Centennial in The Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in The Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in The Apache Framing | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in Geronimo Plumbing | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in Gung-Ho Concrete | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in Bravo | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service in Rhodes Ranch Golf and Country Club | 0.10 | 35.00 | ZL |
| | Telephone conference with Renaldo Deaney | 0.20 | 70.00 | ZL |
| | Download and saving of proof of claim filed by Lamps Plus Centennial in The Rhodes Companies | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Download and saving of proof of claim filed by Internal Revenue Service in The Rhodes Companies | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Internal Revenue Service in The Apache Framing | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Internal Revenue Service in Geronimo Plumbing | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Internal Revenue Service in Gung-Ho Concrete | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Internal Revenue Service in Bravo | 0.10 | 12.50 | TK |
| Jul-30-09 | Receipt and review of four certificate of services and three supplemental certificate of services on objections to claims | 0.30 | 105.00 | ZL |
| | Receipt and review of proof of claim filed by American Express Travel Related Services Co. in The Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Westar Kitchen & Bath, LLC in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Formatting and uploading of four certificate of services and three supplemental certificate of services on objections to claims | 0.50 | 62.50 | TK |
| | Download and saving of proof of claim filed by Internal Revenue Service in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by American Express Travel Related Services Co. in The Rhodes Companies | 0.10 | 12.50 | TK |
| | Download and saving of proof of claim filed by Westar Kitchen & Bath, LLC in Rhodes Design and Development | 0.10 | 12.50 | TK |
| Jul-31-09 | Receipt and review of amended proof of claim filed by Internal Revenue Services in Jackknife | 0.10 | 35.00 | ZL |
| | Receipt and review of amended proof of claim | 0.10 | 35.00 | ZL |

filed by Internal Revenue Services in
Wallboard

| | | | |
|---|---|---|---|
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Overflow | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Parcel 20 | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Rhodes Realty, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Six Feathers Holdings | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Elkhorn Partners | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Bravo, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Geronimo Plumbing, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Services in Rhodes Ranch Golf and Country Club | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Air Methods Corporation in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Service in Batcave | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Service in Chalkline | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Service in Tick | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of | 0.10 | 35.00 | ZL |

Case 09-14814-gwz    Doc 723-1    Entered 11/13/09 13:15:01    Page 21 of 61

| | | | |
|---|---|---|---|
| claim filed by Internal Revenue Service in Rhodes Homes Arizona | | | |
| Receipt and review of amended proof of claim filed by Internal Revenue Service in Tuscany Golf Country Club | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Residential Warranty Company in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions IV, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of stipulation for continuance to be filed | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions IV, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Internal Revenue Services in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of joint motion to approve stipulation among debtors and Wells Fargo Bank to file consolidated proofs of claim on behalf of itself and the second lien lenders | 0.30 | 105.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Elkhorn Investments, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Six Feathers Holdings, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Elkhorn Partners | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Bravo, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Gung-Ho Concrete, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Geronimo Plumbing, LLC | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Wells Fargo Bank in Apache Framing, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tribes Holdings, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Heritage Land Company, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Chalkline | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Batcave, LP | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Jackknife, LP | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Wallboard, LP | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Overflow, LP | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Ranch Golf and Country Club | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions II, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions III, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Parcel 20, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in C & J Holdings, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Realty | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Jarupa, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Glynda | 0.10 | 35.00 | ZL |
| Receipt and review of amended proof of claim filed by Internal Revenue Service in Rhodes Ranch Golf and Country Club | 0.10 | 35.00 | ZL |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Jacknife | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Wallboard | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Overflow | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Parcel 20 | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Rhodes Realty, Inc. | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Six Feathers Holdings | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Elkhorn Partners | 0.10 | 12.50 | TK |

| | | | |
|---|---|---|---|
| Download and saving of amended proof of claim filed by Internal Revenue Services in Bravo, LLC | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Geronimo Plumbing, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Air Methods Corporation in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Services in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Service in Batcave | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Service in Chalkline | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Service in Tick | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Service in Rhodes Homes Arizona | 0.10 | 12.50 | TK |
| Download and saving of amended proof of claim filed by Internal Revenue Service in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Residential Warranty Company in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in, Tuscany Acquisitions IV, LLC | 0.10 | 12.50 | TK |
| Formatting and uploading of Stipulation for continuance | 0.20 | 25.00 | TK |
| Downloading and saving of proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions IV, LLC | 0.10 | 12.50 | TK |
| Downloading and saving of proof of claim | 0.10 | 12.50 | TK |

filed by Internal Revenue Services in Rhodes
Ranch General Partnership

| | | | |
|---|---|---|---|
| Formatting and uploading joint motion to approve stipulation to file consolidated proofs of claim and notice of hearing on same | 0.30 | 37.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Elkhorn Investments, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Six Feathers Holdings, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Elkhorn Partners | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Bravo, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Gung-Ho Concrete, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Geronimo Plumbing, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Apache Framing, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Tribes Holdings, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Heritage Land Company, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Chalkline | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Batcave, LP | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Jackknife, LP | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Wallboard, LP | 0.10 | 12.50 | TK |

Case 09-14814-gwz    Doc 728-1    Entered 11/13/09 13:15:01    Page 26 of 61

| | | | |
|---|---|---|---|
| Download and saving proof of claim filed by Wells Fargo Bank in Overflow, LP | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions II, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Tuscany Acquisitions III, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Parcel 20, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in C & J Holdings, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Rhodes Realty | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Wells Fargo Bank in Jarupa, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Glynda | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Internal Revenue Service in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| Aug-03-09   Receipt and review of order granting stipulation for continuance | 0.20 | 70.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tick | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Westar Kitchen & Bath, LLC in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Tuscany Golf Country Club, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wells Fargo Bank in Rhodes Arizona Properties, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wall Constructors Incorporated in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of four notice of withdrawal of proof of claims | 0.40 | 140.00 | ZL |
| Receipt and review of proof of claim filed by Wall Construction in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by David and Christine Frohnen in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Wall Construction in Tuscany Acquisitions IV, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by David and Christine Frohnen in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of notice of withdrawal of objection to CIT proof of claim for filing | 0.10 | 35.00 | ZL |
| Receipt and review of joint motion to approve stipulation between debtors and Credit Suisse, Cayman Islands Branch, as agent, regarding proof of claims | 0.40 | 140.00 | ZL |
| Receipt and review of motion for an order | 0.40 | 140.00 | ZL |

| | | | |
|---|---|---|---|
| establishing procedures to sell non-core assets for filing | | | |
| Receipt and review of joint motion to approve stipulation between debtors adn Credit Suisse, Cayman Islands Branch, as agent, regarding proof of claims | 0.30 | 105.00 | KS |
| Receipt and review of motion for an order establishing procedures to sell non-core assets for filing | 0.30 | 105.00 | KS |
| Formatting and uploading order granting stipulation for continuance | 0.20 | 25.00 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Tick | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Westar Kitchen & Bath, LLC in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Tuscany Golf Country Club, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Rhodes Homes Arizona, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wells Fargo Bank in Rhodes Arizona Properties, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Wall Constructors Incorporated in Rhodes Homes Arizona, LLC | 0.10 | 12.50 | TK |
| Preparation of two notice of entry of orders on stipulation for continuances; and uploading of same | 0.50 | 62.50 | TK |
| Formatting and uploading four notice of withdrawal of proof of claims | 0.50 | 62.50 | TK |
| Download and saving proof of claim filed by Wall Construction in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Download and saving proof of claim filed by David and Christine Frohnen in Rhodes Design and Development | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Wall Construction in Tuscany Acquisitions IV, LLC | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by David and Christine Frohnen in Rhodes Homes Arizona, LLC | 0.10 | 12.50 | TK |
| | Download and saving notice of withdrawal of objection to CIT proof of claim | 0.20 | 25.00 | TK |
| | Formatting and uploading joint motion to approve stipulation between debtors and Credit Suisse, Cayman Islands Branch; and notice of hearing | 0.30 | 37.50 | TK |
| | Formatting and uploading motion for an order establishing procedures to sell non-core assets; and notice of hearing | 0.30 | 37.50 | TK |
| Aug-04-09 | Receipt and review of proof of claim filed by Iovino Masonry in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Wall Construction, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by David and Christine Frohnen in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by David and Christine Frohnen in Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of exparte motion to withdraw and remove counsel from cm/ecf service list | 0.20 | 70.00 | ZL |
| | Download and saving proof of claim filed by Iovino Masonry in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Wall Construction, Inc., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Download and saving proof of claim filed by David and Christine Frohnen in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by David and Christine Frohnen in Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| Aug-05-09 | Receipt and review of proof of claim filed by Integrity Masonry, Inc. in Tuscany Acquisitions IV | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Integrity Masonry, Inc., in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Hartford Fire Insurance Company in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Harsch Investment Properties in Bravo, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of ex-parte order granting ex-parte motion to withdraw and remove counsel from cm/ecf service list and certificate of service on same | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Stanley Consultants, Inc., in Rhodes Homes Arizona | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Shaylon Homeowners' Association in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Elkhorn Investments, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Six Feathers Holdings, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Sunrise Mechanical, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Zurich American Insurance Co., in Elkhorn Investments, Inc. | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Cemex Construction Materials South, LLC in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Zurick American Insurance Co., in Elkhorn Partners | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Jarupa, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Realty, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in C & J Holdings, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by American International Specialty Lines Insurance Company in Elkhorn Investments, Inc. | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Zurich American Insurance Co., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Stanley Consultants in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Spirit Underground, LLC in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Caterpillar Financial Services Corporation in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Nevada Power Company d/b/a NV Energy in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Baird, Williams & Greer, LLP in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by National City Commercial Capital Company, LLC in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Rhodes Ranch Association, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tribes Holdings, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Braneh in Apache Framing, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Geronimo Plumbing, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Gung-Ho Concrete, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Elkhorn Partners | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Bravo, Inc. | 0.10 | 12.50 | ZL |
| Receipt and review of proof of claim filed by American International Specialty Lines Insurance Company in Gung-Ho Concrete | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Stanley Consultants, Inc., in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Telephone conference with Amy at KH Landscaping | 0.20 | 70.00 | ZL |
| Download and saving proof of claim filed by Integrity Masonry, Inc., in Tuscany Acquisitions IV | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Integrity Masonry, Inc., in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by | 0.10 | 12.50 | TK |

Hartford Fire Insurance Company in Rhodes
Design and Development Corporation

| | | | |
|---|---|---|---|
| Download and saving proof of claim filed by Harsch Investment Properties in Bravo, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Stanley Consultants, Inc., in Rhodes Homes Arizona | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Shaylon Homeowners' Association in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Elkhorn Investments, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Six Feathers Hildings, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Sunrise Mechanical, Inc., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Elkhorn Investments, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Cemex Construction Materials South, LLC in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurick American Insurance Co., in Elkhorn Partners | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Jarupa, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Realty, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in C & J Holdings, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by | 0.10 | 12.50 | TK |

Credit Suisse, Cayman Islands Branch in
Rhodes Ranch General Partnership

| | | | |
|---|---|---|---|
| Download and saving proof of claim filed by American International Specialty Lines Insurance Company in Elkhorn Investments, Inc. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Stanley Consultants in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving  proof of claim filed by Spirit Underground, LLC in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Caterpillar Financial Services Corporation in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Nevada Power Company d/b/a NV Energy in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Baird, Williams & Greer, LLP in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by National City Commercial Capital Company, LLC in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Rhodes Ranch Association, Inc., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Tribes Holdings, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Apache Framing, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Geronimo Plumbing, LLC | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Gung-Ho Concrete, LLC | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Elkhorn Partners | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Bravo, Inc. | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by American International Specialty Lines Insurance Company in Gung-Ho Concrete | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Stanley Consultants, Inc., in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Aug-06-09 | Receipt and review of order re: mediation | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Nevada Power Company in Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Rhodes Ranch Association, Inc., in The Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Southwest Iron Works, LLC in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Iovino Masonry in The Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Shaylon Homeowners Association in Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Charles K. Mosley in Rhodes Companies | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Southwest Iron Works, LLC in Rhodes Homes Arizona, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by GE Money Bank dba Lesco in Tuscany Golf Country Club | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Corby D. Arnold in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Commerce Associates, LLC in Rhodes Companies | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Caterpillar Financial Services Corporation in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Southwest Iron Works, LLC in Rhodes Companies, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Sunrise Mechanical, Inc., in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Class of Plaintiff Homeowners in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by American International Specialty Lines Insurance Company in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of withdrawal of claim no. 15 and claim no. 16 in Pinnacle Grading | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Southwest Iron Works in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Southwest Iron Works in Rhodes Homes Arizona | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Southwest Iron Works in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Spirit Underground LLC in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |

| | | | |
|---|---|---|---|
| Download and saving of proof of claim filed by Nevada Power Company in Rhodes Companies | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Rhodes Ranch Association, Inc., in The Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Southwest Iron Works, LLC in Rhodes Homes Arizona, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Iovino Masonry in The Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Shaylon Homeowners Association in Rhodes Companies | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Charles K. Mosley in Rhodes Companies | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Southwest Iron Works, LLC in Rhodes Homes Arizona, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by GE Money Bank dba Lesco in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Corby D. Arnold in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Commerce Associates, LLC in Rhodes Companies | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Caterpillar Financial Services Corporation in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Southwest Iron Works, LLC in Rhodes Companies, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Sunrise Mechanical, Inc., in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Class of Plaintiff Homeowners in Rhodes Design and Development Corporation | | | |
| | Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Design and Development | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by American International Specialty Lines Insurance Company in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Southwest Iron Works in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Southwest Iron Works in Rhodes Homes Arizona | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Southwest Iron Works in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Spirit Underground LLC in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| Aug-07-09 | Receipt and review of proof of claim filed by Sunrise Mechanical in Parcel 20 | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Parcel 20 | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Ranch Golf Country Club | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Overflow | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Wallboard | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Jackknife | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by | 0.10 | 35.00 | ZL |

Credit Suisse, Cayman Islands Branch in
Batcave

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Chalkline | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Glynda | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions II | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions III | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions IV | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tick | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Arizona Properties | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Homes Arizona | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Golf Country Club | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Credit Suisse, Cayman Islands Branch in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by American International Specialty Lines Insurance Company in Pinnacle Grading | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by | 0.10 | 35.00 | ZL |

Zurich American Insurance Co., in Pinnacle
Grading

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Zurich American Insurance Co., in Rhodes
Ranch Golf and Country Club

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Zurich American Insurance Co., in Rhodes
Design and Development Corp

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Interior Specialists, Inc., in Rhodes Companies

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Nevada Power Company in Rhodes Design
and Development Corp

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Rhodes Ranch Association in Rhodes Design
and Development Corporation

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Baird, William & Greer in Rhodes Design and
Development Corp.

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Shaylon Homeowners' Association in Rhodes
Design and Development Corporation

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Sunland Asphalt in Pinnacle Grading

Receipt and review of proof of claim filed by          0.10          35.00          ZL
National City Commerical Capital Company in
Tuscany Golf Country Club

Receipt and review of proof of claim filed by          0.10          35.00          ZL
National City Commerical Capital Company in
Rhodes Ranch Golf and Country Club

Receipt and review of proof of claim filed by          0.10          35.00          ZL
ProLink Systems in Tuscany Golf Country
Club

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Baird, Williams & Greer in Rhodes Homes
Arizona

Receipt and review of proof of claim filed by          0.10          35.00          ZL
Tygris Vendor Finance in Tuscany Golf
Country Club

| | | | |
|---|---|---|---|
| Receipt and review of proof of claim filed by Broadbent & Association in Tuscany Golf Country Club | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by KH Landscape & Maintenance in Rhodes Homes | 0.10 | 35.00 | ZL |
| Download and saving proof of claim filed by Sunrise Mechanical in Parcel 20 | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Parcel 20 | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Ranch Golf Country Club | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Overflow | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Wallboard | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Jackknife | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Batcave | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Chalkline | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Glynda | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions II | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by | 0.10 | 12.50 | TK |

| | | | |
|---|---|---|---|
| Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions III | | | |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Acquisitions IV | 0.10 | 12.50 | TK |
| Download and saving of proof of claim filed by Credit Suisse, Cayman Islands Branch in Tick | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Arizona Properties | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Rhodes Homes Arizona | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Credit Suisse, Cayman Islands Branch in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by American International Specialty Lines Insurance Company in Pinnacle Grading | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Pinnacle Grading | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Zurich American Insurance Co., in Rhodes Companies | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by Nevada Power Company in Rhodes Design and Development Corp | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by | 0.10 | 12.50 | TK |

| | | | |
|---|---|---|---|
| | Rhodes Ranch Association in Rhodes Design and Development Corporation | | | |
| | Download and saving proof of claim filed by Baird, William & Greer in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Shaylon Homeowners' Association in Rhodes Design and Development Corp | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Sunland Asphalt in Pinnacle Grading | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by National City Commerical Capital Company in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by National City Commerical Capital Company in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by ProLink Systems in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Baird, Williams & Greer in Rhodes Homes Arizona | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Tygris Vendor Finance in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Broadbent & Association in Tuscany Golf Country Club | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by KH Landscape & Maintenance in Rhodes Homes | 0.10 | 12.50 | TK |
| Aug-10-09 | Receipt and review of committee's statement regarding debtor's pending motions to extend exclusivity and allow continued use of cash collateral | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim of Chavez Construction Clean Up | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim of Wilmar Contracting, Inc. | 0.10 | 35.00 | ZL |

|  | | 0.10 | 35.00 | ZL |
|---|---|---|---|---|
| | Receipt and review proof of claim of RCR Plumbing and Mechanical, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review proof of claim of Class of Plaintiff Homeowners | 0.10 | 35.00 | ZL |
| | Receipt and review proof of claim of Charles K. Mosley | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim of Tuscany Master Association | 0.10 | 35.00 | ZL |
| | Download and save proof of claim of Chavez Construction Clean-Up | 0.10 | 12.50 | TK |
| | Download and save proof of claim of Wilmar Contracting, Inc. | 0.10 | 12.50 | TK |
| | Download and save proof of claim of RCR Plumbing and Mechanical, Inc. | 0.10 | 12.50 | TK |
| | Download and save proof of claim of Class of Plaintiff Homeowners | 0.10 | 12.50 | TK |
| | Download and save proof of claim of Charles K. Mosley | 0.10 | 12.50 | TK |
| | Download and save proof of claim of Tuscany Master Association | 0.10 | 12.50 | TK |
| Aug-11-09 | Teleconference with Patrick Cheng | 0.20 | 70.00 | ZL |
| | Teleconference with Sally Laskin | 0.20 | 70.00 | ZL |
| | Prepare draft of first fee application | 1.00 | 125.00 | TK |
| | Prepare draft of first applciation for fees and costs of Larson & Stephens | 4.50 | 562.50 | TK |
| Aug-12-09 | Review notice of appearance and request for notice | 0.10 | 35.00 | ZL |
| | Review and file notice of supplement to ordinary course professsionals | 0.10 | 35.00 | ZL |
| | Review disclosure declaration of Joseph Garin of ordinary course professional | 0.10 | 35.00 | ZL |
| | Review withdrawal of proof of claim #24 of Dana Kepner Company | 0.10 | 35.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Download and save notice of appearance and request for notice | 0.10 | 12.50 | TK |
| | Review and e-file notice of withdrawal of proof of claim no. 24 of Dana Kepner Company | 0.30 | 37.50 | TK |
| | Review and e-file notice of supplement to ordinary course professionals | 0.30 | 37.50 | TK |
| | Review and e-file disclosure declaration of ordinary course profession of Joseph Garin | 0.30 | 37.50 | TK |
| | Prepare draft of first application for fees and costs of Larson & Stephens | 4.50 | 562.50 | TK |
| Aug-13-09 | Review declaration of Randal Shimon of ordinary course professional | 0.10 | 35.00 | ZL |
| | Review withdrawal of proof of claim of Westar Kitchen & Bath | 0.10 | 35.00 | ZL |
| | Download and e-file declaration of Randal Shimon, ordinary course professional | 0.10 | 12.50 | TK |
| | Download and e-file withdrawal of proof of claim of Westar Kitchen & Bath | 0.10 | 12.50 | TK |
| | Prepare draft of first application for fees and costs of Larson & Stephens | 4.50 | 562.50 | TK |
| Aug-14-09 | Receipt and review proof of claim of Surface Solutions | 0.10 | 35.00 | ZL |
| | Receipt and review proof of claim of T.I. Residential, Inc. | 0.10 | 35.00 | ZL |
| | Review final application of Jeff Barcy, financial advisor to debtors in possession | 0.30 | 105.00 | ZL |
| | Review first interim application of Sullivan Group Real Estate Advisors for allowance and payment of fees as market research consultants to debtors in possession | 0.30 | 105.00 | ZL |
| | Review first and final application of Noel Bejarano for allowance and payment of fees as business operations consultant | 0.30 | 105.00 | ZL |

|  | | | | |
|---|---|---|---|---|
|  | Review first interim application of Pachulski, Stang, Ziehl & Jones for payment of attorney fees and costs | 0.80 | 280.00 | ZL |
|  | Review notice of hearing | 0.20 | 70.00 | ZL |
|  | Receipt and review proof of claim of Al and Beth Cardamone | 0.10 | 35.00 | ZL |
|  | Receipt and review proof of claim of Callaway Golf Company | 0.10 | 35.00 | ZL |
|  | Receipt and e-file final application of Jeff Barcy, financial advisor to debtors in possession | 0.30 | 37.50 | TK |
|  | Receipt and e-file first interim application of Sullivan Group Real Estate Advisors for allowance and payment of fees as market research consultants to debtors in possession | 0.50 | 62.50 | TK |
|  | Receipt and e-file first and final application of Noel Bejarano for allowance and payment of fees as business operations consultant | 0.50 | 62.50 | TK |
|  | Receipt and e-file first interim application of Pachulski, Stang, Ziehl & Jones for payment of attorney fees and costs | 0.50 | 62.50 | TK |
|  | Receipt and e-file notice of hearing | 0.20 | 25.00 | TK |
|  | Prepare draft of first application for fees and costs of Larson & Stephens | 8.50 | 1,062.50 | TK |
| Aug-17-09 | Receipt and review of two notice of withdrawal of proof of claims by Kolob Industries, Inc. | 0.20 | 70.00 | ZL |
|  | Formatting and uploading two notice of withdrawals of proof of claims by Kolob Industries, Inc. | 0.20 | 25.00 | TK |
| Aug-18-09 | Receipt and review of proof of claim filed by Apple Masonry, Inc., in Rhodes Homes | 0.10 | 35.00 | ZL |
|  | Receipt and review of proof of claim filed by Del Grosso Floor Covering, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
|  | Receipt and review of proof of claim filed by | 0.10 | 35.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Slater Hanifan Group in Rhodes Design and Development Corporation | | | |
| | Download and saving proof of claim filed by Apple Masonry, Inc., in Rhodes Homes | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Del Grosso Floor Covering, Inc., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Slater Hanifan Group in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| Aug-19-09 | Receipt and review of proof of claim filed by Empire Southwest, LLC, in Pinnacle Grading, LLC | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by Harsch Investments in Bravo, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of certificate of service on first interim fee application of Parsons Behle & Latimer as counsel to the unsecured creditors committee | 0.10 | 35.00 | ZL |
| | Download and saving proof of claim filed by Empire Southwest, LLC in Pinnacle Grading, LLC | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Harsch Investments in Bravo, Inc. | 0.10 | 12.50 | TK |
| Aug-20-09 | Receipt and review of proof of claim filed by American Soil Engineering in Rhodes Design and Development Corp. | 0.10 | 35.00 | ZL |
| | Receipt and review of e-mail and letter withdrawing claims by Bio Tech Nutrients | 0.20 | 70.00 | ZL |
| | Download and saving proof of claim filed by American Soil Engineering in Rhodes Design and Development Corp. | 0.10 | 12.50 | TK |
| | Preparation of notice of entry of order granting stipulation for continuance; and uploading of same | 0.40 | 50.00 | TK |
| Aug-21-09 | Telephone conference with Tom Robinson | 0.20 | 70.00 | ZL |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Receipt and review of verified statement of Jones Vargas | 0.20 | 70.00 | ZL |
|  | Sent e-mail to Shirley Cho regarding e-filing or mailing in withdraw of claim letter by Bio Tech Nutrients | 0.10 | 12.50 | TK |
| Aug-24-09 | Receipt and review of letter from RMS on behalf of General Electric Capital Corp in Bravo, Inc. | 0.20 | 70.00 | ZL |
|  | Receipt and review of motion for relief from stay and notice of hearing by Virginia Springall-Smith | 0.50 | 175.00 | ZL |
|  | Receipt and review of motion for relief from stay and notice of hearing by Virginia Springall-Smith | 0.40 | 140.00 | KS |
|  | Uploading of withdraw of claim letter by Bio Tech Nutrients in Rhodes Ranch Golf and Country Club, and Tuscany Golf Country Club, LLC | 0.20 | 25.00 | TK |
|  | Scanning and e-mail to Shirley of letter from RMS on behalf of GE Capital Corp in Bravo, Inc. | 0.10 | 12.50 | TK |
|  | Formatting and uploading certificate of service | 0.20 | 25.00 | TK |
| Aug-25-09 | Receipt and review of notice of filing of bank report re monthly operating report for July 2009 | 0.20 | 70.00 | ZL |
|  | Formatting and uploading notice of filing of bank report re monthly operating report for July 2009 | 0.20 | 25.00 | TK |
| Aug-26-09 | Formatted and uploaded certificate of service and status agenda | 0.30 | 37.50 | TK |
|  | Receipt and response of multiple e-mails with Shirley Cho and Zach Larson on status agenda | 0.30 | 37.50 | TK |
| Aug-27-09 | Receipt and review of stipulation on plan exclusivity and cash collateral | 0.20 | 70.00 | ZL |
|  | Receipt and review of stipulation on Harsch Investment motion for relief from stay | 0.20 | 70.00 | ZL |

| | | | |
|---|---|---|---|
| Receipt and review of amended motion for relief from stay by Virginia Springall-Smith | 0.30 | 105.00 | ZL |
| Receipt and review of proof of claim filed by IRS in Bravo | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by IRS in Heritage Land Company | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by IRS in Rhodes Arizona Properties, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Cabinetec, Inc., in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Builders Association of Western Nevada in Rhodes Companies | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by San Gabriel Construction in Rhodes Design and Development Corporation | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Cabinetec, Inc., in Tuscany Acquisitions II, LLC | 0.10 | 35.00 | ZL |
| Receipt and review of proof of claim filed by Cabinetec, Inc., in Tuscany Acquisitions, LLC | 0.10 | 35.00 | ZL |
| Formatted and uploaded certificate of service | 0.20 | 25.00 | TK |
| Formatted and uploaded two withdraw of proof of claims | 0.20 | 25.00 | TK |
| Formatted and uploaded plan exclusivity and cash collateral stipulation | 0.10 | 12.50 | TK |
| Formatted and uploaded stipulation on Harsch Investment motion for relief from stay | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by IRS in Bravo | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by IRS in Heritage Land Company | 0.10 | 12.50 | TK |
| Download and saving proof of claim filed by IRS in Rhodes Arizona Properties, LLC | 0.10 | 12.50 | TK |

| | | | | |
|---|---|---|---|---|
| | Download and saving proof of claim filed by Cabinetec, Inc., in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Builders Association of Western Nevada in Rhodes Companies | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by San Gabriel Construction in Rhodes Design and Development Corporation | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Cabinetec, Inc., in Tuscany Acquisitions, LLC | 0.10 | 12.50 | TK |
| | Download and saving proof of claim filed by Cabinetec, Inc., in Tuscany Acquisitions, LLC | 0.10 | 12.50 | TK |
| Aug-28-09 | Receipt and review of two orders approving stipulations for continuances | 0.30 | 105.00 | ZL |
| | Receipt and review of stipulation to extend time to challenge prepetition obligations under the final stipulated cash collateral order | 0.20 | 70.00 | ZL |
| | Prepared for and attendance at motion to extend cash collateral deadline; motion to approve stipulation with Wells Fargo; motion to approve stipulation with Credit Suisse; and motion for procedures to sell non-core assets | 3.00 | 1,050.00 | ZL |
| | Receipt and review of stipulation to extend time to challenge prepetition obligations under the final stipulated cash collateral order | 0.20 | 70.00 | KS |
| | Formatted and uploaded order approving stipulation for continuance for Harsch Investments motion for relief from stay | 0.20 | 25.00 | TK |
| | Formatted and uploaded order approving plan exclusivity and cash collateral stipulation | 0.20 | 25.00 | TK |
| | Formatted and uploaded four orders | 0.50 | 62.50 | TK |
| | Preparation of two notice of entry of orders | 0.40 | 50.00 | TK |
| Aug-31-09 | Receipt and review of notice of additional hearing dates | 0.20 | 70.00 | ZL |
| | Receipt and review of two notice of withdraw of proof of claims | 0.20 | 70.00 | ZL |

|  | Description | Hours | Amount | Initials |
|---|---|---|---|---|
|  | Receipt and review of limited opposition to first interim application of Pachulski Stang Ziehl & Jones for allowance and payment of compensation and reimbursement of expenses as co-counsel to the debtor and debtor in possession for the period March 31, 2009 through June 30, 2009 | 0.50 | 175.00 | ZL |
|  | Receipt and review of limited opposition to first interim application of Pachulski Stang Siehl & Jones for allowance and payment of compensation and reimbursement of expenses as co-counsel to the debtor and debtor in possession for the period March 31, 2009 through June 30, 2009 | 0.40 | 140.00 | KS |
|  | Formatting and uploading notice of additional hearing dates | 0.20 | 25.00 | TK |
|  | Formatting and uploading of two notice of withdrawal of proof of claims | 0.30 | 37.50 | TK |
|  | Formatting and uploading order on motion to sale non-core assets | 0.20 | 25.00 | TK |
|  | Preparation of notice of entry of order continuing objection to IRS claim | 0.30 | 37.50 | TK |
|  | Formatted and uploaded three notice of entry of orders | 0.40 | 50.00 | TK |
| Sep-01-09 | Telephone conference with Ryan | 0.20 | 70.00 | ZL |
| Sep-02-09 | Receipt and review of withdraw of proof of claim by Brighton Collectibles in Rhodes Ranch Golf and Country Club | 0.10 | 35.00 | ZL |
|  | Receipt and review of two certificate of services for uploading | 0.20 | 70.00 | ZL |
|  | Formatted and uploaded two certificate of services | 0.30 | 105.00 | ZL |
|  | Receipt and review of certificate of e-service amended motion for relief from stay by Virginia Springall-Smith | 0.10 | 35.00 | ZL |
|  | Receipt and review of emergency motion for relief from the automatic stay to liquidate remaining homeowners' claims; declaration of | 1.00 | 350.00 | ZL |

William L. Coulthard, Esq., 362 information sheet; application for ost; declaration of Ogonna M. Atamoh; attorney information sheet; and certificate of service

| Description | Hours | Amount | Init |
|---|---|---|---|
| Receipt and review of emergency motion for relief from the automatic stay to liquidate remaining homeowners' claims; declaration of William L. coulthard, Esq.; 362 information sheet; application for ost; declaration of Ogonna M. Atamoh; attonrey information sheet; and certificate of service | 0.90 | 315.00 | KS |
| Formatting and uploading withdraw of proof of claim by Brighton Collectibles in Rhodes Ranch Golf and Country Club | 0.10 | 12.50 | TK |
| Formatted and uploaded two orders with 9021 language | 0.30 | 37.50 | TK |
| Prepare and e-file notice of withdrawal of proof of claim no. 13 - Service Rock Products Corporation | 0.20 | 25.00 | TK |

| Date | Description | Hours | Amount | Init |
|---|---|---|---|---|
| Sep-03-09 | Review notice of entry of order sustaining debtor's objection to Mark Jerue's claim | 0.20 | 70.00 | ZL |
| | Review notice of entry of order sustaining debtor's objection to Par-3's claim | 0.20 | 70.00 | ZL |
| | Review notice of entry of order establishing procedures to sell non-core assets | 0.20 | 70.00 | ZL |
| | Review notice of entry of order approving motion to approve stipulation with Wells Fargo Bank | 0.20 | 70.00 | ZL |
| | Review notice of entry of order approving stipulation with Credit Suisse | 0.20 | 70.00 | ZL |
| | Prepare and e-file notice of entry of order sustaining debtor's objection to Mark Jerue's claim | 0.20 | 25.00 | TK |
| | Prepare and e-file notice of entry of order sustaining debtor's objection to Par-3's claim | 0.20 | 25.00 | TK |
| | Prepare and e-file notice of entry of order establishing procedures to sell non-core assets | 0.20 | 25.00 | TK |
| | Prepare and e-file notice of entry of order | 0.20 | 25.00 | TK |

|  |  |  |  |  |
|---|---|---|---|---|
|  | approving motion to approve stipulation with Wells Fargo Bank |  |  |  |
|  | Prepare and e-file notice of entry of order approving stipulation with Credit Suisse | 0.20 | 25.00 | TK |
|  | Review and e-file withdrawal of claim of Alarmco in Rhodes Ranch Golf and Country Club | 0.20 | 25.00 | TK |
| Sep-04-09 | Receipt and review of proof of claim filed by Prudential Overall Supply in Apache Framing | 0.10 | 35.00 | ZL |
|  | Receipt and review of motion to approve settlement with Fulk Homeowners, Kitec Homeowners, and the Preserve at Elkhorn | 1.00 | 350.00 | ZL |
|  | Download and saving of proof of claim filed by Prudential Overall Supply in Apache Framing | 0.10 | 12.50 | TK |
|  | Formatted ant uploaded motion to approve settlement with Fulk Homeowners, Kiteck Homeowners, the Preserve at Elkhorn; and uploaded notice of hearings on all three | 0.50 | 62.50 | TK |
| Sep-08-09 | Receipt and review of notice of withdrawal of proof of claim | 0.10 | 35.00 | ZL |
|  | Receipt and review of four certificate of services | 0.30 | 105.00 | ZL |
|  | Formatting and uploading a notice of withdrawal of proof of claim and four certificate of services | 0.40 | 50.00 | TK |
| Sep-09-09 | Receipt and review of notice of withdrawal of proof of claim by Innova-Champion Discs | 0.10 | 35.00 | ZL |
|  | Receipt and review of three certificate of services | 0.30 | 105.00 | ZL |
|  | Receipt and review of order scheduling status check in Rhodes Design Development litigation matter | 0.20 | 70.00 | ZL |
|  | Receipt and review of proof of claim filed by American Soils Engineering in Rhode Design and Development | 0.10 | 35.00 | ZL |
|  | Formatting and uploading of one | 0.30 | 37.50 | TK |

|  |  |  |  |  |
|---|---|---|---|---|
|  | notice of withdrawal of proof of claim and three certificate of services |  |  |  |
|  | Download and saving proof of claim filed by American Soils Engineering in Rhodes Design and Development | 0.10 | 12.50 | TK |
| Sep-11-09 | Receipt and review of notice of withdrawal of proof of claim by Del Gross Floor Covering | 0.10 | 35.00 | ZL |
|  | Receipt and review of withdrawal of motions for relief from automatic stay for purposes of establishing liability against debtor as a nominal defendant filed by The Preserve at Elkhorn Springs Homeowners | 0.50 | 175.00 | ZL |
|  | Receipt and review of request for special notice and request to be added to the master mailing matrix | 0.20 | 70.00 | ZL |
|  | Receipt and review of proof of claim filed by State of Arizona in Pinnacle Grading | 0.10 | 35.00 | ZL |
|  | Receipt and review of three notice of withdrawal of proof of claims by Sunrise Mechanical | 0.20 | 70.00 | ZL |
|  | Receipt and review of notice of supplement to ordinary course professionals; and declaration | 0.40 | 140.00 | ZL |
|  | Formatting and upload of notice of withdrawal of proof of claim by Del Grosso Floor Covering | 0.20 | 25.00 | TK |
|  | Download and saving proof of claim filed by State of Arizona in Pinnacle Grading | 0.10 | 12.50 | TK |
|  | Formatting and uploading three notice of withdrawal of proof of claims by Sunrise Mechanical | 0.30 | 37.50 | TK |
|  | Formatting and uploading notice of supplement to ordinary course professionals; and declaration | 0.40 | 50.00 | TK |
| Sep-14-09 | Receipt and review of proof of claim filed by Carpets N More | 0.10 | 35.00 | ZL |
|  | Download and saving of proof of claim filed by Carpets N More | 0.10 | 12.50 | TK |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Sep-16-09 | Receipt and review of stipulation re paragraph 5(E) of cash collateral order re signatories needed to issue checks | 0.20 | 70.00 | ZL |
| | Receipt and review of six withdrawal of claims | 0.60 | 210.00 | ZL |
| | Receipt and review of stipulation re paragraph 5(E) of cash collateral order re: signatories needed to issue checks | 0.20 | 70.00 | KS |
| | Formatting and uploading stipulation re paragraph 5(E) of cash collateral order re signatories needed to issue checks | 0.20 | 25.00 | TK |
| | Formatting and uploading six withdrawal of claims | 0.80 | 100.00 | TK |
| Sep-17-09 | Receipt and review of stipulation re filing of plan and scheduling request re disclosure statement hearing and lease assumption/rejection deadline | 0.20 | 70.00 | ZL |
| | Receipt and review of thirty monthly operating reports for filing | 3.00 | 1,050.00 | ZL |
| | Formatting and uploading stipulation re filing of plan and scheduling request re disclosure statement hearing and lease assumption/rejection deadline | 0.20 | 25.00 | TK |
| | Multiple e-mails with Patricia Jeffries regarding the notice of reduction of proof of claim | 0.20 | 25.00 | TK |
| | Telephone conference with Patricia Jeffries regarding the notice of reduction of proof of claim | 0.10 | 12.50 | TK |
| | Formatting and uploading notice of reduction of proof of claim | 0.20 | 25.00 | TK |
| | Formatting and uploading of thirty monthly operating reports for filing | 4.00 | 500.00 | TK |
| Sep-18-09 | Receipt and review of order to approve stipulation re filing of plan and scheduling requests and order approving stipulation re paragraph 5(E) of cash collateral | 0.30 | 105.00 | ZL |
| | Receipt and review of one monthly operating report for uploading | 0.10 | 35.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of last monthly operating report ot be uploaded | 0.10 | 35.00 | ZL |
| | Receipt and review of order to apporve stipulation re filing of plan and scheduling requests and order approving stipulation re paragraph 5(E) of cash collateral | 0.20 | 70.00 | KS |
| | Formatting and uploading of order to approve stipulation re filing of plan and scheduling requests and order approving stipulation re paragraph 5(E) of cash collateral | 0.30 | 37.50 | TK |
| | Multiple telephone calls to Judge Riegle's chambers and Zach regarding uploaded orders; e-mail to Shirley Cho regarding same | 0.20 | 25.00 | TK |
| | Formatting and uploading of monthly operating report | 0.20 | 25.00 | TK |
| | Formatting and uploading of monthly operating report | 0.10 | 12.50 | TK |
| Sep-22-09 | Preparation of two notice of entry of orders regarding stipulations; and uploading same | 0.60 | 75.00 | TK |
| Sep-23-09 | Receipt and review of letter and billing for Parsons Behle & Latimer | 0.50 | 175.00 | ZL |
| Sep-24-09 | Receipt and review of motion and notice of hearing to extend time to assume or reject leases | 0.30 | 105.00 | ZL |
| | Receipt and review of proof of claim filed by National Union Fire Insurance Company of Pittsburgh, PA | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Colonial Bank | 0.10 | 35.00 | ZL |
| | Receipt and review of notice of entry of order granting motion for clarification of automatic stay | 0.20 | 70.00 | ZL |
| | Receipt and review of notice of entry of order granting motion to allow the filing of class proof of claim | 0.20 | 70.00 | ZL |
| | Receipt and review of KB Home Nevada Inc.'s motion for relief from automatic stay; and notice of hearing | 0.50 | 175.00 | ZL |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of stipulation and order for limited modification of the automatic stay to liquidate remaining homeowners claims | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Las Vegas Supply, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim filed by KB Home Nevada, Inc. | 0.10 | 35.00 | ZL |
| | Receipt and review of stipulation and order for limited modification of the automatic stay to liquidate remaining homeowners claims | 0.20 | 70.00 | KS |
| | Formatting and uploading of motion to extend time to assume or reject leases; and notice of hearing | 0.30 | 37.50 | TK |
| | Formatting and uploading of certificate of service | 0.20 | 25.00 | TK |
| Sep-25-09 | Receipt and review of notice of entry of order granting National Union Fire Insurance Company of Pittsburgh, PA's emergency motion for relief from the automatic stay to permit declaratory relief action to proceed to determine extent of debtor's excess insurance coverage | 0.20 | 70.00 | ZL |
| | Receipt and review of proof of claim filed by Internal Revenue Service | 0.10 | 35.00 | ZL |
| | Receipt and review of proof of claim by Clark County Public Works in Rhodes Ranch General Partnership | 0.10 | 35.00 | ZL |
| | Receipt and review of three amended proof of claims | 0.30 | 105.00 | ZL |
| | Formatting and saving proof of claim filed by Internal Revenue Service | 0.10 | 12.50 | TK |
| | Formatting and saving proof of claim by Clark County Public Works in Rhodes Ranch General Partnership | 0.10 | 12.50 | TK |
| | Formatting and uploading three amended proof of claims | 0.30 | 37.50 | TK |
| Sep-29-09 | Receipt and review of first omnibus objection | 1.00 | 350.00 | ZL |

| | | | |
|---|---|---|---|
| to claims and second omnibus objection to claims | | | |
| Receipt and review of 14 withdrawal/amendments to proof of claims | 1.40 | 490.00 | ZL |
| Receipt and review of objection to Ford Motor Credit's claim; and notice of hearing | 0.40 | 140.00 | ZL |
| Receipt and review of notice of potential bidder re sale of non-core assets; and notice to sell non-core asset | 0.50 | 175.00 | ZL |
| Preparation of two letters to Judge Riegle asking for telephonic appearance at hearing for Shirley Cho and multiple consultants | 0.30 | 105.00 | ZL |
| Receipt and review of disclosure statement for the plan; plan or reorganization; motion to approve disclosure statements and plan or reorganization; and notice of hearing | 7.20 | 2,520.00 | ZL |
| Receipt and review of first omnibus objection to claims and second omnibus objection to claims | 0.90 | 315.00 | KS |
| Receipt and review of notice of potential bidder re sale of non-core assets; and notice to sell non-core assets | 0.40 | 140.00 | KS |
| Receipt and review of disclosure statement for the plan; plan of reorganization; motion to approve disclosure statement and plan of reorganization; and notice of hearing | 7.00 | 2,450.00 | KS |
| Formatting and uploading first omnibus objection to claims; notice of hearing; second omnibus objection to claims; and notice of hearing | 0.50 | 62.50 | TK |
| Formatting and uploading 14 withdrawal/amendments to proof of claims | 2.00 | 250.00 | TK |
| Formatting and uploading objection to Ford Motor Credit's claim; and notice of hearing | 0.30 | 37.50 | TK |
| Formatting and uploading certificate of service | 0.20 | 25.00 | TK |
| Formatting and uploading notice of potential bidder re sale of non-core assets; and notice to sell non-core asset | 0.30 | 37.50 | TK |

| | | | |
|---|---|---|---|
| | Telephone conference with Darla regarding attendance of consultants for fee application hearings; and incorrect stipulation | 0.20 | 25.00 | TK |
| | Multiple telephone conferences with Shirley Cho regarding attendance of consultants for fee application hearings; incorrect stipulation; and multiple filings | 0.30 | 37.50 | TK |
| Sep-30-09 | Receipt and review of second stipulation between Internal Revenue Service and debtors continuing debtors' omnibus objection to Internal Revenue Service claims pursuant to section 502(b) of the bankruptcy code, bankruptcy rules 3003 and 3007 | 0.20 | 70.00 | ZL |
| | Receipt and review of stipulation for continuance | 0.20 | 70.00 | ZL |
| | Receipt and review of 8 certificate of services for filing | 0.80 | 280.00 | ZL |
| | Receipt and review of second stipulation between Internal Revenue Service and debtors continuing debtors' omnibus objection to Internal Revenue Service claims pursuant to section 502(b) of the bankruptcy code, bankrutpcy rules 3003 and 3007 | 0.20 | 70.00 | KS |
| | Formatting and uploading second stipulation between Internal Revenue Service and debtors' omnibus objection to Internal Revenue Service claims pursuant to section 502(b) of the bankruptcy code, bankruptcy rules 3003 and 3007 | 0.20 | 25.00 | TK |
| | Formatting and uploading stipulation for continuance in Harsch matter | 0.20 | 25.00 | TK |
| | Formatting and uploading 8 certificate of services | 1.00 | 125.00 | TK |
| | Totals | 212.60 | $48,287.50 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Filing Fee | 312.00 |
| Jul-08-09 | Courier Expense | 10.00 |
| Jul-14-09 | Photocopy Expense | 3.00 |

| | | |
|---|---|---:|
| Jul-15-09 | Courier Expense | 10.00 |
| | Photocopy Expense | 3.25 |
| Jul-16-09 | Courier Expense | 10.00 |
| | Photocopy Expense | 22.25 |
| Jul-17-09 | Courier Expense | 10.00 |
| Jul-21-09 | Photocopy Expense | 2.75 |
| Jul-28-09 | Photocopy Expense | 49.50 |
| Jul-29-09 | Courier Expense | 10.00 |
| Jul-30-09 | Photocopy Expense | 14.00 |
| Jul-31-09 | Courier Expense | 10.00 |
| Aug-03-09 | Photocopy Expense | 18.75 |
| Aug-04-09 | Courier Expense | 10.00 |
| Aug-05-09 | Postage Expense | 6.05 |
| Aug-17-09 | Photocopy Expense | 8.00 |
| Aug-18-09 | Courier Expense | 10.00 |
| Aug-24-09 | Photocopy Expense | 2.50 |
| Aug-25-09 | Courier Expense | 10.00 |
| Aug-27-09 | Courier Expense | 20.00 |
| | Courier Expense | 10.00 |
| | Photocopy Expense | 5.25 |
| Aug-31-09 | Photocopy Expense | 7.25 |
| Sep-01-09 | Courier Expense | 10.00 |
| Sep-02-09 | Courier Expense | 10.00 |
| | Photocopy Expense | 4.50 |
| Sep-04-09 | Photocopy Expense | 26.25 |
| Sep-09-09 | Photocopy Expense | 15.00 |
| Sep-16-09 | Photocopy Expense | 1.50 |
| Sep-22-09 | Photocopy Expense | 5.50 |
| Sep-29-09 | Photocopy Expense | 43.25 |
| Sep-30-09 | Photocopy Expense | 81.75 |

|  |  |  |
|---|---|---:|
| | Totals | $772.30 |

| | |
|---|---:|
| **Total Fee & Disbursements** | **$49,059.80** |
| Previous Balance | 8,316.62 |
| **Balance Now Due** | **$57,376.42** |

TAX ID Number      74-3112520

### TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward |  | 67,499.12 |
| Total Trust | $0.00 | $67,499.12 |
| **Trust Balance** |  | **$67,499.12** |