James I. Stang, Esq. (CA Bar No. 94435)   E-File:  <u>November 13, 2009</u>
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@PSZJlaw.com
           scho@PSZJlaw.com
           wdisse@PSZJlaw.com

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV  89101
Telephone:  702/382.1170
Facsimile:  702/382.1169
Email: zlarson@lslawnv.com

Attorneys for Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Case No.: BK-S-09-14814-LBR<br>(Jointly Administered) |
| THE RHODES COMPANIES, LLC, aka<br>"Rhodes Homes," et al.,[1] | Chapter 11 |
| Debtors. | |
| Affects:<br>☒    All Debtors<br>☐    Affects the following Debtor(s) | Hearing Date:   December 17, 2009<br>Hearing Time:  9:30 a.m.<br>Courtroom 1 |

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**SECOND INTERIM APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD JULY 1, 2009 THROUGH SEPTEMBER 30, 2009;
<u>DECLARATION IN SUPPORT THEREOF</u>**

**TO THE HONORABLE LINDA B. RIEGLE, UNITED STATES BANKRUPTCY JUDGE:**

By this Application, Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>" or the "<u>Firm</u>"), as co-counsel for the debtors and debtors in possession in the above-captioned cases (the "Debtors"), respectfully applies for an order of this Court: (i) allowing interim compensation to PSZJ for services rendered and expenses incurred in its representation of the Debtors during the period from July 1, 2009 through September 30, 2009 (the "<u>Interim Period</u>"), in the total amount of $658,505.55 (which amount reflects a voluntary write-off of professional fees and costs in the amount of $12,606.33), comprising services rendered in the amount of $631,984.00 and expenses incurred in the amount of $26,521.55; (ii) authorizing and directing the Debtors to pay PSZJ the unpaid balance of that amount, or $94,797.60; (iii) authorizing PSZJ to be paid the unpaid balance of $11,530.56 for PSZJ's prepetition expenses; and (iv) granting any other relief that this Court deems necessary and appropriate (the "<u>Application</u>").

PSZJ submits this Application in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code, and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals", entered May 18, 2009 (the "<u>Interim Compensation Order</u>"), 11 U.S.C. §331, Rules 2002(a)(6) and 2016 of the Federal Rules of Bankruptcy Procedure, LR 2016, and the Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. §330 (the "<u>Fee Guidelines</u>"). In support of this Application, PSZJ respectfully represents and shows as follows:

**I.**

**<u>SUMMARY OF PSZJ ENGAGEMENT</u>**

1.      PSZJ is a national firm that specializes in business reorganizations, corporate insolvency matters, commercial litigation, bankruptcy-related asset acquisitions, real estate matters in the bankruptcy context, bankruptcy litigation and appellate advocacy-all of which are areas in

which PSZJ attorneys have extensive experience.  In the insolvency area, PSZJ represents debtors, creditors, equity holders, committees, trustees, landlords, potential acquirers of assets, and other parties with interests in financially distressed businesses.  PSZJ has offices in Los Angeles, San Francisco, Delaware and New York, and handles matters throughout the United States.

2.      Pursuant to the "Order Granting Application of Debtors and Debtors in Possession to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel *Nunc Pro Tunc* to the Petition Date" (the "Retention Order"), entered on May 21, 2009, this Court authorized the Debtors to employ PSZJ as bankruptcy counsel in these proceedings.  The terms and conditions of employment and compensation, source of compensation are all set forth in the engagement letter previously filed and approved by the Retention Order.

3.      Except as otherwise set forth in this Application, no payments have been made or promised to PSZJ for services rendered or to be rendered in any capacity whatsoever in connection with these cases other than as may be authorized upon application to and order of this Court. Neither PSZJ nor any shareholders or associates of the Firm has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded with any other person or attorney except among partners and associates of the Firm.

4.      The PSZJ attorneys who have been principally responsible for rendering services to the Debtors during this Interim Period have been James I. Stang, Shirley S. Cho, and Werner Disse. Other PSZJ attorneys and staff have rendered services as needed.  In general, tasks have been allocated among PSZJ's attorneys based upon the comparative expertise of a particular attorney in various aspects of these cases.  Whenever feasible, work was allocated to attorneys with lower hourly rates.  PSZJ believes that it provided services were provided in an efficient and economic manner.  Nevertheless, in the exercise of it billing discretion, PSZJ has written off $12,606.33 in professionals fees and costs incurred by PSZJ during the Interim Period.

5.      The following exhibits covering the Interim Period are annexed to this Application:

• Exhibit 1 lists the billing rates for all PSZJ professionals who rendered services to the Debtors, and a summary of the hours billed and fees incurred on behalf of the Debtors by each of those persons.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

· Exhibit 2 contains a summary of the total fees incurred for each activity category on a monthly basis.

· Exhibit 3 contains a summary of the total expenses incurred for each of the expense categories on a monthly basis.

· Exhibit 4 contains a summary of the total fees incurred for each activity on a Debtor-by-Debtor basis.

· Exhibit 5 contains copies of invoices.

## II.

## SUMMARY OF PRIOR FEE REQUESTS

6.      On August 14, 2009, PSZJ filed its First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of March 31, 2009 through June 30, 2009 [Docket No. 608] (the "First Interim Fee Application") seeking allowance of $903,777.76, consisting of services rendered in the amount of $865,249.50 and expenses incurred in the amount of $38,528.26. On August 28, 2009, the United States Trustee filed its objection to the First Interim Fee Application [Docket No. 448] (the "UST Objection"). The UST Objection was resolved by PSZJ further reducing its fees by $5,204.50. On October 20, 2009, the Court entered an order granting the First Interim Fee Application in the amount of $898,573.26 [Docket No. 612]. On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $124,500.63.

## III.

## SUMMARY OF COMPENSATION REQUEST

7.      As set forth in Exhibit 5, during the Interim Period, PSZJ incurred $631,984.00 in fees, representing 1,290.80 hours of service, and $26,521.55 in costs and expenses. PSZJ served monthly fee statements for the months of July, August and September, 2009 on all required parties pursuant to the Interim Compensation Order. No party objected to the monthly fee statements, and the Debtors paid PSZJ eighty-five percent (85%) of the requested fees and one-hundred percent (100%) of the requested expenses in accordance with the Interim Compensation Order. The Debtors have also been provided the monthly fee statements and have approved the monthly fee statements.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

As of the date hereof, the balance owed to PSZJ for services rendered during the Interim Period is $94,797.60.

8.    The following table summarizes the monthly fees and expenses incurred and payments made to PSZJ during the Interim Period:

| Period | Fees and Expenses Incurred | Payment Received | Date Payment Received | Amount Owed (15% Holdback) |
|---|---|---|---|---|
| July 1, 2009 – July 31, 2009 | $243,598.50 (fees) $    8,788.13 (expenses) | $207,058.73    (fees) $    8,788.13 (expenses) | 11/3/09 | $36,539.78 |
| August 1, 2009 – August 31, 2009 | $227,179.50    (fees) $    8,755.37 (expenses) | $193,102.57    (fees) $    8,755.37 (expenses) | 10/06/09 | $34,076.93 |
| September 1, 2009 – September 30, 2009 | $161,206.00    (fees) $    8,978.05 (expenses) | $137,025.10    (fees) $    8,978.05 (expenses) | 11/13/09 | $24,180.90 |
| **Totals** | $631,984 (fees) $    26,521.55 (expenses) | $537,186.40    (fees) $    26,521.55 (expenses) | | **$94,797.60** |
| **Total Due** | | | | **$94,797.60** |

9.    PSZJ received advance payments from the Debtors prior to the Petition Date in the amount of $1,159,893[2] in connection with its prepetition representation of the Debtors (the "Advance Payment Retainer").  The payment on account of PSZJ's July monthly fee statement was drawn against the retainer held by PSZJ by agreement with the Debtors.  Currently, the remaining balance of PSZJ's Advance Payment Retainer is $671,830.66.

10.    By this Application, PSZJ is also requesting that the Debtors be authorized to pay PSZJ $11,530.56 from the Advance Payment Retainer on account of prepetition expenses.  Just before the Petition Date, PSZJ estimated its prepetition fees and expenses to be $234,978 and paid itself this estimated amount from the Advance Payment Retainer.  Based on actual expenses posted after the Petition Date, the amount of prepetition fees and costs was $246,508.56 rather than $234,978.00.  As a result, PSZJ underestimated its prepetition costs by $11,530.56 and has not been paid for this amount.  Because PSZJ is holding a retainer in excess of the underestimated amount, or $671,830.66, PSZJ respectfully requests that it be allowed to draw down on the Advance Payment Retainer for this amount.

---

[2]  This amount was incorrectly listed as $1,149,893 in PSZJ's *Application of Debtors and Debtors in Possession to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Nunc Pro Tunc to the Petition Date* [Docket Number 37] (the "Employment Application").

Pachulski Stang Ziehl & Jones LLP
Attorneys At Law
Los Angeles, California

11.     This Application is timely filed pursuant to the Interim Compensation Order, which requires that each interim fee application for all professionals be filed within 45 days of the last day of the interim period for which reimbursement is sought, or November 14, 2009.

## IV.

## GENERAL BACKGROUND AND NARRATIVE HISTORY OF CASE

**A.    General Background**

12.     Rhodes Homes and its affiliated entities are engaged primarily in the business of home building and sales in Nevada and Arizona.  Rhodes Homes is a leading Nevada home builder and has developed 40 communities since its founding in 1988, generating over $2.4 billion in total revenues.  Rhodes Homes has built more than 6,000 homes in the Las Vegas Valley during the past two decades.  In addition, the Debtors operate ancillary businesses.  Tuscany Golf Country Club, LLC, one of the Debtors, owns and operates an 18-hole golf course, which is the center of the Tuscany Residential Village development.  Pinnacle Grading, LLC, another Debtor, provides grading and excavation services to the Debtors and third parties.

13.     Although the Debtors had made significant cost reductions in general overhead and other areas, including employee layoffs, the severe downturn of the Las Vegas market, significant supply overhang, and general economic malaise have combined to create an environment where the Debtors were unable to meet their March 2009 debt and amortization payments.  Despite several months of pre-petition negotiation efforts with senior secured lenders, a forbearance deal was not timely reached.

14.     On March 31, 2009, the above-captioned Debtors (the "Primary Filers") except Tuscany Golf Country Club, LLC, Pinnacle Grading, LLC, and Rhodes Homes Arizona, LLC (the "Secondary Filers") filed a voluntary petition for relief under the Bankruptcy Code.  On April 1, 2009, the Secondary Filers filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  All references to Petition Date herein shall mean March 31, 2009 for the Primary Filers or April 1, 2009 for the Secondary Filers, as applicable.  The Debtors are continuing in possession of their property and are operating and managing their businesses, as debtors in possession, pursuant to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

sections 1107 and 1108 of the Bankruptcy Code.  The Debtors have paid all invoices received to the United States Trustee and have filed all monthly operating reports for 32 entities.

15.    On April 13, 2009, the Court granted the Debtors' Motion for Joint Administration of Related Chapter 11 Cases and Setting Single Bar Date and Meeting of Creditors (the "Joint Administration Motion").  Pursuant to the Joint Administration Motion, these cases are being jointly administered for procedural purposes only.

16.    On May 26, 2009 the Court appointed an Official Committee of Unsecured Creditors (the "Creditors' Committee") pursuant to section 1102 of the Bankruptcy Code in the Debtors' jointly administered cases.

**B.    Progress Towards Reorganization**

17.    During the Interim Period, PSZJ spent the most time for work under the Plan and Disclosure Statement category, or $254,333.00.  In response to the Debtors' request for an extension of their exclusivity periods to file a plan of reorganization and solicit acceptances thereon, the First Lien Steering Committee objected.  The exclusivity extension motion was resolved by the Debtors agreeing to terminate exclusivity in exchange for the First Lien Steering Committee's agreement to mediate before a neutral third party.  On July 21, 2009, this Court approved the stipulation by all key parties (the Creditors' Committee, the First Lien Steering Committee, the First Lien Agent, the Second Lien Agent, and the non-Debtor Rhodes Entities) agreeing to mediate in exchange for the termination of exclusivity.  [Docket No. 336]

18.    Accordingly, during the Interim Period, PSZJ coordinated the format of the mediation, prepared the Debtors' mediation statement, and participated in a mediation pre-conference with Judge Neiter.  PSZJ also responded to information requests from Judge Neiter and spent time preparing a mediation presentation for the mediation itself outlining the key issues at the suggestion of Judge Neiter.  The mediation occurred on August 17, 2009, August 24, 2009 and August 25, 2009 before the Honorable Richard Neiter, Central District of California, in Los Angeles. PSZJ participated in the mediation on behalf of the Debtors.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

19.     Both prior to and after the mediation, the Debtors continued negotiations with the key mediation parties regarding the structure of a consensual plan.  PSZJ conducted analysis into various issues concerning the proposed plan structure.  After the mediation, several rounds of term sheets were exchanged for several weeks, ultimately culminating in the final term sheet that was signed on September 25, 2009.

20.     During the Interim Period, PSZJ also reviewed and commented on several drafts of the consensual plan and disclosure statement, which were also filed on September 25, 2009.  PSZJ also reviewed ancillary documents relating to the plan, such as the plan timeline, the solicitation motion, and solicitation order.

### C.     Other Majority Activity During the Second Interim Fee Period

21.     PSZJ spent the second most amount of time during the Interim Period for work under the Claims Analysis and Objection category, or $113,291.00.  PSZJ worked closely with the Debtors in reviewing and reconciling the over 460 claims filed in these cases.  During the Interim Period, PSZJ sent out dozens of letters to creditors asking them to withdraw or amend their filed claims as appropriate, resulting in 88 claim withdrawal or amendment forms being filed totaling $1,465,650.43 in reduction of filed claims against the Debtors' estates.  PSZJ also filed 5 claim objections to filed claims, resulting in a disallowance of 8 claims totaling $1,037,327.90.

22.     Additionally, the IRS filed over $2.8 million in claims during the Interim Period, of which the Debtors were able to obtain a reduction of over $1.2 million in IRS claims.  In total, PSZJ assisted the Debtors in obtaining a reduction of $8.7 million of claims during the Interim Period (including the amounts discussed in the next paragraph).

23.     PSZJ spent the third most amount of time during the Interim Period for work under the Stay Litigation category, or $61,442.50.  PSZJ worked on six relief from stay requests during the Interim Period.  In three cases, PSZJ coordinated the consensual lifting of the stay to allow various settlements to proceed and in connection therewith, negotiated the stipulations for lifting the stay resulting in the withdrawal of 41 claims associated with the litigation totaling more than $5 million, and drafted the corresponding motions to approve 9019 settlements.  PSZJ also coordinated the lift stay of two other relief from stay requests where the claimant sought relief to pursue insurance

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

proceeds.  Finally, PSZJ opposed a relief from stay request filed by Harsch Investments, which motion has been continued from time to time at the request of movant's counsel.

## V.

## SUMMARY OF SERVICES RENDERED

**A.**     **Project Billing and Narrative Statement of Services**

24.     In accordance with the Fee Guidelines, PSZJ classified all services performed for which compensation is being sought into categories.  PSZJ attempted to place the services performed for which compensation in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may, in fact, be included in another category.  PSZJ has established the following billing categories and used such categories in these cases:

- Asset Analysis
- Avoidance Actions
- Asset Disposition
- Bankruptcy Litigation
- Case Administration
- Claims Analysis/Objection
- Compensation of Professionals
- Compensation of Professionals/Others
- Employee Benefit/Pension
- Executory Contracts
- Email Exchange
- Fee/Employment Applications
- Financial Filings
- Financing
- General Creditors' Committee
- Hearings
- Insurance Coverage
- Litigation (Non-Bankruptcy)
- Operations
- Plan and Disclosure Statement
- Retention of Professionals/Other
- Stay Litigation
- Travel

25.     A more detailed summary of work performed under each category is below.

**B.**     **Asset Analysis:**                              Fees:  $119.00   Hours:  .20

26.     This category relates to issues regarding asset analysis.  During the Interim Period, PSZJ communicated with the Creditors' Committee regarding extension of its deadline to challenge the liens of the First Lien Lenders under the terms of the final cash collateral order.

**C.**    **Avoidance Actions:**                      Fees:  $1,892.50          Hours:  4.50

27.    This category relates to time spent analyzing preference claims.

**D.**    **Asset Disposition:**                      Fees:  $18,899.50         Hours:  36.50

28.    This category relates to issues regarding asset disposition.  During the Interim Period, PSZJ, among other things, drafted a noncore asset sale procedures motion, which was approved by the Court [Docket No. 462] and assisted with the sale of a noncore asset pursuant to the terms of the noncore asset sale procedures order.

**E.**    **Bankruptcy Litigation:**                 Fees:  $52,984.00         Hours:  74.80

29.    This category relates to issues regarding bankruptcy litigation.  During the Interim Period, PSZJ, among other things, spent time preparing for and conducting the deposition of the First Lien Steering Committee's witness and defending the Debtors' witness in connection with the contested exclusivity and cash collateral motions.  PSZJ also spent time responding to various relief from stay requests.

**F.**    **Case Administration:**                   Fees:  $4,490.50          Hours:  12.30

30.    This category relates to issues regarding case administration.  PSZJ performed case management functions such as:  (1) maintaining a memorandum of critical dates; (2) coordinating the filing of various notice of entries of orders; and (3) coordinating service of pleadings.

**G.**    **Claims Administration and Objection:**    Fees:  $113,291.00        Hours:  370.8

31.    This category relates to issues regarding claims administration and objection, as discussed in more detail above.  During the Interim Period, PSZJ, among other things:  (1) responded to inquiries from creditors; (2) reviewed and analyzed asserted claims, tax claims, administrative claims; (3) reached out to claimants to withdraw claims; (4) prepared objections to claims asserted for amounts that were not owed by the Debtors; and (5) analyzed potential additional claims objections.

**H.**    **Compensation of Professionals:**         Fees:  $3,204.00          Hours:  6.40

32.    This category relates to issues regarding the compensation of PSZJ.  During the Interim Period, PSZJ, among other things, performed work regarding preparation and service of monthly fee statements.

**I.** **Compensation of Professionals-Others:** Fees: $16,060.50    Hours: 31.90

33.    This category relates to issues regarding the compensation of professionals other than PSZJ.  During the Interim Period, PSZJ, among other things:  (1) reviewed fee statements from other professionals for reasonableness; (2) coordinated the filing of fee applications of the Debtors' professionals; and (3) coordinated the return of retainers of certain professionals whose services were no longer needed.

**J.** **Employee Benefits:**    Fees: $892.50    Hours: 1.50

34.    This category relates to issues regarding employee benefits and general employee issues.  During the Interim Period, PSZJ researched and reviewed issues relating to specific employee matters.

**K.** **Executory Contracts:**    Fees: $11,871.50    Hours: 28.10

35.    This category relates to issues regarding executory contracts and unexpired leases of real property.  During the Interim Period, PSZJ, among other things:  (1) contacted the landlords to receive written consent to extend the deadline to assume or reject non-residential real estate leases; (2) drafted the second Motion to Extend Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Proper [Docket No. 497], which motion was granted by Order entered on October 29, 2009 [Docket No. 657]; and (3) analyzed contracts for assumption in connection with the plan.

**L.** **Email Exchange:**    Fees: $3,817.00    Hours: 6.80

36.    This category relates to issues regarding employee benefits and general employee issues that should have been billed under the category of Employee Benefits above, but were inadvertently billed under the category Email Exchange.  During the Interim Period, PSZJ researched and reviewed issues relating to specific employee matters.

**M.** **Fee/Employment Application:**    Fees: $21,131.50    Hours: 56.50

37.    This category relates to issues regarding fee application issues.  During the Interim Period, PSZJ, among other things:  (1) prepared the first interim fee application; (2) performed work regarding fee statement letters; and (3) corresponded and conferred regarding fee issues.

**N.**    **Financial Filings:**                    Fees: $3,285.00        Hours: 10.20

38.    This category relates to issues regarding compliance with reporting requirements. During the Interim Period, PSZJ, among other things, (1) performed work regarding the Debtors' amended Schedules and Statements and (2) attended to questions regarding the monthly operating reports.

**O.**    **Financing:**                            Fees: $15,500.50       Hours: 26.70

39.    This category relates to issues regarding use of cash collateral. During the Interim Period, PSZJ, among other things: (1) drafted a reply to the First Lien Steering Committee's objection to use of cash collateral order; (2) reviewed and commented on several budgets; (3) drafted and negotiated cash collateral stipulations and orders; and (4) conferred regarding financing issues.

**P.**    **General Creditors Committee:**          Fees: $714.00          Hours: 1.20

40.    This category relates to general Creditors' Committee issues. During the Interim Period, PSZJ, among other things, provided information requested to the Creditors' Committee.

**Q.**    **Hearing:**                              Fees: $17,158.00       Hours: 37.80

41.    This category relates to issues regarding hearings. During the Interim Period, PSZJ, among other things: (1) prepared for and attended Court hearings on various matters before the Court; (2) prepared hearing agendas for the hearings; (3) prepared exhibits and other necessary documents for the hearings; and (4) performed follow-up tasks following the hearings.

**R.**    **Insurance Coverage:**                    Fees: $9,988.00        Hours: 14.40

42.    This category relates to issues regarding insurance issues. During the Interim Period, PSZJ, among other things analyzed insurance issues as they relate to the plan of reorganization and also the Debtors' operations.

**S.**    **Operations:**                           Fees: $10,548.50       Hours: 18.30

43.    This category relates to issues regarding business operations. During the Interim Period, PSZJ, among other things: (1) performed work regarding insurance issues; and (2) attended to issues regarding closing certain bank accounts.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**T.**    **Plan and Disclosure Statement:**    Fees: $254,333.00    Hours: 413.80

This category relates to issues regarding the plan and disclosure statement, as discussed in more detail above.

**U.**    **Retention of Professionals—Others:**    Fees: $3,228.00    Hours: 6.20

44.    This category relates to issues regarding the retention of professionals, other than the Firm.  During the Interim Period, PSZJ, among other things, coordinating the retention of various ordinary course professionals.

**V.**    **Stay Litigation:**    Fees: $61,442.50    Hours: 122.30

45.    This category relates to issues regarding stay litigation and is described in more detail above.  During the Interim Period, PSZJ, among other things:  (1) performed work regarding notices of stay; (2) performed work regarding relief from stay motions; (3) reviewed and analyzed the Harsch relief from stay motion and prepared an opposition to such motion; (4) performed research; and (5) corresponded and conferred regarding stay litigation matters.

**W.**    **Travel:**    Fees: $7,133.00    Hours: 9.60

46.    During the Interim Period, PSZJ attorneys incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal time.

**VI.**

**SUMMARY OF COSTS AND EXPENSES**

47.    The Fee Guidelines require that an application seeking reimbursement of expense include a summary listing of all expenses by category and month.  Accordingly, annexed hereto as Exhibit 4 is a summary of the total reimbursable expenses incurred by PSZJ on a monthly basis during the Interim Period broken down by expense category.  The total costs and expenses incurred during the Interim Period for which PSZJ seeks reimbursement is $26,521.55.

48.    To assist the Court in reviewing PSZJ's request for reimbursement of the expenses incurred in connection with its representation of the Debtors during the Interim Period, PSZJ's accounting procedures for the general categories of costs and expenses for which it seeks reimbursement by this Application are described below.  The majority of the requested expenses are charged at rates customarily applied to PSZJ's non-debtor clients**.**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.**     **Air Fare**

49.     The total expenses in this expense category for the Interim Period were $2,056.20.

**C.**     **Airport Parking**

50.     The total expenses in this expense category for the Interim Period were $137.00.

**D.**     **Auto Travel Expense**

51.     The total expenses in this expense category for the Interim Period were $360.48.

**E.**     **Working Meals**

52.     The total expenses in this expense category for the Interim Period were $335.55.

**F.**     **Conference Call**

53.     The Firm bills the actual cost of conference call services directly to its clients, without any surcharge.  The total expenses in this expense category for the Interim Period were $328.82.

**G.**     **Federal Express**

54.     When the exigencies require, the Firm used messenger and overnight courier services, such as Federal Express, to deliver documents.  The Firm charges its clients for the actual costs of such services.  The total expenses in this expense category for the Interim Period were $388.91.

**H.**     **Hotel Expense**

55.     The total expenses in this expense category for the Interim Period were $1,103.30.

**I.**     **Incoming Faxes**

56.     The total expenses in this expense category for the Interim Period were $2.00.

**J.**     **In-House Messenger Service**

57.     The total expenses in this expense category for the Interim Period were $40.64.

**K.**     **Lexis/Nexis –Legal Research**

58.     The total expenses in this expense category for the Interim Period were $6,224.62.

**L.**     **Outside Services**

59.     The total expenses in this expense category for the Interim Period were $844.77.

**M.**     **Pacer – Court Research**

60.     The total expenses in this expense category for the Interim Period were $950.08.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**N.** **Postage**

61.     The Firm bills the actual postage costs without surcharge.  The total expenses in this expense category for the Interim Period were $555.72.

**O.** **Reproduction Expense**

62.     The Firm's internal photocopying projects are billed at the rate of $.20 per page.  This rate is comparable to the rate charged by a substantial number of other law firms in the community in both bankruptcy and non-bankruptcy engagements.  However, for this engagement, the Debtors wrote down their copy costs to $.10 per page.  The total expenses in this expense category for the Interim Period were $6,764.90.

**P.** **Reproduction/Scan Copy**

63.     Items in this category are billed at the rate of $.10 per page.  The total expenses in this expense category for the Interim Period were $1,422.20.

**Q.** **Travel Expense**

64.     The total expenses in this expense category for the Interim Period were $580.00.

**R.** **Transcript**

65.     This expense category includes costs incurred by the Firm for copies of transcripts in connection with deposition testimony.  The total expenses in this expense category for the Interim Period were $2,398.50.

**S.** **Westlaw – Legal Research**

66.     The total expenses in this expense category for the Interim Period were $2,027.86.

**VII.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for PSZJ's services in acting as counsel to the Debtors.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  11 U.S.C. § 330.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial time and effort.  During the Interim Period, in excess of 1,290.80 hours have been recorded by members of the Firm, and additional hours of work were incurred and was written off.  The Firm's blended hourly rate in this case for the Interim Period, including paraprofessionals, is $489.61.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B.    The Lodestar Award Should Be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *Burgess v. Klenske (In re Manoa Finance Co.)*, 853 F.2d 687, 691 (9th Cir. 1988); *see also In re Schaeffer*, 71 B.R. 559, 563 (Bankr. S.D. Ohio 1987).  Twelve factors relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974) (a Title VII class action case under the Civil Rights Act of 1964), and *Kerr v. Screen Extras Guild, Inc.*, 526 F. 2d 67, 70 (9th Cir. 1975):  (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the undesirability of the case, (11) the nature and length of the professional relationship with the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

client, and (12) awards in similar cases.  *See American Benefit Life v. Baddock (In re First Colonial Corp.)*, 544 F.2d 1291 (5th Cir. 1977), (*Johnson* criteria applicable in bankruptcy cases).

While the *Johnson* and *Kerr* courts only offered guidelines as to relevant factors, in 1984, the Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.  Adjustments to that fee then may be made as necessary in the particular case.

*Blum vs. Stenson*, 465 U.S. 886 (1984) (citation omitted).  This is the so-called "lodestar" calculation.

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and under the Bankruptcy Code, the other factors still apply in calculating the appropriate hourly rate to use under the lodestar approach.  For example, when, in *Boddy v. Bankruptcy Court (In re Boddy)*, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth Circuit Court of Appeals rejected an approach to fees (in chapter 13 cases) that dictated only a "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit nonetheless acknowledged that:

> The court can legitimately take into account the typical compensation that is adequate for attorney's fees in Chapter 13 cases, as long as it expressly discusses these factors in light of the reasonable hours worked and a reasonable hourly rate.  The bankruptcy court also may exercise its discretion to consider other factors such as the novelty and difficulty of the issues, the special skills of counsel, the results
>
> obtained, and whether the fee awarded is commensurate with fees for similar professional services in non-bankruptcy cases in the local area.

950 F.2d at 338.  Thus, the twelve oft-cited *Johnson* and *Kerr* factors remain relevant:

1.  <u>The Time and Labor Required</u>:  The time for which compensation is sought is set forth in detail in the exhibits hereto.  In light of the scope of services rendered and the results achieved during the Interim Period, the Firm's services and time expenditures are reasonable.

2.  <u>The Novelty and Difficulty of the Questions Involved:</u>  The case included a number of matters and issues requiring a high degree of knowledge and skill.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3.    <u>The Skill Requisite to Perform the Legal Services Properly</u>:  The Firm believes its professionals have exhibited a high level of skill in representing the Debtors and dealing with issues and disputes regarding investigation of assets and claims, and litigation.

4.    <u>The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case</u>:  The case involved a number of matters and issues that required substantial amounts of time clearly precluding the acceptance of alternative employment as to the many hours worked.

5.    <u>The Customary Fee</u>:  The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances.  In addition to write offs of charges typically billed by the Firm to private clients but not typically permitted by this Court and in addition to time for which attorneys and paralegals of the Firm elected not to bill, the Firm has additionally voluntarily reduced its total fee request by $12,606.33.

6.    <u>Whether the Fee Is Fixed or Contingent</u>:  The Firm seeks fixed compensation based on the lodestar formula, which it believes is appropriate in this case.

7.    <u>Time Limitations Imposed by the Circumstances</u>:  The time demands on the Firm have varied during the Fee Period, and have included some periods of time where the Firm's attorneys had to work very extensive hours for a number of the matters that arose during the Fee Period.

8.    <u>The Amount Involved and the Results Obtained</u>:  The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

9.    <u>The Experience, Reputation and Abilities of the Firm</u>:  The experience, reputation, and abilities of the Firm's attorneys are well known and respected in this community.

10.    <u>The Undesirability of This Case</u>:  This case was not undesirable.

11.    <u>The Nature and Length of the Professional Relationship with the Client</u>:  Applicant has represented the Debtors since December 2008.

12.    <u>Awards in Similar Cases</u>:  The award Applicant seeks in this case is similar to awards that counsel has received in similar cases.  Exhibit 5 is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses

incurred by the Firm during the Interim Period. The time reports are organized on a daily basis. The Firm is sensitive to issues of "lumping" and, unless time was spent in one time-frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in this area, other than in a case under the Bankruptcy Code.

The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in the Los Angeles area other than in a case under the Bankruptcy Code. The Firm customarily charges its clients only for copying charges, facsimile transmissions, postage, and unusual expenses, i.e., travel, court costs, electronic research and special delivery services, including Federal Express. In-house photocopying for this case is charged at $.10 per copy; for voluminous photocopying projects, the Firm uses an outside service, and passes through the actual charge. Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge. Facsimile transmission for this case is charged at $1.00 per page for outgoing faxes, and $.10 cents per page for incoming faxes.

The requested fees and expenses shall be paid from the estate only as and when available. As of the date of this Application, PSZJ is informed that the Debtors are holding in their trust accounts in excess of $5 million.

## VIII.

## CONCLUSION

PSZJ believes that the services rendered for which compensation is sought by this Application have been beneficial to the estates, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and costs incurred are fair and reasonable.

The interim compensation sought in this Application is not final. Upon the conclusion of this case, PSZJ will seek final approval of fees and costs for the totality of the services rendered in this

case.  Any interim fees approved by the Court and received by PSZJ will be credited against such final fees and costs as this Court may allow.

WHEREFORE, PSZJ respectfully requests that this Court, issues an order:  (i) allowing PSZJ interim compensation for services rendered and expenses incurred during the Interim Period in the amount of $658,505.55 representing services rendered in the amount of $631,984.00 and expenses incurred in the amount of $26,521.55 (ii) authorizing and directing the Debtors to pay the unpaid balance of that amount, $94,797.60 to PSZJ; (iii) authorizing and directing the Debtors to pay PSZJ the unpaid balance of $11,530.56 for PSZJ's prepetition fees and costs; and (iv) granting any other relief that this Court deems necessary and appropriate.

**DATED** this <u>13th</u> day of November 2009

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I . Stang*

James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho., Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone:  310/277-6910
Facsimile:  310/201-0760
Email:  jstang@PSZJlaw.com
          scho@PSZJlaw.com
          wdisse@PSZJlaw.com

Attorneys for Debtors and Debtors in Possession

## DECLARATION OF JAMES I. STANG

I, James I. Stang, declare:

1.     I am a principal of Pachulski, Stang, Ziehl, & Jones LLP ("PSZJ" or the "Firm").  I submit this Declaration in support of the First Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period July 1, 2009 through September 30, 2009 (the "Application").

2.     I am familiar with the services rendered by the Firm as counsel for the Debtors and Debtors in Possession.

3.     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 12th day of November 2009 at Los Angeles, California.

　　　　　/s/ James I. Stang
James I. Stang

# EXHIBIT 1

## FEE SUMMARY BY PROFESSIONAL

| PROFESSIONAL / PARAPROFESSIONAL | DATE OF BAR ADMISSION | HOURLY RATE | HOURS BILLED | TOTAL FEES |
|---|---|---|---|---|
| James I. Stang | CA Bar No. 94435 (1980) | 795.00 | 109.10 | 90,007.50 |
| Alan J. Kornfeld | CA Bar No. 130063 (1987) DC Bar No. 478826 (2002) NY Bar No. 640029 (2004) | 725.00 | 41.20 | 31,930.00 |
| Andrew W. Caine | CA Bar No. 110345 (1983) | 675.00 | .60 | 417.00 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | 675.00 | 29.30 | 20,363.50 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | 625.00 | 1.90 | 1,282.50 |
| Shirley S Cho | CA Bar No. 192616 (1997) NY Bar No. 4061628 (2002) | 595.00 | 450.80 | 268,226.00 |
| Jeffrey L. Kandel | CA Bar No. 115832 (1984) | 525.00 | 6.70 | 3,517.50 |
| Michael R. Seidl | DE Bar No. 3889 (2000) | 525.00 | .10 | 52.50 |
| Jason S. Pomerantz | CA Bar No. 157216 (1991) | 495.00 | .20 | 145.00 |
| Werner Disse | CA Bar No. 143458 (1989) | 495.00 | 236.30 | 116,028.00 |
| Gillian N. Brown | CA Bar No. 205132 (1999) DC Bar No. 979289 (2008) | 475.00 | .50 | 247.50 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | 475.00 | 17.90 | 10,051.00 |
| David A. Abadir | MA Bar No. 669543 (2007) | 350.00 | 16.50 | 6,517.50 |
| Leslie Anne Forrester | | 250.00 | 4.40 | 850.00 |
| Patricia J. Jeffries | | 225.00 | 305.50 | 68,737.50 |
| Michael A. Matteo | | 195.00 | 69.80 | 13,611.00 |
| **Totals** | | | **1,290.80** | **$631,984.00** |
| **Blended Hourly Rate** | | **489.61** | | |
| **Blended Hourly Rate Excluding Paraprofessionals** | | **602.33** | | |

# EXHIBIT 2

## FEE SUMMARY BY CATEGORY BY MONTH

| CATEGORY | JULY | AUGUST | SEPTEMBER | TOTAL |
|---|---|---|---|---|
| Asset Analysis | $ 0.00 | $ 0.00 | $ 119.00 | $ 119.00 |
| Avoidance Actions | $ 238.00 | $ 1,654.50 | $ 0.00 | $ 1,892.50 |
| Asset Disposition | $ 9,836.00 | $ 3,091.00 | $ 5,972.50 | $ 18,899.50 |
| Bankruptcy Litigation | $48,399.50 | $ 4,152.00 | $ 432.50 | $ 52,984.00 |
| Case Administration | $ 1,537.00 | $ 1,075.00 | $ 1,878.50 | $ 4,490.50 |
| Claims Analysis/Objection | $44,580.00 | $ 24,014.50 | $44,696.50 | $113,291.00 |
| Compensation of Professionals | $ 0.00 | $ 3,204.00 | $ 0.00 | $ 3,204.00 |
| Compensation of Professionals/Others | $ 3,476.00 | $ 7,920.50 | $ 4,664.00 | $ 16,060.50 |
| Employee Benefit/Pension | $ 0.00 | $ 357.00 | $ 535.50 | $ 892.50 |
| Executory Contracts | $ 2,392.00 | $ 1,594.00 | $ 7,885.50 | $ 11,871.50 |
| Email Exchange | $ 3,817.00 | $ 0.00 | $ 0.00 | $ 3,817.00 |
| Fee/Employment Applications | $ 6,789.00 | $11,766.00 | $ 2,576.50 | $ 21,131.50 |
| Financial Filings | $ 2,839.00 | $ 446.00 | $ 0.00 | $ 3,285.00 |
| Financing | $10,159.00 | $ 2,082.50 | $ 3,259.00 | $ 15,500.50 |
| General Creditors' Committee | $ 714.00 | $ 0.00 | $ 0.00 | $ 714.00 |
| Hearings | $ 3,236.50 | $ 7,139.50 | $ 6,782.00 | $ 17,158.00 |
| Insurance Coverage | $ 4,309.00 | $ 5,679.00 | $ 0.00 | $ 9,988.00 |
| Operations | $ 4,183.50 | $ 2,696.00 | $ 3,669.00 | $ 10,548.50 |
| Plan and Disclosure Statement | $77,478.50 | $123,647.00 | $53,207.50 | $254,333.00 |
| Retention of Professionals/Other | $ 0.00 | $ 1,911.00 | $ 1,317.00 | $ 3,228.00 |
| Stay Litigation | $13,909.50 | $ 23,322.01 | $24,211.00 | $ 61,442.51 |
| Travel | $ 5,705.00 | $ 1,428.00 | $ 0.00 | $ 7,133.00 |
| **TOTAL** | **$243,598.50** | **$227,179.51** | **$161,206.00** | **$631,984.01** |

# EXHIBIT 3

## EXPENSE SUMMARY BY CATEGORY

| CATEGORY | JULY | AUGUST | SEPTEMBER | TOTAL |
|---|---|---|---|---|
| Air Fare | $1,074.60 | $  644.40 | $  337.20 | $  981.60 |
| Airport Parking | $  107.00 | $  30.00 | $  0.00 | $  137.00 |
| Auto Travel Expense | $  227.48 | $  133.00 | $  0.00 | $  360.48 |
| Working Meals | $  146.86 | $  167.59 | $  21.10 | $  335.55 |
| Conference Call | $  111.01 | $  111.98 | $  105.83 | $  328.82 |
| FedEx | $  78.90 | $  33.93 | $  276.08 | $  388.91 |
| Hotel Expense | $  891.62 | $  0.00 | $  211.68 | $1,103.30 |
| Incoming Facsimile | $  1.20 | $  .20 | $  .60 | $  2.00 |
| In-House Messenger Service | $  31.64 | $  9.00 | $  0.00 | $  41.63 |
| Lexis/Nexis Legal Research | $3,075.90 | $1,196.88 | $1,951.84 | $6,224.62 |
| Outside Services | $  0.00 | $  563.02 | $  281.75 | $  844.77 |
| Pacer | $  272.40 | $  448.08 | $  229.60 | $  950.08 |
| Postage | $  67.48 | $  69.27 | $  418.97 | $  555.72 |
| Reproduction Expense | $1,073.70 | $1,839.40 | $3,851.80 | $6,764.90 |
| Reproduction / Scan Copy | $  396.40 | $  455.20 | $  570.60 | $1,422.20 |
| Travel Expense | $  260.00 | $  160.00 | $  160.00 | $  580.00 |
| Transcript | $  0.00 | $2,398.50 | $  0.00 | $2,398.50 |
| Westlaw Legal Research | $  971.94 | $  494.92 | $  561.00 | $2,027.86 |
| **TOTAL** | **$8,788.13** | **$8,755.37** | **$8,978.05** | **$26,521.55** |

**Exhibit 4**
**Summary by Category by Debtor**

| Debtor | Asset Analysis | Avoidance Actions | Asset Disposition | Bankruptcy Litigation | Case Administration | Claims Analysis/Objection | Compensation of Professionals | Compensation of Professionals (Other) |
|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 119.00 | 1,892.50 | 18,899.50 | 48,525.50 | 4,490.50 | 104,759.00 | 3,204.00 | 16,060.50 |
| Apache Framing, LLC | | | | | | 220.50 | | |
| Batcave, LP | | | | | | 45.00 | | |
| Bravo, Inc. | | | | 2,261.00 | | 353.50 | | |
| C & J Holdings, Inc. | | | | 297.50 | | 45.00 | | |
| Chalkline, LP | | | | | | 22.50 | | |
| Elkhorn Investments, Inc. | | | | | | 135.00 | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | 135.00 | | |
| Geronimo Plumbing, LLC | | | | | | 22.50 | | |
| Glynda, LP | | | | | | 22.50 | | |
| Gung-Ho Concrete, LLC | | | | | | 45.00 | | |
| Heritage Land Company, LLC | | | | | | 45.00 | | |
| Jackknife, LP | | | | | | 22.50 | | |
| Jarupa, LLC | | | | | | 22.50 | | |
| Overflow, LP | | | | | | 22.50 | | |
| Parcel 20, LLC | | | | | | 135.00 | | |
| Pinnacle Grading, LLC | | | | | | 1,024.50 | | |
| Rhodes Arizona Properties, LLC | | | | | | 45.00 | | |
| Rhodes Homes Arizona, LLC | | | | | | 193.50 | | |
| Rhodes Design and Development Corporation | | | | 1,900.00 | | 1,024.50 | | |
| Rhodes Ranch General Partnership | | | | | | 213.00 | | |
| Rhodes Ranch Golf and Country Club | | | | | | 2,331.50 | | |
| Rhodes Realty, Inc. | | | | | | 45.00 | | |
| The Rhodes Companies, LLC | | | | | | 201.00 | | |
| Six Feathers Holdings, LLC | | | | | | 45.00 | | |
| Tick, LP | | | | | | 22.50 | | |
| Tribes Holdings, LLC | | | | | | 22.50 | | |
| Tuscany Acquisitions, LLC | | | | | | 180.00 | | |
| Tuscany Acquisitions II, LLC | | | | | | 180.00 | | |
| Tuscany Acquisitions III, LLC | | | | | | 180.00 | | |
| Tuscany Acquisitions IV, LLC | | | | | | 1,462.50 | | |
| Tuscany Golf Country Club, LLC | | | | | | 45.00 | | |
| Wallboard, LP | | | | | | 22.50 | | |
| | 119.00 | 1,892.50 | 18,899.50 | 52,984.00 | 4,490.50 | 113,291.00 | 3,204.00 | 16,060.50 |

**Exhibit 4**
**Summary by Category by Debtor**

| Debtor | Employee Benefits/Pension | Executory Contracts | Email Exchange | Fee/Employment Applications | Financial Filings | Financing | General Creditors' Committee | Hearing | Insurance Coverage | Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 892.50 | 11,871.50 | 3,817.00 | 21,131.50 | 2,889.00 | 15,500.50 | 714.00 | 17,158.00 | 9,988.00 | 5,016.00 |
| Apache Framing, LLC | | | | | | | | | | |
| Batcave, LP | | | | | | | | | | |
| Bravo, Inc. | | | | | | | | | | 119.00 |
| C & J Holdings, Inc. | | | | | | | | | | |
| Chalkline, LP | | | | | | | | | | |
| Elkhorn Investments, Inc. | | | | | | | | | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | | | | |
| Geronimo Plumbing, LLC | | | | | | | | | | |
| Glynda, LP | | | | | | | | | | |
| Gung-Ho Concrete, LLC | | | | | 112.50 | | | | | |
| Heritage Land Company, LLC | | | | | 58.50 | | | | | |
| Jackknife, LP | | | | | | | | | | |
| Jarupa, LLC | | | | | | | | | | |
| Overflow, LP | | | | | | | | | | |
| Parcel 20, LLC | | | | | | | | | | |
| Pinnacle Grading, LLC | | | | | | | | | | 535.50 |
| Rhodes Arizona Properties, LLC | | | | | | | | | | |
| Rhodes Homes Arizona, LLC | | | | | 112.50 | | | | | |
| Rhodes Design and Development Corporation | | | | | | | | | | 4,878.00 |
| Rhodes Ranch General Partnership | | | | | | | | | | |
| Rhodes Ranch Golf and Country Club | | | | | | | | | | |
| Rhodes Realty, Inc. | | | | | | | | | | |
| The Rhodes Companies, LLC | | | | | | | | | | |
| Six Feathers Holdings, LLC | | | | | | | | | | |
| Tick, LP | | | | | | | | | | |
| Tribes Holdings, LLC | | | | | | | | | | |
| Tuscany Acquisitions, LLC | | | | | 112.50 | | | | | |
| Tuscany Acquisitions II, LLC | | | | | | | | | | |
| Tuscany Acquisitions III, LLC | | | | | | | | | | |
| Tuscany Acquisitions IV, LLC | | | | | | | | | | |
| Tuscany Golf Country Club, LLC | | | | | | | | | | |
| Wallboard, LP | | | | | | | | | | |
| | 892.50 | 11,871.50 | 3,817.00 | 21,131.50 | 3,285.00 | 15,500.50 | 714.00 | 17,158.00 | 9,988.00 | 10,548.50 |

**Exhibit 4**
**Summary by Category by Debtor**

| Debtor | Plan and Disclosure Statement | Retention of Professionals (Other) | Stay Litigation | Travel | Totals |
|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 254,333.00 | 3,228.00 | | 7,133.00 | 551,622.50 |
| Apache Framing, LLC | | | | | 220.50 |
| Batcave, LP | | | | | 45.00 |
| Bravo, Inc. | | | 20,807.00 | | 23,540.50 |
| C & J Holdings, Inc. | | | 1,039.50 | | 1,382.00 |
| Chalkline, LP | | | | | 22.50 |
| Elkhorn Investments, Inc. | | | | | 135.00 |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | 135.00 |
| Geronimo Plumbing, LLC | | | | | 22.50 |
| Glynda, LP | | | | | 22.50 |
| Gung-Ho Concrete, LLC | | | 1,435.50 | | 1,593.00 |
| Heritage Land Company, LLC | | | | | 103.50 |
| Jackknife, LP | | | | | 22.50 |
| Jarupa, LLC | | | | | 22.50 |
| Overflow, LP | | | | | 22.50 |
| Parcel 20, LLC | | | | | 135.00 |
| Pinnacle Grading, LLC | | | | | 1,560.00 |
| Rhodes Arizona Properties, LLC | | | | | 45.00 |
| Rhodes Homes Arizona, LLC | | | | | 306.00 |
| Rhodes Design and Development Corporation | | | 35,834.00 | | 43,636.50 |
| Rhodes Ranch General Partnership | | | 2,326.50 | | 2,539.50 |
| Rhodes Ranch Golf and Country Club | | | | | 2,331.50 |
| Rhodes Realty, Inc. | | | | | 45.00 |
| The Rhodes Companies, LLC | | | | | 201.00 |
| Six Feathers Holdings, LLC | | | | | 45.00 |
| Tick, LP | | | | | 22.50 |
| Tribes Holdings, LLC | | | | | 22.50 |
| Tuscany Acquisitions, LLC | | | | | 292.50 |
| Tuscany Acquisitions II, LLC | | | | | 180.00 |
| Tuscany Acquisitions III, LLC | | | | | 180.00 |
| Tuscany Acquisitions IV, LLC | | | | | 1,462.50 |
| Tuscany Golf Country Club, LLC | | | | | 45.00 |
| Wallboard, LP | | | | | 22.50 |
| | 254,333.00 | 3,228.00 | 61,442.50 | 7,133.00 | 631,984.00 |

# Exhibit "5"



PACHULSKI
STANG
ZIEHL
JONES

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910

FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000

FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100

FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700

FACSIMILE: 212/561 7777

WEB: WWW.PSZJLAW.COM

James I. Stang

August 21, 2009

jstang@pszjlaw.com
310.772.2354

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.4



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

August 21, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

> **Re:** **The Rhodes Companies, LLC, et al.[1]**
> **Bankruptcy Case No. S-09-14814-LBR**
> **(Jointly administered)**
> **Pachulski Stang Ziehl & Jones LLP**
> **Monthly Fee Statement – July 2009**

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of July 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.

73203-002\DOCS_LA:202570.4



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

August 21, 2009
Page 3

of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period July 1, 2009 through July 31, 2009, consisting of fees in the amount of $243,598.50 and expenses in the amount of $8,788.13 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $4,807.60 for July 2009. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $215,846.72, representing 85% of the total monthly fees in the amount of $207,058.72 ($243,598.50 x 85%) plus the total monthly expenses in the amount of $8,788.13.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

/s/ James I. Stang

James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

73203-002\DOCS_LA:202570.4

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85172**          **73203  00002**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2009 | $217,115.68 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $112,296.15 |
| Net balance forward | $104,819.53 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**     **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | |
| 07/29/09 | SSC | Teleconference with P. Huygens re preference analysis needed. | 0.40 | 595.00 | $238.00 |
| | **Task Code Total** | | **0.40** | | **$238.00** |
| **Asset Disposition [B130]** | | | | | |
| 07/23/09 | SSC | Correspondence with J. Schramm re potential asset sales. | 0.30 | 595.00 | $178.50 |
| 07/28/09 | SSC | Teleconference with P. Huygens re asset sale procedures. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | MRS | Emails from and to Shirley Cho re: de minimis sale motions | 0.10 | 525.00 | $52.50 |
| 07/29/09 | WD | Research re motion for procedures to sell noncore assets. | 1.40 | 495.00 | $693.00 |
| 07/29/09 | WD | Preparation of motion for procedures to sell noncore assets. | 3.50 | 495.00 | $1,732.50 |
| 07/29/09 | SSC | Review asset sale procedures. | 0.70 | 595.00 | $416.50 |
| 07/29/09 | SSC | Review and respond to P. Huygens re asset sale.. | 0.10 | 595.00 | $59.50 |
| 07/30/09 | WD | Preparation of motion for procedures to sell noncore assets and Huygens declaration. | 4.40 | 495.00 | $2,178.00 |
| 07/30/09 | WD | Preparation of order re motion for procedures to sell noncore assets. | 0.50 | 495.00 | $247.50 |
| 07/30/09 | WD | Research re motion for procedures to sell noncore assets. | 2.20 | 495.00 | $1,089.00 |
| 07/30/09 | SSC | Review and revise asset sale procedures motion based on comments received and correspond with P. Dublin and T. Beckett re same. | 0.40 | 595.00 | $238.00 |
| 07/30/09 | SSC | Review proposed assets sale motion. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**        73203   00002                                          **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/09 | WD | Research re motion for procedures to sell noncore assets. | 1.70 | 495.00 | $841.50 |
| 07/31/09 | WD | Preparation of motion for procedures to sell noncore assets and Huygens declaration. | 1.10 | 495.00 | $544.50 |
| 07/31/09 | WD | Preparation of order re motion for procedures to sell noncore assets. | 2.20 | 495.00 | $1,089.00 |
| | | **Task Code Total** | **19.40** | | **$9,836.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | GNB | Email correspondence with Shirley S. Cho regarding relief from stay issues. | 0.10 | 495.00 | $49.50 |
| 07/01/09 | SSC | Analysis re same. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | GNB | Email correspondence with Shirley S. Cho regarding removal issues. | 0.10 | 495.00 | $49.50 |
| 07/08/09 | SSC | Analysis re possible actions for removal. | 0.40 | 595.00 | $238.00 |
| 07/09/09 | GNB | Review email from David Abadir concerning removal and email correspondence with Shirley S. Cho regarding same. | 0.10 | 495.00 | $49.50 |
| 07/09/09 | DAA | Attention to emails of G. Brown and S. Cho regarding removal of actions. | 0.20 | 395.00 | $79.00 |
| 07/09/09 | DAA | Research whether Debtor may remove actions | 0.70 | 395.00 | $276.50 |
| 07/10/09 | AJK | Conference call with Paul Huygens, J. Schramm and S. Cho re plan and cash collateral issue. | 1.10 | 775.00 | $852.50 |
| 07/10/09 | SSC | Telephone conference with A. Quereshi re deposition request. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Call with A. Kornfeld and company re same. | 1.20 | 595.00 | $714.00 |
| 07/13/09 | AJK | Prepare for depositions (analysis of documents). | 0.80 | 775.00 | $620.00 |
| 07/13/09 | SSC | Review files from company for deposition. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | AJK | Prepare for cash collateral hearing. | 2.50 | 775.00 | $1,937.50 |
| 07/14/09 | SSC | Analysis re exhibits needed for deposition. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | AJK | Prepare for Dix and Huygens depositions. | 8.00 | 775.00 | $6,200.00 |
| 07/15/09 | JIS | Review edits to cash collateral and exclusivity pleadings. | 0.40 | 825.00 | $330.00 |
| 07/15/09 | JIS | Preparation for Friday hearings. | 2.50 | 825.00 | $2,062.50 |
| 07/15/09 | SSC | Review deposition exhibits and email to A. Quereshi re same. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | SSC | Review and revise trial binder. | 0.60 | 595.00 | $357.00 |
| 07/15/09 | SSC | Analysis re deposition issues. | 1.00 | 595.00 | $595.00 |
| 07/16/09 | AJK | Prepare for Dix and Huygens depositions. | 8.00 | 775.00 | $6,200.00 |
| 07/16/09 | AJK | Dix and Huygens depositions. | 6.00 | 775.00 | $4,650.00 |
| 07/16/09 | SSC | Teleconference with A. Kornfeld re trial prep. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Attend portions of Dix deposition telephonically. | 2.50 | 595.00 | $1,487.50 |
| 07/17/09 | AJK | Prepare for hearing. | 4.50 | 775.00 | $3,487.50 |
| 07/17/09 | AJK | Attend hearing. | 1.00 | 775.00 | $775.00 |
| 07/17/09 | JIS | Preparation for hearing on cash collateral and exclusivity. | 4.20 | 825.00 | $3,465.00 |
| 07/17/09 | JIS | Attend hearing re cash collateral, exclusivity, insider comp, 365 extension. | 1.00 | 825.00 | $825.00 |

**Invoice number 85172**       73203  00002                                    **Page 3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/09 | SSC | Review deposition transcript of P. Huygens testimony. | 1.00 | 595.00 | $595.00 |
| 07/17/09 | SSC | Review deposition transcript of R. Dix testimony. | 0.40 | 595.00 | $238.00 |
| 07/21/09 | IAWN | exchange emails and ocs with cho re rfs and how sir is to be handled and analyze same | 2.80 | 695.00 | $1,946.00 |
| 07/22/09 | IAWN | analyze rfs and revise and comment on disse draft opposition, | 1.40 | 695.00 | $973.00 |
| 07/22/09 | IAWN | review cases and research sir drop down issues presented by rfs | 3.50 | 695.00 | $2,432.50 |
| 07/23/09 | IAWN | continued commentary and analysis on sir and rfs opposition, including comments on robinson's dec and review of cases cited by rfs | 3.30 | 695.00 | $2,293.50 |
| 07/28/09 | SSC | Analysis re status of three lift stay motions. | 0.30 | 595.00 | $178.50 |
| 07/30/09 | SSC | Analysis re Elkhorn lift stay. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **61.90** | | **$45,325.50** |

### Case Administration [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 07/02/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 07/02/09 | PJJ | Update chart of assets and liabilities by Debtor | 2.00 | 225.00 | $450.00 |
| 07/02/09 | SSC | Review and revise critical dates and send same to company. | 0.10 | 595.00 | $59.50 |
| 07/16/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 07/16/09 | DAA | Review bankruptcy court docket for recently filed pleadings. | 0.30 | 395.00 | $118.50 |
| 07/17/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 07/17/09 | SSC | Review and revise critical dates list from M. Matteo | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Review three signed orders from UST and coordinate uploading of same. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review three entered orders and correspondence with company re deadlines and payments to be paid. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Review and revise three NOEs. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | SSC | Correspondence with Omni re additional service needed. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **4.60** | | **$1,537.00** |

### Claims Admin/Objections[B310]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Email to E. McDonald re signature needed on publication order. | 0.10 | 595.00 | $59.50 |
| 07/01/09 | SSC | Review and revise first omnibus objection and related documents. | 0.50 | 595.00 | $297.50 |
| 07/02/09 | MAM | Amend First Omnibus Claims Objection. | 0.40 | 195.00 | $78.00 |
| 07/02/09 | SSC | Review publication notice and coordinate payment to vendor with company. | 0.30 | 595.00 | $178.50 |
| 07/02/09 | SSC | Review omnibus claims objection re non-debtors. | 0.20 | 595.00 | $119.00 |

**Invoice number 85172**    73203    00002    **Page 4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/09 | MAM | Amend Notice of Hearing regarding First Omnibus Claim objection. | 0.40 | 195.00 | $78.00 |
| 07/06/09 | SSC | Analysis re mechanics' liens. | 0.30 | 595.00 | $178.50 |
| 07/06/09 | MAM | Amend Order and declaration regarding First Omnibus Claim objection. | 0.80 | 195.00 | $156.00 |
| 07/06/09 | MAM | Create service list for First Omnibus Claims Objection. | 0.90 | 195.00 | $175.50 |
| 07/06/09 | MAM | Research for Shirley S. Cho regarding claims objection. | 0.40 | 195.00 | $78.00 |
| 07/06/09 | SSC | Telephone conference with P. Huygens re claims. | 0.40 | 595.00 | $238.00 |
| 07/06/09 | SSC | Review and revise first omnibus objection to non-debtor claims including review of claims. | 1.50 | 595.00 | $892.50 |
| 07/06/09 | SSC | Correspondence with P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 07/06/09 | SSC | Analysis re claims objection protocol motion. | 0.50 | 595.00 | $297.50 |
| 07/06/09 | SSC | Telephone conference with P. Huygens re claims objection. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | JIS | Review issues related to claims objections process (duplicates, wrong debtor, etc.). | 0.30 | 825.00 | $247.50 |
| 07/07/09 | PJJ | Update claims analysis with company comments | 5.00 | 225.00 | $1,125.00 |
| 07/07/09 | SSC | Coordinate sending letters to claimants re claims to withdraw. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Email to B. Axelrod re non-Debtor claims and telephone conference re same. | 0.20 | 595.00 | $119.00 |
| 07/07/09 | SSC | Correspondence with P. Huygens re claims objections. | 0.30 | 595.00 | $178.50 |
| 07/07/09 | SSC | Correspondence with P. Huygens re non-debtor claims. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Analysis re mechanics' liens. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | MAM | Draft letter and notices of claims withdrawals to Frank Rodriguez Services, Inc. | 2.20 | 195.00 | $429.00 |
| 07/08/09 | WD | Research re objections to claim. | 0.60 | 495.00 | $297.00 |
| 07/08/09 | SSC | Review and direct re revisions needed to letters to claimants re withdrawal of claims and correspondence with the company re same. | 1.50 | 595.00 | $892.50 |
| 07/08/09 | SSC | Review and revise Frank Rodriguez letter re claim withdrawal. | 0.30 | 595.00 | $178.50 |
| 07/09/09 | MAM | Create withdrawal of claims tracking chart. | 1.00 | 195.00 | $195.00 |
| 07/09/09 | MAM | Amend claims tracking chart. | 0.60 | 195.00 | $117.00 |
| 07/09/09 | MAM | Telephone call from Joseph Scannicchio. | 0.30 | 195.00 | $58.50 |
| 07/09/09 | PJJ | Emails re claims analysis | 0.20 | 225.00 | $45.00 |
| 07/10/09 | MAM | Update claim withdrawal tracing chart. | 0.20 | 195.00 | $39.00 |
| 07/10/09 | MAM | Draft fax transmittal to Sean Tai regarding telephone call. | 0.30 | 195.00 | $58.50 |
| 07/10/09 | MAM | Telephone call with Gloria Rodriguez from Frank Rodriguez Services regarding proofs of claim. | 0.30 | 195.00 | $58.50 |
| 07/13/09 | PJJ | Update claims analysis with company comments | 4.00 | 225.00 | $900.00 |
| 07/14/09 | PJJ | Update claims analysis with company comments | 4.30 | 225.00 | $967.50 |
| 07/15/09 | PJJ | Update claims analysis with company comments | 2.30 | 225.00 | $517.50 |
| 07/16/09 | MAM | Update tracking chart regarding notices of withdrawal. | 0.40 | 195.00 | $78.00 |
| 07/16/09 | MAM | Draft second letter to Dan Tarwater regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/16/09 | SSC | Review notice of withdrawal of claims and coordinate filing of same. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**    73203   00002                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 07/16/09 | SSC | Coordinate filing of withdrawals of POCs. | 0.20 | 595.00 | $119.00 |
| 07/17/09 | MAM | Telephone call with Peacock Mountain Ranch Associates regarding claim withdrawal. | 0.20 | 195.00 | $39.00 |
| 07/17/09 | MAM | Telephone call with Luann at Integrated Business Systems regarding notice of claim withdrawal. | 0.20 | 195.00 | $39.00 |
| 07/17/09 | SSC | Strategize re notice of withdrawals re proofs of claims. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | MAM | Update claims withdrawal tracking chart. | 0.30 | 195.00 | $58.50 |
| 07/20/09 | MAM | Pacer research for Shirley S. Cho regarding Clark County claim withdrawals. | 0.30 | 195.00 | $58.50 |
| 07/20/09 | WD | Research re objections to claims. | 0.40 | 495.00 | $198.00 |
| 07/20/09 | SSC | Review of notice of withdrawals. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Review three notice of withdrawals of claims and coordinate filing same. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Review stipulation from B. Schneider re master proof of claim and email to B. Schneider re same. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | MAM | Claims research for Shirley S. Cho regarding Mohave County. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Update claims withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 07/21/09 | PJJ | Email re claims analysis | 0.20 | 225.00 | $45.00 |
| 07/21/09 | PJJ | Update claims analysis with company comments | 3.50 | 225.00 | $787.50 |
| 07/21/09 | SSC | Teleconference with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review claims chart and correspondence with P. Jefferies re revisions needed. | 0.50 | 595.00 | $297.50 |
| 07/22/09 | MAM | Amend tracking chart for notices of claim withdrawal. | 0.60 | 195.00 | $117.00 |
| 07/22/09 | MAM | Review Insurance policies and create insurance companies service list. | 2.90 | 195.00 | $565.50 |
| 07/22/09 | PJJ | Emails re claims analysis | 0.30 | 225.00 | $67.50 |
| 07/22/09 | PJJ | Telephone call from B Osborne re claims analysis | 0.40 | 225.00 | $90.00 |
| 07/22/09 | PJJ | Review and prepare claim and schedule information for Omni | 4.00 | 225.00 | $900.00 |
| 07/22/09 | SSC | Review insurance service list and correspondence with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Review form of claim objection. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | MAM | Draft letter to Wright Stanish & Wincler regarding claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | PJJ | Update claims analysis with company comments | 7.00 | 225.00 | $1,575.00 |
| 07/23/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 07/23/09 | SSC | Review and revise claim objection. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Correspondence with P. Jefferies re claim analysis. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Review revised claim chart. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Review and revise letter re withdrawing proofs of claim from M. Matteo. | 0.10 | 595.00 | $59.50 |
| 07/23/09 | SSC | Review stipulation from B. Schneider re master proof of claim. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with B. Schneider re same. | 0.10 | 595.00 | $59.50 |
| 07/24/09 | MAM | Telephone call with Shirley S. Cho regarding claims work. | 0.30 | 195.00 | $58.50 |
| 07/24/09 | PJJ | Update claims analysis with Company comments | 5.90 | 225.00 | $1,327.50 |
| 07/24/09 | WD | Research re objections to claim. | 1.40 | 495.00 | $693.00 |

**Invoice number 85172**      73203   00002                              **Page 6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/09 | SSC | Correspondence with P. Huygens re IRS objection (.3); revise IRS objection and Huygens Declaration (1.0). | 1.30 | 595.00 | $773.50 |
| 07/24/09 | SSC | Coordinate claim objections. | 1.00 | 595.00 | $595.00 |
| 07/24/09 | SSC | Review and return voicemail of P. Huygens re same. | 0.10 | 595.00 | $59.50 |
| 07/24/09 | SSC | Teleconference with P. Huygens and T. Robinson re claims objections. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Teleconference with P. Huygens re claim objections. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Review and revise IRS omnibus claim objection. | 0.50 | 595.00 | $297.50 |
| 07/24/09 | SSC | Correspondence with D. Coats, Wheel Thing, re non-debtor claim (.1); correspondence with company re same (.1); analysis re same (.5); voicemail to T. Robinson re same (.1). | 0.80 | 595.00 | $476.00 |
| 07/24/09 | SSC | Analysis re claim objections needed and email with P. Huygens re same. | 0.70 | 595.00 | $416.50 |
| 07/27/09 | AWC | Read/analyze various draft claims objections. | 0.60 | 695.00 | $417.00 |
| 07/27/09 | PJJ | Telephone call with S Cho re claims analysis | 0.80 | 225.00 | $180.00 |
| 07/27/09 | PJJ | Update claims analysis with company comments | 2.00 | 225.00 | $450.00 |
| 07/27/09 | WD | Research re objections to claim. | 1.20 | 495.00 | $594.00 |
| 07/27/09 | WD | Preparation of letter to Rodriguez re duplicate claims. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | SSC | Analysis of claims and objections/ letters needed. | 1.20 | 595.00 | $714.00 |
| 07/27/09 | SSC | Further review and revisions to claim objections. | 0.20 | 595.00 | $119.00 |
| 07/27/09 | SSC | Teleconference with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 07/27/09 | SSC | Revise four claim objections, declarations & orders for filing. | 0.70 | 595.00 | $416.50 |
| 07/28/09 | PJJ | Draft letters requesting withdrawal of claims and corresponding claim withdrawal notices | 2.50 | 225.00 | $562.50 |
| 07/28/09 | PJJ | Update claims analysis with company comments | 2.70 | 225.00 | $607.50 |
| 07/28/09 | PJJ | Telephone call from S Cho re claims | 0.40 | 225.00 | $90.00 |
| 07/28/09 | WD | Research re objections to claim. | 1.20 | 495.00 | $594.00 |
| 07/28/09 | WD | Research re mechanics' liens. | 2.10 | 495.00 | $1,039.50 |
| 07/28/09 | SSC | Review and revise notice of hearing re claim objections. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Review and revise IRS omnibus claim objection. | 1.00 | 595.00 | $595.00 |
| 07/28/09 | SSC | Email to Committee counsel re claims objections. | 0.20 | 595.00 | $119.00 |
| 07/28/09 | SSC | Teleconference with T. Robinson re claims objection. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Draft IRS stipulation resolving claims. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC | Review and revise omnibus objection based on further comments. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC | Review and revise Jerue claim objection. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | PJJ | Continue preparation of letters requesting claim withdrawals, corresponding claim withdrawal notices and stipulations | 6.80 | 225.00 | $1,530.00 |
| 07/29/09 | PJJ | Update claims analysis with Company comments | 3.50 | 225.00 | $787.50 |
| 07/29/09 | SSC | Direct re additional service needed on claimants. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | PJJ | Emails re claim withdrawals, revise same | 1.30 | 225.00 | $292.50 |
| 07/30/09 | SSC | Review and revise claim objection letters and correspondence with company re same. | 0.40 | 595.00 | $238.00 |
| 07/30/09 | SSC | Review and analysis of claims issues. | 0.40 | 595.00 | $238.00 |

**Invoice number 85172**      73203   00002                                      **Page 7**

| 07/30/09 | SSC | Teleconference with P. Huygens re IRS claims. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 07/30/09 | SSC | Review and revise several letters to claimant from P. Jefferies. | 1.00 | 595.00 | $595.00 |
| 07/30/09 | SSC | Analysis re claims filed. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconferences with B. Schneider re stipulation for second lien agent. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconference with R. Naguiat re stipulation for first lien agent. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | PJJ | Update claims analysis with company comments | 5.00 | 225.00 | $1,125.00 |
| 07/31/09 | PJJ | Draft additional letters requesting claim withdrawals and corresponding notices of withdrawals | 3.00 | 225.00 | $675.00 |
| 07/31/09 | SSC | Telephone conference with B. Schneider re form of motion. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Correspondence with company re claims letters. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Telephone conference with T. Robinson re claims issues. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Review and revise motion from second lien agent re proof of claim and correspondence with B. Schneider re same. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | SSC | Review and revise order from second lien agent re stipulation. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Review and revise stipulation from second lien agent. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Further telephone conference with B. Schneider re second lien stipulation and motion. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Coordinate finalization of motion. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Review two proofs of claim letters and correspondence with P. Jefferies re revisions needed. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | SSC | Review additional claim letters and correspondence with P. Jefferies re same. | 0.50 | 595.00 | $297.50 |

**Task Code Total**                                          **114.20**                  **$37,621.00**

**Comp. of Prof./Others**

| 07/02/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Telephone conference with B. Axelrod re status insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Telephone conference with B. Axelrod and A. Landis re insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Review Acceleron fee statement and email to Acceleron re same. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Correspondence with the company re same. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/13/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/14/09 | SSC | Draft order resolving insider compensation motion. | 0.30 | 595.00 | $178.50 |
| 07/16/09 | SSC | Correspondence with A. Landis re insider compensation order. | 0.10 | 595.00 | $59.50 |
| 07/21/09 | WLR | Review correspondence from Werner Disse re other professionals' fee application (.1) and reply re same | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Research re quarterly interim fee applications. | 0.70 | 495.00 | $346.50 |

**Invoice number 85172**      73203   00002                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 07/21/09 | WD | Analysis of Acceleron quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 07/21/09 | WD | Emails to professionals re first quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 07/21/09 | WD | Teleconference with Townsend re Acceleron interim fee application. | 0.20 | 495.00 | $99.00 |
| 07/21/09 | SSC | Review Acceleron fee application and correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | WD | Research re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 07/22/09 | WD | Emails to professionals re first quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 07/23/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 07/23/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 07/24/09 | WD | Analysis of Acceleron quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Telephone calls (2) with Townsend re Acceleron interim fee application | 0.20 | 495.00 | $99.00 |
| 07/24/09 | WD | Teleconference with Perlman re Sullivan interim fee application. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | WD | Research re quarterly interim fee applications. | 0.40 | 495.00 | $198.00 |
| 07/27/09 | WD | Analysis of Acceleron quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Emails to professionals re first quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Email Townsend re Acceleron interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Teleconference with Perlman re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Research re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 07/28/09 | WD | Telephone call with Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Research re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Email Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/29/09 | WD | Telephone call with Sullivan re Sullivan interim fee app. | 0.20 | 495.00 | $99.00 |
| 07/29/09 | WD | Email to Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 07/30/09 | WD | Email Sullivan re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/31/09 | WD | Email Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 07/31/09 | WD | Analysis of Sullivan interim fee app. | 0.30 | 495.00 | $148.50 |
| 07/31/09 | WD | Email Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **6.80** | | **$3,476.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 07/07/09 | DAA | Attention to email of S. Cho regarding objection to 364 motion to extend deadline to assume leases (.1); draft email reply (.2); review leaseback agreements (.1) | 0.40 | 395.00 | $158.00 |
| 07/07/09 | SSC | Coordinate calling landlords re 365(d)(4) extension motion. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | DAA | Attention to emails of S. Cho regarding landlord notice parties (.1); draft email response (.2) | 0.30 | 395.00 | $118.50 |
| 07/08/09 | DAA | Call to all landlords who lease back properties to Debtors regarding Debtors motion to extend deadline to assume leases. | 0.90 | 395.00 | $355.50 |

**Invoice number 85172**    73203    00002    **Page 9**

| 07/08/09 | DAA | Email to S. Cho regarding call to landlords. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 07/10/09 | DAA | Call with landlord regarding motion to extend deadline to assume or reject leases. | 0.20 | 395.00 | $79.00 |
| 07/12/09 | DAA | Draft declaration in support of motion to extend deadline to assume or reject leases. | 1.00 | 395.00 | $395.00 |
| 07/13/09 | MAM | Create template for assumption of contracts exhibit. | 0.40 | 195.00 | $78.00 |
| 07/13/09 | DAA | Attention to emails of S. Cho and J. Stang regarding declaration. | 0.30 | 395.00 | $118.50 |
| 07/13/09 | DAA | Update declaration in support of motion to extend. | 0.20 | 395.00 | $79.00 |
| 07/13/09 | SSC | Review and revise declaration re no objection by supplemental landlords and coordinate same for filing. | 0.50 | 595.00 | $297.50 |
| 07/13/09 | SSC | Telephone conference with T. Robinson re contracts. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Revise assumption exhibit and email same to T. Robinson. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | DAA | Attention to email of S. Cho regarding 365(d)(4) motion and order (.1); draft email response (.1) | 0.20 | 395.00 | $79.00 |
| 07/17/09 | DAA | Attention to email of S. Cho regarding order approving deadline to assume or reject unexpired lease (.1); draft email response (.1) | 0.20 | 395.00 | $79.00 |
| 07/17/09 | DAA | Update order approving deadline to assume or reject unexpired lease. | 0.10 | 395.00 | $39.50 |
| 07/17/09 | SSC | Review final lease extension order and email to A. Landis for signature. | 0.10 | 595.00 | $59.50 |

|  |  | **Task Code Total** | **5.60** |  | **$2,392.00** |
|---|---|---|---|---|---|

### Email Exchange

| 07/01/09 | WD | Research re workers' comp policy. | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| 07/01/09 | WD | Teleconference with Zamora re workers' comp policy. | 0.20 | 495.00 | $99.00 |
| 07/01/09 | SSC | Analysis re workers' compensation premium. | 0.30 | 595.00 | $178.50 |
| 07/06/09 | WD | Research re workers' comp true-up. | 0.40 | 495.00 | $198.00 |
| 07/07/09 | WD | Research re workers' comp payments. | 0.80 | 495.00 | $396.00 |
| 07/07/09 | WD | Teleconference with Zamora re workers' comp policy (2 calls). | 0.20 | 495.00 | $99.00 |
| 07/13/09 | WD | Research re workers' comp payments. | 0.30 | 495.00 | $148.50 |
| 07/13/09 | WD | Emails with Zamora re workers' comp policy. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Research re workers' comp payments. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/15/09 | WD | Research re workers' comp payments. | 0.10 | 495.00 | $49.50 |
| 07/15/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/20/09 | SSC | Teleconference with J. Schramm re CFO position. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Teleconference with J. Schramm re follow up. | 0.30 | 595.00 | $178.50 |
| 07/20/09 | SSC | Analysis re same. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | JIS | Review issue regarding CFO position. | 0.10 | 825.00 | $82.50 |
| 07/22/09 | WD | Research re workers' comp payments. | 0.40 | 495.00 | $198.00 |
| 07/22/09 | SSC | Teleconference with J. Schramm re CFO and follow up analysis re same. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**    73203  00002    **Page 10**

| 07/23/09 | JIS | Telephone conference with HR officer regarding WComp audit assessment. | 0.60 | 825.00 | $495.00 |
|---|---|---|---|---|---|
| 07/23/09 | WD | Research re workers' comp payments. | 0.30 | 495.00 | $148.50 |
| 07/23/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | SSC | Analysis re workers' compensation issue and telephone conference with V. Zamora. | 0.50 | 595.00 | $297.50 |
| 07/23/09 | SSC | Analysis re and correspondence with J. Schramm re transition. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |

|  |  | **Task Code Total** | **6.80** | | **$3,817.00** |
|---|---|---|---|---|---|

**Fee/Employment Application**

| 07/06/09 | SSC | Email to J. Schramm re May PSZJ fee statement. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 07/16/09 | SSC | Review and revise June fee exhibit for conformity with UST Guidelines. | 0.50 | 595.00 | $297.50 |
| 07/17/09 | SSC | Review and revise June fee exhibit for conformity with the UST Guidelines. | 0.70 | 595.00 | $416.50 |
| 07/17/09 | SSC | Review and revise June fee exhibit for conformity with UST Guidelines. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Draft fee letter re June invoice. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | MAM | Draft shell for first interim fee application. | 1.60 | 195.00 | $312.00 |
| 07/20/09 | SSC | Finalize letter re June invoice. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Coordinate drafting fee application. | 0.50 | 595.00 | $297.50 |
| 07/21/09 | WLR | Review correspondence from Shirley Cho and reply re first interim fee application | 0.10 | 495.00 | $49.50 |
| 07/25/09 | WLR | Review correspondence from Shirley Cho re First Interim Fee Application | 0.30 | 495.00 | $148.50 |
| 07/25/09 | WLR | Prepare First Interim Fee Application | 0.40 | 495.00 | $198.00 |
| 07/28/09 | WLR | Draft first interim fee application | 1.70 | 495.00 | $841.50 |
| 07/30/09 | WLR | Draft first interim fee application | 1.70 | 495.00 | $841.50 |
| 07/31/09 | WLR | Draft first interim fee application | 6.00 | 495.00 | $2,970.00 |

|  |  | **Task Code Total** | **14.20** | | **$6,789.00** |
|---|---|---|---|---|---|

**Financial Filings [B110]**

| 07/01/09 | PJJ | Prepare amended schedules for filing | 1.00 | 225.00 | $225.00 |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Correspondence with P. Jefferies and J. Schramm re amended schedule/SOFAs. | 0.30 | 595.00 | $178.50 |
| 07/01/09 | SSC | Review revised SOFAs/schedules and correspondence with P. Jefferies re amendments. | 0.80 | 595.00 | $476.00 |
| 07/02/09 | PJJ | Emails re amended schedule filings | 0.30 | 225.00 | $67.50 |
| 07/02/09 | PJJ | Emails re new creditors added to amended schedules (.3); prepare matrices re same (1.2) | 1.50 | 225.00 | $337.50 |

**Invoice number 85172**       73203   00002                              **Page  11**

| 07/02/09 | PJJ | Review amended filings | 0.30 | 225.00 | $67.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Review amended schedules/SOFAs for filing. | 0.30 | 595.00 | $178.50 |
| 07/02/09 | SSC | Correspondence with company re Schedule G. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Coordinate filing of same. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | PJJ | Update list of assets/liabilities by Debtor chart | 1.00 | 225.00 | $225.00 |
| 07/07/09 | PJJ | Review dockets re amended schedules | 0.80 | 225.00 | $180.00 |
| 07/10/09 | PJJ | Prepare schedule Fs for transmittal to lender's counsel per request | 0.40 | 225.00 | $90.00 |
| 07/22/09 | SSC | Review email correspondence re amended schedules. | 0.20 | 595.00 | $119.00 |

|  |  | **Task Code Total** | **7.50** |  | **$2,501.50** |
|---|---|---|---|---|---|

### Financing [B230]

| 07/02/09 | SSC | Emails with Z. Larson re response deadline on OSTs. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Email to P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Review revised schedules summary information and correspondence with P. Jefferies re revision needed. | 0.20 | 595.00 | $119.00 |
| 07/07/09 | SSC | Review and respond to email from J. Schramm re Akin invoice. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | SSC | Review cash collateral order and correspondence with company re same. | 0.40 | 595.00 | $238.00 |
| 07/08/09 | SSC | Analysis re documents needed for cash collateral hearing. | 0.40 | 595.00 | $238.00 |
| 07/10/09 | SSC | Review opposition to cash collateral by FLSC. | 0.40 | 595.00 | $238.00 |
| 07/10/09 | SSC | Review joinder. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with J. Schramm re: same. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 07/10/09 | SSC | Correspondence re response to same. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | WD | Analysis of cash collateral objection. | 0.40 | 495.00 | $198.00 |
| 07/13/09 | WD | Research re cash collateral motion. | 0.80 | 495.00 | $396.00 |
| 07/13/09 | SSC | Analysis re cash collateral reply. | 1.90 | 595.00 | $1,130.50 |
| 07/13/09 | SSC | Draft Reply to FLSC objection to cash collateral motion. | 2.50 | 595.00 | $1,487.50 |
| 07/14/09 | DAA | Review Debtors reply to first lienholder steering committee regarding adequate protection. | 0.60 | 395.00 | $237.00 |
| 07/14/09 | DAA | Research case law regarding adequate protection for use in response to objection; email to S. Cho regarding same. | 1.50 | 395.00 | $592.50 |
| 07/14/09 | SSC | Telephone conference with J. Schramm re cash collateral reply. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JIS | Review issues related to cash collateral usage and budget variances. | 0.60 | 825.00 | $495.00 |
| 07/15/09 | SSC | Review and revise cash collateral reply. | 2.10 | 595.00 | $1,249.50 |
| 07/15/09 | SSC | Telephone conference with J. Schramm re same. | 0.40 | 595.00 | $238.00 |
| 07/15/09 | SSC | Telephone conference with J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Further review and revision to cash collateral reply. | 1.00 | 595.00 | $595.00 |
| 07/15/09 | SSC | Coordinate filing of same. | 0.30 | 595.00 | $178.50 |
| 07/15/09 | SSC | Review, analysis and consideration re amended budget and | 1.00 | 595.00 | $595.00 |

**Invoice number 85172**      73203   00002                      **Page  12**

|          |      | coordinate filing of same. |       |        |            |
|----------|------|----------------------------|-------|--------|------------|
| 07/16/09 | SSC  | Review Akin Gump June 2009 invoice. | 0.20 | 595.00 | $119.00 |
| 07/17/09 | WD   | Research re cash collateral. | 0.30 | 495.00 | $148.50 |
| 07/17/09 | SSC  | Review and revise stipulation based on comments received. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC  | Draft notice of filing of amended budget and correspondence with P. Dublin re same. | 0.30 | 595.00 | $178.50 |
| 07/28/09 | SSC  | Review and finalize notice of amended budget for filing. | 0.30 | 595.00 | $178.50 |

|          |      | **Task Code Total** | **17.80** |  | **$10,159.00** |
|----------|------|---------------------|-----------|--|----------------|

**General Creditors Comm. [B150]**

|          |      |  |       |        |            |
|----------|------|--|-------|--------|------------|
| 07/10/09 | SSC  | Coordinate sending documents requested to committee counsel. | 0.20 | 595.00 | $119.00 |
| 07/14/09 | SSC  | Telephone conference with J. Stang, P. Huygens, B. Axelrod re committee call. | 1.00 | 595.00 | $595.00 |

|          |      | **Task Code Total** | **1.20** |  | **$714.00** |
|----------|------|---------------------|----------|--|-------------|

**Hearing**

|          |      |  |       |        |            |
|----------|------|--|-------|--------|------------|
| 07/09/09 | MAM  | Amend hearing agenda notice for the July 17, 2009 hearing. | 1.30 | 195.00 | $253.50 |
| 07/10/09 | MAM  | Amend Notice of Agenda for July 17, 2009 hearing. | 1.20 | 195.00 | $234.00 |
| 07/10/09 | SSC  | Review and revise hearing agenda. | 0.20 | 595.00 | $119.00 |
| 07/13/09 | MAM  | Amend Notice of Agenda for July 17, 2009 hearing. | 0.40 | 195.00 | $78.00 |
| 07/13/09 | SSC  | Analysis re hearing matters. | 0.70 | 595.00 | $416.50 |
| 07/13/09 | SSC  | Review and revise agenda. | 0.20 | 595.00 | $119.00 |
| 07/14/09 | MAM  | Revise Notice of Agenda for the July 17, 2009 hearing. | 0.60 | 195.00 | $117.00 |
| 07/15/09 | MAM  | Revise Cash Collateral Hearing Binder Index. | 0.30 | 195.00 | $58.50 |
| 07/15/09 | MAM  | Revise Hearing agenda for the July 17, 2009 hearing. | 0.30 | 195.00 | $58.50 |
| 07/15/09 | SSC  | Review and revise hearing agenda to update status of matters. | 0.40 | 595.00 | $238.00 |
| 07/15/09 | SSC  | Correspondence with A. Landis re same. | 0.10 | 595.00 | $59.50 |
| 07/15/09 | SSC  | Review hearing agenda and prepare for hearing. | 0.50 | 595.00 | $297.50 |
| 07/16/09 | MAM  | Create Amended Hearing Notice Agenda for the July 17, 2009 omnibus. | 0.40 | 195.00 | $78.00 |
| 07/16/09 | SSC  | Direct D. Abadir re hearing outline needed. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | DAA  | Update hearing outline of S. Cho regarding 365(d)(4) motion. | 0.70 | 395.00 | $276.50 |
| 07/17/09 | SSC  | Attend omnibus hearing telephonically. | 1.00 | 595.00 | $595.00 |
| 07/20/09 | SSC  | Coordinate clearing off August 6th Omnibus hearing agenda. | 0.20 | 595.00 | $119.00 |

|          |      | **Task Code Total** | **8.70** |  | **$3,236.50** |
|----------|------|---------------------|----------|--|---------------|

**Invoice number 85172**        73203    00002                                        **Page  13**

### Insurance Coverage

| | | | | | |
|---|---|---|---|---|---|
| 07/02/09 | IAWN | Review emails from Shirley Cho re SIR issue | 0.50 | 695.00 | $347.50 |
| 07/09/09 | IAWN | Review Shirley Cho emails re competing plan and SIR treatment | 0.30 | 695.00 | $208.50 |
| 07/10/09 | IAWN | Exchange emails with Shirley Cho re timing for call re SIR issues | 0.10 | 695.00 | $69.50 |
| 07/12/09 | IAWN | Review SIR issues presented in competing plan and debtors' proposed plan and analyze same with email to Shirley Cho re time to analyze | 1.10 | 695.00 | $764.50 |
| 07/14/09 | IAWN | Exchange emails and telephone calls with Shirley Cho re SIR issue and stay issue re equal treatment of insureds | 0.70 | 695.00 | $486.50 |
| 07/15/09 | IAWN | Review Jeff Kandel research and SIR issue and analyze same with respect to plan options | 3.50 | 695.00 | $2,432.50 |
| | | **Task Code Total** | **6.20** | | **$4,309.00** |

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Telephone conference with T. Robinson and S. Procupchuk re bonds. | 0.50 | 595.00 | $297.50 |
| 07/06/09 | SSC | Analysis re outstanding insurance premium. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Telephone conference with P. Huygens re intercompany receivable and follow up re same. | 0.80 | 595.00 | $476.00 |
| 07/14/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Hubbard re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 07/20/09 | SSC | Teleconference with S. McIntyre re UST fee calculations. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Correspondence with M. Hubbard re UST fee calculations. | 0.10 | 595.00 | $59.50 |
| 07/23/09 | SSC | Telephone conference with J. Schramm re cash position. | 0.10 | 595.00 | $59.50 |
| 07/28/09 | SSC | Teleconference with P. Huygens re lien claims (.2); review home sale order and correspondence with P. Huygens re same (.2). | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **2.70** | | **$1,566.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 04/14/09 | JIS | Telephone conference with Phil Dublin re possible terms of Plan. | 0.50 | 825.00 | $412.50 |
| 07/01/09 | AJK | Conference call re plan issues. | 0.50 | 775.00 | $387.50 |
| 07/01/09 | JIS | Meeting re plan term sheet and valuation issues. | 1.30 | 825.00 | $1,072.50 |
| 07/01/09 | SSC | Correspondence with P. Huygens re term sheet. | 0.40 | 595.00 | $238.00 |
| 07/01/09 | SSC | Telephone conference with company re business plan and modeling. | 1.20 | 595.00 | $714.00 |
| 07/01/09 | SSC | Follow up telephone conference with K. Wiles re plan.. | 0.40 | 595.00 | $238.00 |
| 07/01/09 | SSC | Revise plan term sheet. | 1.30 | 595.00 | $773.50 |

**Invoice number 85172**       73203   00002                              **Page  14**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Telephone conference with P. Dublin re: plan term sheet. | 0.10 | 595.00 | $59.50 |
| 07/01/09 | SSC | Review and revise plan. | 1.00 | 595.00 | $595.00 |
| 07/01/09 | SSC | Correspondence with lenders re exclusivity extension. | 0.20 | 595.00 | $119.00 |
| 07/02/09 | JIS | Further review of term sheet and treatment of general unsecured creditors. | 0.60 | 825.00 | $495.00 |
| 07/02/09 | JIS | Review Plan classification/treatment issues. | 0.80 | 825.00 | $660.00 |
| 07/02/09 | SSC | Further correspondence with P. Dublin re extending deadline to respond to exclusivity extension motion. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Analysis re plan structure. | 1.20 | 595.00 | $714.00 |
| 07/02/09 | SSC | Review and revise plan term sheet. | 0.80 | 595.00 | $476.00 |
| 07/02/09 | SSC | Update disclosure statement. | 1.00 | 595.00 | $595.00 |
| 07/02/09 | SSC | Review and revise plan. | 2.10 | 595.00 | $1,249.50 |
| 07/06/09 | SSC | Review and revise plan. | 2.30 | 595.00 | $1,368.50 |
| 07/06/09 | SSC | Voice mail to T. Beckett re status. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Correspondence with P. Dublin re plan status. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | JIS | Conference call with BA regarding equity plan. | 0.80 | 825.00 | $660.00 |
| 07/07/09 | SSC | Revise plan confirmation timeline and email to company re same. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Review and revise disclosure statement. | 2.50 | 595.00 | $1,487.50 |
| 07/07/09 | SSC | Telephone conference with B. Axelrod re plan. | 1.00 | 595.00 | $595.00 |
| 07/07/09 | SSC | Follow up re same. | 0.30 | 595.00 | $178.50 |
| 07/07/09 | SSC | Telephone conference with P. Huygens re: plan status. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Analysis re impasse. | 0.90 | 595.00 | $535.50 |
| 07/08/09 | AJK | Conference call re plan issues with clients and internal team. | 0.80 | 775.00 | $620.00 |
| 07/08/09 | JIS | Telephone conference with client regarding Plan issues (exclusivity and creditor treatment). | 1.10 | 825.00 | $907.50 |
| 07/08/09 | JIS | Meeting with client regarding plan issues. | 2.60 | 825.00 | $2,145.00 |
| 07/08/09 | MAM | Research for Shirley S. Cho regarding memorandum opinion relating to Single Asset Real Estate Cases. | 0.90 | 195.00 | $175.50 |
| 07/08/09 | SSC | Telephone conference with B. Axelrod re plan. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | SSC | Telephone conference with T. Beckett re status of plan term sheet. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Telephone conference with P. Dublin re status of plan term sheet. | 0.40 | 595.00 | $238.00 |
| 07/08/09 | SSC | Correspondence with company re call needed to discuss plan term sheet. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | SSC | Review and analyze revised plan term sheet from lenders. | 1.30 | 595.00 | $773.50 |
| 07/08/09 | SSC | Telephone conference with the company re same. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Correspondence with B. Axelrod re call on plan. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Telephone conference with T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Telephone conference with B. Axelrod re plan. | 0.80 | 595.00 | $476.00 |
| 07/08/09 | SSC | Analysis re same. | 0.50 | 595.00 | $297.50 |
| 07/08/09 | SSC | Review plan term sheet from B. Axelrod. | 1.40 | 595.00 | $833.00 |
| 07/09/09 | AJK | Review opposition to motion to extend exclusivity. | 0.30 | 775.00 | $232.50 |
| 07/09/09 | SSC | Telephone conference with B. Axelrod re term sheet revisions. | 0.90 | 595.00 | $535.50 |

**Invoice number 85172**    73203    00002    **Page 15**

| | | | | | |
|---|---|---|---|---|---|
| 07/09/09 | SSC | Follow up analysis re same. | 0.30 | 595.00 | $178.50 |
| 07/09/09 | SSC | Telephone conference with B. Axelrod re term sheet. | 0.20 | 595.00 | $119.00 |
| 07/09/09 | SSC | Review and revise term sheet from P. Dublin. | 0.70 | 595.00 | $416.50 |
| 07/09/09 | SSC | Telephone conference with P. Huygens and J. Schramm re business plan. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Review opposition to exclusivity. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Outline response to same. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Review joinder by first lien agent. | 0.20 | 595.00 | $119.00 |
| 07/09/09 | SSC | Draft reply. | 3.60 | 595.00 | $2,142.00 |
| 07/09/09 | SSC | Review and revise further term sheet from B. Axelrod. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | JIS | Telephone conference with committee re term sheet. | 0.60 | 825.00 | $495.00 |
| 07/10/09 | JIS | Telephone conference with S. Cho regarding exclusivity reply. | 0.30 | 825.00 | $247.50 |
| 07/10/09 | MAM | Research for Shirley S. Cho regarding Single Asset Real Estate motion. | 0.50 | 195.00 | $97.50 |
| 07/10/09 | DAA | Attention to emails of S. Cho regarding objection to exclusivity periods, and landlord service list. | 0.40 | 395.00 | $158.00 |
| 07/10/09 | DAA | Research case to be inserted in Debtors response to objection to exclusivity extension. | 1.20 | 395.00 | $474.00 |
| 07/10/09 | SSC | Revise reply to plan exclusivity extension motion. | 1.00 | 595.00 | $595.00 |
| 07/10/09 | SSC | Review and revise term sheet. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Review and analyze intercreditor agreement. | 0.30 | 595.00 | $178.50 |
| 07/10/09 | SSC | Correspondence with B. Axelrod re term sheet. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with B. Axelrod re term sheet and deposition accommodation. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Call with Committee counsel and Axelrod re term sheet. | 1.00 | 595.00 | $595.00 |
| 07/10/09 | SSC | Revise disclosure statement. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Further review and revisions to term sheet. | 0.40 | 595.00 | $238.00 |
| 07/11/09 | SSC | Review and revise disclosure statement. | 0.50 | 595.00 | $297.50 |
| 07/12/09 | JIS | Review exclusivity reply. | 0.30 | 825.00 | $247.50 |
| 07/12/09 | DAA | Research case law regarding policy reasons behind section 1121(d). | 0.80 | 395.00 | $316.00 |
| 07/13/09 | IAWN | Analyze sir issue re Relief from Stay Motion and impact on plan and treatment | 0.90 | 695.00 | $625.50 |
| 07/13/09 | IAWN | Review Shirley Cho and Robinson emails re tail and impact | 0.20 | 695.00 | $139.00 |
| 07/13/09 | AJK | Conference call with J. Schramm and S. Cho re cash collateral issues. | 0.90 | 775.00 | $697.50 |
| 07/13/09 | JIS | Meeting with OCC regarding term sheet. | 1.70 | 825.00 | $1,402.50 |
| 07/13/09 | SSC | Correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/13/09 | SSC | Analysis re plan term sheet. | 1.20 | 595.00 | $714.00 |
| 07/13/09 | SSC | Revise mediation letter and email to counsel re same. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Revise disclosure statement and email to committee re same. | 0.70 | 595.00 | $416.50 |
| 07/13/09 | SSC | Analysis re insurance claims treatment under plan. | 0.50 | 595.00 | $297.50 |
| 07/13/09 | SSC | Review and revise term sheet and email to B. Axelrod. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Review responses from T. Beckett and B. Axelrod re | 0.20 | 595.00 | $119.00 |

**Invoice number 85172**     73203   00002                               **Page 16**

|          |      | mediation. |      |        |            |
|----------|------|------------|------|--------|------------|
| 07/13/09 | SSC  | Telephone conference with J. Schramm re reply arguments. | 1.00 | 595.00 | $595.00 |
| 07/13/09 | SSC  | Follow up re plan term sheet analysis needed. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | JIS  | Telephone conference with B. Axelrod re term sheet and discussions with OCC and FSLC. | 0.10 | 825.00 | $82.50 |
| 07/14/09 | SSC  | Review and revise term sheet and send to Akin. | 0.80 | 595.00 | $476.00 |
| 07/14/09 | SSC  | Telephone conference with T. Robinson re insurance. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | SSC  | Telephone conference with B. Axelrod re plan term sheet update. | 0.30 | 595.00 | $178.50 |
| 07/14/09 | SSC  | Review and revise reply based on comments received. | 4.00 | 595.00 | $2,380.00 |
| 07/14/09 | SSC  | Conference call with committee re plan status. | 1.70 | 595.00 | $1,011.50 |
| 07/14/09 | SSC  | Follow up correspondence to company re same. | 0.30 | 595.00 | $178.50 |
| 07/14/09 | SSC  | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 07/14/09 | SSC  | Telephone conference with P. Huygens re follow up. | 0.40 | 595.00 | $238.00 |
| 07/14/09 | SSC  | Coordinate research needed on plan insurance issue. | 0.40 | 595.00 | $238.00 |
| 07/14/09 | SSC  | Telephone conference with I. Nasatir re insurance question. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JIS  | Review hearing issues including plan treatments, exclusivity and cash collateral.. | 2.30 | 825.00 | $1,897.50 |
| 07/15/09 | DAA  | Research single asset real estate under bankruptcy code and case law; draft email summary to S. Cho. | 1.30 | 395.00 | $513.50 |
| 07/15/09 | DAA  | Research self insured retention in 9th Circuit and Nevada state court; email cases to J. Kandel and S. Cho. | 1.20 | 395.00 | $474.00 |
| 07/15/09 | DAA  | Attention to email of J. Kendel regarding self insured retention. | 0.10 | 395.00 | $39.50 |
| 07/15/09 | DAA  | Attention to emails of S. Cho regarding single asset real estate and self insured retention issues. | 0.20 | 395.00 | $79.00 |
| 07/15/09 | DAA  | Attention to email of S. Cho regarding single asset real estate. | 0.20 | 395.00 | $79.00 |
| 07/15/09 | SSC  | Review letter from P. Dublin re mediation conditions. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC  | Telephone conference with P. Huygens re response to same. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC  | Draft response letter. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | SSC  | Review and revise exclusivity motion and coordinate filing of same. | 1.00 | 595.00 | $595.00 |
| 07/15/09 | SSC  | Coordinate service of documents filed. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC  | Correspondence with P. Dublin re call. | 0.10 | 595.00 | $59.50 |
| 07/15/09 | SSC  | Correspondence with T. Beckett re status of plan issues. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC  | Correspondence with B. Axelrod re status of plan issues. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JK   | Research regarding applicability of Self-Insured retention in a Chapter 11 case. | 4.70 | 525.00 | $2,467.50 |
| 07/15/09 | JK   | Prepare summary of analysis of Self-Insured Retention issue. | 0.20 | 525.00 | $105.00 |
| 07/15/09 | JK   | Inter-office conference with James I. Stang regarding Self-Insured Retention and impact of bankruptcy. | 0.30 | 525.00 | $157.50 |
| 07/15/09 | JK   | Review terms of Self-Insured Retention Endorsement and other policy provisions. | 0.90 | 525.00 | $472.50 |

**Invoice number 85172**     73203   00002                    **Page 17**

| 07/16/09 | JIS | Telephone call from P. Dublin regarding mediation counterproposal. | 0.20 | 825.00 | $165.00 |
|---|---|---|---|---|---|
| 07/16/09 | JIS | Review mediation issues. | 0.80 | 825.00 | $660.00 |
| 07/16/09 | JIS | Continued call regarding Plan issues. | 0.60 | 825.00 | $495.00 |
| 07/16/09 | SSC | Teleconference with P. Dublin re mediation conditions (.3); strategize re same (.2). | 0.50 | 595.00 | $297.50 |
| 07/16/09 | SSC | Teleconference with B. Axelrod re proposal. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with m. Somerstein re status. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with T. Beckett re status. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with company re mediation conditions from FLSC. | 0.70 | 595.00 | $416.50 |
| 07/16/09 | SSC | Follow up teleconference with P. Dublin. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Confer with company and analysis re counter offer to P. Dublin mediation conditions. | 0.80 | 595.00 | $476.00 |
| 07/16/09 | SSC | Review Stanley analysis. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Correspond with T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 07/16/09 | JK | Research regarding Self-Insured retention clause and effect of bankruptcy. | 0.60 | 525.00 | $315.00 |
| 07/17/09 | SSC | Draft stipulation re plan exclusivity and cash collateral usage. | 1.00 | 595.00 | $595.00 |
| 07/17/09 | SSC | Revise order approving stipulation and email to A. Landis re same. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Revise stipulation and correspondence with counsel re same. | 0.50 | 595.00 | $297.50 |
| 07/17/09 | SSC | Coordinate filing stipulation. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Analysis re mediation follow up and approaching mediators. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Voicemail to J. Neiter. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Review correspondence re mediator availability. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Coordinate calling mediator re plan mediation request. | 0.10 | 595.00 | $59.50 |
| 07/21/09 | SSC | Review plan precedent re equity sponsored plan. | 0.60 | 595.00 | $357.00 |
| 07/21/09 | SSC | Analysis on insurance issues. | 0.50 | 595.00 | $297.50 |
| 07/21/09 | SSC | Correspondence with P. Dublin re mediators. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | AJK | Review email to Dublin. | 0.20 | 775.00 | $155.00 |
| 07/22/09 | JIS | Meeting regarding Plan issues, including SIR treatment. | 0.90 | 825.00 | $742.50 |
| 07/22/09 | JIS | Review of Dix deposition and draft email re mediation. | 2.40 | 825.00 | $1,980.00 |
| 07/22/09 | JIS | Review comments to Dublin email on mediation. | 0.20 | 825.00 | $165.00 |
| 07/22/09 | SSC | Review and revise email to P. Dublin re plan status. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Analysis re insurance claims. | 0.70 | 595.00 | $416.50 |
| 07/22/09 | SSC | Analysis re plan issues. | 1.10 | 595.00 | $654.50 |
| 07/23/09 | JIS | Review issues regarding mediation rules. | 0.30 | 825.00 | $247.50 |
| 07/23/09 | SSC | Follow up re SIR insurance issue. | 0.60 | 595.00 | $357.00 |
| 07/23/09 | SSC | Correspondence with P. Dublin re mediator letter. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Revise mediator letter. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with B. Axelrod re plan negotiations. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Telephone conference with P. Dublin re same. | 0.30 | 595.00 | $178.50 |

**Invoice number 85172**      73203   00002                          **Page 18**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/23/09 | SSC | Follow up telephone conference with B. Axelrod re settlement offer. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with J. Neiter re mediation. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Further revisions to mediation letter based on comments received. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Draft letter to J. Zive re mediation. | 0.80 | 595.00 | $476.00 |
| 07/23/09 | SSC | Correspondence with parties re mediation request. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | IAWN | analyze plan sir treatment with cho and stang regarding equal treatment | 0.50 | 695.00 | $347.50 |
| 07/24/09 | IAWN | review plan language proposed by cho for analysis | 0.20 | 695.00 | $139.00 |
| 07/24/09 | JIS | Telephone conference with BA regarding discussions with FLSC. | 0.20 | 825.00 | $165.00 |
| 07/24/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 07/24/09 | SSC | Teleconference with P. Huygens and J. Schramm re plan negotiations. | 1.00 | 595.00 | $595.00 |
| 07/24/09 | SSC | Email to mediators. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Revise mediation letter and correspondence with P. Dublin re same. | 0.50 | 595.00 | $297.50 |
| 07/27/09 | IAWN | analyze "sir tail" interpretation with aon regarding how policy works | 0.80 | 695.00 | $556.00 |
| 07/27/09 | IAWN | analyze cho comments re plan sir treatment | 0.30 | 695.00 | $208.50 |
| 07/27/09 | JIS | Office conference Richard M. Pachulski regarding mediation issues. | 0.30 | 825.00 | $247.50 |
| 07/27/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | SSC | Review correspondence re organizational call re mediation and email re same. | 0.40 | 595.00 | $238.00 |
| 07/27/09 | SSC | Draft letter to R. Neiter re documents requested. | 1.00 | 595.00 | $595.00 |
| 07/27/09 | SSC | Draft response email to R. Neiter re mediation dates. | 0.30 | 595.00 | $178.50 |
| 07/27/09 | SSC | Strategize re mediation. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Finalize letter to J. Neiter and review all attachments. | 0.50 | 595.00 | $297.50 |
| 07/29/09 | JIS | Mediation meeting with J. Neiter. | 1.00 | 825.00 | $825.00 |
| 07/29/09 | JIS | Review of mediation issues for call with mediator. | 0.50 | 825.00 | $412.50 |
| 07/29/09 | SSC | Attend portions of mediation call with R. Neiter. | 0.70 | 595.00 | $416.50 |
| 07/29/09 | SSC | Analysis re plan mediation. | 0.50 | 595.00 | $297.50 |
| 07/30/09 | JIS | Conference call with PH regarding mediation. | 1.60 | 825.00 | $1,320.00 |
| 07/30/09 | SSC | Review correspondence from Judge re mediation. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconference with T. Robinson re insurance issues. | 0.50 | 595.00 | $297.50 |
| 07/30/09 | SSC | Teleconference with P. Huygens re mediation. | 1.60 | 595.00 | $952.00 |
| 07/30/09 | SSC | Analysis re insurance issue. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | JIS | Review Rhodes proof of claim. | 0.20 | 825.00 | $165.00 |
| 07/31/09 | JIS | Review and comment on proposed treatment of SIR claims. | 0.20 | 825.00 | $165.00 |
| 07/31/09 | WD | Research re mediation brief. | 0.60 | 495.00 | $297.00 |
| 07/31/09 | WD | Preparation of mediation brief. | 0.80 | 495.00 | $396.00 |
| 07/31/09 | SSC | Review correspondence from R. Neiter re mediation and mediation guidelines. | 0.40 | 595.00 | $238.00 |

**Invoice number 85172**     73203   00002                                        **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/09 | SSC | Draft mediation outline. | 1.00 | 595.00 | $595.00 |
| 07/31/09 | SSC | Draft mediation brief. | 5.50 | 595.00 | $3,272.50 |
| 07/31/09 | SSC | Analysis re insurance. | 0.50 | 595.00 | $297.50 |

|  | **Task Code Total** | **124.10** | **$77,478.50** |
|---|---|---|---|

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/09 | AJK | Travel to Las Vegas. (billed at 1/2 time) | 2.20 | 775.00 | $1,705.00 |
| 07/17/09 | AJK | Return travel. (billed at 1/2 time) | 2.50 | 775.00 | $1,937.50 |
| 07/17/09 | JIS | Return to Los Angeles from hearing on cash collateral, exclusivity. (billed at 1/2 time) | 2.50 | 825.00 | $2,062.50 |

|  | **Task Code Total** | **7.20** | **$5,705.00** |
|---|---|---|---|

|  | **Total professional services:** | **409.30** | **$216,701.50** |
|---|---|---|---|

## Costs Advanced:

| | | | |
|---|---|---|---|
| 05/11/2009 | BM | Business Meal [E111] LA Bite- Thai House, working meal, M. Wilson | $19.74 |
| 06/05/2009 | AF | Air Fare [E110] Southwest Airlines, LA/LAS/LA # 5262134061708, SSC | $333.20 |
| 06/05/2009 | AP | LAX Airport Parking, SSC | $30.00 |
| 06/05/2009 | AT | Auto Travel Expense [E109] Hertz Car Rental - LAS, SSC | $127.48 |
| 06/05/2009 | BM | Business Meal [E111] Starbucks, working meal, SSC | $8.19 |
| 06/05/2009 | BM | Business Meal [E111] Blue Burrito, working meal, SSC | $3.44 |
| 06/05/2009 | BM | Business Meal [E111] Yogis Teriyaki House- LAS, working meal, SSC | $32.68 |
| 06/05/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.76 |
| 06/05/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.87 |
| 06/05/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 06/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.04 |
| 06/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.41 |
| 06/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.02 |
| 06/11/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.80 |
| 06/11/2009 | CC | Conference Call [E105] AT&T Conference Call, AJK | $8.16 |
| 06/12/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.39 |
| 06/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.25 |
| 06/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $5.31 |
| 06/16/2009 | PO | 73203.00002 :Postage Charges for 06-16-09 | $26.88 |
| 06/17/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.90 |
| 06/17/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.55 |
| 06/18/2009 | PO | 73203.00002 :Postage Charges for 06-18-09 | $16.95 |

**Invoice number 85172**          73203    00002                          **Page 20**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/19/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.80 |
| 06/19/2009 | PO | 73203.00002 :Postage Charges for 06-19-09 | $7.74 |
| 06/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.11 |
| 06/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.92 |
| 06/24/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $18.58 |
| 06/24/2009 | PO | 73203.00002 :Postage Charges for 06-24-09 | $12.35 |
| 06/24/2009 | PO | 73203.00002 :Postage Charges for 06-24-09 | $1.73 |
| 06/26/2009 | AF | Air Fare [E110] Southwest Airlines, LA/LAS # 5262138221723, SSC | $166.60 |
| 06/26/2009 | AP | LAX Airport Parking, SSC | $30.00 |
| 06/26/2009 | BM | Business Meal [E111] Starbucks, working meal, SSC | $16.93 |
| 06/26/2009 | BM | Business Meal [E111] BK, working meal, SSC | $5.37 |
| 06/26/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 06/27/2009 | AF | Air Fare [E110] American Airlines, LA/LAS # 0017686946775, SSC | $241.60 |
| 06/29/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.15 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.48 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.18 |
| 06/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.02 |
| 06/30/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $20.00 |
| 06/30/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $20.00 |
| 07/01/2009 | PAC | 73203.00002 PACER Charges for 07-01-09 | $4.96 |
| 07/01/2009 | RE | (AGR 757 @0.20 PER PG) | $151.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**      73203   00002                          **Page 21**

| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 07/01/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | LN | 73203.00002 Lexis Charges for 07-02-09 | $436.79 |
| 07/02/2009 | PAC | 73203.00002 PACER Charges for 07-02-09 | $5.36 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**          73203   00002                    **Page 22**

| | | | |
|---|---|---|---:|
| 07/06/2009 | PAC | 73203.00002 PACER Charges for 07-06-09 | $12.40 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2009 | PAC | 73203.00002 PACER Charges for 07-07-09 | $14.24 |
| 07/08/2009 | LN | 73203.00002 Lexis Charges for 07-08-09 | $579.73 |
| 07/08/2009 | PAC | 73203.00002 PACER Charges for 07-08-09 | $2.88 |
| 07/08/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/08/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/08/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | LN | 73203.00002 Lexis Charges for 07-09-09 | $46.48 |
| 07/09/2009 | PAC | 73203.00002 PACER Charges for 07-09-09 | $9.28 |
| 07/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/09/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/09/2009 | WL | 73203.00002 Westlaw Charges for 07-09-09 | $34.98 |
| 07/10/2009 | FE | 73203.00002 FedEx Charges for 07-10-09 | $8.55 |
| 07/10/2009 | LN | 73203.00002 Lexis Charges for 07-10-09 | $50.64 |
| 07/10/2009 | PAC | 73203.00002 PACER Charges for 07-10-09 | $11.20 |
| 07/10/2009 | RE | (DOC 19 @0.20 PER PG) | $3.80 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | WL | 73203.00002 Westlaw Charges for 07-10-09 | $119.32 |
| 07/12/2009 | PAC | 73203.00002 PACER Charges for 07-12-09 | $1.52 |
| 07/12/2009 | WL | 73203.00002 Westlaw Charges for 07-12-09 | $136.57 |
| 07/13/2009 | LN | 73203.00002 Lexis Charges for 07-13-09 | $283.02 |
| 07/13/2009 | PAC | 73203.00002 PACER Charges for 07-13-09 | $14.24 |
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**    73203  00002    **Page 23**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/13/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC | $17.76 |
| 07/14/2009 | HT | Hotel Expense [E110] - Wynn Hotel Las Vegas (1 night) AJK | $232.96 |
| 07/14/2009 | LN | 73203.00002 Lexis Charges for 07-14-09 | $426.46 |
| 07/14/2009 | PAC | 73203.00002 PACER Charges for 07-14-09 | $6.16 |
| 07/14/2009 | RE | (DOC 272 @0.20 PER PG) | $54.40 |
| 07/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 07/14/2009 | WL | 73203.00002 Westlaw Charges for 07-14-09 | $264.99 |
| 07/14/2009 | WL | 73203.00002 Westlaw Charges for 07-14-09 | $106.89 |
| 07/15/2009 | AT | Auto Travel Expense [E109] Cab rides to and from airport and between office and court, JIS | $100.00 |
| 07/15/2009 | FE | 73203.00002 FedEx Charges for 07-15-09 | $17.63 |
| 07/15/2009 | HT | Hotel Expense [E110] - Wynn Las Vegas Hotel JIS | $222.38 |
| 07/15/2009 | LN | 73203.00002 Lexis Charges for 07-15-09 | $97.11 |
| 07/15/2009 | PAC | 73203.00002 PACER Charges for 07-15-09 | $25.20 |
| 07/15/2009 | RE | (AGR 10 @0.10 PER PG) | $2.00 |
| 07/15/2009 | RE | (AGR 18 @0.10 PER PG) | $3.60 |
| 07/15/2009 | RE | (DOC 431 @0.10 PER PG) | $86.20 |
| 07/15/2009 | RE | (AGR 155 @0.10 PER PG) | $31.00 |
| 07/15/2009 | RE | (AGR 4 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE | (DOC 57 @0.10 PER PG) | $11.40 |
| 07/15/2009 | RE | (DOC 377 @0.10 PER PG) | $75.40 |
| 07/15/2009 | RE | (DOC 360 @0.10 PER PG) | $72.00 |
| 07/15/2009 | RE | (DOC 427 @0.10 PER PG) | $85.40 |
| 07/15/2009 | RE | (EXH 22 @0.10 PER PG) | $4.40 |
| 07/15/2009 | RE | (DOC 23 @0.10 PER PG) | $4.60 |
| 07/15/2009 | RE | (DOC 114 @0.10 PER PG) | $22.80 |
| 07/15/2009 | RE | (AGR 75 @0.10 PER PG) | $15.00 |
| 07/15/2009 | RE | (AGR 18 @0.10 PER PG) | $3.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 85172**     73203   00002                **Page 24**

| | | | |
|---|---|---|---|
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/15/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |

**Invoice number 85172**      73203   00002                                    **Page 25**

| | | | |
|---|---|---|---|
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/15/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/15/2009 | TE | Travel Expense [E110] Meals, gas and tips, AJK | $100.00 |
| 07/15/2009 | WL | 73203.00002 Westlaw Charges for 07-15-09 | $309.19 |
| 07/16/2009 | AF | Air Fare [E110] - Southwest Airlines LA to Las Vegas JIS | $333.20 |
| 07/16/2009 | PAC | 73203.00002 PACER Charges for 07-16-09 | $1.12 |
| 07/16/2009 | RE | (CORRA 6 @0.10 PER PG) | $0.60 |
| 07/16/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 07/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/17/2009 | AP | LAX Airport Parking Fee JIS | $47.00 |
| 07/17/2009 | BM | Business Meal [E111] - Terrance Point Cafe JIS | $42.75 |
| 07/17/2009 | HT | Hotel Expense [E110] - Wynn Hotel Las Vegas (2 nights) AJK | $436.28 |
| 07/17/2009 | IHM | 73203.00002 In House Messenger charges for 07-17-09 | $31.64 |
| 07/17/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/20/2009 | IF | Incoming Faxes [E104] | $1.20 |
| 07/20/2009 | PAC | 73203.00002 PACER Charges for 07-20-09 | $13.76 |
| 07/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/20/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/20/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 07/20/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/20/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 07/20/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 07/20/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/21/2009 | LN | 73203.00002 Lexis Charges for 07-21-09 | $220.23 |
| 07/21/2009 | LN | 73203.00002 Lexis Charges for 07-21-09 | $350.33 |
| 07/21/2009 | PAC | 73203.00002 PACER Charges for 07-21-09 | $20.00 |
| 07/21/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 85172**        73203   00002                    **Page  26**

| | | | |
|---|---|---|---|
| 07/22/2009 | PAC | 73203.00002 PACER Charges for 07-22-09 | $51.68 |
| 07/22/2009 | RE | (DOC 414 @0.10 PER PG) | $41.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/23/2009 | LN | 73203.00002 Lexis Charges for 07-23-09 | $251.60 |
| 07/23/2009 | PAC | 73203.00002 PACER Charges for 07-23-09 | $11.36 |
| 07/23/2009 | RE | (CORRA 88 @0.10 PER PG) | $8.80 |
| 07/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | PAC | 73203.00002 PACER Charges for 07-24-09 | $6.72 |
| 07/24/2009 | RE | (AGR 247 @0.10 PER PG) | $24.70 |
| 07/24/2009 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 07/24/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 07/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 30 pgs, WLR | $6.00 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 41 pgs, WLR | $8.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 66 pgs, WLR | $13.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 104 pgs, WLR | $20.80 |
| 07/27/2009 | PAC | 73203.00002 PACER Charges for 07-27-09 | $5.60 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/27/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/27/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/27/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |

**Invoice number 85172**        73203   00002              **Page 27**

| | | | |
|---|---|---|---|
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/28/2009 | FE | 73203.00002 FedEx Charges for 07-28-09 | $11.64 |
| 07/28/2009 | PAC | 73203.00002 PACER Charges for 07-28-09 | $33.76 |
| 07/28/2009 | RE | Reproduction Expense. [E101] 32 pgs, WLR | $6.40 |
| 07/28/2009 | RE | (DOC 1326 @0.10 PER PG) | $132.60 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 07/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 07/28/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $10.28 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | PAC | 73203.00002 PACER Charges for 07-29-09 | $10.32 |
| 07/29/2009 | RE | (DOC 81 @0.10 PER PG) | $8.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 85172**        73203   00002                        **Page 28**

| | | | |
|---|---|---|---|
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | PAC | 73203.00002 PACER Charges for 07-30-09 | $0.08 |
| 07/30/2009 | RE | (CORRA 8 @0.10 PER PG) | $0.80 |
| 07/30/2009 | RE | (CORRA 6 @0.10 PER PG) | $0.60 |
| 07/30/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**      73203   00002                          **Page  29**

| | | | |
|---|---|---|---:|
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/31/2009 | LN | 73203.00002 Lexis Charges for 07-31-09 | $333.51 |
| 07/31/2009 | PAC | 73203.00002 PACER Charges for 07-31-09 | $2.72 |
| 07/31/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/31/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/31/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

Total Expenses:                          **$8,599.00**

### Summary:

| | | |
|---|---:|---|
| Total professional services | $216,701.50 | |
| Total expenses | $8,599.00 | |
| **Net current charges** | **$225,300.50** | |
| Net balance forward | $104,819.53 | |
| **Total balance now due** | **$330,120.03** | |

| | | | | |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 39.30 | 775.00 | $30,457.50 |
| AWC | Caine, Andrew W. | 0.60 | 695.00 | $417.00 |
| DAA | Abadir, David A. | 13.30 | 395.00 | $5,253.50 |
| GNB | Brown, Gillian N. | 0.30 | 495.00 | $148.50 |
| IAWN | Nasatir, Iain A. W. | 20.10 | 695.00 | $13,969.50 |
| JIS | Stang, James I. | 34.60 | 825.00 | $28,545.00 |
| JK | Kandel, Jeffrey | 6.70 | 525.00 | $3,517.50 |
| MAM | Matteo, Mike A. | 23.00 | 195.00 | $4,485.00 |
| MRS | Seidl, Michael R. | 0.10 | 525.00 | $52.50 |
| PJJ | Jeffries, Patricia J. | 72.40 | 225.00 | $16,290.00 |
| SSC | Cho, Shirley S. | 151.10 | 595.00 | $89,904.50 |
| WD | Disse, Werner | 37.30 | 495.00 | $18,463.50 |
| WLR | Ramseyer, William L. | 10.50 | 495.00 | $5,197.50 |

**Invoice number 85172**      73203   00002                    **Page  30**

409.30                                    $216,701.50

## Task Code Summary

|     |                                 | Hours  | Amount      |
|-----|---------------------------------|--------|-------------|
| AC  | Avoidance Actions               | 0.40   | $238.00     |
| AD  | Asset Disposition [B130]        | 19.40  | $9,836.00   |
| BL  | Bankruptcy Litigation [L430]    | 61.90  | $45,325.50  |
| CA  | Case Administration [B110]      | 4.60   | $1,537.00   |
| CO  | Claims Admin/Objections[B310]   | 114.20 | $37,621.00  |
| CPO | Comp. of Prof./Others           | 6.80   | $3,476.00   |
| EC  | Executory Contracts [B185]      | 5.60   | $2,392.00   |
| EE  | Email Exchange                  | 6.80   | $3,817.00   |
| FE  | Fee/Employment Application      | 14.20  | $6,789.00   |
| FF  | Financial Filings [B110]        | 7.50   | $2,501.50   |
| FN  | Financing [B230]                | 17.80  | $10,159.00  |
| GC  | General Creditors Comm. [B150]  | 1.20   | $714.00     |
| HE  | Hearing                         | 8.70   | $3,236.50   |
| IC  | Insurance Coverage              | 6.20   | $4,309.00   |
| OP  | Operations [B210]               | 2.70   | $1,566.50   |
| PD  | Plan & Disclosure Stmt. [B320]  | 124.10 | $77,478.50  |
| TR  | Travel                          | 7.20   | $5,705.00   |
|     |                                 | 409.30 | $216,701.50 |

## Expense Code Summary

| Air Fare [E110]                  | $1,074.60 |
|----------------------------------|-----------|
| Airport Parking                  | $107.00   |
| Auto Travel Expense [E109]       | $227.48   |
| Working Meals [E1                | $146.86   |
| Conference Call [E105]           | $106.22   |
| Federal Express [E108]           | $78.90    |
| Hotel Expense [E110]             | $891.62   |
| Incoming Faxes [E104]            | $1.20     |
| IH- Messenger Service            | $31.64    |
| Lexis/Nexis- Legal Research [E   | $3,075.90 |
| Pacer - Court Research           | $264.56   |
| Postage [E108]                   | $67.48    |
| Reproduction Expense [E101]      | $909.50   |
| Reproduction/ Scan Copy          | $384.10   |
| Travel Expense [E110]            | $260.00   |
| Westlaw - Legal Research [E106   | $971.94   |
|                                  | $8,599.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number 85137          73203  00003          JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,064.25 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $735.68 |
| Net balance forward | $328.57 |

Re:  Apache Framing LLC

**Statement of Professional Services Rendered Through**          **07/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/21/09 | MAM | Follow up telephone call with Wells Fargo regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Draft letter to Wells Fargo regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Draft notice of claim withdrawal regarding Wells Fargo claim. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **1.10** | | **$220.50** |
| | **Total professional services:** | | 1.10 | | **$220.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 07/15/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/21/2009 | RE | (CORRA 14 @0.10 PER PG) | $1.40 |
| 07/21/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| | | Total Expenses: | **$7.60** |

## Summary:

**Invoice number 85137**    73203    00003    **Page 2**

|  |  |  |  |
|---|---|---|---|
| Total professional services | | $220.50 | |
| Total expenses | | $7.60 | |
| **Net current charges** | | $228.10 | |
| Net balance forward | | $328.57 | |
| **Total balance now due** | | $556.67 | |

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.90 | 195.00 | $175.50 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| | | 1.10 | | $220.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.10 | $220.50 |
| | | 1.10 | $220.50 |

## Expense Code Summary

| | |
|---|---|
| Reproduction Expense [E101] | $7.10 |
| Reproduction/ Scan Copy | $0.50 |
| | $7.60 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85138**          73203  00004          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $383.55 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $211.42 |

Re:  Batcave LP

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $45.00 |
| **Net current charges** | **$45.00** |
| Net balance forward | $211.42 |
| **Total balance now due** | **$256.42** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |
| | | 0.20 | | | $45.00 |

**Invoice number 85138**       73203   00004                                    **Page  2**

## Task Code Summary

|    |                                |  Hours  |  Amount  |
|----|--------------------------------|---------|----------|
| CO | Claims Admin/Objections[B310]  |   0.20  |  $45.00  |
|    |                                |   0.20  |  $45.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85139**          **73203  00005**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2009 | $11,462.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $9,491.95 |
| Net balance forward | $1,970.45 |

Re: Bravo Inc.

**Statement of Professional Services Rendered Through**      **07/31/2009**

### Bankruptcy Litigation [L430]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/09 | SSC | Analysis re "refilled" Bravo relief from stay motion. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Review Bravo further stipulation for continuance. | 0.10 | 595.00 | $59.50 |
| 07/09/09 | SSC | Telephone conference with A. Landis re Harsch stipulation. | 0.10 | 595.00 | $59.50 |
| 07/10/09 | SSC | Coordinate filing of Harsch stipulation and order. | 0.10 | 595.00 | $59.50 |
| 07/17/09 | SSC | Review critical dates and teleconference with W. Disse re Harsch hearing. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review Harsch continuance stipulation and order. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | SSC | Correspondence with A. Landis re Harsch continuance stipulation. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | SSC | Review Harsch opposition and strategize re same. | 0.50 | 595.00 | $297.50 |
| 07/23/09 | SSC | Review opposition to Harsch motion. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Correspondence with W. Disse re same. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **2.30** | | **$1,368.50** |

### Claims Admin/Objections[B310]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | MAM | Draft notice of claim withdrawal regarding Wright Stanish & Winclker Bravo, Inc. claim. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **0.50** | | **$103.50** |

**Invoice number  85139**      73203   00005                                        **Page  2**

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | WD | Email Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/01/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/01/09 | WD | Email Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/02/09 | WD | Analysis of new Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/02/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/06/09 | WD | Research re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/06/09 | WD | Emails with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/06/09 | WD | Preparation of continuance stipulation. | 0.60 | 495.00 | $297.00 |
| 07/07/09 | WD | Research re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/07/09 | WD | Teleconference with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/07/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/07/09 | WD | Preparation of continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/07/09 | WD | Preparation of order re continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/14/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Brown re Harsch continuance order. | 0.10 | 495.00 | $49.50 |
| 07/17/09 | WD | Telephone call with Brown re Harsch stay motion and continuance. | 0.20 | 495.00 | $99.00 |
| 07/20/09 | WD | Analysis of new Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/20/09 | WD | Research re Harsch stay motion. | 1.50 | 495.00 | $742.50 |
| 07/20/09 | WD | Preparation of continuance stipulation. | 0.40 | 495.00 | $198.00 |
| 07/20/09 | WD | Preparation of order re continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Analysis of new Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Research re Harsch stay motion. | 3.20 | 495.00 | $1,584.00 |
| 07/21/09 | WD | Preparation of opposition to Harsch stay motion. | 0.70 | 495.00 | $346.50 |
| 07/21/09 | WD | Emails with Brown re Harsch continuance order. | 0.10 | 495.00 | $49.50 |
| 07/21/09 | WD | Emails with Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/21/09 | WD | Preparation of continuance order. | 0.10 | 495.00 | $49.50 |
| 07/22/09 | WD | Research re Harsch stay motion. | 3.10 | 495.00 | $1,534.50 |
| 07/22/09 | WD | Preparation of opposition to Harsch stay motion. | 4.00 | 495.00 | $1,980.00 |
| 07/22/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | WD | Analysis of new Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | WD | Research re Harsch stay motion. | 1.10 | 495.00 | $544.50 |
| 07/23/09 | WD | Preparation of opposition to Harsch stay motion and Robinson declaration. | 3.60 | 495.00 | $1,782.00 |
| 07/23/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | JIS | Review opposition to stay motion and discussion of SIR policy. | 0.30 | 825.00 | $247.50 |
| 07/24/09 | WD | Research re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/24/09 | WD | Preparation of opposition to Harsch stay motion and Robinson declaration. | 0.70 | 495.00 | $346.50 |
| 07/24/09 | WD | Emails with Robinson re Harsch opposition. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Telephone calls (2) with Litt re Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |

**Invoice number 85139**      73203   00005                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/27/09 | WD | Emails with Brown re Harsch opposition. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Analysis of Elkhorn Springs relief from stay motion. | 0.30 | 495.00 | $148.50 |
| 07/27/09 | WD | Research Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| 07/29/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/29/09 | WD | Preparation of continuance order and stipulation for filing. | 0.10 | 495.00 | $49.50 |
| 07/30/09 | WD | Email Robinson re Harsch stay reply. | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **25.60** | | **$12,771.00** |
| | **Total professional services:** | | 28.40 | | **$14,243.00** |

### Summary:

| | |
|---|---|
| Total professional services | $14,243.00 |
| **Net current charges** | $14,243.00 |
| Net balance forward | $1,970.45 |
| **Total balance now due** | $16,213.45 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.30 | 825.00 | $247.50 |
| MAM | Matteo, Mike A. | 0.30 | 195.00 | $58.50 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 2.30 | 595.00 | $1,368.50 |
| WD | Disse, Werner | 25.30 | 495.00 | $12,523.50 |
| | | 28.40 | | $14,243.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 2.30 | $1,368.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $103.50 |
| SL | Stay Litigation [B140] | 25.60 | $12,771.00 |
| | | 28.40 | $14,243.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85140**          73203  00006          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $1,070.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $745.88 |
| Net balance forward | $324.52 |

Re: C&J Holdings, Inc.

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Bankruptcy Litigation [L430]** | | | |
| 07/29/09 | SSC | Review Genato summons and correspondence with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | SSC | Teleconference with P. Chasey re automatic stay. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.50** | | **$297.50** |
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.20** | | **$45.00** |
| | | **Total professional services:** | 0.70 | | **$342.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $342.50 |
| **Net current charges** | $342.50 |
| Net balance forward | $324.52 |
| **Total balance now due** | $667.02 |

**Invoice number 85140**    73203    00006    **Page 2**

| | | | | |
|-----|-------------------------|-------|--------|----------|
| PJJ | Jeffries, Patricia J.   | 0.20  | 225.00 | $45.00   |
| SSC | Cho, Shirley S.          | 0.50  | 595.00 | $297.50  |
| | | 0.70 | | $342.50 |

## Task Code Summary

| | | Hours | Amount |
|-----|-------------------------------|-------|----------|
| BL  | Bankruptcy Litigation [L430]  | 0.50  | $297.50  |
| CO  | Claims Admin/Objections[B310] | 0.20  | $45.00   |
| | | 0.70 | $342.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85141**　　　　**73203  00007**　　　**JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $394.05 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $221.92 |

Re:  Chalkline LP

**Statement of Professional Services Rendered Through**　　　**07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $22.50 |
| **Net current charges** | **$22.50** |
| Net balance forward | $221.92 |
| **Total balance now due** | **$244.42** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85141**　　73203　00007　　　　　　　　　　　　**Page 2**

## Task Code Summary

|  |  | **Hours** | **Amount** |
|----|----|----|----|
| CO | Claims Admin/Objections[B310] | 0.10 | $22.50 |
|  |  | 0.10 | $22.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85142**        **73203  00008**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,124.70 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $803.25 |
| Net balance forward | $321.45 |

Re:   Elkhorn Investments Inc.

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowners for Omni | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Total professional services:** | | 0.60 | | **$135.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $321.45 |
| **Total balance now due** | **$456.45** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | | $135.00 |
| | | 0.60 | | | $135.00 |

**Invoice number 85142**        73203   00008                                **Page 2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
|  |  | 0.60 | $135.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85143**        73203  00009      JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $392.47 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $220.34 |

Re:  Elkhorn Partners

**Statement of Professional Services Rendered Through**        **07/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants for Omni | 0.40 | 225.00 | $90.00 |
| **Task Code Total** | | | 0.60 | | $135.00 |
| | | **Total professional services:** | 0.60 | | **$135.00** |

## Summary:

| | |
|---|---|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $220.34 |
| **Total balance now due** | $355.34 |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | | $135.00 |
| | | 0.60 | | | $135.00 |

**Invoice number 85143**      73203   00009      **Page  2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
| | | 0.60 | $135.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85144**        **73203  00010**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,010.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $707.63 |
| Net balance forward | $302.77 |

Re:   Geronimo Plumbing LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | |
|---|---|
| Total professional services | $22.50 |
| **Net current charges** | **$22.50** |
| Net balance forward | $302.77 |
| **Total balance now due** | **$325.27** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85144**       73203   00010                                          **Page  2**

## Task Code Summary

|     |                                |  Hours | Amount  |
|-----|--------------------------------|--------|---------|
| CO  | Claims Admin/Objections[B310]  |  0.10  | $22.50  |
|     |                                |  0.10  | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85145**          73203  00011      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,262.85 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $879.75 |
| Net balance forward | $383.10 |

Re:   Glynda LP

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $22.50 |
| **Net current charges** | $22.50 |
| Net balance forward | $383.10 |
| **Total balance now due** | $405.60 |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85145**      73203   00011                                            **Page  2**

## Task Code Summary

|    |                                |          Hours | Amount  |
|----|--------------------------------|---------------:|--------:|
| CO | Claims Admin/Objections[B310]  |           0.10 | $22.50  |
|    |                                |           0.10 | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85146**        73203  00012      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2009 | $1,082.85 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $784.13 |
| Net balance forward | $298.72 |

Re:  Gung-Ho Concrete LLC

| **Statement of Professional Services Rendered Through** | **07/31/2009** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |
| **Claims Admin/Objections[B310]** | | | |
| 07/06/09  PJJ    Update claims analysis | 0.20 | 225.00 | $45.00 |
| **Task Code Total** | **0.20** | | **$45.00** |
| | | | |
| **Financial Filings [B110]** | | | |
| 07/21/09  PJJ    Draft further amended Schedules | 0.50 | 225.00 | $112.50 |
| **Task Code Total** | **0.50** | | **$112.50** |
| | | | |
| **Total professional services:** | 0.70 | | **$157.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $157.50 |
| **Net current charges** | **$157.50** |
| | |
| Net balance forward | $298.72 |
| **Total balance now due** | **$456.22** |

**Invoice number 85146**      73203   00012                                    **Page 2**

| PJJ | Jeffries, Patricia J. | | 0.70 | 225.00 | $157.50 |
|-----|----------------------|---|------|--------|---------|
|     |                      |   | 0.70 |        | $157.50 |

## Task Code Summary

|    |                              | **Hours** | **Amount** |
|----|------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310] | 0.20      | $45.00     |
| FF | Financial Filings [B110]      | 0.50      | $112.50    |
|    |                              | 0.70      | $157.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85147**       73203  00013       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,297.27 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $765.00 |
| Net balance forward | $532.27 |

Re:   Heritage Land Company LLC

**Statement of Professional Services Rendered Through**       **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

### Summary:

| | |
|---|---|
| Total professional services | $45.00 |
| **Net current charges** | **$45.00** |
| Net balance forward | $532.27 |
| **Total balance now due** | **$577.27** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |
| | | 0.20 | | | $45.00 |

**Invoice number 85147**      73203   00013                                    **Page  2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.20 | $45.00 |
| | | 0.20 | $45.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85148**        **73203  00014**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $378.52 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $206.39 |

Re:  Jackknife LP

| **Statement of Professional Services Rendered Through** | **07/31/2009** | | |
|---|---|---|---|
| **Claims Admin/Objections[B310]** | **Hours** | **Rate** | **Amount** |
| 07/06/09  PJJ      Update claims analysis | 0.10 | 225.00 | $22.50 |
| **Task Code Total** | **0.10** | | **$22.50** |
| **Total professional services:** | 0.10 | | **$22.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $22.50 |
| **Net current charges** | $22.50 |
| Net balance forward | $206.39 |
| **Total balance now due** | $228.89 |

| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | $22.50 |
|---|---|---|---|---|
| | | 0.10 | | $22.50 |

**Invoice number 85148**     73203   00014                                          **Page 2**

## Task Code Summary

|    |                                |  Hours | Amount  |
|----|--------------------------------|--------|---------|
| CO | Claims Admin/Objections[B310]  |  0.10  | $22.50  |
|    |                                |  0.10  | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85149**        73203  00015      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $992.32 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $688.50 |
| Net balance forward | $303.82 |

Re:  Jarupa LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $22.50 |
| **Net current charges** | $22.50 |
| Net balance forward | $303.82 |
| **Total balance now due** | $326.32 |

| | | | | | |
|---|---|---:|---|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85149**     73203  00015                               **Page 2**

## Task Code Summary

|    |                                  | **Hours** | **Amount** |
|----|----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]    | 0.10      | $22.50     |
|    |                                  | 0.10      | $22.50     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85150**        73203 00016        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,122.00 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $784.13 |
| Net balance forward | $337.87 |

Re:   Overflow LP

| **Statement of Professional Services Rendered Through** | | **07/31/2009** | | |
|---|---|:---:|:---:|---:|
| | | **Hours** | **Rate** | **Amount** |
| **Claims Admin/Objections[B310]** | | | | |
| 07/06/09  PJJ     Update claims analysis | | 0.10 | 225.00 | $22.50 |
| **Task Code Total** | | 0.10 | | $22.50 |
| **Total professional services:** | | 0.10 | | $22.50 |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $22.50 | |
| **Net current charges** | $22.50 | |
| Net balance forward | $337.87 | |
| **Total balance now due** | $360.37 | |

| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | $22.50 |
|---|---|---:|---:|---:|
| | | 0.10 | | $22.50 |

**Invoice number 85150**     73203   00016                          **Page 2**

## Task Code Summary

|    |                                  | **Hours** | **Amount** |
|----|----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]    | 0.10      | $22.50     |
|    |                                  | 0.10      | $22.50     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85151**        73203  00017        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,418.25 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $994.50 |
| Net balance forward | $423.75 |

Re:  Parcel 20 LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants for Omni | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | **Total professional services:** | 0.60 | | **$135.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $423.75 |
| **Total balance now due** | **$558.75** |

| | | | | | |
|---|---|---:|---:|---|---:|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | | $135.00 |
| | | 0.60 | | | $135.00 |

**Invoice number 85151**        73203   00017                                    **Page  2**

## Task Code Summary

|    |                                  | **Hours** | **Amount** |
|----|----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]    | 0.60      | $135.00    |
|    |                                  | 0.60      | $135.00    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85152**        73203 00018        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,785.20 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $776.48 |
| Net balance forward | $1,008.72 |

Re:  Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/22/09 | MAM | Draft objection to claim of Randal Garofalo. | 1.80 | 195.00 | $351.00 |
| | **Task Code Total** | | **2.00** | | **$396.00** |
| | **Operations [B210]** | | | | |
| 07/17/09 | SSC | Attention to Caterpillar lease issue. | 0.10 | 595.00 | $59.50 |
| 07/28/09 | SSC | Correspondence with Company re Caterpillar lease (.4); email to N. Baig (Caterpillar counsel) re same (.2). | 0.60 | 595.00 | $357.00 |
| | **Task Code Total** | | **0.70** | | **$416.50** |
| | **Total professional services:** | | 2.70 | | **$812.50** |

## Costs Advanced:

| | | | | |
|---|---|---|---|---|
| 07/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | $0.60 |
| | | Total Expenses: | | **$0.60** |

## Summary:

Invoice number 85152    73203  00018    **Page 2**

|  |  |
|---|---|
| Total professional services | $812.50 |
| Total expenses | $0.60 |
| **Net current charges** | $813.10 |
| Net balance forward | $1,008.72 |
| **Total balance now due** | $1,821.82 |

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 1.80 | 195.00 | $351.00 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 0.70 | 595.00 | $416.50 |
| | | 2.70 | | $812.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.00 | $396.00 |
| OP | Operations [B210] | 0.70 | $416.50 |
| | | 2.70 | $812.50 |

## Expense Code Summary

| | |
|---|---|
| Reproduction/ Scan Copy | $0.60 |
| | $0.60 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85153**          **73203  00019**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,195.05 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $822.38 |
| Net balance forward | $372.67 |

Re:   Rhodes Arizona Properties LLC

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

### Summary:

| | |
|---|---|
| Total professional services | $45.00 |
| **Net current charges** | $45.00 |
| Net balance forward | $372.67 |
| **Total balance now due** | $417.67 |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |
| | | 0.20 | | | $45.00 |

**Invoice number 85153**       73203   00019                                    **Page  2**

## Task Code Summary

|     |                                |  Hours | Amount  |
|-----|--------------------------------|--------|---------|
| CO  | Claims Admin/Objections[B310]  |  0.20  | $45.00  |
|     |                                |  0.20  | $45.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85154**         73203  00020      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $2,536.65 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $1,860.23 |
| Net balance forward | $676.42 |

Re:  Rhodes Homes Arizona LLC

**Statement of Professional Services Rendered Through**    **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | MAM | Draft notice of claim withdrawal Wright Stanish & Winclker Rhodes Homes Arizona claim. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants fro Omni | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **0.90** | | **$193.50** |
| | | **Financial Filings [B110]** | | | |
| 07/21/09 | PJJ | Draft further amended schedules | 0.50 | 225.00 | $112.50 |
| | | **Task Code Total** | **0.50** | | **$112.50** |
| | | **Total professional services:** | 1.40 | | **$306.00** |

## Summary:

| | |
|---|---|
| Total professional services | $306.00 |
| **Net current charges** | **$306.00** |
| Net balance forward | $676.42 |

**Invoice number 85154**     73203    00020                                    **Page  2**

**Total balance now due**                                  $982.42

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.30 | 195.00 | $58.50 |
| PJJ | Jeffries, Patricia J. | 1.10 | 225.00 | $247.50 |
| | | 1.40 | | $306.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.90 | $193.50 |
| FF | Financial Filings [B110] | 0.50 | $112.50 |
| | | 1.40 | $306.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85173**        73203  00021        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $11,231.95 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $7,658.93 |
| Net balance forward | $3,573.02 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**        **07/31/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 07/01/09 | SSC | Email to G. Brown re Fulks settlement. | 0.10 | 595.00 | $59.50 |
| 07/01/09 | SSC | Telephone conference with E. Ransavage re Fulks. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Review and analysis re Fulks stipulation. | 0.30 | 595.00 | $178.50 |
| 07/20/09 | GNB | Review letter form Eric Ransavage regarding relief from stay and email Shirley S. Cho regarding same. | 0.10 | 495.00 | $49.50 |
| 07/20/09 | SSC | Review letter from E. Ransavage re lift stay. | 0.10 | 595.00 | $59.50 |
| 07/21/09 | GNB | Review proposed stipulation concerning relief from stay for Fulks settlement. | 0.10 | 495.00 | $49.50 |
| 07/21/09 | SSC | Review Fulks stipulation and correspondence with company re same. | 0.30 | 595.00 | $178.50 |
| 07/27/09 | SSC | Review Kitec fitting litigation and email T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 07/28/09 | SSC | Teleconference with T. Robinson re Kitec stipulation. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC | Email to Kitec counsel re letter. | 0.10 | 595.00 | $59.50 |
| 07/29/09 | SSC | Email to Fulks counsel re stipulation. | 0.20 | 595.00 | $119.00 |
| 07/29/09 | SSC | Email to Kitec counsel re stipulation. | 0.20 | 595.00 | $119.00 |
| **Task Code Total** | | | **2.40** | | **$1,408.00** |
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/08/09 | MAM | Draft letter and notice of claim withdrawal to Mark Jerue. | 0.40 | 195.00 | $78.00 |

**Invoice number 85173**     73203  00021     **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/09 | MAM | Draft letter and Notice of Claim Withdrawal to Peacock Mountain Ranch Association. | 0.40 | 195.00 | $78.00 |
| 07/23/09 | MAM | Draft objection to claim of Mark Jerue. | 0.40 | 195.00 | $78.00 |
| 07/23/09 | MAM | Draft Order sustaining objection to Mark Jerue's claim. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | MAM | Draft declaration in support of claim objection versus Mark Jerue. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | MAM | Draft Notice of hearing regarding Jerue claim objection. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants for Omni | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | **2.70** | | **$544.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Correspond with potential Nevada counsel re state contractor's board. | 0.10 | 595.00 | $59.50 |
| 07/01/09 | SSC | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 07/07/09 | SSC | Review state contractors' board letter and analysis re same. | 0.30 | 595.00 | $178.50 |
| 07/07/09 | SSC | Telephone conference with J. Schramm re: same. | 0.10 | 595.00 | $59.50 |
| 07/13/09 | SSC | Review letter from Nevada State Contractor's board. | 0.10 | 595.00 | $59.50 |
| 07/13/09 | SSC | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Review three letters from the Nevada State Contractors' board re reporting requested. | 0.30 | 595.00 | $178.50 |
| 07/21/09 | MAM | Pacer research for Shirley S. Cho regarding approval of settlement agreement with Nevada State Contractors Board. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | SSC | Teleconference with T. Robinson re state contractor's board. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Correspondence with J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review Woodside settlement re state contractor's board and correspondence with the company re same. | 0.50 | 595.00 | $297.50 |
| 07/22/09 | SSC | Analysis re Nevada State Contractor's Board settlement. | 0.40 | 595.00 | $238.00 |
| 07/22/09 | SSC | Revise settlement motion. | 0.80 | 595.00 | $476.00 |
| 07/27/09 | SSC | Teleconference with T. Robinson re Nevada State Contractors' Board. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **3.90** | | **$2,200.50** |
| | **Total professional services:** | | **9.00** | | **$4,153.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 06/22/2009 | CC | Conference Call [E105] AT&T Conference Call, JIS | $4.79 |
| 07/08/2009 | RE | (DOC 276 @0.10 PER PG) | $27.60 |
| 07/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |