

PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

**TELEPHONE: 310/277 6910**
FACSIMILE: 310/201 0760

**SAN FRANCISCO**
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: **415/263 7000**
FACSIMILE: 415/263 7010

**DELAWARE**
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: **302/652 4100**
FACSIMILE: 302/652 4400

**NEW YORK**
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: **212/561 7700**
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com

James I. Stang

September 18, 2009

jstang@pszjlaw.com
310.772.2354

**<u>Via Email</u>**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV  89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036

ramon.naguiat@skadden.com
Ramon M. Naguiat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA  90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.5



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

September 18, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111

> Re:   **The Rhodes Companies, LLC, et al.**[1]
>       **Bankruptcy Case No. S-09-14814-LBR**
>       **(Jointly administered**)
>       **Pachulski Stang Ziehl & Jones LLP**
>       <u>**Monthly Fee Statement – August 2009**</u>

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of August 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.



PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES

September 18, 2009
Page 3

Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period August 1, 2009 through August 30, 2009, consisting of fees in the amount of $227,179.50 and expenses in the amount of $8,755.37 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $3,946.93 for August 2009. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $201,857.94, representing 85% of the total monthly fees in the amount of $193,102.57 ($227,179.50 x 85%) plus the total monthly expenses in the amount of $8,755.37.[2]

 The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

 If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

   Very truly yours,

   */s/ James I. Stang*

   James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85504**       73203  00002       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: July 31, 2009 | $330,120.03 |
| Net balance forward | $330,120.03 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**       **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | |
| 08/12/09 | PJJ | Research 90 day payments. | 0.50 | 225.00 | $112.50 |
| 08/12/09 | SSC | Teleconference with P. Huygens re preference analysis. | 0.50 | 595.00 | $297.50 |
| 08/12/09 | SSC | Review and analyze preference analysis and correspondence with P. Huygens re edits. | 0.40 | 595.00 | $238.00 |
| 08/13/09 | SSC | Teleconference with T. Robinson re open issues. | 0.10 | 595.00 | $59.50 |
| 08/13/09 | SSC | Teleconference with P. Huygens re preference analysis. | 0.30 | 595.00 | $178.50 |
| 08/13/09 | SSC | Review preference analysis. | 0.30 | 595.00 | $178.50 |
| 08/14/09 | SSC | Analysis re preference claims. | 0.50 | 595.00 | $297.50 |
| 08/31/09 | MAM | Research for Shirley S. Cho regarding Insider payments. | 1.50 | 195.00 | $292.50 |
| | **Task Code Total** | | **4.10** | | **$1,654.50** |
| | **Asset Disposition [B130]** | | | | |
| 08/03/09 | JIS | Review and respond to email regarding sale of non-core assets. | 0.10 | 825.00 | $82.50 |
| 08/03/09 | JIS | Review FLSC comments to sale order and respond to Shirley Cho re same. | 0.20 | 825.00 | $165.00 |
| 08/03/09 | WD | Research re motion for procedures to sell noncore assets. | 0.70 | 495.00 | $346.50 |
| 08/03/09 | WD | Preparation of motion for procedures to sell noncore assets and Huygens declaration. | 2.40 | 495.00 | $1,188.00 |
| 08/03/09 | SSC | Teleconference with P. Huygens re asset sale motion. | 0.10 | 595.00 | $59.50 |
| 08/03/09 | SSC | Review and revise non-core asset sale procedures motion (.5); correspondence with P. Huygens re same (.1); review | 0.70 | 595.00 | $416.50 |

**Invoice number 85504**       73203   00002                                          **Page  2**

|          |      |                                                                                         |      |        |          |
|----------|------|-----------------------------------------------------------------------------------------|------|--------|----------|
|          |      | and return voicemail of J. Gyllstrom re asset sale procedures motion (.1).              |      |        |          |
| 08/03/09 | SSC  | Review comments from P. Dublin and T. Beckett re asset sale procedures motion.          | 0.20 | 595.00 | $119.00  |
| 08/03/09 | SSC  | Teleconference with J. Gyllstrom re asset sale exhibit.                                  | 0.10 | 595.00 | $59.50   |
| 08/04/09 | SSC  | Correspondence with company re lien releases.                                           | 0.20 | 595.00 | $119.00  |
| 08/31/09 | SSC  | Revise non-core asset sale order after hearing (.3); correspond with A. Landis re same (.1). | 0.40 | 595.00 | $238.00  |
| 08/31/09 | SSC  | Correspond with J. Gyllstrom re lienholders to serve re non-core assets.                | 0.20 | 595.00 | $119.00  |
| 08/31/09 | SSC  | Teleconference with J. Gyllstrom re same (.3); follow up teleconference with J. Gyllstrom re same (.1) | 0.30 | 595.00 | $178.50  |

|  |  | **Task Code Total** | 5.60 |  | $3,091.00 |
|--|--|---------------------|------|--|-----------|

### Bankruptcy Litigation [L430]

|          |      |                                                                                                            |      |        |          |
|----------|------|------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/03/09 | SSC  | Teleconference with T. Robinson re Genato (.2); correspondence with T. Robinson re same (.1).              | 0.30 | 595.00 | $178.50  |
| 08/04/09 | SSC  | Coordinate response to lift stay requests.                                                                 | 0.20 | 595.00 | $119.00  |
| 08/05/09 | AJK  | Attention to issues re DIX engagement.                                                                      | 0.20 | 775.00 | $155.00  |
| 08/05/09 | SSC  | Teleconference with T. Robinson re subpoena.                                                                | 0.30 | 595.00 | $178.50  |
| 08/07/09 | SSC  | Review letter re violation of stay.                                                                         | 0.30 | 595.00 | $178.50  |
| 08/14/09 | SSC  | Teleconference with T. Robinson re lift stay requests (.1); email correspondence re same (.1).             | 0.20 | 595.00 | $119.00  |
| 08/18/09 | SSC  | Correspondence with W. Disse re relief from stay issues.                                                    | 0.10 | 595.00 | $59.50   |
| 08/18/09 | SSC  | Teleconference with T. Robinson re outstanding items (.5); follow up correspondence to T. Robinson on various litigation items (.2). | 0.70 | 595.00 | $416.50  |
| 08/20/09 | JIS  | Conference with I. Nasatir regarding status of stay relief and case in general.                            | 0.30 | 825.00 | $247.50  |
| 08/21/09 | IAWN | Review analysis by Werner Disse and related emails and analyze Relief from Stay motion and response        | 1.10 | 695.00 | $764.50  |
| 08/24/09 | IAWN | Respond to Werner Disse re open Relief from Stay issues                                                     | 0.10 | 695.00 | $69.50   |
| 08/31/09 | SSC  | Review status of several lift stay matters.                                                                 | 0.20 | 595.00 | $119.00  |
| 08/31/09 | SSC  | Correspondence with lender and creditors' committee re lift stay stipulations.                             | 0.10 | 595.00 | $59.50   |
| 08/31/09 | SSC  | Analysis re Genato stay letter.                                                                             | 0.20 | 595.00 | $119.00  |
| 08/31/09 | SSC  | Review and comment on Elkhorn settlement motion.                                                            | 0.20 | 595.00 | $119.00  |

|  |  | **Task Code Total** | 4.50 |  | $2,902.50 |
|--|--|---------------------|------|--|-----------|

### Case Administration [B110]

|          |      |                                                                                    |      |        |         |
|----------|------|------------------------------------------------------------------------------------|------|--------|---------|
| 08/03/09 | MAM  | Pacer research for Werner Disse regarding Motion for an Order approving Procedures. | 0.50 | 195.00 | $97.50  |
| 08/03/09 | MAM  | Update critical dates memorandum.                                                   | 0.40 | 195.00 | $78.00  |

**Invoice number  85504**      73203    00002      **Page  3**

| 08/04/09 | SSC | Review and revise critical dates list and email to company re same. | 0.50 | 595.00 | $297.50 |
|---|---|---|---|---|---|
| 08/19/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 08/26/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 08/26/09 | PJJ | Research Schedule Fs (.3); email re same (.1) | 0.40 | 225.00 | $90.00 |
| 08/27/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 08/31/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 08/31/09 | SSC | Coordinate filing and service of three NOEs. | 0.30 | 595.00 | $178.50 |
| 08/31/09 | SSC | Revise notice of additional hearing dates and coordinate service of same. | 0.20 | 595.00 | $119.00 |
|  |  | **Task Code Total** | **3.40** |  | **$1,075.00** |

### Claims Admin/Objections[B310]

| 08/03/09 | MAM | Update tracking chart for signed notices of withdrawals. | 0.50 | 195.00 | $97.50 |
|---|---|---|---|---|---|
| 08/03/09 | PJJ | Update claims analysis with Company comments | 9.80 | 225.00 | $2,205.00 |
| 08/03/09 | WD | Research re objections to claim. | 0.30 | 495.00 | $148.50 |
| 08/03/09 | SSC | Teleconference with R. Nagiuat re stipulation on proof of claim (.2); review and revise stipulation (.5). | 0.70 | 595.00 | $416.50 |
| 08/03/09 | SSC | Teleconference with R. Chen (Skadden) re motion and stipulation. | 0.20 | 595.00 | $119.00 |
| 08/03/09 | SSC | Correspondence with R. Chen and R. Nagiuat re stipulation and motion. | 0.20 | 595.00 | $119.00 |
| 08/04/09 | PJJ | Emails re lien claimants | 0.30 | 225.00 | $67.50 |
| 08/04/09 | SSC | Analysis re IRS claims based on new amendments and correspond with company. | 0.30 | 595.00 | $178.50 |
| 08/05/09 | PJJ | Update claims analysis | 3.80 | 225.00 | $855.00 |
| 08/05/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 08/05/09 | SSC | Review 5 filed proofs of claim and forward to T. Robinson. | 0.20 | 595.00 | $119.00 |
| 08/05/09 | SSC | Direct re revisions to claims chart. | 0.10 | 595.00 | $59.50 |
| 08/05/09 | SSC | Review Wells Fargo proof of claim. | 0.10 | 595.00 | $59.50 |
| 08/05/09 | SSC | Correspondence with P. Jefferies re claims chart. | 0.10 | 595.00 | $59.50 |
| 08/06/09 | PJJ | Update claims analysis | 6.50 | 225.00 | $1,462.50 |
| 08/06/09 | PJJ | Draft letter to IRS re amended claims | 0.40 | 225.00 | $90.00 |
| 08/06/09 | WD | Analysis of Nevada Power proofs of claim emails to and from Gruchow re claims. | 0.30 | 495.00 | $148.50 |
| 08/06/09 | WD | Emails with Gruchow re Nevada Power claims. | 0.20 | 495.00 | $99.00 |
| 08/06/09 | SSC | Review proposed letter to IRS and email to P. Jefferies re revisions. | 0.10 | 595.00 | $59.50 |
| 08/06/09 | SSC | Review of select claims and forward to T. Robinson. | 0.20 | 595.00 | $119.00 |
| 08/06/09 | SSC | Correspondence with company re claims call. | 0.20 | 595.00 | $119.00 |
| 08/07/09 | PJJ | Telephone call with S Cho re claims analysis | 1.00 | 225.00 | $225.00 |
| 08/07/09 | PJJ | Update claims analysis | 2.00 | 225.00 | $450.00 |
| 08/07/09 | WD | Emails with Gruchow re Nevada Power claims. | 0.10 | 495.00 | $49.50 |

**Invoice number 85504**       73203   00002                                          **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 08/07/09 | SSC | Review claims chart and teleconference with P. Jefferies re same. | 0.30 | 595.00 | $178.50 |
| 08/07/09 | SSC | Correspondence with company re claims call. | 0.10 | 595.00 | $59.50 |
| 08/09/09 | PJJ | Update claims analysis | 2.30 | 225.00 | $517.50 |
| 08/10/09 | PJJ | Telephone call from creditor re claim withdrawals | 0.20 | 225.00 | $45.00 |
| 08/10/09 | PJJ | Update claims analysis | 1.00 | 225.00 | $225.00 |
| 08/10/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 08/11/09 | PJJ | Conference call re claims analysis | 1.10 | 225.00 | $247.50 |
| 08/11/09 | SSC | Prepare for and claims call with company. | 1.50 | 595.00 | $892.50 |
| 08/12/09 | MAM | Update claims withdrawal tracking chart. | 0.10 | 195.00 | $19.50 |
| 08/12/09 | PJJ | Update claims analysis | 0.50 | 225.00 | $112.50 |
| 08/13/09 | PJJ | Update claims analysis | 1.00 | 225.00 | $225.00 |
| 08/13/09 | SSC | Correspondence with company re homeowner liens. | 0.10 | 595.00 | $59.50 |
| 08/16/09 | PJJ | Update claims analysis | 3.00 | 225.00 | $675.00 |
| 08/17/09 | MAM | Update tracking chart regarding notices of withdrawals. | 0.20 | 195.00 | $39.00 |
| 08/17/09 | PJJ | Update claims analysis | 0.80 | 225.00 | $180.00 |
| 08/17/09 | PJJ | Draft multiple letters requesting withdrawal of claims and claim withdrawals | 6.80 | 225.00 | $1,530.00 |
| 08/17/09 | PJJ | Revise IRS Stipulation | 0.40 | 225.00 | $90.00 |
| 08/18/09 | PJJ | Update claims analysis, work on summary sheet | 4.00 | 225.00 | $900.00 |
| 08/18/09 | PJJ | Work on claim withdrawal letters | 0.40 | 225.00 | $90.00 |
| 08/18/09 | PJJ | Update IRS stipulation | 0.30 | 225.00 | $67.50 |
| 08/18/09 | SSC | Review IRS stipulation re revisions needed. | 0.30 | 595.00 | $178.50 |
| 08/18/09 | SSC | Teleconference with S. McKenzie re IRS claims (.2); email to S. McKenzie re same (.2). | 0.40 | 595.00 | $238.00 |
| 08/19/09 | PJJ | Work on claim withdrawal letters and notices | 0.40 | 225.00 | $90.00 |
| 08/19/09 | PJJ | Revise claim summary | 10.50 | 225.00 | $2,362.50 |
| 08/19/09 | PJJ | Telephone call with Shirley re claim summary | 0.50 | 225.00 | $112.50 |
| 08/19/09 | SSC | Teleconference with P. Jefferies re claims chart. | 0.20 | 595.00 | $119.00 |
| 08/19/09 | SSC | Analysis re revisions to claims chart. | 0.50 | 595.00 | $297.50 |
| 08/20/09 | SSC | Review and revise several claim letters. | 0.80 | 595.00 | $476.00 |
| 08/21/09 | MAM | Update Letter tracking chart for claims withdrawals. | 0.40 | 195.00 | $78.00 |
| 08/21/09 | SSC | Review Biotech letter withdrawing claim and direct re filing of same. | 0.20 | 595.00 | $119.00 |
| 08/21/09 | SSC | Review claim letter. | 0.20 | 595.00 | $119.00 |
| 08/21/09 | SSC | Communicate with C. Rice re payment of non-debtor claims. | 0.40 | 595.00 | $238.00 |
| 08/23/09 | WD | Research re Harsch proof of claim. | 0.30 | 495.00 | $148.50 |
| 08/25/09 | MAM | Research for Shirley S. Cho regarding Bankruptcy Rule 7004(b)(4) and 9014(b). | 0.30 | 195.00 | $58.50 |
| 08/25/09 | PJJ | Update claims analysis | 5.00 | 225.00 | $1,125.00 |
| 08/25/09 | PJJ | Update claims summary | 1.30 | 225.00 | $292.50 |
| 08/26/09 | PJJ | Return call to Great America leasing re claim withdrawal | 0.20 | 225.00 | $45.00 |
| 08/26/09 | PJJ | Update claims summary | 3.50 | 225.00 | $787.50 |
| 08/26/09 | SSC | Review stipulation continuing IRS hearing objection and correspondence with IRS counsel re same. | 0.50 | 595.00 | $297.50 |

**Invoice number 85504**        73203   00002                                **Page 5**

| 08/26/09 | SSC | Review and revise claim objection. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 08/27/09 | MAM | Update tracking chart for claim withdrawal letters. | 0.20 | 195.00 | $39.00 |
| 08/27/09 | PJJ | Update claims analysis | 0.40 | 225.00 | $90.00 |
| 08/27/09 | SSC | Email to company re claims analysis. | 0.20 | 595.00 | $119.00 |
| 08/28/09 | WD | Research re J&J Enterprise lien. | 0.20 | 495.00 | $99.00 |
| 08/28/09 | WD | Emails with Robinson re J&J Enterprise lien. | 0.20 | 495.00 | $99.00 |
| 08/28/09 | SSC | Meet and confer with N. Mousaw claims. | 0.30 | 595.00 | $178.50 |
| 08/28/09 | SSC | Meet and confer with M. Hubbard re claims. | 0.10 | 595.00 | $59.50 |
| 08/31/09 | PJJ | Update claims analysis and summary | 5.80 | 225.00 | $1,305.00 |
| 08/31/09 | PJJ | Telephone call with Shirley re claims | 0.30 | 225.00 | $67.50 |
| 08/31/09 | WD | Research re claims. | 0.50 | 495.00 | $247.50 |
| 08/31/09 | SSC | Review further revised claims analysis and correspond with P. Jefferies re revisions. | 0.50 | 595.00 | $297.50 |
| 08/31/09 | SSC | Coordinate service of objection on IRS. | 0.10 | 595.00 | $59.50 |
| 08/31/09 | SSC | Review and analysis re letter from R. Thorley, IRS. | 0.20 | 595.00 | $119.00 |
| 08/31/09 | SSC | Teleconference with P. Jefferies re revisions to claims summary chart and claims objections status. | 0.20 | 595.00 | $119.00 |

**Task Code Total**                                                          **87.40**                    **$23,878.00**

**Compensation Prof. [B160]**

| 08/02/09 | WLR | Review and revise First Interim fee application | 2.80 | 495.00 | $1,386.00 |
|---|---|---|---|---|---|
| 08/02/09 | WLR | Correspondence to Shirley Cho re First Interim fee application | 0.20 | 495.00 | $99.00 |
| 08/03/09 | WLR | Review correspondence from Shirley Cho (3x) and from Patricia Jeffries (2x) | 0.30 | 495.00 | $148.50 |
| 08/05/09 | WLR | Review correspondence (2x) from Shirley Cho and from Patricia Jeffries (2x) re first interim fee application | 0.20 | 495.00 | $99.00 |
| 08/09/09 | WLR | Review and analyze UST requirements, Local Rules, and emails regarding requirements for fee applications, declarations and client approval (2.0) and correspondence to Werner Disse and Shirley Cho re same | 2.30 | 495.00 | $1,138.50 |
| 08/11/09 | WLR | Prepare sample consultant declaration (.2) and Prepare correspondence to Werner Disse re same | 0.30 | 495.00 | $148.50 |
| 08/13/09 | MAM | Research for Werner Disse regarding Second Interim Fee Notice. | 0.10 | 195.00 | $19.50 |
| 08/14/09 | JIS | Review first interim fee application. | 0.20 | 825.00 | $165.00 |

**Task Code Total**                                                          **6.40**                     **$3,204.00**

**Comp. of Prof./Others**

| 08/04/09 | WD | Email Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 08/05/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 08/05/09 | WD | Telephone calls (2) with Sullivan re Sullivan interim fee | 0.30 | 495.00 | $148.50 |

**Invoice number  85504**      73203   00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | app. | | | |
| 08/05/09 | SSC | Correspondence with D. Sullivan re invoices. | 0.10 | 595.00 | $59.50 |
| 08/06/09 | WD | Emails with Sullivan re Sullivan interim fee app. | 0.20 | 495.00 | $99.00 |
| 08/06/09 | WD | Email Bejarano re fee application. | 0.10 | 495.00 | $49.50 |
| 08/07/09 | WLR | Review correspondence from Werner Disse re real estate consultant fee application and questions re same | 0.30 | 495.00 | $148.50 |
| 08/07/09 | WD | Emails with Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 08/10/09 | WLR | Review correspondence from Werner Disse and Shirley Cho re real estate consultants fee applications | 0.20 | 495.00 | $99.00 |
| 08/10/09 | WD | Research re quarterly interim fee applications. | 1.10 | 495.00 | $544.50 |
| 08/10/09 | WD | Emails with Schramm and Huygens re quarterly interim fee applications. | 0.10 | 495.00 | $49.50 |
| 08/10/09 | WD | Emails with professionals re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 08/10/09 | WD | Emails to professionals re first quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 08/10/09 | WD | Emails with Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 08/11/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 08/11/09 | WD | Emails with Schramm and Huygens re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 08/11/09 | WD | Emails with professionals re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 08/11/09 | WD | Emails with Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 08/12/09 | WLR | Review and revise SGREA first interim fee application | 0.50 | 495.00 | $247.50 |
| 08/12/09 | WLR | Correspondence to and from Werner Disse re SGREA first interim fee application | 0.30 | 495.00 | $148.50 |
| 08/12/09 | WD | Research re quarterly interim fee application. | 0.20 | 495.00 | $99.00 |
| 08/12/09 | WD | Emails with Schramm and Huygens re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 08/12/09 | WD | Emails with Bejarano re quarterly interim fee applications. | 0.10 | 495.00 | $49.50 |
| 08/12/09 | WD | Research re Acceleron quarterly fee application. | 0.30 | 495.00 | $148.50 |
| 08/12/09 | WD | Emails Wiles re Acceleron interim fee application. | 0.20 | 495.00 | $99.00 |
| 08/12/09 | WD | Teleconference with Townsend re Acceleron interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/12/09 | WD | Emails Sullivan re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/13/09 | WD | Preparation of notice re interim fee applications. | 1.20 | 495.00 | $594.00 |
| 08/13/09 | WD | Emails with Schramm, Huygens re quarterly interim fee applications. | 0.50 | 495.00 | $247.50 |
| 08/13/09 | WD | Emails with Bejarano re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 08/13/09 | WD | Emails (.2) and telephone call (.1) with Barcy re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 08/13/09 | WD | Research re Acceleron quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 08/13/09 | WD | Emails with Wiles re Acceleron quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 08/13/09 | WD | Emails to professionals re first quarterly fee application. | 0.30 | 495.00 | $148.50 |
| 08/13/09 | WD | Emails with Sullivan re Sullivan interim fee application. | 0.20 | 495.00 | $99.00 |
| 08/13/09 | WD | Analysis of Barcy interim fee application. | 0.30 | 495.00 | $148.50 |
| 08/13/09 | WD | Analysis of Bejarano interim fee application. | 0.30 | 495.00 | $148.50 |
| 08/13/09 | WD | Analysis of Sullivan interim fee application. | 0.30 | 495.00 | $148.50 |

**Invoice number 85504**     73203   00002                          **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/09 | WD | Research re quarterly interim fee applications. | 0.60 | 495.00 | $297.00 |
| 08/14/09 | WD | Research re quarterly interim fee applications. | 0.70 | 495.00 | $346.50 |
| 08/14/09 | WD | Preparation of notice re interim fee applications. | 1.40 | 495.00 | $693.00 |
| 08/14/09 | WD | Emails Bejarano re quarterly interim fee applications. | 0.10 | 495.00 | $49.50 |
| 08/14/09 | WD | Emails (.2) and teleconference (.1) with Barcy re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 08/14/09 | WD | Analysis of Acceleron quarterly fee application. | 0.30 | 495.00 | $148.50 |
| 08/14/09 | WD | Emails with Wiles, Townsend re Acceleron quarterly fee application. | 0.40 | 495.00 | $198.00 |
| 08/14/09 | WD | Teleconference with Townsend re Acceleron interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/14/09 | WD | Emails with Sullivan re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/17/09 | WD | Analysis of Acceleron quarterly fee application. | 0.30 | 495.00 | $148.50 |
| 08/17/09 | WD | Emails with Wiles re Acceleron quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 08/17/09 | WD | Emails to professionals re first quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 08/17/09 | WD | Preparation of notice re Acceleron interim fee application. | 0.60 | 495.00 | $297.00 |
| 08/19/09 | SSC | Review committee fee application. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Review L & S fee application. | 0.20 | 595.00 | $119.00 |

**Task Code Total**                     15.90                    $7,920.50

### Employee Benefit/Pension-B220

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/09 | SSC | Review employment agreement. | 0.40 | 595.00 | $238.00 |
| 08/19/09 | SSC | Teleconference with V. Zamora re employment agreement needed. | 0.20 | 595.00 | $119.00 |

**Task Code Total**                      0.60                     $357.00

### Executory Contracts [B185]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/09 | DAA | Conversation with S. Cho regarding contract analysis. | 0.20 | 395.00 | $79.00 |
| 08/05/09 | DAA | Analyze subcontract agreement. | 1.00 | 395.00 | $395.00 |
| 08/05/09 | DAA | Research re executory contracts | 2.00 | 395.00 | $790.00 |
| 08/31/09 | JIS | Review treatment of equipment leases. | 0.40 | 825.00 | $330.00 |

**Task Code Total**                      3.60                    $1,594.00

### Fee/Employment Application

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | PJJ | Work on first interim fee application | 0.80 | 225.00 | $180.00 |
| 08/03/09 | SSC | Correspondence with W. Ramseyer re fee application and brief review of same. | 0.50 | 595.00 | $297.50 |
| 08/04/09 | PJJ | Work on first interim fee application | 3.80 | 225.00 | $855.00 |
| 08/04/09 | SSC | Correspond with company re June invoice. | 0.30 | 595.00 | $178.50 |

**Invoice number  85504**      73203   00002                                    **Page  8**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/09 | PJJ | Work on first interim fee application | 2.50 | 225.00 | $562.50 |
| 08/06/09 | PJJ | Work on first interim fee application | 3.50 | 225.00 | $787.50 |
| 08/07/09 | PJJ | Work on fee application | 2.50 | 225.00 | $562.50 |
| 08/09/09 | PJJ | Work on fee application | 0.30 | 225.00 | $67.50 |
| 08/10/09 | PJJ | Work on fee application | 6.00 | 225.00 | $1,350.00 |
| 08/11/09 | PJJ | Work on fee application | 4.40 | 225.00 | $990.00 |
| 08/11/09 | SSC | Review and revise fee application. | 2.00 | 595.00 | $1,190.00 |
| 08/12/09 | PJJ | Work on fee application | 3.50 | 225.00 | $787.50 |
| 08/12/09 | SSC | Review and revise fee app. | 1.10 | 595.00 | $654.50 |
| 08/12/09 | SSC | Review and revise fee application. | 1.80 | 595.00 | $1,071.00 |
| 08/13/09 | PJJ | Docket research re fee application | 0.40 | 225.00 | $90.00 |
| 08/13/09 | SSC | Review and revise fee application. | 1.40 | 595.00 | $833.00 |
| 08/13/09 | SSC | Review and revise fee application. | 1.50 | 595.00 | $892.50 |
| 08/14/09 | SSC | Multiple emails with W. Disse re fee application filings. | 0.20 | 595.00 | $119.00 |
| 08/21/09 | SSC | Review and revise fee statement cover letter and email to parties. | 0.30 | 595.00 | $178.50 |
| 08/31/09 | SSC | Teleconference with A. Landis re fee objection. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **37.00** | | **$11,766.00** |

### Financial Filings [B110]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/20/09 | SSC | Teleconference with C. Finnerman re UST questions on MOR. | 0.20 | 595.00 | $119.00 |
| 08/25/09 | SSC | Teleconference with M. Hubbard re UST questions on MOR. | 0.10 | 595.00 | $59.50 |
| 08/25/09 | SSC | Direct filing of amendment to MOR. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | PJJ | Research trademarks and intellectual property | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **0.90** | | **$387.50** |

### Financing [B230]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | SSC | Correspondence with company re Akin invoice. | 0.10 | 595.00 | $59.50 |
| 08/04/09 | SSC | Review order to withdraw as attorney from CS and follow up re same. | 0.10 | 595.00 | $59.50 |
| 08/18/09 | SSC | Correspondence with P. Dublin re cash collateral extension (.1); draft stipulation for cash collateral extension (1.0). | 1.10 | 595.00 | $654.50 |
| 08/18/09 | SSC | Teleconference with J. Gyllstrom re extended budget (.2); teleconference with J. Gyllstrom and P. Huygens re same (.2). | 0.40 | 595.00 | $238.00 |
| 08/19/09 | SSC | Correspondence with P. Dublin re extension of cash collateral usage. | 0.10 | 595.00 | $59.50 |
| 08/21/09 | SSC | Teleconference with J. Gyllstrom re budget. | 0.30 | 595.00 | $178.50 |
| 08/25/09 | SSC | Correspondence with P. Dublin re cash collateral budget (.2); confer with E. Kim and P. Huygens re cash collateral | 0.70 | 595.00 | $416.50 |

**Invoice number  85504**      73203   00002                                      **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | budget (.5). | | | |
| 08/26/09 | SSC | Draft second plan exclusivity and cash collateral extension. | 0.50 | 595.00 | $297.50 |
| 08/28/09 | SSC | Meet and confer with J. Gyllstrom re cash collateral budget. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **3.50** | | **$2,082.50** |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 08/04/09 | MAM | Review court calendar for Shirley S. Cho regarding August 6, 2009 date. | 0.30 | 195.00 | $58.50 |
| 08/04/09 | SSC | Correspondence with lenders' counsel re August 6 hearing. | 0.10 | 595.00 | $59.50 |
| 08/04/09 | SSC | Review court calendar and follow up re clearing off August 6 hearing. | 0.30 | 595.00 | $178.50 |
| 08/19/09 | SSC | Analysis re hearing items. | 0.80 | 595.00 | $476.00 |
| 08/20/09 | MAM | Draft agenda notice for August 28, 2009 hearing. | 1.90 | 195.00 | $370.50 |
| 08/20/09 | MAM | Review docket for August 28, 2009 agenda notice. | 0.30 | 195.00 | $58.50 |
| 08/21/09 | MAM | Revise agenda notice for August 28, 2009 omnibus hearing. | 0.40 | 195.00 | $78.00 |
| 08/21/09 | SSC | Further review and revision of hearing agenda. | 0.50 | 595.00 | $297.50 |
| 08/21/09 | SSC | Review and revise hearing agenda. | 0.30 | 595.00 | $178.50 |
| 08/24/09 | MAM | Amend notice of agenda for the August 28, 2009 omnibus hearing. | 0.30 | 195.00 | $58.50 |
| 08/26/09 | SSC | Review agenda and direct re revisions needed. | 0.30 | 595.00 | $178.50 |
| 08/26/09 | SSC | Review all orders for hearing and direct re revisions needed. | 0.50 | 595.00 | $297.50 |
| 08/26/09 | SSC | Analysis re matters set for hearing and resolution of same. | 0.50 | 595.00 | $297.50 |
| 08/26/09 | SSC | Draft email to counsel re Friday's hearing and proposed orders. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | WD | Preparation for 8/28 hearing. | 2.20 | 495.00 | $1,089.00 |
| 08/27/09 | SSC | Finalize orders for filing before hearing. | 0.50 | 595.00 | $297.50 |
| 08/27/09 | SSC | Teleconference with P. Dublin re hearing. | 0.10 | 595.00 | $59.50 |
| 08/27/09 | SSC | Correspondence with court re hearing logistics. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Correspondence with A. Landis re signatures needed to orders. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Correspondence with court re resolved matters. | 0.10 | 595.00 | $59.50 |
| 08/27/09 | SSC | Review of motions in preparation for hearing. | 1.00 | 595.00 | $595.00 |
| 08/28/09 | JIS | Review pleading notebook for hearing and attend hearing telephonically. | 0.70 | 825.00 | $577.50 |
| 08/28/09 | WD | Preparation for 8/28 hearing. | 0.30 | 495.00 | $148.50 |
| 08/28/09 | SSC | Prepare for hearing with P. Huygens. | 1.50 | 595.00 | $892.50 |
| 08/28/09 | SSC | Present hearing agenda and follow up re same. | 0.50 | 595.00 | $297.50 |
| 08/28/09 | SSC | Coordinate uploading orders for filing. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **14.30** | | **$7,139.50** |

**Invoice number 85504**       73203   00002                                    **Page  10**

### Insurance Coverage

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/03/09 | IAWN | Analyze SIR issues presented by policies and claims and analyze same with Shirley Cho | 3.50 | 695.00 | $2,432.50 |
| 08/03/09 | IAWN | Review plan additional language re insurance and analyze same | 0.40 | 695.00 | $278.00 |
| 08/03/09 | IAWN | Telephone conference with Shirley Cho re Plan language | 0.30 | 695.00 | $208.50 |
| 08/03/09 | IAWN | Review Tom Robinson's question and respond re same to Shirley Cho | 0.20 | 695.00 | $139.00 |
| 08/04/09 | IAWN | Office conference with Shirley Cho re Plan language | 0.20 | 695.00 | $139.00 |
| 08/04/09 | IAWN | Review emails and plan additions re insurance coverage | 0.80 | 695.00 | $556.00 |
| 08/04/09 | IAWN | Office conference with Shirley Cho and James I. Stang re plan issues and analysis | 0.30 | 695.00 | $208.50 |
| 08/04/09 | IAWN | Research SIR and insurance re plan | 2.20 | 695.00 | $1,529.00 |
| 08/14/09 | SSC | Attention to insurance issues. | 0.20 | 595.00 | $119.00 |
| 08/24/09 | IAWN | Analyze insurance issues. | 0.10 | 695.00 | $69.50 |
| | | **Task Code Total** | **8.20** | | **$5,679.00** |

### Operations [B210]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/15/09 | SSC | Analysis re home sale closing issues and correspondence with P. Huygens re same. | 0.50 | 595.00 | $297.50 |
| 08/18/09 | SSC | Draft email to S. Coleman, Nevada Title, re home closing issues. | 0.50 | 595.00 | $297.50 |
| 08/21/09 | WD | Research re bank accounts. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | WD | Research re bank accounts and cash collateral order. | 0.60 | 495.00 | $297.00 |
| 08/27/09 | WD | Preparation of notice re closing of bank accounts. | 0.50 | 495.00 | $247.50 |
| 08/27/09 | WD | Emails with Landis, Dublin, Naugiat and Becket re bank accounts. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | SSC | Teleconference with M. Hubbard re bank accounts. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Teleconference with P. Huygens re bank accounts. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Teleconference with W. Disse re bank account closing and hearing matters. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Teleconference with P. Dublin re bank accounts. | 0.10 | 595.00 | $59.50 |
| 08/27/09 | SSC | Voicemail to Merrill Lynch re bank accounts. | 0.10 | 595.00 | $59.50 |
| 08/31/09 | WD | Research re bank accounts and cash collateral order. | 0.10 | 495.00 | $49.50 |
| 08/31/09 | SSC | Analysis of transfer title issue. | 0.20 | 595.00 | $119.00 |
| 08/31/09 | SSC | Voicemail to G. Romaniz, Merrill Lynch re bank accounts. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **3.70** | | **$2,041.50** |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/09 | JIS | Revise plan section on insurance trust for plan. | 0.10 | 825.00 | $82.50 |

**Invoice number 85504**     73203   00002                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | JIS | Review issues to discuss with OCC re mediation brief. | 0.30 | 825.00 | $247.50 |
| 08/03/09 | JIS | Review development plan projections. | 1.20 | 825.00 | $990.00 |
| 08/03/09 | WD | Preparation of mediation brief. | 0.80 | 495.00 | $396.00 |
| 08/03/09 | SSC | Teleconference with E. Kim re business plan model. | 0.20 | 595.00 | $119.00 |
| 08/03/09 | SSC | Analysis re business plan model (.3); follow up teleconference with E. Kim re same (.3). | 0.60 | 595.00 | $357.00 |
| 08/03/09 | SSC | Teleconference with P. Huygens re plan model. | 0.30 | 595.00 | $178.50 |
| 08/03/09 | SSC | Review and analysis re insurance claims treatment under plan. | 0.10 | 595.00 | $59.50 |
| 08/03/09 | SSC | Review and revise mediation statement. | 3.40 | 595.00 | $2,023.00 |
| 08/04/09 | JIS | Telephone conference with client regarding business model. | 1.20 | 825.00 | $990.00 |
| 08/04/09 | JIS | Review SIR treatment for Plan. | 0.20 | 825.00 | $165.00 |
| 08/04/09 | WD | Research re interest rates. | 4.20 | 495.00 | $2,079.00 |
| 08/04/09 | WD | Preparation of summary re post-confirmation interest rates. | 1.50 | 495.00 | $742.50 |
| 08/04/09 | WD | Research re mediation brief. | 0.30 | 495.00 | $148.50 |
| 08/04/09 | WD | Preparation of mediation brief. | 0.80 | 495.00 | $396.00 |
| 08/04/09 | SSC | Review and comment on revised business model. | 0.50 | 595.00 | $297.50 |
| 08/04/09 | SSC | Teleconference with T. Beckett re plan status and follow up re same. | 0.50 | 595.00 | $297.50 |
| 08/04/09 | SSC | Analysis re insurance claims treatment for plan term sheet. | 1.00 | 595.00 | $595.00 |
| 08/04/09 | SSC | Revise mediation brief. | 4.40 | 595.00 | $2,618.00 |
| 08/05/09 | JIS | Review mediation brief insert on interest rates for plan. | 0.10 | 825.00 | $82.50 |
| 08/05/09 | JIS | Review mediation briefs, discuss plan issues with client and telephone conference with OCC counsel re same. | 2.20 | 825.00 | $1,815.00 |
| 08/05/09 | WD | Research re interest rates. | 2.00 | 495.00 | $990.00 |
| 08/05/09 | WD | Preparation of summary re post-confirmation interest rates. | 1.70 | 495.00 | $841.50 |
| 08/05/09 | LAF | Legal research re: Cramdown interest rates. | 3.10 | 250.00 | $775.00 |
| 08/05/09 | LAF | Locate sample plans with cramdown interest rates. | 0.30 | 250.00 | $75.00 |
| 08/05/09 | SSC | Follow up teleconference with P. Huygens re mediation brief. | 0.50 | 595.00 | $297.50 |
| 08/05/09 | SSC | Teleconference with P. Huygens re mediation brief. | 0.20 | 595.00 | $119.00 |
| 08/05/09 | SSC | Revise mediation brief. | 1.00 | 595.00 | $595.00 |
| 08/05/09 | SSC | Teleconference with J. Schramm re business plan. | 0.30 | 595.00 | $178.50 |
| 08/05/09 | SSC | Teleconference with J. Schramm re mediation brief and business plan (.2); follow up re same (.1). | 0.30 | 595.00 | $178.50 |
| 08/05/09 | SSC | Teleconference with E. Kim re business plan. | 0.60 | 595.00 | $357.00 |
| 08/05/09 | SSC | Revise mediation brief. | 3.90 | 595.00 | $2,320.50 |
| 08/06/09 | JIS | Telephone conference with Committee counsel re mediation briefs. | 0.30 | 825.00 | $247.50 |
| 08/06/09 | JIS | Finalization of mediation reports and plan term sheet issues. | 2.50 | 825.00 | $2,062.50 |
| 08/06/09 | JNP | Conference with James I. Stang regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 08/06/09 | WD | Research re interest rates. | 0.80 | 495.00 | $396.00 |
| 08/06/09 | SSC | Further email to J. Neiter re confidentiality agreement . | 0.30 | 595.00 | $178.50 |
| 08/06/09 | SSC | Further teleconferences with P. Huygens re plan term sheet. | 0.40 | 595.00 | $238.00 |

**Invoice number 85504**        73203   00002                                    **Page  12**

| 08/06/09 | SSC | Revise mediation brief based on comments received. | 5.40 | 595.00 | $3,213.00 |
|---|---|---|---|---|---|
| 08/06/09 | SSC | Review and revise plan term sheet from Non-Debtor affiliates. | 1.20 | 595.00 | $714.00 |
| 08/06/09 | SSC | Analysis re revisions needed to plan term sheet from Non-Debtor affiliates. | 1.00 | 595.00 | $595.00 |
| 08/06/09 | SSC | Teleconference with T. Beckette re plan status. | 0.40 | 595.00 | $238.00 |
| 08/06/09 | SSC | Communication with B. Axelrod re revisions needed to Non-Debtor affiliates' plan term sheet. | 0.50 | 595.00 | $297.50 |
| 08/06/09 | SSC | Review attachments to mediation brief and send to R. Neiter final brief. | 0.50 | 595.00 | $297.50 |
| 08/06/09 | SSC | Teleconference with P. Huygens re mediation brief comments | 0.50 | 595.00 | $297.50 |
| 08/06/09 | SSC | Further teleconference with P. Huygens re mediation brief comments. | 1.00 | 595.00 | $595.00 |
| 08/07/09 | SSC | Review and revise term sheet (2.0); teleconference with E. Kim re business plan (.2). | 2.20 | 595.00 | $1,309.00 |
| 08/07/09 | SSC | Correspondence with P. Huygens re mediation. | 0.20 | 595.00 | $119.00 |
| 08/07/09 | SSC | Correspondence with R. Neiter re mediation (.2); correspondence with B. Axelrod re mediation call (.2). | 0.40 | 595.00 | $238.00 |
| 08/07/09 | SSC | Review final mediation brief. | 0.50 | 595.00 | $297.50 |
| 08/10/09 | JIS | Conference calls re plan and business plan in prep for call with mediator. | 2.60 | 825.00 | $2,145.00 |
| 08/11/09 | AJK | Attention to issues re mediation brief. | 0.90 | 775.00 | $697.50 |
| 08/11/09 | SSC | Review and revise mediation powerpoint. | 0.80 | 595.00 | $476.00 |
| 08/11/09 | SSC | Review balance sheet and draft letter to Judge Neiter re same. | 0.30 | 595.00 | $178.50 |
| 08/11/09 | SSC | Draft list of questions for mediation to FLSC. | 0.50 | 595.00 | $297.50 |
| 08/11/09 | SSC | Create powerpoint presentation for mediation. | 2.50 | 595.00 | $1,487.50 |
| 08/12/09 | JIS | Review status of mediation prep. | 0.60 | 825.00 | $495.00 |
| 08/12/09 | SSC | Revise list of questions to FLSC re mediation. | 0.30 | 595.00 | $178.50 |
| 08/12/09 | SSC | Analysis re mediation. | 0.50 | 595.00 | $297.50 |
| 08/12/09 | SSC | Teleconference with B. Axelrod re powerpoint data. | 0.30 | 595.00 | $178.50 |
| 08/12/09 | SSC | Correspondence with lenders re mediation participation. | 0.30 | 595.00 | $178.50 |
| 08/12/09 | SSC | Review and revise mediation presentation. | 1.50 | 595.00 | $892.50 |
| 08/12/09 | SSC | Further review and revision to mediation presentation. | 1.00 | 595.00 | $595.00 |
| 08/12/09 | SSC | Review and revise plan term sheet based on comments from company. | 0.30 | 595.00 | $178.50 |
| 08/13/09 | JIS | Review written questions to FLSC and revise. | 0.20 | 825.00 | $165.00 |
| 08/13/09 | JIS | Review term sheet. | 0.10 | 825.00 | $82.50 |
| 08/13/09 | JIS | Review powerpoint and preference analysis for mediation presentation. | 1.20 | 825.00 | $990.00 |
| 08/13/09 | JIS | Prepare with client for mediation materials. | 1.20 | 825.00 | $990.00 |
| 08/13/09 | JIS | Mediation discussions with interested parties. | 1.00 | 825.00 | $825.00 |
| 08/13/09 | SSC | Follow up analysis on mediation. | 0.20 | 595.00 | $119.00 |
| 08/13/09 | SSC | Review and revise mediation presentation. | 1.80 | 595.00 | $1,071.00 |
| 08/13/09 | SSC | Call with company re mediation plan. | 1.00 | 595.00 | $595.00 |
| 08/13/09 | SSC | Call with T. Beckett re revised plan term sheet (.5); follow up re same on claims analysis (.3). | 0.80 | 595.00 | $476.00 |

**Invoice number 85504**     73203   00002                    **Page  13**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/13/09 | SSC | Teleconference with B. Axelrod re offer for mediation. | 0.30 | 595.00 | $178.50 |
| 08/13/09 | SSC | Correspondence with Judge Neiter re call. | 0.10 | 595.00 | $59.50 |
| 08/13/09 | SSC | Review edits to mediation presentation. | 0.30 | 595.00 | $178.50 |
| 08/13/09 | SSC | Correspondence with P. Dublin re list of questions to FLSC for mediation. | 0.20 | 595.00 | $119.00 |
| 08/14/09 | JIS | Conference call re mediation and preference analysis. | 1.80 | 825.00 | $1,485.00 |
| 08/14/09 | JIS | Review financial info and mediation materials for mediation. | 2.10 | 825.00 | $1,732.50 |
| 08/14/09 | JIS | Discussion with client re mediation offers. | 0.70 | 825.00 | $577.50 |
| 08/14/09 | JIS | Review of mediation issues. | 1.30 | 825.00 | $1,072.50 |
| 08/14/09 | SSC | Review FLSC revised term sheet. | 0.40 | 595.00 | $238.00 |
| 08/14/09 | SSC | Correspondence with FLSC re most current term sheet. | 0.20 | 595.00 | $119.00 |
| 08/14/09 | SSC | Strategize re plan settlement offer (1.0); Telephone conference with w/ B. Axelrod re same (.3) | 1.30 | 595.00 | $773.50 |
| 08/14/09 | SSC | Further analysis re plan settlement offer. | 0.30 | 595.00 | $178.50 |
| 08/14/09 | SSC | Teleconference with P. Huygens re settlement status and revisions to powerpoint. | 1.00 | 595.00 | $595.00 |
| 08/14/09 | SSC | Call with J. Neiter re mediation. | 0.80 | 595.00 | $476.00 |
| 08/14/09 | SSC | Follow up call with company. | 0.50 | 595.00 | $297.50 |
| 08/14/09 | SSC | Teleconference with P. Huygens re mediation analysis. | 1.80 | 595.00 | $1,071.00 |
| 08/14/09 | SSC | Review and revise mediation Powerpoint. | 2.50 | 595.00 | $1,487.50 |
| 08/15/09 | SSC | Review plan settlement proposal and correspondence with P. Huygens re same. | 0.60 | 595.00 | $357.00 |
| 08/16/09 | JIS | Review draft term sheets for mediation. | 0.80 | 825.00 | $660.00 |
| 08/16/09 | SSC | Mediation preparation. | 0.50 | 595.00 | $297.50 |
| 08/17/09 | JIS | Attend pre-mediation meeting with client to review term sheets and powerpoint presentation. | 1.50 | 825.00 | $1,237.50 |
| 08/17/09 | JIS | Attend mediation. | 7.50 | 825.00 | $6,187.50 |
| 08/17/09 | JIS | Review next steps in mediation. | 0.80 | 825.00 | $660.00 |
| 08/17/09 | SSC | Review and revise mediation powerpoint. | 0.50 | 595.00 | $297.50 |
| 08/17/09 | SSC | Meet and confer with company representatives in advance of mediation. | 1.50 | 595.00 | $892.50 |
| 08/17/09 | SSC | Attend mediation. | 7.00 | 595.00 | $4,165.00 |
| 08/17/09 | SSC | Travel back to office from mediation. | 0.40 | 595.00 | $238.00 |
| 08/18/09 | SSC | Correspondence with P. Dublin re request for information. | 0.20 | 595.00 | $119.00 |
| 08/18/09 | SSC | Review mediation rules re conclusion of mediation. | 0.10 | 595.00 | $59.50 |
| 08/18/09 | SSC | Review mediation files. | 0.40 | 595.00 | $238.00 |
| 08/19/09 | JIS | Review issues related to information requests from FLSC, including draft response and consult with client re same. | 2.60 | 825.00 | $2,145.00 |
| 08/19/09 | SSC | Teleconference with P. Huygens re FLSC request for documents. | 0.30 | 595.00 | $178.50 |
| 08/19/09 | SSC | Teleconference with A. Quereshi re mediation settlement (.1); analysis re information request from FLSC (.7). | 0.80 | 595.00 | $476.00 |
| 08/19/09 | SSC | Correspondence with P. Dublin re mediation status and document requests. | 0.20 | 595.00 | $119.00 |
| 08/20/09 | AJK | Attention to litigation issues pertinent to mediation re plan. | 0.80 | 775.00 | $620.00 |
| 08/20/09 | JIS | Review FLSC mediation counter and telephone conference | 0.50 | 825.00 | $412.50 |

**Invoice number 85504**        73203   00002                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | with Huygens re same. | | | |
| 08/20/09 | JIS | Telephone call with client and then with mediator regarding FLSC counterproposal. | 0.70 | 825.00 | $577.50 |
| 08/20/09 | JIS | Telephone conference with Axelrod and Cho regarding term sheet response. | 0.30 | 825.00 | $247.50 |
| 08/20/09 | JIS | Review mediation counter. | 1.10 | 825.00 | $907.50 |
| 08/20/09 | JIS | Review term sheet modifications with Rhodes counsel. | 1.00 | 825.00 | $825.00 |
| 08/20/09 | SSC | Teleconference with P. Huygens re edits to offer. | 0.20 | 595.00 | $119.00 |
| 08/20/09 | SSC | Further teleconference with P. Huygens re edits to offer. | 0.50 | 595.00 | $297.50 |
| 08/20/09 | SSC | Strategize re counteroffer. | 1.00 | 595.00 | $595.00 |
| 08/20/09 | SSC | Revise term sheet and incorporate edits. | 0.50 | 595.00 | $297.50 |
| 08/20/09 | SSC | Analysis and consideration of counter. | 1.10 | 595.00 | $654.50 |
| 08/20/09 | SSC | Teleconference with mediator re FLSC proposal. | 0.40 | 595.00 | $238.00 |
| 08/20/09 | SSC | Teleconference with client re mediation proposal. | 0.40 | 595.00 | $238.00 |
| 08/20/09 | SSC | Review mediation term sheet. | 0.30 | 595.00 | $178.50 |
| 08/20/09 | SSC | Review revised claims chart re revisions needed. | 0.30 | 595.00 | $178.50 |
| 08/20/09 | SSC | Review offer to FLSC re information requested. | 0.20 | 595.00 | $119.00 |
| 08/21/09 | JIS | Telephone conference with B. Axelrod and P. Huygens regarding next steps in mediation offers. | 0.60 | 825.00 | $495.00 |
| 08/21/09 | SSC | Review documents for mediation. | 0.50 | 595.00 | $297.50 |
| 08/21/09 | SSC | Teleconference with J. Gyllstrom re AZ property. | 0.30 | 595.00 | $178.50 |
| 08/21/09 | SSC | Teleconference with P. Huygens re mediation. | 0.40 | 595.00 | $238.00 |
| 08/21/09 | SSC | Teleconference with B. Axelrod re mediation. | 0.40 | 595.00 | $238.00 |
| 08/21/09 | SSC | Strategize re mediation (.3); communication with R. Neiter re mediation (.3); communicate with P. Dublin re mediation proposal (.2). | 0.80 | 595.00 | $476.00 |
| 08/24/09 | JIS | Attend mediation. | 9.50 | 825.00 | $7,837.50 |
| 08/24/09 | SSC | Mediation preparation. | 1.00 | 595.00 | $595.00 |
| 08/24/09 | SSC | Attend plan mediation negotiation. | 9.50 | 595.00 | $5,652.50 |
| 08/25/09 | JIS | Attend mediation. | 9.00 | 825.00 | $7,425.00 |
| 08/25/09 | SSC | Teleconference with P. Huygens re status of mediation. | 0.20 | 595.00 | $119.00 |
| 08/25/09 | SSC | Mediation preparation. | 0.30 | 595.00 | $178.50 |
| 08/25/09 | SSC | Attend plan mediation. | 9.00 | 595.00 | $5,355.00 |
| 08/26/09 | JIS | Meeting to review FSLIC revised term sheet. | 0.90 | 825.00 | $742.50 |
| 08/26/09 | JIS | Telephone conference with mediator re status of discussions and Office conference with Shirley Cho re remainder of client comments to FLSC term sheet. | 0.40 | 825.00 | $330.00 |
| 08/26/09 | JIS | Continued review of term sheet. | 1.10 | 825.00 | $907.50 |
| 08/26/09 | SSC | Review, analysis and revision of plan term sheet. | 1.80 | 595.00 | $1,071.00 |
| 08/26/09 | SSC | Review, analysis and revision of plan claims treatment from lenders. | 1.00 | 595.00 | $595.00 |
| 08/26/09 | SSC | Follow up telephone conference with P. Huygens re mediation settlement offer. | 1.00 | 595.00 | $595.00 |
| 08/26/09 | SSC | Telephone conference with P. Huygens re mediation settlement offer. | 0.50 | 595.00 | $297.50 |
| 08/26/09 | SSC | Further analysis and edits to mediation settlement offer (1.4); email to lenders re same (.2). | 1.60 | 595.00 | $952.00 |

**Invoice number  85504**        73203   00002                                          **Page  15**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/09 | SSC | Teleconference with P. Dublin and A. Quereshi re plan mediation. | 0.40 | 595.00 | $238.00 |
| 08/26/09 | SSC | Teleconference with R. Neiter re same. | 0.50 | 595.00 | $297.50 |
| 08/26/09 | SSC | Email to all parties re plan exclusivity. | 0.10 | 595.00 | $59.50 |
| 08/26/09 | SSC | Teleconference with P. Dublin re status. | 0.10 | 595.00 | $59.50 |
| 08/26/09 | SSC | Teleconference with P. Huygens re settlement. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Teleconference with P. Dublin re settlement. | 0.10 | 595.00 | $59.50 |
| 08/26/09 | SSC | Teleconference with P. Huygens re mediation offer. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Teleconference with R. Neiter re mediation status. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Teleconference with R. Neiter and B. Axelrod re plan mediation status. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Teleconference with B. Axelrod re term sheet. | 0.10 | 595.00 | $59.50 |
| 08/27/09 | JIS | Review and comment on mark-up of mediation term sheet. | 0.30 | 825.00 | $247.50 |
| 08/27/09 | JIS | Client conference call regarding mediation proposal term sheet. | 1.10 | 825.00 | $907.50 |
| 08/27/09 | SSC | Teleconference with P. Dublin re mediation offer. | 0.20 | 595.00 | $119.00 |
| 08/27/09 | SSC | Teleconference with company re mediation offer. | 1.00 | 595.00 | $595.00 |
| 08/27/09 | SSC | Review revised plan exclusivity term sheet from Akin (.4); revise same and distribute to parties for signature (.2); finalize same for filing with court (.2). | 0.80 | 595.00 | $476.00 |
| 08/27/09 | SSC | Review revised plan term sheet offer from P. Dublin. | 0.50 | 595.00 | $297.50 |
| 08/27/09 | SSC | Review and revise further revised settlement term sheet from B. Axelrod. | 0.50 | 595.00 | $297.50 |
| 08/27/09 | SSC | Review claims chart. | 0.70 | 595.00 | $416.50 |
| 08/27/09 | SSC | Email to lenders re revised term sheet. | 0.20 | 595.00 | $119.00 |
| 08/28/09 | JIS | Conference with client regarding mediation presentation at 8.28 hearing. | 0.20 | 825.00 | $165.00 |
| 08/28/09 | SSC | Review revised mediation term sheet. | 0.20 | 595.00 | $119.00 |
| 08/28/09 | SSC | Review limited opposition to fee application and analysis re same. | 0.20 | 595.00 | $119.00 |
| 08/28/09 | SSC | Review term sheet. | 0.40 | 595.00 | $238.00 |
| 08/28/09 | SSC | Meet and confer w P. Huygens re plan mediation diligence items (.8); correspond with P. Dublin re same (.1). | 0.90 | 595.00 | $535.50 |
| 08/31/09 | JIS | Review status of term sheet. | 0.20 | 825.00 | $165.00 |
| 08/31/09 | JIS | Review term sheet modifications. | 0.20 | 825.00 | $165.00 |
| 08/31/09 | SSC | Review markup of plan term sheet from Greenberg and correspondence with Greenberg re same. | 0.50 | 595.00 | $297.50 |
| 08/31/09 | SSC | Review full term sheet markup from Greenberg. | 0.30 | 595.00 | $178.50 |
| 08/31/09 | SSC | Correspondence with P. Dublin re term sheet status. | 0.10 | 595.00 | $59.50 |
| 08/31/09 | SSC | Review revised term sheet from B. Axelrod. | 0.30 | 595.00 | $178.50 |
| 08/31/09 | SSC | Analysis of status of plan mediation. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **187.60** | | **$123,647.00** |

**Ret. of Prof./Other**

**Invoice number  85504**       73203   00002                                                    **Page  16**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/09 | WD | Research re retention of Baird Williams. | 0.30 | 495.00 | $148.50 |
| 08/11/09 | WD | Analysis of Shimon declaration. | 0.20 | 495.00 | $99.00 |
| 08/11/09 | WD | Analysis of Garin declaration. | 0.20 | 495.00 | $99.00 |
| 08/11/09 | WD | Research re adding ordinary course professionals. | 0.30 | 495.00 | $148.50 |
| 08/12/09 | WD | Teleconference with Garon (.1) and preparation of declaration (.2). | 0.30 | 495.00 | $148.50 |
| 08/12/09 | WD | Teleconference with Shimon (.1) and preparation of declaration (.2). | 0.30 | 495.00 | $148.50 |
| 08/12/09 | WD | Preparation of supplemental notice re ordinary course professionals. | 0.80 | 495.00 | $396.00 |
| 08/12/09 | WD | Research re adding ordinary course professionals. | 0.30 | 495.00 | $148.50 |
| 08/12/09 | SSC | Correspondence with company re OCPs. | 0.20 | 595.00 | $119.00 |
| 08/13/09 | SSC | Review OCP declaration for filing. | 0.10 | 595.00 | $59.50 |
| 08/18/09 | WD | Email Shimon re declaration. | 0.10 | 495.00 | $49.50 |
| 08/18/09 | WD | Email Garin re declaration. | 0.10 | 495.00 | $49.50 |
| 08/19/09 | WD | Research re retention of Cooskey Toolen. | 0.20 | 495.00 | $99.00 |
| 08/21/09 | WD | Emails with Robinson re Shimon and Garin employment. | 0.10 | 495.00 | $49.50 |
| 08/21/09 | WD | Research re Shimon and Garin employment. | 0.20 | 495.00 | $99.00 |
| 08/31/09 | WD | Research re retention of Cooskey Toolen. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **3.80** | | **$1,911.00** |

**Travel**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/09 | SSC | Travel to Las Vegas for hearing less time worked. (Billed at 1/2 time) | 1.30 | 595.00 | $773.50 |
| 08/28/09 | SSC | Travel back to Los Angeles after hearing less time worked. (Billed at 1/2 time) | 1.10 | 595.00 | $654.50 |
| | | **Task Code Total** | **2.40** | | **$1,428.00** |

| | **Total professional services:** | 392.90 | **$201,758.50** |
|---|---|---|---|

## Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 07/08/2001 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.22 |
| 07/01/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.83 |
| 07/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $13.67 |
| 07/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $12.80 |
| 07/13/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.28 |
| 07/16/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.78 |
| 07/28/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.40 |
| 07/28/2009 | CC | Conference Call [E105] CourtCall inv 7/01/09-8/07/09 | $44.00 |
| 08/02/2009 | RE | Reproduction Expense. [E101] 18 pgs, WLR | $3.60 |
| 08/03/2009 | PAC | 73203.00002 PACER Charges for 08-03-09 | $38.96 |

**Invoice number 85504**        73203   00002                                **Page  17**

| | | | |
|---|---|---|---:|
| 08/03/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 08/03/2009 | RE | (DOC 867 @0.10 PER PG) | $86.70 |
| 08/03/2009 | RE | (DOC 544 @0.10 PER PG) | $54.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/03/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | FE | 73203.00002 FedEx Charges for 08-04-09 | $12.03 |
| 08/04/2009 | LN | 73203.00002 Lexis Charges for 08-04-09 | $646.63 |
| 08/04/2009 | PAC | 73203.00002 PACER Charges for 08-04-09 | $13.04 |
| 08/04/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/04/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/04/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 08/05/2009 | PAC | 73203.00002 PACER Charges for 08-05-09 | $48.64 |
| 08/05/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/05/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number 85504**      73203   00002                  **Page  18**

| 08/05/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
|---|---|---|---|
| 08/05/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/05/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/05/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/05/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/05/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/05/2009 | WL | 73203.00002 Westlaw Charges for 08-05-09 | $149.71 |
| 08/05/2009 | WL | 73203.00002 Westlaw Charges for 08-05-09 | $124.46 |
| 08/06/2009 | LN | 73203.00002 Lexis Charges for 08-06-09 | $135.91 |
| 08/06/2009 | PAC | 73203.00002 PACER Charges for 08-06-09 | $56.08 |
| 08/06/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/06/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/06/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/07/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/07/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/10/2009 | FE | 73203.00002 FedEx Charges for 08-10-09 | $21.90 |
| 08/10/2009 | PAC | 73203.00002 PACER Charges for 08-10-09 | $2.40 |
| 08/10/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/11/2009 | PAC | 73203.00002 PACER Charges for 08-11-09 | $5.28 |
| 08/11/2009 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 08/11/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/12/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/13/2009 | PAC | 73203.00002 PACER Charges for 08-13-09 | $11.04 |
| 08/13/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 85504**    73203  00002    **Page  19**

| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 08/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | PAC | 73203.00002 PACER Charges for 08-14-09 | $4.64 |
| 08/14/2009 | RE | (DOC 305 @0.10 PER PG) | $30.50 |
| 08/14/2009 | RE | (DOC 4742 @0.10 PER PG) | $474.20 |
| 08/14/2009 | RE | (AGR 6379 @0.10 PER PG) | $637.90 |
| 08/14/2009 | RE | (DOC 980 @0.10 PER PG) | $98.00 |
| 08/14/2009 | RE | (DOC 1300 @0.10 PER PG) | $130.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | $16.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/14/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/14/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/14/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/14/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/14/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/14/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/17/2009 | BM | Business Meal [E111] - The Nosh SSC/JIS | $70.23 |
| 08/17/2009 | OR | Outside Reproduction Expense [E102] - ABC Scanning Invoice #: 10179 Sophia Lee | $563.02 |
| 08/17/2009 | PAC | 73203.00002 PACER Charges for 08-17-09 | $10.32 |
| 08/17/2009 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 08/17/2009 | RE | (DOC 411 @0.10 PER PG) | $41.10 |
| 08/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 08/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | LN | 73203.00002 Lexis Charges for 08-18-09 | $72.81 |
| 08/18/2009 | PAC | 73203.00002 PACER Charges for 08-18-09 | $3.68 |
| 08/18/2009 | PO | 73203.00002 :Postage Charges for 08-18-09 | $14.04 |

**Invoice number 85504**        73203   00002                           **Page  20**

| | | | |
|---|---|---|---:|
| 08/18/2009 | RE | (DOC 468 @0.10 PER PG) | $46.80 |
| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2009 | PAC | 73203.00002 PACER Charges for 08-19-09 | $3.52 |
| 08/19/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2009 | PAC | 73203.00002 PACER Charges for 08-20-09 | $59.92 |
| 08/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/20/2009 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | $20.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | PAC | 73203.00002 PACER Charges for 08-21-09 | $44.32 |
| 08/21/2009 | PO | 73203.00002 :Postage Charges for 08-21-09 | $5.28 |
| 08/21/2009 | PO | 73203.00002 :Postage Charges for 08-21-09 | $9.50 |

**Invoice number 85504**        73203   00002                                **Page  21**

| | | | |
|---|---|---|---|
| 08/21/2009 | PO | 73203.00002 :Postage Charges for 08-21-09 | $6.25 |
| 08/21/2009 | RE | (DOC 77 @0.10 PER PG) | $7.70 |
| 08/21/2009 | RE | (CLIP 30 @0.10 PER PG) | $3.00 |
| 08/21/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/21/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/21/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/21/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/21/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/21/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/21/2009 | TR | Transcript [E116] - TSG Reporting, Inc. Invoice #: 071609-69914 AJK | $2,398.50 |
| 08/23/2009 | PAC | 73203.00002 PACER Charges for 08-23-09 | $2.40 |
| 08/24/2009 | BM | Business Meal [E111] - The Nosh SSC | $91.87 |
| 08/24/2009 | IF | Incoming Faxes [E104] | $0.20 |
| 08/24/2009 | IHM | IH- Messenger Service. Del to Akin Gump [E107] | $9.00 |
| 08/24/2009 | PAC | 73203.00002 PACER Charges for 08-24-09 | $30.00 |
| 08/24/2009 | RE | (AGR 348 @0.10 PER PG) | $34.80 |
| 08/24/2009 | RE | (AGR 336 @0.10 PER PG) | $33.60 |
| 08/24/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/24/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/24/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 08/24/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/24/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | AF | Air Fare [E110] - Southwest Airlines LAX to Nevada Ticket #: 5262150257457 SSC | $153.60 |
| 08/25/2009 | AF | Air Fare [E110] - Southwest Airlines LAX to Nevada Ticket #: 5262150257260 SSC | $153.60 |

**Invoice number 85504**        73203  00002                    **Page  22**

| 08/25/2009 | PAC | 73203.00002 PACER Charges for 08-25-09 | $9.20 |
|---|---|---|---|
| 08/25/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE | (AGR 2 @0.10 PER PG) | $1.00 |
| 08/25/2009 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/25/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | PAC | 73203.00002 PACER Charges for 08-26-09 | $10.56 |
| 08/26/2009 | PO | 73203.00002 :Postage Charges for 08-26-09 | $34.20 |
| 08/26/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 08/26/2009 | RE | (DOC 1314 @0.10 PER PG) | $131.40 |
| 08/26/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/26/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/26/2009 | TE | Travel Expense [E110] - Travey agency service fee SSC - for travel regarding hearing | $60.00 |
| 08/26/2009 | TE | Travel Expense [E110] - Travel agency service fee regarding hearing SSC | $20.00 |
| 08/27/2009 | AF | Air Fare [E110] - Southwest Airlines LAX to Nevada Ticket #: 526215061488 SSC | $337.20 |
| 08/27/2009 | LN | 73203.00002 Lexis Charges for 08-27-09 | $135.92 |
| 08/27/2009 | PAC | 73203.00002 PACER Charges for 08-27-09 | $3.04 |
| 08/27/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/27/2009 | TE | Travel Expense [E110] - Travel agency service fee - regarding hearing SSC | $60.00 |

**Invoice number 85504**      73203   00002                                    **Page  23**

| | | | |
|---|---|---|---|
| 08/27/2009 | TE | Travel Expense [E110] - Travel agency service fee - regarding hearing SSC | $20.00 |
| 08/28/2009 | AP | LAX Airport Parking SSC | $30.00 |
| 08/28/2009 | AT | Auto Travel Expense [E109] AMS Pacific Transportation, Inv. 147897, SSC | $133.00 |
| 08/28/2009 | BM | Business Meal [E111] - Lunch at airport SSC | $5.49 |
| 08/28/2009 | PAC | 73203.00002 PACER Charges for 08-28-09 | $6.00 |
| 08/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/31/2009 | LN | 73203.00002 Lexis Charges for 08-31-09 | $205.61 |
| 08/31/2009 | PAC | 73203.00002 PACER Charges for 08-31-09 | $76.56 |
| 08/31/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

Total Expenses:                                    **$8,524.14**

## Summary:

| | | |
|---|---|---|
| Total professional services | $201,758.50 | |
| Total expenses | $8,524.14 | |
| **Net current charges** | $210,282.64 | |
| Net balance forward | $330,120.03 | |
| **Total balance now due** | $540,402.67 | |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 1.90 | 775.00 | $1,472.50 |
| DAA | Abadir, David A. | 3.20 | 395.00 | $1,264.00 |
| IAWN | Nasatir, Iain A. W. | 9.20 | 695.00 | $6,394.00 |
| JIS | Stang, James I. | 63.10 | 825.00 | $52,057.50 |
| JNP | Pomerantz, Jeffrey N. | 0.20 | 725.00 | $145.00 |
| LAF | Forrester, Leslie A. | 3.40 | 250.00 | $850.00 |
| MAM | Matteo, Mike A. | 8.50 | 195.00 | $1,657.50 |
| PJJ | Jeffries, Patricia J. | 102.50 | 225.00 | $23,062.50 |
| SSC | Cho, Shirley S. | 154.10 | 595.00 | $91,689.50 |
| WD | Disse, Werner | 39.40 | 495.00 | $19,503.00 |
| WLR | Ramseyer, William L. | 7.40 | 495.00 | $3,663.00 |
| | | 392.90 | | $201,758.50 |

**Invoice number  85504**          73203   00002                                              **Page  24**

## Task Code Summary

|     |                                | Hours  | Amount       |
|-----|--------------------------------|--------|--------------|
| AC  | Avoidance Actions              | 4.10   | $1,654.50    |
| AD  | Asset Disposition [B130]       | 5.60   | $3,091.00    |
| BL  | Bankruptcy Litigation [L430]   | 4.50   | $2,902.50    |
| CA  | Case Administration [B110]     | 3.40   | $1,075.00    |
| CO  | Claims Admin/Objections[B310]  | 87.40  | $23,878.00   |
| CP  | Compensation Prof. [B160]      | 6.40   | $3,204.00    |
| CPO | Comp. of Prof./Others          | 15.90  | $7,920.50    |
| EB  | Employee Benefit/Pension-B220  | 0.60   | $357.00      |
| EC  | Executory Contracts [B185]     | 3.60   | $1,594.00    |
| FE  | Fee/Employment Application     | 37.00  | $11,766.00   |
| FF  | Financial Filings [B110]       | 0.90   | $387.50      |
| FN  | Financing [B230]               | 3.50   | $2,082.50    |
| HE  | Hearing                        | 14.30  | $7,139.50    |
| IC  | Insurance Coverage             | 8.20   | $5,679.00    |
| OP  | Operations [B210]              | 3.70   | $2,041.50    |
| PD  | Plan & Disclosure Stmt. [B320] | 187.60 | $123,647.00  |
| RPO | Ret. of Prof./Other            | 3.80   | $1,911.00    |
| TR  | Travel                         | 2.40   | $1,428.00    |
|     |                                | 392.90 | $201,758.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]                 | $644.40    |
| Airport Parking                 | $30.00     |
| Auto Travel Expense [E109]      | $133.00    |
| Working Meals [E1               | $167.59    |
| Conference Call [E105]          | $111.98    |
| Federal Express [E108]          | $33.93     |
| Incoming Faxes [E104]           | $0.20      |
| IH- Messenger Service           | $9.00      |
| Lexis/Nexis- Legal Research [E  | $1,196.88  |
| Outside Reproduction Expense    | $563.02    |
| Pacer - Court Research          | $439.60    |
| Postage [E108]                  | $69.27     |
| Reproduction Expense [E101]     | $1,839.40  |
| Reproduction/ Scan Copy         | $453.20    |
| Travel Expense [E110]           | $160.00    |
| Transcript [E116]               | $2,398.50  |
| Westlaw - Legal Research [E106  | $274.17    |
|                                 | $8,524.14  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85419**          **73203  00005**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| Balance forward as of last invoice, dated: July 31, 2009 | $16,213.45 |
|---|---|
| Net balance forward | $16,213.45 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**          **08/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Bankruptcy Litigation [L430]** | | | | |
| 08/03/09 | SSC | Coordinate service of Harsch continuance order, NOE, and filing of same. | 0.10 | 595.00 | $59.50 |
| 08/19/09 | SSC | Strategize re Harsch reply. | 0.30 | 595.00 | $178.50 |
| 08/20/09 | SSC | Correspondence with W. Disse re Harsch. | 0.20 | 595.00 | $119.00 |
| 08/22/09 | SSC | Analysis re Harsch motion and resolution. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Strategize re Harsch settlement. | 0.20 | 595.00 | $119.00 |
| 08/26/09 | SSC | Bravo – review and revise Harsch stipulation. | 0.30 | 595.00 | $178.50 |
| 08/27/09 | SSC | Review Harsch stipulation and comment on same. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **1.50** | | **$892.50** |
| | **Operations [B210]** | | | | |
| 08/25/09 | SSC | Teleconference with M. Hubbard re Bravo forklift. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| | **Stay Litigation [B140]** | | | | |
| 08/03/09 | WD | Analysis and research re Harsch stay reply. | 0.20 | 495.00 | $99.00 |
| 08/18/09 | WD | Memo re Harsch stay motion and Harsch reply. | 1.00 | 495.00 | $495.00 |
| 08/18/09 | WD | Research re Harsch stay motion and Harsch reply. | 1.50 | 495.00 | $742.50 |
| 08/19/09 | WD | Research re Harsch stay motion and Harsch reply. | 0.50 | 495.00 | $247.50 |

**Invoice number  85419**      73203   00005                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/19/09 | WD | Email Robinson re Harsch stay reply. | 0.20 | 495.00 | $99.00 |
| 08/20/09 | WD | Teleconference with Brown re Harsch stay motion (2 calls). | 0.30 | 495.00 | $148.50 |
| 08/20/09 | WD | Telephone call with Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 08/20/09 | WD | Research re Harsch stay reply. | 0.30 | 495.00 | $148.50 |
| 08/21/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 08/21/09 | WD | Analysis of termination agreement. | 0.20 | 495.00 | $99.00 |
| 08/21/09 | WD | Telephone call with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 08/21/09 | WD | Emails with Robinson re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 08/23/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 08/24/09 | WD | Research re Harsch stay settlement. | 0.30 | 495.00 | $148.50 |
| 08/24/09 | WD | Emails with Brown re Harsch stay settlement. | 0.30 | 495.00 | $148.50 |
| 08/24/09 | WD | Emails with Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 08/25/09 | WD | Research re Harsch stay settlement. | 0.20 | 495.00 | $99.00 |
| 08/25/09 | WD | Emails with Brown re Harsch stay settlement. | 0.20 | 495.00 | $99.00 |
| 08/25/09 | WD | Emails with Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 08/26/09 | JIS | Review stay relief stipulation. | 0.10 | 825.00 | $82.50 |
| 08/26/09 | JIS | Review issues relating to Hirsch relief from stay motion. | 0.60 | 825.00 | $495.00 |
| 08/26/09 | WD | Research re Harsch stay settlement. | 0.70 | 495.00 | $346.50 |
| 08/26/09 | WD | Preparation of stipulation re Harsch stay motion. | 2.10 | 495.00 | $1,039.50 |
| 08/26/09 | WD | Emails with Brown re Harsch stay settlement. | 0.20 | 495.00 | $99.00 |
| 08/26/09 | WD | Emails with Robinson re Harsch stay stipulation. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | JIS | Review Hirsch stipulation and comments re same. | 0.40 | 825.00 | $330.00 |
| 08/27/09 | WD | Preparation of stipulation re Harsch stay motion. | 0.70 | 495.00 | $346.50 |
| 08/27/09 | WD | Preparation of continuance stipulation and order. | 0.50 | 495.00 | $247.50 |
| 08/27/09 | WD | Emails with Brown re Harsch stay settlement. | 0.30 | 495.00 | $148.50 |
| 08/27/09 | WD | Telephone calls (2) with Brown re Harsch stay stipulation. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | WD | Emails with Robinson re Harsch stay stipulation. | 0.20 | 495.00 | $99.00 |
| 08/28/09 | WD | Emails with Brown re Harsch stay settlement. | 0.10 | 495.00 | $49.50 |
| 08/31/09 | WD | Emails Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **12.80** | **$6,699.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 14.50 | **$7,710.50** |

**Costs Advanced:**

| | | | |
|---|---|---|---|
| 07/15/2009 | WL | 73203.00005 Westlaw Charges for 07-15-09 | $220.75 |

Total Expenses:      **$220.75**

**Summary:**

| | |
|---|---|
| Total professional services | $7,710.50 |
| Total expenses | $220.75 |

**Invoice number  85419**        73203   00005                                              **Page  3**

|  | **Net current charges** | $7,931.25 |
|---|---|---|
|  | Net balance forward | $16,213.45 |
|  | **Total balance now due** | $24,144.70 |

| JIS | Stang, James I. | 1.10 | 825.00 | $907.50 |
|---|---|---|---|---|
| SSC | Cho, Shirley S. | 1.70 | 595.00 | $1,011.50 |
| WD | Disse, Werner | 11.70 | 495.00 | $5,791.50 |
|  |  | 14.50 |  | $7,710.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 1.50 | $892.50 |
| OP | Operations [B210] | 0.20 | $119.00 |
| SL | Stay Litigation [B140] | 12.80 | $6,699.00 |
|  |  | 14.50 | $7,710.50 |

## Expense Code Summary

| Westlaw - Legal Research [E106 | $220.75 |
|---|---|
|  | $220.75 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85420**        73203  00006        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $667.02 |
| Net balance forward | $667.02 |

Re:   C&J Holdings, Inc.

**Statement of Professional Services Rendered Through**        **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | |
| 08/26/09 | WD | Research re Genato action and automatic stay. | 0.80 | 495.00 | $396.00 |
| 08/26/09 | WD | Preparation of letter to Chasey re Genato action and automatic stay. | 0.50 | 495.00 | $247.50 |
| 08/27/09 | WD | Research re Genato action and automatic stay. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | WD | Preparation of letter to Chasey re Genato action and automatic stay. | 0.30 | 495.00 | $148.50 |
| 08/31/09 | WD | Research re Genato action and automatic stay. | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | **2.10** | | **$1,039.50** |
| | **Total professional services:** | | **2.10** | | **$1,039.50** |

## Summary:

| | |
|---|---|
| Total professional services | $1,039.50 |
| **Net current charges** | $1,039.50 |
| Net balance forward | $667.02 |
| **Total balance now due** | $1,706.52 |

| | | | | | |
|---|---|---|---|---|---|
| WD | Disse, Werner | | 2.10 | 495.00 | $1,039.50 |
| | | | 2.10 | | $1,039.50 |

**Invoice number  85420**          73203   00006                                      **Page  2**

## Task Code Summary

|     |                        | Hours | Amount |
|-----|------------------------|-------|--------|
| SL  | Stay Litigation [B140] | 2.10  | $1,039.50 |
|     |                        | 2.10  | $1,039.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85421**          73203  00012        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | | $456.22 |
| Net balance forward | | $456.22 |

Re:  Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**          **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | |
| 08/21/09 | WD | Analysis of Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/21/09 | WD | Teleconference with Crown re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/25/09 | WD | Telephone call with Crown re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/26/09 | WD | Analysis of refiled Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/26/09 | WD | Teleconference with Crown re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/31/09 | WD | Research re Smith stay motion. | 0.30 | 495.00 | $148.50 |
| 08/31/09 | WD | Teleconference with Crown re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 08/31/09 | WD | Email Robinson re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **1.00** | | **$495.00** |
| | **Total professional services:** | | 1.00 | | **$495.00** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $495.00 | |
| **Net current charges** | **$495.00** | |
| Net balance forward | $456.22 | |
| **Total balance now due** | **$951.22** | |

| | | | | | |
|---|---|---|---|---|---|
| WD | Disse, Werner | | 1.00 | 495.00 | $495.00 |

**Invoice number  85421**       73203   00012                                             **Page  2**

|  |  |
|---|---|
| 1.00 | $495.00 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| SL | Stay Litigation [B140] | 1.00 | $495.00 |
|  |  | 1.00 | $495.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85422**          **73203   00013**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: July 31, 2009 | $577.27 |
| Net balance forward | $577.27 |

Re:   Heritage Land Company LLC

**Statement of Professional Services Rendered Through**      **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Financial Filings [B110]** | | | | |
| 08/24/09 | MAM | Draft cover sheet for July amended operating report for Heritage Land Company. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **0.30** | | **$58.50** |
| | **Total professional services:** | | 0.30 | | **$58.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $58.50 |
| **Net current charges** | $58.50 |
| Net balance forward | $577.27 |
| **Total balance now due** | $635.77 |

| MAM | Matteo, Mike A. | 0.30 | 195.00 | $58.50 |
|---|---|---|---|---|
| | | 0.30 | | $58.50 |

**Invoice number 85422**        73203   00013                                **Page 2**

## Task Code Summary

|     |                           | Hours | Amount  |
|-----|---------------------------|-------|---------|
| FF  | Financial Filings [B110]  | 0.30  | $58.50  |
|     |                           | 0.30  | $58.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85423**          73203  00021          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $7,771.45 |
| Net balance forward | $7,771.45 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**          **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Bankruptcy Litigation [L430]** | | | | | |
| 08/14/09 | SSC | Correspondence with E. Ransavage re lift stay. | 0.20 | 595.00 | $119.00 |
| 08/18/09 | SSC | Review and revise Kitec stipulation. | 0.20 | 595.00 | $119.00 |
| 08/18/09 | SSC | Review and revise Fulks stipulation. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.60** | | **$357.00** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 08/31/09 | SSC | Review and revise Nevada State Contractor's Board settlement agreement and email to T. Robinson re same. | 0.90 | 595.00 | $535.50 |
| | **Task Code Total** | | **0.90** | | **$535.50** |
| | | | | | |
| **Stay Litigation [B140]** | | | | | |
| 08/05/09 | WD | Analysis of emails from Coulthard re Kitec litigation. | 0.10 | 495.00 | $49.50 |
| 08/05/09 | WD | Analysis of Slaughter subpoena. | 0.10 | 495.00 | $49.50 |
| 08/05/09 | WD | Research on Slaughter subpoena. | 0.10 | 495.00 | $49.50 |
| 08/06/09 | WD | Research re damages under automatic stay. | 0.30 | 495.00 | $148.50 |
| 08/06/09 | WD | Preparation of stay violation letter re Slaughter subpoena. | 0.50 | 495.00 | $247.50 |
| 08/07/09 | WD | Research re automatic stay. | 0.30 | 495.00 | $148.50 |
| 08/07/09 | WD | Preparation of stay violation letter re Slaughter subpoena. | 0.40 | 495.00 | $198.00 |
| 08/10/09 | WD | Preparation of order re continuance stipuulation re Elkhorn | 0.50 | 495.00 | $247.50 |

**Invoice number 85423**        73203  00021                                    **Page  2**

|          |     | Springs relief from stay motion.                                                                              |      |        |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 08/10/09 | WD  | Emails with Clifford re Elkhorn Springs relief from stay continuance.                                          | 0.10 | 495.00 | $49.50   |
| 08/10/09 | WD  | Emails with Landis re Elkhorn Springs relief from stay continuance order.                                      | 0.10 | 495.00 | $49.50   |
| 08/12/09 | WD  | Research re Kitec litigation and settlement.                                                                   | 0.40 | 495.00 | $198.00  |
| 08/13/09 | WD  | Emails with Ransavage re Kitec litigation.                                                                     | 0.10 | 495.00 | $49.50   |
| 08/13/09 | WD  | Research re Kitec litigation and settlement.                                                                   | 0.10 | 495.00 | $49.50   |
| 08/14/09 | WD  | Emails with Landis re Elkhorn Springs relief from stay continuance order.                                      | 0.10 | 495.00 | $49.50   |
| 08/15/09 | WD  | Research re Kitec ligitation and settlement.                                                                   | 0.60 | 495.00 | $297.00  |
| 08/15/09 | WD  | Preparation of Kitec settlement agreement.                                                                     | 0.50 | 495.00 | $247.50  |
| 08/15/09 | WD  | Research re Fulks ligitation and settlement.                                                                   | 0.40 | 495.00 | $198.00  |
| 08/15/09 | WD  | Preparation of Fulks settlement agreement.                                                                     | 0.40 | 495.00 | $198.00  |
| 08/16/09 | WD  | Research re Kitec litigation and settlement (.4) and preparation of settlement agreement and order (1.2)       | 1.60 | 495.00 | $792.00  |
| 08/16/09 | WD  | Research re Fulks litigation and settlement (.4) and preparation of settlement agreement and order (1.5)       | 1.90 | 495.00 | $940.50  |
| 08/16/09 | WD  | Email Coulthard re Kitec stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/16/09 | WD  | Email Ransavage re Fulks stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/17/09 | WD  | Preparation of Kitec settlement agreement and order.                                                           | 0.70 | 495.00 | $346.50  |
| 08/17/09 | WD  | Preparation of Fulks settlement agreement and order.                                                           | 0.50 | 495.00 | $247.50  |
| 08/17/09 | WD  | Email Coulthard re Kitec stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/17/09 | WD  | Email Ransavage re Fulks stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/18/09 | PJJ | Update Fulks stay stipulation                                                                                  | 0.40 | 225.00 | $90.00   |
| 08/18/09 | WD  | Telephone call with Landis re Elkhorn Springs relief from stay continuance order.                              | 0.10 | 495.00 | $49.50   |
| 08/18/09 | WD  | Preparation of Kitec settlement agreement and order.                                                           | 0.60 | 495.00 | $297.00  |
| 08/18/09 | WD  | Preparation of Fulks settlement agreement and order.                                                           | 0.60 | 495.00 | $297.00  |
| 08/18/09 | WD  | Email Coulthard re Kitec stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/18/09 | WD  | Email Ransavage re Fulks stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/18/09 | WD  | Email Robinson re Fulks and Kitec stipulations.                                                                | 0.10 | 495.00 | $49.50   |
| 08/19/09 | WD  | Research re automatic stay.                                                                                    | 0.30 | 495.00 | $148.50  |
| 08/21/09 | WD  | Emails with Clifford re Elkhorn Springs relief from stay motion.                                               | 0.10 | 495.00 | $49.50   |
| 08/21/09 | WD  | Research re Kitec settlement agreement.                                                                        | 0.20 | 495.00 | $99.00   |
| 08/21/09 | WD  | Research re Fulks settlement agreement.                                                                        | 0.20 | 495.00 | $99.00   |
| 08/21/09 | WD  | Email Coulthard re Kitec stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/21/09 | WD  | Email Ransavage re Fulks stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/21/09 | WD  | Email Robinson re Fulks and Kitec stipulations.                                                                | 0.10 | 495.00 | $49.50   |
| 08/21/09 | WD  | Emails with Lee re Fulks and Kitec stipulation.                                                                | 0.20 | 495.00 | $99.00   |
| 08/23/09 | WD  | Email Coulthard re Kitec stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/23/09 | WD  | Email Ransavage re Fulks stipulation.                                                                          | 0.10 | 495.00 | $49.50   |
| 08/24/09 | WD  | Telephone call with Hartig re Elkhorn Springs settlement.                                                      | 0.10 | 495.00 | $49.50   |
| 08/24/09 | WD  | Research re Kitec settlement agreement.                                                                        | 0.20 | 495.00 | $99.00   |
| 08/24/09 | WD  | Research re Fulks settlement agreement.                                                                        | 0.30 | 495.00 | $148.50  |

**Invoice number 85423**       73203   00021                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/24/09 | WD | Teleconference with Hartig re Fulks stipulation. | 0.20 | 495.00 | $99.00 |
| 08/25/09 | WD | Research re Elkhorn Springs relief from stay motion. | 0.10 | 495.00 | $49.50 |
| 08/25/09 | WD | Telephone call with Hartig re Elkhorn Springs settlement. | 0.10 | 495.00 | $49.50 |
| 08/25/09 | WD | Research re Fulks settlement agreement. | 0.10 | 495.00 | $49.50 |
| 08/25/09 | WD | Research re Kitec settlement agreement. | 0.10 | 495.00 | $49.50 |
| 08/26/09 | WD | Research re Kitec settlement agreement. | 0.20 | 495.00 | $99.00 |
| 08/26/09 | WD | Research re Fulks settlement agreement. | 0.20 | 495.00 | $99.00 |
| 08/27/09 | WD | Research re automatic stay. | 0.50 | 495.00 | $247.50 |
| 08/27/09 | WD | Research re Bankruptcy Rule 9019. | 0.80 | 495.00 | $396.00 |
| 08/27/09 | WD | Email Ransavage re Fulks stipulation. | 0.10 | 495.00 | $49.50 |
| 08/28/09 | WD | Research re automatic stay. | 0.20 | 495.00 | $99.00 |
| 08/28/09 | WD | Research re Elkhorn Springs Rule 9019 motion. | 0.70 | 495.00 | $346.50 |
| 08/28/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation. | 2.50 | 495.00 | $1,237.50 |
| 08/28/09 | WD | Teleconference with Hartig re Elkhorn Springs settlement. | 0.10 | 495.00 | $49.50 |
| 08/28/09 | WD | Research re automatic stay and insurance policies. | 0.70 | 495.00 | $346.50 |
| 08/28/09 | WD | Research re Kitec settlement agreement. | 0.30 | 495.00 | $148.50 |
| 08/28/09 | WD | Research re Fulks settlement agreement. | 0.40 | 495.00 | $198.00 |
| 08/28/09 | WD | Telephone call (.1) and email (.1) with Lee re Fulks and Kitec settlements. | 0.20 | 495.00 | $99.00 |
| 08/31/09 | WD | Research re Elkhorn Springs rule 9019 motion. | 1.50 | 495.00 | $742.50 |
| 08/31/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation and Huygens declaration. | 2.20 | 495.00 | $1,089.00 |
| 08/31/09 | WD | Emails Hartig re Elkhorn Springs settlement. | 0.20 | 495.00 | $99.00 |
| 08/31/09 | WD | Research re section 362(1) and section 362(3). | 1.50 | 495.00 | $742.50 |
| 08/31/09 | WD | Research re Kitec settlement agreement. | 0.40 | 495.00 | $198.00 |
| 08/31/09 | WD | Research re Fulks settlement agreement. | 0.30 | 495.00 | $148.50 |
| 08/31/09 | WD | Teleconference with Lee re Fulks and Kitec settlements (2 calls). | 0.20 | 495.00 | $99.00 |
| 08/31/09 | WD | Email Ransavage re Fulks stipulation. | 0.10 | 495.00 | $49.50 |
| 08/31/09 | WD | Teleconference with Lee re Fulks and Kitec stipulations. | 0.10 | 495.00 | $49.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **28.30** | **$13,900.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 29.80 | **$14,793.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/07/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/07/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/24/2009 | PAC | 73203.00021 PACER Charges for 08-24-09 | $0.16 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  85423**          73203   00021                                    **Page  4**

Total Expenses:                                                                      **$1.36**

### Summary:

| | | |
|---|---|---:|
| Total professional services | | $14,793.00 |
| Total expenses | | $1.36 |
| **Net current charges** | | $14,794.36 |
| | | |
| Net balance forward | | $7,771.45 |
| **Total balance now due** | | $22,565.81 |

| | | | | |
|---|---|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.40 | 225.00 | $90.00 |
| SSC | Cho, Shirley S. | 1.50 | 595.00 | $892.50 |
| WD | Disse, Werner | 27.90 | 495.00 | $13,810.50 |
| | | 29.80 | | $14,793.00 |

---

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---:|---:|
| BL | Bankruptcy Litigation [L430] | | 0.60 | $357.00 |
| OP | Operations [B210] | | 0.90 | $535.50 |
| SL | Stay Litigation [B140] | | 28.30 | $13,900.50 |
| | | | 29.80 | $14,793.00 |

---

## Expense Code Summary

| | |
|---|---:|
| Pacer - Court Research | $0.16 |
| Reproduction/ Scan Copy | $1.20 |
| | $1.36 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number  85424          73203  00022        JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $9,433.02 |
| Net balance forward | $9,433.02 |

Re:   Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**     **08/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | | **Stay Litigation [B140]** | | | |
| 08/03/09 | WD | Preparation of continuance stipulation re Elkhorn Springs relief from stay motion. | 0.40 | 495.00 | $198.00 |
| 08/04/09 | WD | Research re Elkhorn Springs relief from stay motion. | 0.10 | 495.00 | $49.50 |
| 08/04/09 | WD | Preparation of continuance stipulation re Elkhorn Springs relief from stay motion. | 0.50 | 495.00 | $247.50 |
| 08/04/09 | WD | Research re refiling of Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| 08/04/09 | WD | Emails to Robinson and Lee re Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| 08/04/09 | WD | Teleconference with Hartig re Elkhorn Springs settlement. | 0.20 | 495.00 | $99.00 |
| 08/04/09 | WD | Emails with Clifford re Elkhorn Springs relief from stay motion. | 0.10 | 495.00 | $49.50 |
| 08/06/09 | WD | Telephone call with Robinson re Elkhorn Springs relief from stay motion. | 0.10 | 495.00 | $49.50 |
| 08/07/09 | WD | Telephone call with Robinson (.1) and email (.1) re Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| 08/07/09 | WD | Telephone call with Hartig (.1) and email (.1) re Elkhorn Springs settlement. | 0.20 | 495.00 | $99.00 |
| 08/07/09 | WD | Emails with Clifford re Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **2.40** | | **$1,188.00** |
| | | **Total professional services:** | 2.40 | | **$1,188.00** |

**Invoice number  85424**          73203   00022                                                          **Page  2**

## Summary:

| | | |
|---|---|---:|
| Total professional services | | $1,188.00 |
| **Net current charges** | | $1,188.00 |
| Net balance forward | | $9,433.02 |
| **Total balance now due** | | $10,621.02 |

| | | | | |
|---|---|---:|---:|---:|
| WD | Disse, Werner | 2.40 | 495.00 | $1,188.00 |
| | | 2.40 | | $1,188.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| SL | Stay Litigation [B140] | 2.40 | $1,188.00 |
| | | 2.40 | $1,188.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number **85425**          73203  00023          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $2,586.40 |
| Net balance forward | $2,586.40 |

Re:  Rhodes Ranch Golf Country Club LLC

**Statement of Professional Services Rendered Through**          **08/31/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 08/03/09 | MAM | Draft notice of withdrawal of claim objection versus The CIT Group/Commercial Services. | 0.50 | 195.00 | $97.50 |
| 08/31/09 | MAM | Update tracking chart for withdrawal of claims. | 0.20 | 195.00 | $39.00 |
| | **Task Code Total** | | **0.70** | | **$136.50** |
| | **Total professional services:** | | 0.70 | | **$136.50** |

**Costs Advanced:**

| | | | |
|---|---|---|---|
| 08/03/2009 | PAC | 73203.00023 PACER Charges for 08-03-09 | $6.08 |
| 08/24/2009 | PAC | 73203.00023 PACER Charges for 08-24-09 | $2.24 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| | | Total Expenses: | **$9.12** |

### Summary:

| | |
|---|---|
| Total professional services | $136.50 |
| Total expenses | $9.12 |
| **Net current charges** | $145.62 |

**Invoice number 85425**       73203   00023                                    **Page  2**

|  | Net balance forward |  | $2,586.40 |
|---|---|---|---|
|  | **Total balance now due** |  | $2,732.02 |

| MAM | Matteo, Mike A. | 0.70 | 195.00 | $136.50 |
|---|---|---|---|---|
|  |  | 0.70 |  | $136.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.70 | $136.50 |
|  |  | 0.70 | $136.50 |

## Expense Code Summary

| Pacer - Court Research | $8.32 |
|---|---|
| Reproduction/ Scan Copy | $0.80 |
|  | $9.12 |



## PACHULSKI STANG ZIEHL & JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

**TELEPHONE: 310/277 6910**

FACSIMILE: 310/201 0760

James I. Stang

October 22, 2009

jstang@pszjlaw.com
310.772.2354

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV  89147

>          **Re:    The Rhodes Companies, LLC, et al.[1]**
>                 **Bankruptcy Case No. S-09-14814-LBR**
>                 **(Jointly Administered)**
>                 **Pachulski Stang Ziehl & Jones LLP**
>                 <u>**Monthly Fee Statement – September 2009**</u>

Dear Paul:

        This letter supersedes my letter to you of October 15, 2009. Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the revised statement of fees and expenses for the month of September 2009 (the "Compensation Period") as counsel for the Debtors and Debtors

SAN FRANCISCO

150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000

FACSIMILE: 415/263 7010

DELAWARE

919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100

FACSIMILE: 302/652 4400

NEW YORK

780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700

FACSIMILE: 212/561 7777

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).



PACHULSKI

STANG

ZIEHL

JONES

L A W   O F F I C E S

October 22, 2009
Page 2

in Possession in accordance with the "Order Granting Debtors'
Motion for Administrative Order Pursuant to Sections 105(A) and
331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing
Procedures for Interim Monthly Compensation and Reimbursement
of Expenses of Professionals" entered on May 18, 2009 ("Interim
Compensation Order").

The time entries for PSZJ on this statement cover the period
September 1, 2009 through September 31, 2009, consisting of fees
in the amount of $161,206.00 and expenses in the amount of
$8,978.05 (see attached for detailed itemization). The amounts
reflect a voluntary reduction in fees and costs of $3,851.80 for
September 2009. Pursuant to the Interim Compensation Order,
PSZJ requests payment from the Debtors in the total amount of
$146,003.15, representing 85% of the total monthly fees in the
amount of $137,025.10 ($161,206.00 x 85%) plus the total monthly
expenses in the amount of $8,978.05.[2]

        The charges and expenses incurred by PSZJ in this matter
are billed in accordance with its existing billing procedures and the
rates PSZJ charges for the services of its attorneys are the same or
lower rates than are charged for professional services rendered in
comparable non-bankruptcy related matters. Reimbursement is
sought for actual and necessary expenses in accordance with the
uniform policies of the firm.

        If you have any questions or comments regarding the
foregoing, please do not hesitate to contact me.

                        Very truly yours,

                        /s/ James I. Stang

                        James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the
"Holdback") and for approval of the Holdback to be sought through a formal fee
application to be filed with the Court.

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **86056**          **73203  00002**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2009 | $502,517.36 |
| A/R Adjustments | -$147,338.05 |
| Net balance forward | $355,179.31 |

Re:   Postpetititon

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 09/22/09 | SSC | Correspondence with T. Beckett re challenge deadline. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Email to T. Beckett re challenge deadline. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| | **Asset Disposition [B130]** | | | | |
| 09/01/09 | SSC | Review non-core asset sale final list of lienholders from company. | 0.10 | 595.00 | $59.50 |
| 09/08/09 | WD | Preparation of notice re sale of noncore assets. | 1.50 | 495.00 | $742.50 |
| 09/08/09 | WD | Research re notice re sale of noncore assets. | 0.60 | 495.00 | $297.00 |
| 09/08/09 | WD | Preparation of notice re sale of noncore assets to nonparties. | 1.10 | 495.00 | $544.50 |
| 09/08/09 | SSC | Correspondence with J. Gyllstrom re non-core asset sale procedure (.2); teleconference with J. Gyllstrom re same (2). | 0.40 | 595.00 | $238.00 |
| 09/08/09 | SSC | Correspondence with W. Disse re non-core asset sale procedure notice (.1); review and revise non-core asset sale procedure notice (.5). | 0.60 | 595.00 | $357.00 |
| 09/11/09 | WD | Preparation of explanation of sale procedures to potential buyers of non-core assets. | 1.20 | 495.00 | $594.00 |
| 09/11/09 | SSC | Review and revise letter to potential purchasers. | 0.40 | 595.00 | $238.00 |
| 09/14/09 | WD | Preparation of explanation of sale procedures to potential | 0.20 | 495.00 | $99.00 |

**Invoice number  86056**         73203   00002                                              **Page  2**

|  |  | buyers of non-core assets. |  |  |  |
|---|---|---|---|---|---|
| 09/14/09 | WD | Preparation of notice re sale of non-core assets to non-parties. | 0.20 | 495.00 | $99.00 |
| 09/15/09 | WD | Research re sale of equipment. | 1.70 | 495.00 | $841.50 |
| 09/15/09 | WD | Preparation of notice to interested parties re sale of D11 truck. | 0.80 | 495.00 | $396.00 |
| 09/15/09 | WD | Emails with Gyllstrom and Huygens re sale of D11 truck. | 0.30 | 495.00 | $148.50 |
| 09/15/09 | WD | Teleconference with Gyllstrom re sale of D11 truck. | 0.20 | 495.00 | $99.00 |
| 09/15/09 | WD | Preparation of notice re sale of noncore assets. | 0.90 | 495.00 | $445.50 |
| 09/15/09 | SSC | Teleconference with P. Huygens re title report (.1); correspond with P. Dublin re same (.1); correspond with P. Huygens re same .(1). | 0.30 | 595.00 | $178.50 |
| 09/15/09 | SSC | Teleconference with J. Gyllstrom re non core asset sale notice. | 0.20 | 595.00 | $119.00 |
| 09/15/09 | SSC | Coordinate non-core asset sale notice revisions. | 0.50 | 595.00 | $297.50 |
| 09/28/09 | SSC | Email to company re non core asset sale. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Correspond with W. Disse re non core asset sale. | 0.10 | 595.00 | $59.50 |
|  | **Task Code Total** |  | **11.50** |  | **$5,972.50** |

**Bankruptcy Litigation [L430]**

| 09/11/09 | SSC | Teleconference with T. Robinson re various litigation issues and follow up re same. | 0.50 | 595.00 | $297.50 |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **0.50** |  | **$297.50** |

**Case Administration [B110]**

| 09/01/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 09/01/09 | SSC | Analysis and consideration of returned orders (.3); correspondence with A. Landis re same (.2). | 0.50 | 595.00 | $297.50 |
| 09/03/09 | SSC | Review several entered orders and correspond with C. Shurtliff and S. Stanton re NOEs and coordinate service. | 0.30 | 595.00 | $178.50 |
| 09/08/09 | SSC | Correspond with M. Matteo re critical dates update. | 0.10 | 595.00 | $59.50 |
| 09/08/09 | SSC | Review three proofs of service for filing. | 0.10 | 595.00 | $59.50 |
| 09/09/09 | MAM | Update critical dates memorandum. | 0.80 | 195.00 | $156.00 |
| 09/09/09 | SSC | Review and revise critical dates and forward same to company. | 0.30 | 595.00 | $178.50 |
| 09/09/09 | SSC | Review and direct M. Matteo re revisions needed to critical dates. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 09/22/09 | SSC | Review two notice of entry of orders. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Email to M. Matteo re update on critical dates list needed. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Review and revise critical dates. | 0.10 | 595.00 | $59.50 |
| 09/28/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |

**Invoice number  86056**       73203   00002                                                    **Page  3**

| 09/28/09 | SSC | Teleconference with C. Shurtliff for filings. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Coordinate service of filed documents. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Review 8 proofs of service for filing. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Direct M. Matteo re supplement service list needed for agenda (.1); review and revise supplemental service list from M. Matteo (.1). | 0.20 | 595.00 | $119.00 |

**Task Code Total**                                                                   **4.30**              **$1,878.50**

**Claims Admin/Objections[B310]**

| 09/01/09 | PJJ | Revise claims summary | 5.80 | 225.00 | $1,305.00 |
| 09/01/09 | SSC | Correspond with R. Thorley re attorney for IRS. | 0.10 | 595.00 | $59.50 |
| 09/01/09 | SSC | Correspond with IRS re Rhodes Homes objection. | 0.20 | 595.00 | $119.00 |
| 09/01/09 | SSC | Review claims information from company. | 0.50 | 595.00 | $297.50 |
| 09/02/09 | PJJ | Update claims summary and analysis charts | 2.00 | 225.00 | $450.00 |
| 09/02/09 | PJJ | Draft multiple claim withdrawal letters and notices | 7.80 | 225.00 | $1,755.00 |
| 09/02/09 | SSC | Review claims analysis. | 0.20 | 595.00 | $119.00 |
| 09/02/09 | SSC | Review revised claims chart and correspond with company re same. | 0.30 | 595.00 | $178.50 |
| 09/02/09 | SSC | Review claim withdrawal letters from P. Jefferies and instruct P. Jefferies re same. | 0.20 | 595.00 | $119.00 |
| 09/03/09 | PJJ | Revise claims summary and analysis charts | 1.20 | 225.00 | $270.00 |
| 09/03/09 | SSC | Email correspondence with P. Jefferies re claim withdrawal letters. | 0.20 | 595.00 | $119.00 |
| 09/03/09 | SSC | Review and revise several claim withdrawal letters. | 1.00 | 595.00 | $595.00 |
| 09/08/09 | WD | Research re J&J Enterprise lien. | 0.10 | 495.00 | $49.50 |
| 09/08/09 | WD | Research re service re compromise motions. | 0.20 | 495.00 | $99.00 |
| 09/08/09 | WD | Research re claims. | 0.20 | 495.00 | $99.00 |
| 09/08/09 | WD | Research re mechanics' liens. | 0.30 | 495.00 | $148.50 |
| 09/08/09 | SSC | Review and forward three claim withdrawal notices for filing. | 0.10 | 595.00 | $59.50 |
| 09/08/09 | SSC | Review file on payments to Spirit and Freedom and correspond with company re same. | 0.20 | 595.00 | $119.00 |
| 09/09/09 | MAM | Update claims withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 09/09/09 | PJJ | Review "unknown" claims, download and email same to S Cho. | 1.00 | 225.00 | $225.00 |
| 09/09/09 | PJJ | Update claims summary chart | 1.30 | 225.00 | $292.50 |
| 09/09/09 | WD | Research re claims. | 0.30 | 495.00 | $148.50 |
| 09/09/09 | WD | Research re mechanics' liens. | 0.20 | 495.00 | $99.00 |
| 09/09/09 | SSC | Review and analysis re 10 unliquidated claims. | 0.40 | 595.00 | $238.00 |
| 09/09/09 | SSC | Correspond with P. Jefferies re claim withdrawal letters. | 0.20 | 595.00 | $119.00 |
| 09/10/09 | PJJ | Update claims summary and analysis charts | 6.00 | 225.00 | $1,350.00 |
| 09/10/09 | SSC | Correspondence with company re Commerce Associates claim. | 0.10 | 595.00 | $59.50 |
| 09/10/09 | SSC | Review revised claims chart and email to the company for | 0.20 | 595.00 | $119.00 |

**Invoice number  86056**          73203   00002                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | review. | | | |
| 09/10/09 | SSC | Teleconference with P. Huygens re claims summary (.4); correspond with P. Jefferies re same (.2). | 0.60 | 595.00 | $357.00 |
| 09/11/09 | MAM | Update tracking chart with claim withdrawal updates. | 0.30 | 195.00 | $58.50 |
| 09/11/09 | PJJ | Re-work claims summary/details chart | 6.00 | 225.00 | $1,350.00 |
| 09/11/09 | WD | Research re interest and late fees. | 0.50 | 495.00 | $247.50 |
| 09/11/09 | SSC | Review revised claim analysis and teleconference with P. Jefferies re same. | 0.50 | 595.00 | $297.50 |
| 09/11/09 | SSC | Review further revised claims analysis and teleconference with P. Jefferies re same. | 0.30 | 595.00 | $178.50 |
| 09/12/09 | SSC | Review and further revisions to claims summary (.3); correspondence with P. Huygens re same (.1). | 0.40 | 595.00 | $238.00 |
| 09/14/09 | PJJ | Emails re claims summary chart | 0.20 | 225.00 | $45.00 |
| 09/14/09 | PJJ | Review and revise claims summary chart | 2.40 | 225.00 | $540.00 |
| 09/14/09 | PJJ | Review docket and download all Zurich claims | 0.60 | 225.00 | $135.00 |
| 09/14/09 | PJJ | Telephone call from S Cho and P Huygens re claim charts | 0.30 | 225.00 | $67.50 |
| 09/14/09 | PJJ | Conference call to review claims analysis | 2.80 | 225.00 | $630.00 |
| 09/14/09 | SSC | Review and direct revisions of claims analysis. | 1.20 | 595.00 | $714.00 |
| 09/14/09 | SSC | Review emails from P. Jefferies re claims analysis. | 0.20 | 595.00 | $119.00 |
| 09/14/09 | SSC | Further review of revised claims chart. | 0.40 | 595.00 | $238.00 |
| 09/14/09 | SSC | Extended teleconference with P. Huygens re claims call. | 2.90 | 595.00 | $1,725.50 |
| 09/15/09 | PJJ | Research and download secured claims | 0.50 | 225.00 | $112.50 |
| 09/15/09 | PJJ | Draft multiple claim withdrawal letters and notices | 5.00 | 225.00 | $1,125.00 |
| 09/15/09 | SSC | Email correspondence with P. Huygens on claims (.2); email correspondence with P. Jefferies re same (.1). | 0.30 | 595.00 | $178.50 |
| 09/16/09 | PJJ | Continue work on drafting multiple claim withdrawal letters and notices | 5.30 | 225.00 | $1,192.50 |
| 09/16/09 | PJJ | Conference call re claims analysis and reconciliation | 2.30 | 225.00 | $517.50 |
| 09/16/09 | SSC | Review and direct revision to two claim withdrawal letters. | 0.30 | 595.00 | $178.50 |
| 09/16/09 | SSC | Review and revise several claim withdrawal letters. | 0.80 | 595.00 | $476.00 |
| 09/17/09 | PJJ | Draft multiple claim withdrawal letters and notices | 9.80 | 225.00 | $2,205.00 |
| 09/17/09 | SSC | Review and revise 5 claim withdrawal letters. | 0.30 | 595.00 | $178.50 |
| 09/17/09 | SSC | Review claims summary and email to P. Dublin. | 0.30 | 595.00 | $178.50 |
| 09/17/09 | SSC | Teleconference with T. Beckett re claims summary. | 0.20 | 595.00 | $119.00 |
| 09/18/09 | PJJ | Continue work on claim withdrawal letters and notices | 0.80 | 225.00 | $180.00 |
| 09/18/09 | PJJ | Prepare claims analysis for distribution (.8); telephone call with S Cho re same (.2) | 1.00 | 225.00 | $225.00 |
| 09/18/09 | WD | Research re claims. | 2.00 | 495.00 | $990.00 |
| 09/18/09 | SSC | Email to P. Huygens re claims analysis. | 0.80 | 595.00 | $476.00 |
| 09/18/09 | SSC | Teleconference with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 09/18/09 | SSC | Review 11 claim withdrawal letters and direct revision to same. | 0.40 | 595.00 | $238.00 |
| 09/18/09 | SSC | Analysis re claims chart and sharing with OCUC. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | PJJ | Review IRS claim objection status | 0.30 | 225.00 | $67.50 |
| 09/21/09 | PJJ | Draft claim withdrawal/amendment letters and notices | 3.50 | 225.00 | $787.50 |
| 09/21/09 | PJJ | Telephone call from Wilmar Construction re claim objection (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |

**Invoice number  86056**        73203   00002                                      **Page  5**

| 09/21/09 | WD | Research re claims. | 0.70 | 495.00 | $346.50 |
|---|---|---|---|---|---|
| 09/21/09 | SSC | Teleconference with P. Huygens re IRS claims. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | SSC | Analysis re status of IRS claims. | 0.60 | 595.00 | $357.00 |
| 09/21/09 | SSC | Teleconference with S. McKenzie re IRS claims (.2); email to P. Huygens re same (.2). | 0.40 | 595.00 | $238.00 |
| 09/21/09 | SSC | Review and email to T. Beckett re claims analysis. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | SSC | Email to P. Jefferies re analysis on IRS claims. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | SSC | Review and revise IRS stipulation (.3); draft email to IRS re same (.2). | 0.50 | 595.00 | $297.50 |
| 09/22/09 | PJJ | Telephone call with Jackie Nelson from National City Commercial re claim withdrawal letter (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 09/22/09 | PJJ | Continue work on drafting claim withdrawal/amendment letters and notices | 4.30 | 225.00 | $967.50 |
| 09/22/09 | PJJ | Draft claim objections | 3.80 | 225.00 | $855.00 |
| 09/22/09 | PJJ | Telephone call with S Cho and W Disse re claim objections | 0.50 | 225.00 | $112.50 |
| 09/22/09 | PJJ | Prepare claim summary by Plan Class for OCUC | 4.00 | 225.00 | $900.00 |
| 09/22/09 | WD | Research re claims objections. | 1.50 | 495.00 | $742.50 |
| 09/22/09 | SSC | Teleconference with T. Beckett re claims analysis (.2); correspondence with P. Jefferies re analysis needed (.5). | 0.70 | 595.00 | $416.50 |
| 09/22/09 | SSC | Review correspondence from M Hubbard re IRS claims. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Review four claim letters for withdrawal. | 0.30 | 595.00 | $178.50 |
| 09/22/09 | SSC | Correspond with M. Hubbard re IRS claim. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | SSC | Email to M. Hubbard re IRS claims. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Claims call with P. Jefferies and W. Disse (.5); follow up call with W. Disse (.2). | 0.70 | 595.00 | $416.50 |
| 09/22/09 | SSC | Review 5 notice of withdrawal letters. | 0.30 | 595.00 | $178.50 |
| 09/23/09 | MAM | Update tracking chart for claim withdrawal letters. | 0.30 | 195.00 | $58.50 |
| 09/23/09 | PJJ | Work on claim objections | 2.50 | 225.00 | $562.50 |
| 09/23/09 | PJJ | Telephone calls to claimants re follow up on withdrawal letters | 0.30 | 225.00 | $67.50 |
| 09/23/09 | PJJ | Telephone call to National City Commercial re claim withdrawal letter | 0.20 | 225.00 | $45.00 |
| 09/23/09 | WD | Research re claims objections. | 0.30 | 495.00 | $148.50 |
| 09/23/09 | SSC | Review and revise first omnibus objection to paid claims. | 0.40 | 595.00 | $238.00 |
| 09/23/09 | SSC | Prepare for T. Beckett call (.4); Teleconference with T. Beckett re claims (.4); follow up correspondence (.1). | 0.90 | 595.00 | $535.50 |
| 09/24/09 | PJJ | Draft claim objections | 3.30 | 225.00 | $742.50 |
| 09/24/09 | PJJ | Update claims tracking chart | 0.60 | 225.00 | $135.00 |
| 09/24/09 | PJJ | Telephone call from Cabinetec re claim withdrawal (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 09/24/09 | PJJ | Draft letters requesting withdrawal or amendment of claims, and Notice re same | 1.80 | 225.00 | $405.00 |
| 09/24/09 | WD | Research re claims objections. | 0.50 | 495.00 | $247.50 |
| 09/24/09 | WD | Preparation of omnibus claims objection. | 0.80 | 495.00 | $396.00 |
| 09/24/09 | SSC | Review and revise IRS letter. | 0.40 | 595.00 | $238.00 |
| 09/24/09 | SSC | Teleconference with V. Lowe re IRS stipulation. | 0.20 | 595.00 | $119.00 |

**Invoice number  86056**    73203   00002    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | SSC | Teleconference with V. Lowe re IRS continuance (.2); correspond with company re same (.2). | 0.40 | 595.00 | $238.00 |
| 09/24/09 | SSC | Draft continuance stipulation re IRS objections. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | MAM | Update claim withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 09/25/09 | PJJ | Prepare list of creditors for which no proof of claim was filed for account reconciliation | 1.00 | 225.00 | $225.00 |
| 09/25/09 | SSC | Email to P. Dublin and T. Beckett  re claim objections. | 0.10 | 595.00 | $59.50 |
| 09/25/09 | SSC | Review and revise omnibus claim objection re paid claims. | 0.50 | 595.00 | $297.50 |
| 09/25/09 | SSC | Email to T. Beckett re convenience class analysis. | 0.20 | 595.00 | $119.00 |
| 09/27/09 | WD | Research re claims objections. | 0.30 | 495.00 | $148.50 |
| 09/27/09 | WD | Preparation of omnibus claims objection; exhibits and order. | 0.80 | 495.00 | $396.00 |
| 09/27/09 | WD | Preparation of objection to Qualcomm claim; exhibits and order. | 0.30 | 495.00 | $148.50 |
| 09/28/09 | MAM | Update tracking chart for claim withdrawals. | 0.50 | 195.00 | $97.50 |
| 09/28/09 | PJJ | Update claims analysis and summary charts | 2.50 | 225.00 | $562.50 |
| 09/28/09 | PJJ | Draft 2nd omnibus objection to amended IRS claims | 1.00 | 225.00 | $225.00 |
| 09/28/09 | PJJ | Email to TI Residential's counsel re additional copies of invoices | 0.30 | 225.00 | $67.50 |
| 09/28/09 | WD | Preparation of omnibus claims objection; exhibits and order. | 0.40 | 495.00 | $198.00 |
| 09/28/09 | WD | Preparation of objection to Qualcomm claim; exhibits and order. | 0.80 | 495.00 | $396.00 |
| 09/28/09 | SSC | Review trade claims chart and teleconference with P. Jefferies re revisions to same. | 0.50 | 595.00 | $297.50 |
| 09/28/09 | SSC | Review and revise Qualcomm objection. | 0.40 | 595.00 | $238.00 |
| 09/28/09 | SSC | Review and revise insufficient documentation objection and forward same to company. | 0.40 | 595.00 | $238.00 |
| 09/28/09 | SSC | Correspond with P. Jefferies re omnibus objection needed on IRS claim. | 0.10 | 595.00 | $59.50 |
| 09/28/09 | SSC | Review and revise paid claims omnibus objection. | 0.30 | 595.00 | $178.50 |
| 09/29/09 | PJJ | Review IRS objection (.3) and email re same (.1); research Bravo docket re amended claim and download same (.2) | 0.40 | 225.00 | $90.00 |
| 09/29/09 | PJJ | Telephone call from R. Dreitzer, Esq. counsel to Integrity Masonry re claim amendment letter | 0.20 | 225.00 | $45.00 |
| 09/29/09 | PJJ | Reconcile Integrity Masonry invoices and draft follow up letter to Dreitzer (.8); email to Nichole re same (.2) | 1.00 | 225.00 | $225.00 |
| 09/29/09 | PJJ | Review Qualcomm claim (.3); draft letter requesting additional information re same (.3) | 0.60 | 225.00 | $135.00 |
| 09/29/09 | PJJ | Review scheduled claims for which no proof of claim filed reconciliation (.4); email Nichole re same (.1) | 0.50 | 225.00 | $112.50 |
| 09/29/09 | WD | Preparation of notice of hearing re omnibus objection. | 0.60 | 495.00 | $297.00 |
| 09/29/09 | SSC | Review and revise stipulation and order re continuance of IRS claims (.3); Correspond with V. Lowe re continuance on IRS objection (.1). | 0.40 | 595.00 | $238.00 |
| 09/29/09 | SSC | Teleconference with P. Huygens re IRS tax objection. | 0.50 | 595.00 | $297.50 |
| 09/29/09 | SSC | Teleconference with M. Hubbard re IRS claim issues. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Teleconference with P. Huygens re IRS claim issues. | 0.20 | 595.00 | $119.00 |

**Invoice number  86056**      73203   00002                                      **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 09/29/09 | SSC | Coordinate filing claim objections. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Revise supplemental statement re IRS claims. | 0.50 | 595.00 | $297.50 |
| 09/29/09 | SSC | Revise second omnibus objection to IRS claims. | 0.50 | 595.00 | $297.50 |
| 09/29/09 | SSC | Correspond with company re IRS claims. | 0.10 | 595.00 | $59.50 |
| 09/29/09 | SSC | Teleconference with V. Lowe re IRS claims. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | PJJ | Finalize accounting review and letter to Integrity Masonry re claim reconciliation (.8); emails re same (.2) | 1.00 | 225.00 | $225.00 |
| 09/30/09 | SSC | Review and respond to email from V. Lowe re order continuing stipulation. | 0.10 | 595.00 | $59.50 |
| 09/30/09 | SSC | Email to C. Shurtliff re filing of IRS continuance (.1); teleconference with C. Shurtliff re filing cash collateral order (.1). | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **135.60** | | **$43,260.00** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 09/11/09 | SSC | Teleconference with K. Perlman re Sullivan fees. | 0.20 | 595.00 | $119.00 |
| 09/15/09 | WD | Email Hubbard re Barcy retainer. | 0.10 | 495.00 | $49.50 |
| 09/21/09 | SSC | Review Omni bill. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | WD | Preparation of order re Acceleron 1st interim fee application. | 0.50 | 495.00 | $247.50 |
| 09/22/09 | WD | Preparation of order re Sullivan 1st interim fee application. | 0.50 | 495.00 | $247.50 |
| 09/22/09 | WD | Preparation of order re final Bejerano fee application. | 0.50 | 495.00 | $247.50 |
| 09/22/09 | WD | Preparation of order re final Barcy fee application. | 0.50 | 495.00 | $247.50 |
| 09/22/09 | SSC | Review fee app from committee and forward to company. | 0.10 | 595.00 | $59.50 |
| 09/23/09 | WD | Email Wiles re order re Acceleron 1st interim fee application. | 0.10 | 495.00 | $49.50 |
| 09/23/09 | WD | Preparation of order re Sullivan 1st interim fee application. | 0.60 | 495.00 | $297.00 |
| 09/23/09 | WD | Email Sullivan re order re Sullivan 1st interim fee application. | 0.10 | 495.00 | $49.50 |
| 09/23/09 | WD | Preparation of order re final Bejarano fee application. | 0.60 | 495.00 | $297.00 |
| 09/23/09 | WD | Email Bejarano re order re final Bejarano fee application. | 0.20 | 495.00 | $99.00 |
| 09/23/09 | WD | Preparation of order re final Barcy fee application. | 0.60 | 495.00 | $297.00 |
| 09/23/09 | WD | Email Barcy re order re final Barcy fee application. | 0.10 | 495.00 | $49.50 |
| 09/23/09 | WD | Preparation of order re Acceleron 1st interim fee application. | 0.60 | 495.00 | $297.00 |
| 09/24/09 | WD | Preparation of order re Acceleron 1st interim fee application. | 0.20 | 495.00 | $99.00 |
| 09/24/09 | WD | Preparation of order re Sulivan 1st interim fee application. | 0.20 | 495.00 | $99.00 |
| 09/24/09 | WD | Preparation of order re final Bejarano fee application. | 0.20 | 495.00 | $99.00 |
| 09/24/09 | WD | Preparation of order re final Barcy fee application. | 0.20 | 495.00 | $99.00 |
| 09/25/09 | SSC | Review 4 proposed orders from professionals. | 0.30 | 595.00 | $178.50 |
| 09/26/09 | WD | Email Wiles re order re Acceleron 1st interim fee app. | 0.10 | 495.00 | $49.50 |
| 09/26/09 | WD | Email Bejarano re order re final Bejarano fee app. | 0.10 | 495.00 | $49.50 |
| 09/26/09 | WD | Email Barcy re order re final Barcy fee app. | 0.10 | 495.00 | $49.50 |

**Invoice number 86056**         73203   00002                              **Page  8**

| 09/28/09 | WD | Preparation of order re Acceleron 1st interim fee app. | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| 09/28/09 | WD | Email Wiles re order re Acceleron 1st interim fee app. | 0.10 | 495.00 | $49.50 |
| 09/28/09 | WD | Preparation of order re Sullivan 1st interim fee app. | 0.40 | 495.00 | $198.00 |
| 09/28/09 | WD | Preparation of order re final Bejarano fee app. | 0.40 | 495.00 | $198.00 |
| 09/28/09 | WD | Preparation of order re final Barcy fee app. | 0.40 | 495.00 | $198.00 |
| 09/29/09 | SSC | Review five interim fee application orders. | 0.30 | 595.00 | $178.50 |
| 09/30/09 | WD | Preparation of order re Acceleron 1st interim fee app. | 0.20 | 495.00 | $99.00 |
| 09/30/09 | WD | Email Wiles re order re Acceleron 1st interim fee app. | 0.10 | 495.00 | $49.50 |
|  |  | **Task Code Total** | **9.20** |  | **$4,664.00** |

**Employee Benefit/Pension-B220**

| 09/08/09 | SSC | Correspond with counsel for J. Rhodes re employee research issue (.2); teleconference with J. Stang re same (.2); analysis re same .(5). | 0.90 | 595.00 | $535.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **0.90** |  | **$535.50** |

**Executory Contracts [B185]**

| 09/01/09 | SSC | Review and analysis of subcontract and correspondence with T. Robinson. | 0.50 | 595.00 | $297.50 |
|---|---|---|---|---|---|
| 09/08/09 | SSC | Correspond with company re 365(d)(4) issues. | 0.30 | 595.00 | $178.50 |
| 09/10/09 | SSC | Correspondence with company re 365(d)(4) extension deadline. | 0.20 | 595.00 | $119.00 |
| 09/10/09 | SSC | Review and revise letter to landlords and email to company re same. | 0.20 | 595.00 | $119.00 |
| 09/11/09 | WD | Research re section 365(d)(4). | 0.30 | 495.00 | $148.50 |
| 09/11/09 | SSC | Review G. Rhodes letter and email to G. Rhodes counsel re signature needed on lease extension. | 0.10 | 595.00 | $59.50 |
| 09/11/09 | SSC | Teleconference with J. Hsu re 365(d)(4) extension (.1); revise letter to J. Hsu (.1). | 0.20 | 595.00 | $119.00 |
| 09/14/09 | WD | Research re section 365(d)(4). | 0.40 | 495.00 | $198.00 |
| 09/15/09 | WD | Research re Bankruptcy Rule 9006. | 0.20 | 495.00 | $99.00 |
| 09/15/09 | WD | Research re motion under section 365(d)(4) to extend time to assume or reject unexpired leases. | 0.70 | 495.00 | $346.50 |
| 09/15/09 | WD | Preparation of motion under section 365(d)(4) to extend time to assume or reject unexpired leases. | 0.80 | 495.00 | $396.00 |
| 09/16/09 | MAM | Create lease tracking chart for Shirley S. Cho. | 3.00 | 195.00 | $585.00 |
| 09/16/09 | WD | Research re Rule 9006. | 0.50 | 495.00 | $247.50 |
| 09/16/09 | WD | Research re section 365(d)(4) to extend time to assume or reject unexpired leases. | 1.60 | 495.00 | $792.00 |
| 09/16/09 | WD | Preparation of motion under section 365(d)(4) to extend time to assume or reject unexpired leases. | 2.00 | 495.00 | $990.00 |
| 09/16/09 | WD | Analysis of lease charts. | 0.20 | 495.00 | $99.00 |

**Invoice number 86056**        73203   00002                              **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/09 | SSC | Teleconference with T. Robinson re lease extension (.1); direct M. Matteo re lease list needed (.1). | 0.20 | 595.00 | $119.00 |
| 09/16/09 | SSC | Teleconference with R. Frank re lease extension. | 0.10 | 595.00 | $59.50 |
| 09/16/09 | SSC | Review and direct revision re lease chart. | 0.10 | 595.00 | $59.50 |
| 09/18/09 | MAM | Update chart for tracking lease extensions. | 0.90 | 195.00 | $175.50 |
| 09/18/09 | SSC | Review and revise lease extension motion. | 0.50 | 595.00 | $297.50 |
| 09/21/09 | MAM | Telephone call with Frank at Flamingo Storage regarding lease extension consent. | 0.30 | 195.00 | $58.50 |
| 09/21/09 | WD | Analysis of lease charts. | 0.10 | 495.00 | $49.50 |
| 09/21/09 | WD | Research re section 365(d)(4) to extend time to assume or reject unexpired leases. | 0.40 | 495.00 | $198.00 |
| 09/21/09 | SSC | Coordinate follow up on landlord extension chart with M. Matteo. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | SSC | Review and revise lease extension motion and exhibits (.5); email to P. Dublin and T. Beckett re same (.1); email to P. Huygens re same (.1). | 0.70 | 595.00 | $416.50 |
| 09/22/09 | MAM | Revise Leaseback exhibit. | 0.50 | 195.00 | $97.50 |
| 09/22/09 | SSC | Analysis re status of leases. | 0.20 | 595.00 | $119.00 |
| 09/23/09 | MAM | Telephone call with Warm Springs R.V. & Mini Storage regarding consent to extend 364(d)(4) deadline. | 0.20 | 195.00 | $39.00 |
| 09/23/09 | MAM | Update leaseback exhibit and finalize for filing. | 0.50 | 195.00 | $97.50 |
| 09/23/09 | SSC | Correspond with company re lease extension motion. | 0.20 | 595.00 | $119.00 |
| 09/24/09 | MAM | Update landlord consent tracking chart for 365(d)(4) extension. | 0.30 | 195.00 | $58.50 |
| 09/24/09 | SSC | Finalize lease extension motion (.6); correspond with company re missing landlord consents (.2). | 0.80 | 595.00 | $476.00 |
| 09/24/09 | SSC | Review final lease extension motion. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | MAM | Amend landlord consent letters to Cheung with new deadlines. | 0.50 | 195.00 | $97.50 |
| 09/28/09 | MAM | Update tracking chart for landlord consents. | 0.40 | 195.00 | $78.00 |
| 09/28/09 | SSC | Review plan for list of contracts to be assumed. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Review signed letters from Cheung and email to M. Matteo re update needed to landlord chart (.1); email to R. Soucie re additional letters needed (.1). | 0.20 | 595.00 | $119.00 |

|  | **Task Code Total** | **18.90** | **$7,885.50** |
|---|---|---|---|

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 09/14/09 | SSC | Review and revise August exhibit to monthly fee statement. | 0.50 | 595.00 | $297.50 |
| 09/16/09 | SSC | Review and revise August monthly fee statement invoice. | 0.30 | 595.00 | $178.50 |
| 09/18/09 | SSC | Revise fee letter (.2); email to notice parties re August fee letter (.1). | 0.30 | 595.00 | $178.50 |
| 09/21/09 | MAM | Calendar response date for any opposition to PSZJ monthly fee statement. | 0.30 | 195.00 | $58.50 |
| 09/22/09 | WD | Preparation of order re PSZJ 1st interim fee application. | 0.80 | 495.00 | $396.00 |
| 09/23/09 | WD | Preparation of order re PSZJ 1st interim fee application. | 0.30 | 495.00 | $148.50 |

**Invoice number  86056**          73203    00002                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | WD | Preparation of order re PSZJ 1st interim fee application. | 0.20 | 495.00 | $99.00 |
| 09/28/09 | WD | Preparation of order re PSZJ 1st interim fee app. | 0.40 | 495.00 | $198.00 |
| 09/29/09 | JIS | Review reply to fee objection. | 0.20 | 825.00 | $165.00 |
| 09/29/09 | PJJ | Analyze Trustee objection to fee application | 0.50 | 225.00 | $112.50 |
| 09/29/09 | SSC | Review email from A. Landis re resolving UST objection (.1); draft proposed order (.2). | 0.30 | 595.00 | $178.50 |
| 09/29/09 | SSC | Draft reply to UST objection re PSZJ fee app (.6);  email to C. Shurtliff for filing (.2). | 0.80 | 595.00 | $476.00 |
| 09/30/09 | PJJ | Calculate blended fee rates for use at fee hearing | 0.30 | 225.00 | $67.50 |
| 09/30/09 | PJJ | Email from/to S Cho re blended fee rate | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **5.30** | | **$2,576.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 09/15/09 | SSC | Review email from P. Dublin re check signers and correspond with company re same. | 0.10 | 595.00 | $59.50 |
| 09/15/09 | SSC | Draft stipulation re check signers. | 0.20 | 595.00 | $119.00 |
| 09/16/09 | JIS | Telephone conference with Jim Rhodes re signature authority stipulation. | 0.20 | 825.00 | $165.00 |
| 09/16/09 | SSC | Correspond with P. Dublin re check signers stipulation (.1); coordinate filing check signers stipulation (.2); revise order re stipulation (.2). | 0.50 | 595.00 | $297.50 |
| 09/16/09 | SSC | Teleconference with Z. Larson re cash collateral stipulation. | 0.10 | 595.00 | $59.50 |
| 09/17/09 | SSC | Correspond with A. Landis re two orders to sign. | 0.10 | 595.00 | $59.50 |
| 09/17/09 | SSC | Review and revise order approving cash collateral stipulation and email to A. Landis. | 0.10 | 595.00 | $59.50 |
| 09/18/09 | SSC | Correspond with P. Dublin re status of orders pending. | 0.10 | 595.00 | $59.50 |
| 09/18/09 | SSC | Teleconference with A. Landis re signature needed on two orders (.1); review signed orders and coordinate filing of same (.2). | 0.30 | 595.00 | $178.50 |
| 09/21/09 | SSC | Review Akin bill for reasonableness. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | SSC | Review entered order re cash collateral order and correspond with company re same. | 0.10 | 595.00 | $59.50 |
| 09/28/09 | SSC | Draft third stipulation re cash collateral continuance. | 0.50 | 595.00 | $297.50 |
| 09/28/09 | SSC | Correspond with company re timing of budget. | 0.10 | 595.00 | $59.50 |
| 09/28/09 | SSC | Teleconference with P. Huygens re budget (.1); teleconference with C. Shurtliff re information needed for budget (.1). | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Review correspondence re final budget (.2); review cash collateral order (.2); teleconference with P. Huygens re cash collateral order (.1); further review based on comments received (.4). | 0.90 | 595.00 | $535.50 |
| 09/30/09 | SSC | Correspond with J. Gyllstrom re status of final cash collateral budget. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Review revised budget. | 0.50 | 595.00 | $297.50 |
| 09/30/09 | SSC | Review and revise cash collateral stipulation based on | 0.40 | 595.00 | $238.00 |

**Invoice number  86056**         73203   00002                                **Page  11**

|  |  | comments received and email to lenders. |  |  |  |
|---|---|---|---|---|---|
| 09/30/09 | SSC | Review and revise order approving cash collateral stipulation. | 0.30 | 595.00 | $178.50 |
| 09/30/09 | SSC | Teleconference with P. Huygens re status of cash collateral budget and other matters. | 0.30 | 595.00 | $178.50 |
|  |  | **Task Code Total** | **5.40** |  | **$3,259.00** |

### Hearing

| 09/28/09 | MAM | Draft notice of agenda for October 2, 2009 omnibus hearing. | 3.80 | 195.00 | $741.00 |
|---|---|---|---|---|---|
| 09/28/09 | SSC | Correspond with W. Disse re hearing logistics. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Review and revise hearing agenda. | 0.30 | 595.00 | $178.50 |
| 09/28/09 | SSC | Correspond with Z. Larson re hearing coverage. | 0.10 | 595.00 | $59.50 |
| 09/29/09 | MAM | Amend notice of agenda for October 2, 2009 hearing. | 0.50 | 195.00 | $97.50 |
| 09/29/09 | SSC | Draft email to court re proposed orders for hearing. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Review and revise hearing agenda. | 0.50 | 595.00 | $297.50 |
| 09/29/09 | SSC | Correspond with court re November omnibus date. | 0.10 | 595.00 | $59.50 |
| 09/29/09 | SSC | Coordinate telephonic appearance of professionals. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Meet and confer with J. Stang re status of hearing matters. | 0.20 | 595.00 | $119.00 |
| 09/29/09 | SSC | Teleconference with M. Lahaie re hearing. | 0.10 | 595.00 | $59.50 |
| 09/30/09 | JIS | Review October 2 agenda. | 0.80 | 825.00 | $660.00 |
| 09/30/09 | JIS | Review issues regarding 10/02 hearing. | 0.40 | 825.00 | $330.00 |
| 09/30/09 | MAM | Create supplemental service list for notice of agenda for the October 2, 2009 omnibus hearing. | 0.80 | 195.00 | $156.00 |
| 09/30/09 | WD | Preparation for 10/2 hearing. | 2.60 | 495.00 | $1,287.00 |
| 09/30/09 | SSC | Review talking points outline and email to W. Disse re same. | 0.50 | 595.00 | $297.50 |
| 09/30/09 | SSC | Review hearing binder and direct A. Bonn re revisions. | 0.50 | 595.00 | $297.50 |
| 09/30/09 | SSC | Further review to agenda based on developments to hearing items. | 0.50 | 595.00 | $297.50 |
| 09/30/09 | SSC | Email to P. Huygens re hearing items to review. | 0.10 | 595.00 | $59.50 |
| 09/30/09 | SSC | Email to A. Landis re orders to sign for hearing. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Coordinate filings and service re omnibus hearing matters. | 0.30 | 595.00 | $178.50 |
| 09/30/09 | SSC | Review and revise agenda based on updates. | 0.50 | 595.00 | $297.50 |
| 09/30/09 | SSC | Draft email to court re forms of orders and status of matters for hearing. | 0.80 | 595.00 | $476.00 |
| 09/30/09 | SSC | Meet and confer with J. Stang re hearing preparation. | 0.60 | 595.00 | $357.00 |
|  |  | **Task Code Total** | **14.80** |  | **$6,782.00** |

### Operations [B210]

| 09/01/09 | SSC | Draft correspondence to Merrill Lynch re bank accounts. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 09/02/09 | SSC | Analysis re business operations matters (.5); teleconference | 1.00 | 595.00 | $595.00 |

**Invoice number  86056**       73203   00002                                    **Page  12**

|            |     | with T. Robinson re various matters (.5).                                                                                    |       |        |            |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/03/09   | SSC | Email correspondence with T. Robinson on various matters.                                                                     | 0.30  | 595.00 | $178.50    |
| 09/15/09   | WD  | Email with Hubbard re closed bank accounts.                                                                                   | 0.20  | 495.00 | $99.00     |
| 09/15/09   | SSC | Teleconference with M. Hubbard re UST questions on bank accounts and voicemail to C. Finnerman re same.                        | 0.10  | 595.00 | $59.50     |
| 09/15/09   | SSC | Follow up email to Merrill Lynch re sending paperwork necessary to close accounts.                                            | 0.10  | 595.00 | $59.50     |
| 09/16/09   | SSC | Teleconference with G. Romantzick, Merrill Lynch, re bank accounts (.1); email to G. Romantzick re same (.2).                  | 0.30  | 595.00 | $178.50    |
| 09/30/09   | SSC | Correspond with G. Romantcik, Merrill Lynch, re closing bank accounts.                                                        | 0.20  | 595.00 | $119.00    |
|            |     | **Task Code Total**                                                                                                           | **2.40** |     | **$1,408.00** |

**Plan & Disclosure Stmt. [B320]**

|            |     |                                                                                                                              |       |        |            |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/01/09   | SSC | Review and revise term sheet and correspondence with company.                                                                | 0.50  | 595.00 | $297.50    |
| 09/01/09   | SSC | Correspond with B. Axelrod re status of term sheet revisions.                                                                 | 0.10  | 595.00 | $59.50     |
| 09/01/09   | SSC | Review email and attachments from A. Loraditch re revised term sheets.                                                        | 0.20  | 595.00 | $119.00    |
| 09/01/09   | SSC | Review correspondence re trademark list (.2); teleconference with B. Axelrod re same (.2).                                    | 0.40  | 595.00 | $238.00    |
| 09/02/09   | JIS | Review modifications/status of mediation agreement.                                                                          | 0.30  | 825.00 | $247.50    |
| 09/03/09   | JIS | Review term sheet from FLSC.                                                                                                  | 0.50  | 825.00 | $412.50    |
| 09/03/09   | JIS | Call with Paul Huygens re FLSC term sheet.                                                                                    | 0.70  | 825.00 | $577.50    |
| 09/03/09   | JIS | Telephone conference with Jim Rhodes re communications with WCP for due diligence re plan term sheet.                          | 0.50  | 825.00 | $412.50    |
| 09/03/09   | SSC | Teleconference with P. Huygens re plan mediation term sheet.                                                                  | 0.50  | 595.00 | $297.50    |
| 09/03/09   | SSC | Review and analysis re plan mediation term sheet.                                                                            | 0.70  | 595.00 | $416.50    |
| 09/03/09   | SSC | Correspondence with A. Quereshi re term sheet.                                                                               | 0.20  | 595.00 | $119.00    |
| 09/04/09   | JIS | Review and respond to Neiter email regarding status of mediation term sheet and telephone conference with Brett Axelrod re same (.1). | 0.20  | 825.00 | $165.00    |
| 09/08/09   | SSC | Correspond with P. Dublin re plan attachment.                                                                                | 0.20  | 595.00 | $119.00    |
| 09/09/09   | JIS | Telephone call with Rhodes re plan status, golf course.                                                                      | 0.80  | 825.00 | $660.00    |
| 09/09/09   | SSC | Review and revise disclosure statement order.                                                                               | 0.50  | 595.00 | $297.50    |
| 09/09/09   | SSC | Revise substantive consolidation insert for plan.                                                                           | 1.50  | 595.00 | $892.50    |
| 09/09/09   | SSC | Review and analysis re plan documents needed.                                                                               | 0.40  | 595.00 | $238.00    |
| 09/09/09   | SSC | Coordinate plan service issues.                                                                                             | 0.20  | 595.00 | $119.00    |
| 09/09/09   | SSC | Review plan solicitation procedures motion.                                                                                 | 0.60  | 595.00 | $357.00    |
| 09/09/09   | SSC | Review and revise plan confirmation timeline.                                                                               | 0.30  | 595.00 | $178.50    |
| 09/09/09   | SSC | Correspond with P. Dublin re plan call needed.                                                                              | 0.10  | 595.00 | $59.50     |
| 09/09/09   | SSC | Teleconference with B. Axelrod, P. Huygens re plan items.                                                                   | 0.50  | 595.00 | $297.50    |

**Invoice number  86056**          73203   00002                                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/09 | SSC | Review email from B. Axelrod re status of plan mediation term sheet (.1); call to B. Axelrod re same (.1). | 0.20 | 595.00 | $119.00 |
| 09/09/09 | SSC | Teleconference with B. Axelrod re status. | 0.20 | 595.00 | $119.00 |
| 09/09/09 | SSC | Teleconference with P. Huygens re status. | 0.20 | 595.00 | $119.00 |
| 09/10/09 | PJJ | Prepare service list for Plan and Disclosure Statement | 1.50 | 225.00 | $337.50 |
| 09/10/09 | SSC | Review and revise plan solicitation procedures motion. | 2.20 | 595.00 | $1,309.00 |
| 09/10/09 | SSC | Correspondence with P. Dublin re plan logistics call and T. Beckett re same. | 0.10 | 595.00 | $59.50 |
| 09/10/09 | SSC | Review and revise ballot (.3); email to B. Osborne re same (.1). | 0.40 | 595.00 | $238.00 |
| 09/10/09 | SSC | Review and revise plan support letter. | 0.40 | 595.00 | $238.00 |
| 09/10/09 | SSC | Review and revise notice of entry of disclosure statement order. | 0.50 | 595.00 | $297.50 |
| 09/10/09 | SSC | Review and revise notice of non-voting status. | 0.40 | 595.00 | $238.00 |
| 09/10/09 | SSC | Review and revise disclosure statement order. | 0.30 | 595.00 | $178.50 |
| 09/11/09 | JIS | Review Plan/Disclosure Statement time line and tasks. | 0.20 | 825.00 | $165.00 |
| 09/11/09 | JIS | Continued review of plan time lines and document production TR. | 0.50 | 825.00 | $412.50 |
| 09/11/09 | SSC | Review and revise plan documents list. | 0.50 | 595.00 | $297.50 |
| 09/11/09 | SSC | Teleconference with P. Dublin re plan logistics (.5); review and revise plan timeline (.5). | 1.00 | 595.00 | $595.00 |
| 09/11/09 | SSC | Draft Arizona property insert. | 0.60 | 595.00 | $357.00 |
| 09/11/09 | SSC | Teleconference with J. Gyllstrom re Arizona property insert (.3); follow up teleconference with J. Gyllstrom re edits to Arizona property insert (.4); review and revise Arizona insert (.1). | 0.80 | 595.00 | $476.00 |
| 09/11/09 | SSC | Teleconference with B. Axelrod re plan logistics. | 0.40 | 595.00 | $238.00 |
| 09/11/09 | SSC | Review and revise sub con insert based on comments received. | 0.50 | 595.00 | $297.50 |
| 09/11/09 | SSC | Analysis re service of disclosure statement notice (.5); correspond with P. Dublin re same (.1). | 0.60 | 595.00 | $357.00 |
| 09/11/09 | SSC | Review and revise disclosure statement notice. | 0.20 | 595.00 | $119.00 |
| 09/12/09 | SSC | Review and revise plan inserts based on comments received and email same to counsel for FLSC and OCUC. | 0.30 | 595.00 | $178.50 |
| 09/12/09 | SSC | Review and revise solicitation motion. | 1.00 | 595.00 | $595.00 |
| 09/14/09 | JIS | Review implications of joint plan with FLSC. | 0.40 | 825.00 | $330.00 |
| 09/14/09 | SSC | Review and revise solicitation procedures motion. | 1.00 | 595.00 | $595.00 |
| 09/14/09 | SSC | Review voicemail from J. Gyllstrom and email to J. Gyllstrom re Arizona. | 0.20 | 595.00 | $119.00 |
| 09/15/09 | MAM | Research for Shirley S. Cho regarding motion to approve disclosure statement. | 0.50 | 195.00 | $97.50 |
| 09/15/09 | PJJ | Work on service list for Plan and Disclosure Statement | 1.30 | 225.00 | $292.50 |
| 09/15/09 | SSC | Analysis re plan from Akin. | 4.20 | 595.00 | $2,499.00 |
| 09/15/09 | SSC | Review list of Arizona property and correspond with P. Huygens re same. | 0.10 | 595.00 | $59.50 |
| 09/15/09 | SSC | Review and revise plan of reorganization from Akin. | 3.30 | 595.00 | $1,963.50 |
| 09/16/09 | JIS | Review comments re Plan. | 0.30 | 825.00 | $247.50 |
| 09/16/09 | JIS | Review issues related to fee applications and Plan | 0.50 | 825.00 | $412.50 |

**Invoice number  86056**         73203   00002                                          **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | confirmation process. | | | |
| 09/16/09 | WD | Research re exculpation/release provision in plan. | 1.50 | 495.00 | $742.50 |
| 09/16/09 | SSC | Further review and consideration of plan. | 2.00 | 595.00 | $1,190.00 |
| 09/16/09 | SSC | Review and revise disclosure statement. | 2.00 | 595.00 | $1,190.00 |
| 09/16/09 | SSC | Direct M. Matteo re service list needed for disclosure statement. | 0.10 | 595.00 | $59.50 |
| 09/16/09 | SSC | Voicemail to A. Landis re same. | 0.10 | 595.00 | $59.50 |
| 09/16/09 | SSC | Teleconference with P. Dublin re disclosure statement hearing (.2); draft stipulation extending plan moratorium and attend to scheduling issues re same (.8). | 1.00 | 595.00 | $595.00 |
| 09/17/09 | JIS | Review issues related to Disclosure Statement and outstanding conditions to confirmation of Plan/effective date of Plan (golf course financing, execution of tax treatment, post-confirmation mgmt). | 0.80 | 825.00 | $660.00 |
| 09/17/09 | JIS | Review redline of Plan and Disclosure Statement. | 1.90 | 825.00 | $1,567.50 |
| 09/17/09 | SSC | Review and revise order approving plan moratorium. | 0.20 | 595.00 | $119.00 |
| 09/17/09 | SSC | Further teleconference with J. Gyllstrom re Arizona. | 0.20 | 595.00 | $119.00 |
| 09/17/09 | SSC | Analysis re case law associated on plan issues. | 2.00 | 595.00 | $1,190.00 |
| 09/17/09 | SSC | Further review and revise disclosure statement. | 2.40 | 595.00 | $1,428.00 |
| 09/17/09 | SSC | Review and revise plan. | 0.50 | 595.00 | $297.50 |
| 09/17/09 | SSC | Email to P. Dublin, et al. re revisions to plan. | 0.20 | 595.00 | $119.00 |
| 09/17/09 | SSC | Email to P. Dublin, et al. re revisions to disclosure statement. | 0.20 | 595.00 | $119.00 |
| 09/17/09 | SSC | Teleconference with P. Huygens re deal and plan issues. | 1.00 | 595.00 | $595.00 |
| 09/17/09 | SSC | Review and finalize comments from counsel re plan moratorium stipulation (.5); coordinate filing of same (.3). | 0.80 | 595.00 | $476.00 |
| 09/17/09 | SSC | Teleconference with J. Gyllstrom re Arizona. | 0.20 | 595.00 | $119.00 |
| 09/18/09 | MAM | Create service list for third party entities regarding disclosure statement. | 0.80 | 195.00 | $156.00 |
| 09/18/09 | PJJ | Telephone call with S Cho re solicitation | 0.20 | 225.00 | $45.00 |
| 09/18/09 | WD | Research re post-confirmation interest rates. | 1.60 | 495.00 | $792.00 |
| 09/18/09 | WD | Research re disclosure statement. | 0.20 | 495.00 | $99.00 |
| 09/18/09 | SSC | Review and revise balloting material, disclosure statement notice, and supporting materials. | 0.90 | 595.00 | $535.50 |
| 09/18/09 | SSC | Teleconference with P. Jefferies re service on disclosure statement and claims chart. | 0.20 | 595.00 | $119.00 |
| 09/18/09 | SSC | Review Greenberg comments to plan and disclosure statement. | 0.40 | 595.00 | $238.00 |
| 09/18/09 | SSC | Review and revise solicitation motion (1.0); review and revise notice of disclosure statement hearing (.1); email to P. Dublin re service (.2). | 1.30 | 595.00 | $773.50 |
| 09/18/09 | SSC | Further review and revision to solicitation motion. | 1.00 | 595.00 | $595.00 |
| 09/19/09 | SSC | Teleconference with P. Huygens re plan comment. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | MAM | Amend service list for plan and disclosure statement. | 1.50 | 195.00 | $292.50 |
| 09/21/09 | MAM | Create exhibit regarding pending litigation to attach to Disclosure Statement. | 2.90 | 195.00 | $565.50 |
| 09/21/09 | PJJ | Calculate convenience class claims | 1.00 | 225.00 | $225.00 |
| 09/21/09 | PJJ | Work on service list for solicitation | 2.30 | 225.00 | $517.50 |

**Invoice number  86056**      73203   00002                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 09/21/09 | WD | Research re post-confirmation interest rates. | 0.20 | 495.00 | $99.00 |
| 09/21/09 | SSC | Email to P. Dublin re disclosure statement revision. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | SSC | Email to B. Axelrod re plan status on tax. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | SSC | Coordinate service of disclosure statement. | 0.40 | 595.00 | $238.00 |
| 09/21/09 | SSC | Teleconference with T. Beckett re status. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | SSC | Review solicitation procedures precedent and email to Akin re same. | 0.30 | 595.00 | $178.50 |
| 09/21/09 | SSC | Review and revise solicitation motion exhibits. | 0.80 | 595.00 | $476.00 |
| 09/21/09 | SSC | Review and email to T. Robinson re litigation file needed for disclosure statement. | 0.20 | 595.00 | $119.00 |
| 09/21/09 | SSC | Teleconference with T. Beckett re claim procedures. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | SSC | Review two entered orders re disclosure statement scheduling and correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | SSC | Review email from P. Huygens re term sheet revisions. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Review revised term sheet from P. Dublin. | 0.30 | 595.00 | $178.50 |
| 09/22/09 | SSC | Draft email to R. Neiter re status of plan mediation negotiations. | 0.20 | 595.00 | $119.00 |
| 09/22/09 | SSC | Email to Omni re disclosure statement service call needed. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Email to P. Dublin re status. | 0.10 | 595.00 | $59.50 |
| 09/22/09 | SSC | Review C. Rice comments to term sheet. | 0.10 | 595.00 | $59.50 |
| 09/23/09 | PJJ | Conference call re solicitation procedures | 0.40 | 225.00 | $90.00 |
| 09/23/09 | SSC | Review and revise plan. | 2.60 | 595.00 | $1,547.00 |
| 09/23/09 | SSC | Review and revise solicitation motion from Akin (.8); review notice of hearing of disclosure statement and email to Akin re same (.2). | 1.00 | 595.00 | $595.00 |
| 09/23/09 | SSC | Review revised plan and draft email to P. Dublin re revisions. | 0.50 | 595.00 | $297.50 |
| 09/23/09 | SSC | Teleconference with B. Osborne re disclosure statement service. | 0.40 | 595.00 | $238.00 |
| 09/23/09 | SSC | Teleconference with Omni re service of disclosure statement. | 0.30 | 595.00 | $178.50 |
| 09/23/09 | SSC | Teleconference with P. Dublin re plan service. | 0.20 | 595.00 | $119.00 |
| 09/23/09 | SSC | Analysis of term sheet and email to P. Dublin re revision. | 0.20 | 595.00 | $119.00 |
| 09/23/09 | SSC | Review correspondence between Dublin and Axelrod re remaining issues. | 0.20 | 595.00 | $119.00 |
| 09/23/09 | SSC | Review and revise plan per comments received. | 1.00 | 595.00 | $595.00 |
| 09/24/09 | PJJ | Telephone call with S Cho re Plan calculations needed | 0.20 | 225.00 | $45.00 |
| 09/24/09 | SSC | Review final revised term sheet. | 0.30 | 595.00 | $178.50 |
| 09/24/09 | SSC | Teleconference with P. Huygens and B. Axelrod re same. | 0.50 | 595.00 | $297.50 |
| 09/24/09 | SSC | Teleconference with P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 09/24/09 | SSC | Analysis re revised mediation term sheet. | 0.50 | 595.00 | $297.50 |
| 09/24/09 | SSC | Teleconference with P. Dublin re plan issues. | 0.30 | 595.00 | $178.50 |
| 09/24/09 | SSC | Extended teleconference with P. Huygens re plan comments. | 1.00 | 595.00 | $595.00 |
| 09/24/09 | SSC | Teleconference with P. Dublin, T. Beckett, B. Axelrod re final plan comments. | 1.40 | 595.00 | $833.00 |
| 09/24/09 | SSC | Review and revise plan timeline based on call. | 0.20 | 595.00 | $119.00 |

**Invoice number  86056**          73203   00002                                          **Page  16**

| 09/24/09 | SSC | Correspond with Omni re disclosure statement service. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 09/25/09 | PJJ | Emails re solicitation procedures | 4.00 | 225.00 | $900.00 |
| 09/25/09 | PJJ | Prepare calculations for OCUC re Plan classes | 2.50 | 225.00 | $562.50 |
| 09/25/09 | PJJ | Telephone call with S Cho re solicitation procedures | 0.40 | 225.00 | $90.00 |
| 09/25/09 | PJJ | Review solicitation procedures | 0.50 | 225.00 | $112.50 |
| 09/25/09 | PJJ | Prepare list of creditors by class for solicitation purposes | 2.30 | 225.00 | $517.50 |
| 09/25/09 | SSC | Email to company re plan. | 0.10 | 595.00 | $59.50 |
| 09/25/09 | SSC | Teleconference with P. Huygens re additional comments to disclosure statement (.4); correspond with P. Dublin re same (.2). | 0.60 | 595.00 | $357.00 |
| 09/25/09 | SSC | Review solicitation motion and  exhibits. | 1.90 | 595.00 | $1,130.50 |
| 09/25/09 | SSC | Teleconference with A. Loraditch re plan. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Teleconference with B. Axelrod re plan. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Multiple emails with Omni re service of disclosure statement and form of notice of hearing on disclosure statement. | 0.50 | 595.00 | $297.50 |
| 09/25/09 | SSC | Review and revise disclosure statement and email to P. Dublin re changes. | 1.20 | 595.00 | $714.00 |
| 09/25/09 | SSC | Correspond with P. Dublin re status of term sheet. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Correspond with company re status of term sheet. | 0.10 | 595.00 | $59.50 |
| 09/25/09 | SSC | Review and revise plan of reorganization. | 1.80 | 595.00 | $1,071.00 |
| 09/25/09 | SSC | Teleconference with J. Gyllstrom re going concern analysis. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Teleconference with E. Kim re going concern analysis. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Correspond with P. Dublin re going concern analysis and liquidation analysis. | 0.10 | 595.00 | $59.50 |
| 09/25/09 | SSC | Teleconference with P. Huygens re plan. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Teleconference with T. Beckett re plan. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | PJJ | Telephone call from S Cho re solicitation procedures (.2); revise balloting tabulation chart (1.2) | 1.40 | 225.00 | $315.00 |
| 09/28/09 | SSC | Email to company re classification issues for plan. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Teleconference with T. Robinson re plan. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Review third party causes of action/ claims list and email to company re same. | 0.20 | 595.00 | $119.00 |
| 09/28/09 | SSC | Review going concern analysis and liquidation analysis and comments from company re same. | 0.50 | 595.00 | $297.50 |
| 09/28/09 | SSC | Review filed disclosure statement and plan and direct service. | 0.20 | 595.00 | $119.00 |
| 09/30/09 | SSC | Teleconference with P. Huygens re comments to going concern analysis (.2); teleconference with P. Dublin re same (.2). | 0.40 | 595.00 | $238.00 |

|  | **Task Code Total** | | **102.10** | | **$53,207.50** |
|---|---|---|---|---|---|

**Ret. of Prof./Other**

| 09/01/09 | WD | Emails with Robinson re Baird employment. | 0.20 | 495.00 | $99.00 |
|---|---|---|---|---|---|

**Invoice number  86056**        73203   00002                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | WD | Research re retention of Baird law firm. | 0.10 | 495.00 | $49.50 |
| 09/02/09 | WD | Emails with Robinson re Baird employment. | 0.10 | 495.00 | $49.50 |
| 09/02/09 | SSC | Follow up teleconference with W. Disse re OCP. | 0.20 | 595.00 | $119.00 |
| 09/11/09 | JIS | Telephone call from Tim Sullivan regarding Sullivan Group employment issues/compensation. | 0.30 | 825.00 | $247.50 |
| 09/11/09 | WD | Research re employment of Baird. | 0.40 | 495.00 | $198.00 |
| 09/11/09 | WD | Preparation of notice re addition of ordinary course professionals. | 0.60 | 495.00 | $297.00 |
| 09/11/09 | SSC | Coordinate revision needed to Baird disinterestedness declaration. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | WD | Research re Baird OCP declaration. | 0.10 | 495.00 | $49.50 |
| 09/28/09 | WD | Emails with professionals re hearing on first interim fee applications. | 0.30 | 495.00 | $148.50 |

|  | **Task Code Total** | **2.40** | **$1,317.00** |
|---|---|---|---|

|  | **Total professional services:** | 313.50 | **$133,162.50** |
|---|---|---|---|

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $25.40 |
| 08/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $23.16 |
| 08/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $8.30 |
| 08/11/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $10.59 |
| 08/13/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $18.51 |
| 08/14/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.62 |
| 08/14/2009 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 1108 | $281.75 |
| 08/21/2009 | AF | Air Fare [E110] - Southwest Airlines (JIS) | $337.20 |
| 08/21/2009 | HT | Hotel Expense [E110] - Bellagio Hotel & Casino (Las Vegas, NV) JIS | $211.68 |
| 08/27/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $12.25 |
| 08/27/2009 | TE | Travel Expense [E110] - Travel agency service fee JIS | $60.00 |
| 08/29/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria SSC | $21.10 |
| 09/01/2009 | LN | 73203.00002 Lexis Charges for 09-01-09 | $251.09 |
| 09/01/2009 | PAC | 73203.00002 PACER Charges for 09-01-09 | $4.00 |
| 09/01/2009 | PO | 73203.00002 :Postage Charges for 09-01-09 | $60.30 |
| 09/01/2009 | PO | 73203.00002 :Postage Charges for 09-01-09 | $14.82 |
| 09/01/2009 | RE | (DOC 152 @0.10 PER PG) | $15.20 |
| 09/01/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 09/01/2009 | RE | (DOC 249 @0.10 PER PG) | $24.90 |
| 09/01/2009 | RE | (DOC 498 @0.10 PER PG) | $49.80 |
| 09/01/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 86056**      73203   00002                                    **Page  18**

| | | | |
|---|---|---|---|
| 09/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | PAC | 73203.00002 PACER Charges for 09-02-09 | $7.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/03/2009 | LN | 73203.00002 Lexis Charges for 09-03-09 | $605.21 |
| 09/03/2009 | PAC | 73203.00002 PACER Charges for 09-03-09 | $7.84 |
| 09/03/2009 | PO | 73203.00002 :Postage Charges for 09-03-09 | $26.41 |
| 09/03/2009 | PO | 73203.00002 :Postage Charges for 09-03-09 | $6.65 |
| 09/03/2009 | RE | (DOC 760 @0.10 PER PG) | $76.00 |
| 09/03/2009 | RE | (DOC 238 @0.10 PER PG) | $23.80 |
| 09/03/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/03/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 09/03/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/03/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/03/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/03/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | PAC | 73203.00002 PACER Charges for 09-04-09 | $11.20 |
| 09/04/2009 | RE | (DOC 1526 @0.10 PER PG) | $152.60 |
| 09/04/2009 | RE | (DOC 1766 @0.10 PER PG) | $176.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  86056**          73203   00002                                    **Page  19**

| | | | |
|---|---|---|---:|
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | PAC | 73203.00002 PACER Charges for 09-08-09 | $6.48 |
| 09/08/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | PAC | 73203.00002 PACER Charges for 09-09-09 | $10.96 |
| 09/09/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/09/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/09/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $9.01 |

**Invoice number  86056**          73203   00002                                    **Page  20**

| | | | |
|---|---|---|---:|
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $9.01 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $13.11 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $10.19 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $9.01 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $9.01 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $14.35 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $14.35 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $9.28 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | FE | 73203.00002 FedEx Charges for 09-10-09 | $7.66 |
| 09/10/2009 | PAC | 73203.00002 PACER Charges for 09-10-09 | $7.92 |
| 09/10/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/11/2009 | FE | 73203.00002 FedEx Charges for 09-11-09 | $9.01 |
| 09/11/2009 | FE | 73203.00002 FedEx Charges for 09-11-09 | $46.53 |
| 09/11/2009 | PAC | 73203.00002 PACER Charges for 09-11-09 | $2.56 |
| 09/11/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 09/11/2009 | RE | (DOC 168 @0.10 PER PG) | $16.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  86056**          73203   00002                    **Page  21**

| | | | |
|---|---|---|---|
| 09/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/14/2009 | IF | Incoming Faxes [E104] | $0.60 |
| 09/14/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/14/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 09/14/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2009 | PAC | 73203.00002 PACER Charges for 09-15-09 | $19.52 |
| 09/15/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | LN | 73203.00002 Lexis Charges for 09-16-09 | $1,095.54 |
| 09/16/2009 | PAC | 73203.00002 PACER Charges for 09-16-09 | $2.64 |
| 09/16/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 09/16/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 09/16/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 09/16/2009 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 09/16/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/16/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/16/2009 | WL | 73203.00002 Westlaw Charges for 09-16-09 | $512.80 |
| 09/17/2009 | PAC | 73203.00002 PACER Charges for 09-17-09 | $4.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number  86056**        73203   00002                                    **Page  22**

| 09/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 09/17/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/18/2009 | FE | Federal Express [E108] - Invoice #: 9-343-53840 | $5.28 |
| 09/18/2009 | PAC | 73203.00002 PACER Charges for 09-18-09 | $17.44 |
| 09/18/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/21/2009 | PAC | 73203.00002 PACER Charges for 09-21-09 | $22.96 |
| 09/21/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/21/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  86056**        73203   00002                              **Page  23**

| | | | |
|---|---|---|---|
| 09/21/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/21/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | FE | 73203.00002 FedEx Charges for 09-22-09 | $9.01 |
| 09/22/2009 | FE | 73203.00002 FedEx Charges for 09-22-09 | $7.66 |
| 09/22/2009 | FE | 73203.00002 FedEx Charges for 09-22-09 | $7.66 |
| 09/22/2009 | FE | 73203.00002 FedEx Charges for 09-22-09 | $17.01 |
| 09/22/2009 | PAC | 73203.00002 PACER Charges for 09-22-09 | $6.88 |
| 09/22/2009 | PO | 73203.00002 :Postage Charges for 09-22-09 | $12.81 |
| 09/22/2009 | PO | 73203.00002 :Postage Charges for 09-22-09 | $1.76 |
| 09/22/2009 | RE | (CORRA 24 @0.10 PER PG) | $2.40 |
| 09/22/2009 | RE | (DOC 336 @0.10 PER PG) | $33.60 |
| 09/22/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/23/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 09/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 09/23/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/23/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |

**Invoice number 86056**        73203   00002                                    **Page  24**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/23/2009 | WL | 73203.00002 Westlaw Charges for 09-23-09 | $48.20 |
| 09/24/2009 | PO | 73203.00002 :Postage Charges for 09-24-09 | $2.24 |
| 09/24/2009 | PO | 73203.00002 :Postage Charges for 09-24-09 | $4.95 |
| 09/24/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 09/24/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 09/24/2009 | RE | (DOC 924 @0.10 PER PG) | $92.40 |
| 09/24/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 09/24/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/24/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/24/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2009 | RE | (AGR 6021 @0.10 PER PG) | $602.10 |
| 09/25/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 09/25/2009 | RE | (DOC 2004 @0.10 PER PG) | $200.40 |
| 09/25/2009 | RE | (DOC 6012 @0.10 PER PG) | $601.20 |
| 09/25/2009 | RE | (DOC 1998 @0.10 PER PG) | $199.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 09/25/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | $12.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/25/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/25/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/25/2009 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/25/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 09/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/25/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/28/2009 | PAC | 73203.00002 PACER Charges for 09-28-09 | $28.96 |
| 09/28/2009 | PO | 73203.00002 :Postage Charges for 09-28-09 | $250.95 |

**Invoice number  86056**          73203   00002                                          **Page  25**

| 09/28/2009 | PO | 73203.00002 :Postage Charges for 09-28-09 | $15.60 |
| 09/28/2009 | RE | (DOC 2140 @0.10 PER PG) | $214.00 |
| 09/28/2009 | RE | (DOC 662 @0.10 PER PG) | $66.20 |
| 09/28/2009 | RE | (DOC 5015 @0.10 PER PG) | $501.50 |
| 09/28/2009 | RE | (DOC 1668 @0.10 PER PG) | $166.80 |
| 09/28/2009 | RE | (DOC 1050 @0.10 PER PG) | $105.00 |
| 09/29/2009 | PAC | 73203.00002 PACER Charges for 09-29-09 | $49.92 |
| 09/29/2009 | RE | (DOC 924 @0.10 PER PG) | $92.40 |
| 09/29/2009 | RE | (DOC 484 @0.10 PER PG) | $48.40 |
| 09/29/2009 | RE | (DOC 1861 @0.10 PER PG) | $186.10 |
| 09/29/2009 | TE | Travel Expense [E110] JIS Travel Expense (LA-pc) | $100.00 |
| 09/30/2009 | PAC | 73203.00002 PACER Charges for 09-30-09 | $19.12 |
| 09/30/2009 | PO | 73203.00002 :Postage Charges for 09-30-09 | $6.10 |
| 09/30/2009 | PO | 73203.00002 :Postage Charges for 09-30-09 | $16.38 |
| 09/30/2009 | RE | (DOC 907 @0.10 PER PG) | $90.70 |
| 09/30/2009 | RE | (DOC 279 @0.10 PER PG) | $27.90 |
| 09/30/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 09/30/2009 | RE | (DOC 511 @0.10 PER PG) | $51.10 |

Total Expenses:                     <b>$8,978.05</b>

### Summary:

| Total professional services | $133,162.50 |
| Total expenses | $8,978.05 |
| **Net current charges** | $142,140.55 |
| | |
| Net balance forward | $355,179.31 |
| **Total balance now due** | $497,319.86 |

| JIS | Stang, James I. | 9.50 | 825.00 | $7,837.50 |
| MAM | Matteo, Mike A. | 20.90 | 195.00 | $4,075.50 |
| PJJ | Jeffries, Patricia J. | 115.50 | 225.00 | $25,987.50 |
| SSC | Cho, Shirley S. | 123.00 | 595.00 | $73,185.00 |
| WD | Disse, Werner | 44.60 | 495.00 | $22,077.00 |
| | | 313.50 | | $133,162.50 |

**Invoice number  86056**  73203  00002  **Page  26**

## Task Code Summary

|    |                                |  Hours  |  Amount  |
|----|--------------------------------|---------|----------|
| AA | Asset Analysis/Recovery[B120]  | 0.20    | $119.00  |
| AD | Asset Disposition [B130]       | 11.50   | $5,972.50 |
| BL | Bankruptcy Litigation [L430]   | 0.50    | $297.50  |
| CA | Case Administration [B110]     | 4.30    | $1,878.50 |
| CO | Claims Admin/Objections[B310]  | 135.60  | $43,260.00 |
| CPO | Comp. of Prof./Others         | 9.20    | $4,664.00 |
| EB | Employee Benefit/Pension-B220  | 0.90    | $535.50  |
| EC | Executory Contracts [B185]     | 18.90   | $7,885.50 |
| FE | Fee/Employment Application     | 5.30    | $2,576.50 |
| FN | Financing [B230]               | 5.40    | $3,259.00 |
| HE | Hearing                        | 14.80   | $6,782.00 |
| OP | Operations [B210]              | 2.40    | $1,408.00 |
| PD | Plan & Disclosure Stmt. [B320] | 102.10  | $53,207.50 |
| RPO | Ret. of Prof./Other           | 2.40    | $1,317.00 |
|    |                                | 313.50  | $133,162.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]             | $337.20 |
| Working Meals [E1           | $21.10 |
| Conference Call [E105]      | $105.83 |
| Federal Express [E108]      | $276.08 |
| Hotel Expense [E110]        | $211.68 |
| Incoming Faxes [E104]       | $0.60 |
| Lexis/Nexis- Legal Research [E | $1,951.84 |
| Outside Reproduction Expense | $281.75 |
| Pacer - Court Research      | $229.60 |
| Postage [E108]              | $418.97 |
| Reproduction Expense [E101] | $3,851.80 |
| Reproduction/ Scan Copy     | $570.60 |
| Travel Expense [E110]       | $160.00 |
| Westlaw - Legal Research [E106 | $561.00 |
|                             | $8,978.05 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85845**          **73203  00005**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $24,144.70 |
| Payments received since last invoice, last payment received --  October 6, 2009 | $6,774.69 |
| Net balance forward | $17,370.01 |

Re:   Bravo Inc.

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 09/29/09 | LAF | Research re:  Bravo IRS claim. | 1.00 | 250.00 | $250.00 |
| | **Task Code Total** | | **1.00** | | **$250.00** |
| | **Stay Litigation [B140]** | | | | |
| 09/15/09 | SSC | Email to counsel for Lloyd's re Bravo question. | 0.10 | 595.00 | $59.50 |
| 09/17/09 | SSC | Teleconference with T. Robinson re Lloyd's issue. | 0.20 | 595.00 | $119.00 |
| 09/17/09 | SSC | Teleconference with M. White, Lloyd's counsel, re Bravo. | 0.10 | 595.00 | $59.50 |
| 09/21/09 | WD | Research re Harsch claim. | 0.20 | 495.00 | $99.00 |
| 09/24/09 | WD | Email Brown re Harsch mediation. | 0.10 | 495.00 | $49.50 |
| 09/25/09 | WD | Preparation of continuance stipulation re Harsch stay motion and order. | 0.60 | 495.00 | $297.00 |
| 09/25/09 | WD | Emails with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 09/25/09 | WD | Emails with Brown re Harsch proof of claim and objection. | 0.20 | 495.00 | $99.00 |
| 09/27/09 | WD | Emails to Brown re Harsch stay stipulation. | 0.10 | 495.00 | $49.50 |
| 09/28/09 | WD | Preparation of continuance stipulation re Harsch stay motion and order. | 0.20 | 495.00 | $99.00 |
| 09/28/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 09/30/09 | WD | Preparation of continuance stipulation re Harsch stay motion and order. | 0.20 | 495.00 | $99.00 |
| 09/30/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 09/30/09 | SSC | Communicate with W. Disse re Harsch continuance. | 0.10 | 595.00 | $59.50 |

**Invoice number  85845**          73203   00005                                      **Page  2**

| | | |
|---|---|---|
| **Task Code Total** | **2.60** | **$1,337.00** |
| **Total professional services:** | 3.60 | **$1,587.00** |

### *Summary:*

| | |
|---|---|
| Total professional services | $1,587.00 |
| **Net current charges** | $1,587.00 |
| Net balance forward | $17,370.01 |
| **Total balance now due** | $18,957.01 |

| | | | | |
|---|---|---|---|---|
| LAF | Forrester, Leslie A. | 1.00 | 250.00 | $250.00 |
| SSC | Cho, Shirley S. | 0.50 | 595.00 | $297.50 |
| WD | Disse, Werner | 2.10 | 495.00 | $1,039.50 |
| | | 3.60 | | $1,587.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.00 | $250.00 |
| SL | Stay Litigation [B140] | 2.60 | $1,337.00 |
| | | 3.60 | $1,587.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85846**          **73203  00012**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $951.22 |
| Payments received since last invoice, last payment received --  October 6, 2009 | $420.75 |
| Net balance forward | $530.47 |

Re:   Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Stay Litigation [B140]** | | | | | |
| 09/21/09 | WD | Preparation of order re Smith stay motion. | 0.70 | 495.00 | $346.50 |
| 09/23/09 | WD | Preparation of order re Smith stay motion. | 0.40 | 495.00 | $198.00 |
| 09/23/09 | WD | Teleconference with Crown re Smith stay order. | 0.10 | 495.00 | $49.50 |
| 09/28/09 | WD | Preparation of order re Smith stay motion. | 0.30 | 495.00 | $148.50 |
| 09/28/09 | WD | Teleconference with Crown re Smith stay order. | 0.20 | 495.00 | $99.00 |
| 09/30/09 | WD | Teleconference with Crowe re Smith stay order (2 calls). | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **1.90** | | **$940.50** |
| | **Total professional services:** | | 1.90 | | **$940.50** |

## *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $940.50 | |
| **Net current charges** | **$940.50** | |
| | | |
| Net balance forward | $530.47 | |
| **Total balance now due** | **$1,470.97** | |

| | | | | | |
|---|---|---|---:|---:|---:|
| WD | Disse, Werner | | 1.90 | 495.00 | $940.50 |
| | | | 1.90 | | $940.50 |

**Invoice number  85846**          73203   00012                                    **Page  2**

---

## Task Code Summary

|     |                          | **Hours** | **Amount** |
|-----|--------------------------|-----------|------------|
| SL  | Stay Litigation [B140]   | 1.90      | $940.50    |
|     |                          | 1.90      | $940.50    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85847**          **73203  00018**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $1,821.82 |
| Net balance forward | $1,821.82 |

Re:   Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**        **09/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 09/09/09 | PJJ | Draft claim withdrawal letters and notices for paid claims | 2.00 | 225.00 | $450.00 |
| 09/25/09 | SSC | Review and revise non debtor claim objection in Pinnacle. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **2.30** | | **$628.50** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 09/18/09 | SSC | Correspond with M. Hubbard re Caterpillar. | 0.10 | 595.00 | $59.50 |
| 09/18/09 | SSC | Correspond with N. Baig re Caterpillar. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| | **Total professional services:** | | 2.50 | | **$747.50** |

### *Summary:*

| | |
|---|---:|
| Total professional services | $747.50 |
| **Net current charges** | $747.50 |
| | |
| Net balance forward | $1,821.82 |
| **Total balance now due** | $2,569.32 |

**Invoice number  85847**      73203   00018                                    **Page   2**

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 2.00 | 225.00 | $450.00 |
| SSC | Cho, Shirley S. | 0.50 | 595.00 | $297.50 |
| | | 2.50 | | $747.50 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.30 | $628.50 |
| OP | Operations [B210] | 0.20 | $119.00 |
| | | 2.50 | $747.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85848**          **73203  00021**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $22,565.81 |
| Payments received since last invoice, last payment received -- October 6, 2009 | $12,575.41 |
| Net balance forward | $9,990.40 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Bankruptcy Litigation [L430]** | | | | | |
| 09/04/09 | PJJ | Review Fulks stipulation | 0.20 | 225.00 | $45.00 |
| 09/11/09 | PJJ | Review and revise Kitec stipulation (.2); Telephone call with S Cho re same (.2) | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | | | | |
| **Claims Admin/Objections[B310]** | | | | | |
| 09/01/09 | PJJ | Research claims docket | 0.30 | 225.00 | $67.50 |
| 09/02/09 | JIS | Review agreements and motions regarding settlements of prepetition claims to be paid by insurance (Lexington). | 0.50 | 825.00 | $412.50 |
| | | **Task Code Total** | **0.80** | | **$480.00** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 09/03/09 | SSC | Mark up Nevada State Contractor's Board settlement. | 0.60 | 595.00 | $357.00 |
| 09/03/09 | SSC | Review comments from P. Huygens re Nevada State Contractor's Board settlement. | 0.10 | 595.00 | $59.50 |
| 09/08/09 | SSC | Teleconference with B. Axelrod re contractor's board settlement (.1); review and revise same (.2); review additional edits from B. Axelrod and forward to company (.1). | 0.40 | 595.00 | $238.00 |

**Invoice number 85848**     73203   00021                                      **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 09/08/09 | SSC | Review and revise contractor's board settlement from company. | 0.50 | 595.00 | $297.50 |
| 09/08/09 | SSC | Email to P. Dublin re revisions to board settlement. | 0.10 | 595.00 | $59.50 |
| 09/10/09 | SSC | Review comments to Nevada settlement from P. Dublin and correspond with P. Dublin re same (.2); review and revise settlement agreement based on comments received and email to company re same (.3). | 0.50 | 595.00 | $297.50 |
| 09/22/09 | SSC | Review draft letter from Sagebrush rescinding revocation. | 0.10 | 595.00 | $59.50 |
| 09/24/09 | SSC | Teleconference with R. Shimmon re NCSB settlement (.2); Review and revise same (.5); correspond with T. Robinson re same (.2). | 0.90 | 595.00 | $535.50 |
| 09/24/09 | SSC | Voicemails to T. Robinson re Nevada State Contractors' Board settlement. | 0.20 | 595.00 | $119.00 |
| 09/25/09 | SSC | Review Sagebrush revocation and forward. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **3.60** | | **$2,142.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | WD | Emails with Hartig re Elkhorn Springs settlement. | 0.20 | 495.00 | $99.00 |
| 09/01/09 | WD | Research re section 362(1) and section 262(3). | 2.30 | 495.00 | $1,138.50 |
| 09/01/09 | WD | Research re motion to approve Kitec settlement agreement. | 0.50 | 495.00 | $247.50 |
| 09/01/09 | WD | Preparation of motion to approve Kitec settlement agreement. | 0.40 | 495.00 | $198.00 |
| 09/01/09 | WD | Research re re motion to approve Fulks settlement agreement. | 0.40 | 495.00 | $198.00 |
| 09/01/09 | WD | Preparation of motion to approve Fulks settlement agreement. | 0.70 | 495.00 | $346.50 |
| 09/01/09 | WD | Research re Elkhorn Springs Rule 9019 motion. | 1.30 | 495.00 | $643.50 |
| 09/01/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation and Huygens declaration. | 1.40 | 495.00 | $693.00 |
| 09/01/09 | SSC | Review Elkhorn settlement and analysis re same. | 0.40 | 595.00 | $238.00 |
| 09/01/09 | SSC | Review and revise Elkhorn settlement motion. | 0.50 | 595.00 | $297.50 |
| 09/02/09 | WD | Research re Elkhorn Springs Rule 9019 motion. | 0.60 | 495.00 | $297.00 |
| 09/02/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation and Huygens declaration. | 0.80 | 495.00 | $396.00 |
| 09/02/09 | WD | Research re motion to approve Kitec settlement agreement. | 0.80 | 495.00 | $396.00 |
| 09/02/09 | WD | Preparation of motion to approve Kitec settlement agreement. | 1.70 | 495.00 | $841.50 |
| 09/02/09 | WD | Research re motion to approve Fulks settlement agreement. | 0.60 | 495.00 | $297.00 |
| 09/02/09 | WD | Preparation of motion to approve Fulks settlement agreement. | 1.50 | 495.00 | $742.50 |
| 09/02/09 | WD | Teleconference with Coulthard re Kitec stipulation. | 0.10 | 495.00 | $49.50 |
| 09/02/09 | WD | Emails with Dublin and Beckett re Elkhorn, Fulks and Kitec settlement motions. | 0.20 | 495.00 | $99.00 |
| 09/02/09 | WD | Emails with Clifford re Elkhorn Springs settlement motion. | 0.20 | 495.00 | $99.00 |
| 09/02/09 | SSC | Review correspondence re Elkhorn lift stay. | 0.20 | 595.00 | $119.00 |
| 09/02/09 | SSC | Review and revise Elkhorn 9019 motion (.5); review and | 1.30 | 595.00 | $773.50 |

**Invoice number 85848**          73203   00021                                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| | | revise Fulks 9019 motion (.4); review and revise Kitec 9019 motion (.4). | | | |
| 09/02/09 | SSC | Correspondence with W. Disse re service of motions (.1); correspondence with the company re declarants .(1). | 0.20 | 595.00 | $119.00 |
| 09/03/09 | WD | Research re Elkhorn Springs Rule 9019 motion. | 0.70 | 495.00 | $346.50 |
| 09/03/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation and Huygens declaration and order. | 0.80 | 495.00 | $396.00 |
| 09/03/09 | WD | Emails with Robinson and Huygens re compromise motions. | 0.40 | 495.00 | $198.00 |
| 09/03/09 | WD | Emails with Hartig re Elkhorn Springs settlement. | 0.30 | 495.00 | $148.50 |
| 09/03/09 | WD | Telephone call with Hartig re Elkhorn Springs settlement. | 0.20 | 495.00 | $99.00 |
| 09/03/09 | WD | Emails with Clifford re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/03/09 | WD | Telephone call with Clifford re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/03/09 | WD | Telephone call with Litt re Elkhorn Springs settlement and motion. | 0.20 | 495.00 | $99.00 |
| 09/03/09 | WD | Preparation of Kitec settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/03/09 | WD | Research re motion to approve Kitec settlement agreement. | 1.10 | 495.00 | $544.50 |
| 09/03/09 | WD | Preparation of motion to approve Kitec settlement agreement, Huygens declaration and order. | 3.20 | 495.00 | $1,584.00 |
| 09/03/09 | WD | Research re motion to approve Fulks settlement agreement. | 0.60 | 495.00 | $297.00 |
| 09/03/09 | WD | Preparation of motion to approve Fulks settlement agreement. | 1.80 | 495.00 | $891.00 |
| 09/03/09 | WD | Telephone calls (.2) and emails (.3) with Coulthard and Harris re Kitec stipulation and motion to approve stipulation. | 0.50 | 495.00 | $247.50 |
| 09/03/09 | WD | Emails with Ransavage re Fulks stipulation. | 0.30 | 495.00 | $148.50 |
| 09/03/09 | WD | Preparation of notice of hearing re Elkhorn Springs motion. | 0.60 | 495.00 | $297.00 |
| 09/03/09 | WD | Preparation of notice of hearing re Fulks motion. | 0.40 | 495.00 | $198.00 |
| 09/03/09 | WD | Preparation of notice of hearing re Kitec motion. | 0.30 | 495.00 | $148.50 |
| 09/03/09 | SSC | Review revised Fulks agreement. | 0.20 | 595.00 | $119.00 |
| 09/03/09 | SSC | Teleconference with W. Disse re three lift stay motions. | 0.30 | 595.00 | $178.50 |
| 09/03/09 | SSC | Correspondence with W. Disse re 9019 and lift stay motions. | 0.20 | 595.00 | $119.00 |
| 09/04/09 | WD | Preparation of Rule 9019 compromise motion re Elkhorn Springs litigation and Huygens declaration and order. | 0.70 | 495.00 | $346.50 |
| 09/04/09 | WD | Emails with Robinson and Huygens re compromise motions. | 0.20 | 495.00 | $99.00 |
| 09/04/09 | WD | Teleconference with Clifford re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/04/09 | WD | Emails with Robinson and Carlson re motion to approve Kitec settlement agreement. | 0.30 | 495.00 | $148.50 |
| 09/04/09 | WD | Preparation of motion to approve Kitec settlement agreement, Huygens declaration and order. | 0.90 | 495.00 | $445.50 |
| 09/04/09 | WD | Preparation of motion to approve Fulks settlement agreement. | 0.80 | 495.00 | $396.00 |
| 09/04/09 | WD | Emails with Harris re Kitec stipulation and motion to | 0.20 | 495.00 | $99.00 |

**Invoice number 85848**　　　73203　00021　　　　　　　　　　**Page 4**

| | | | | | |
|---|---|---|---|---|---|
| | | approve stipulation. | | | |
| 09/04/09 | WD | Emails with Ransavage re Fulks stipulation. | 0.10 | 495.00 | $49.50 |
| 09/04/09 | WD | Preparation of notice of hearing re Elkhorn Springs motion. | 0.20 | 495.00 | $99.00 |
| 09/04/09 | WD | Preparation of notice of hearing re Fulks motion. | 0.20 | 495.00 | $99.00 |
| 09/04/09 | WD | Preparation of notice of hearing re Kitec motion. | 0.20 | 495.00 | $99.00 |
| 09/04/09 | WD | Teleconference with Litt re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/04/09 | SSC | Rhodes  review three lift stay motions and emails to client re questions (.8); teleconference with W. Disse re service and filings (.2). | 1.00 | 595.00 | $595.00 |
| 09/08/09 | WD | Research re automatic stay. | 0.20 | 495.00 | $99.00 |
| 09/08/09 | WD | Emails with Clifford re Elkhorn Springs settlement and motion. | 0.20 | 495.00 | $99.00 |
| 09/08/09 | SSC | Review three filed lift stay motions. | 0.30 | 595.00 | $178.50 |
| 09/09/09 | WD | Emails with Clifford re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/11/09 | WD | Analysis of revised Kitec stipulation. | 0.20 | 495.00 | $99.00 |
| 09/11/09 | WD | Emails with Harris re Kitec stipulation. | 0.20 | 495.00 | $99.00 |
| 09/11/09 | SSC | Review revised Kitec stipulation and email to W. Disse re same. | 0.10 | 595.00 | $59.50 |
| 09/14/09 | WD | Preparation of order re motion to approve Kitec stipulation. | 0.30 | 495.00 | $148.50 |
| 09/14/09 | WD | Emails with Harris re Kitec stipulation and amendments. | 0.30 | 495.00 | $148.50 |
| 09/15/09 | WD | Emails with Harris re Kitec stipulation and amendments. | 0.30 | 495.00 | $148.50 |
| 09/15/09 | WD | Preparation of order re Smith stay motion. | 0.60 | 495.00 | $297.00 |
| 09/15/09 | WD | Teleconference with Crown re Smith stay motion. | 0.10 | 495.00 | $49.50 |
| 09/21/09 | WD | Preparation of order re Elkhorn Springs settlement motion. | 0.70 | 495.00 | $346.50 |
| 09/21/09 | WD | Emails with Clifford re Elkhorn Springs re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/21/09 | WD | Research re Kitec order. | 0.40 | 495.00 | $198.00 |
| 09/21/09 | WD | Preparation of order re motion to approve Kitec stipulation. | 0.70 | 495.00 | $346.50 |
| 09/21/09 | WD | Preparation of order re motion to approve Fulks stipulation. | 0.70 | 495.00 | $346.50 |
| 09/22/09 | WD | Preparation of order re Elkhorn Springs settlement motion. | 0.40 | 495.00 | $198.00 |
| 09/22/09 | WD | Preparation of order re motion to approve Kitec stipulation. | 0.30 | 495.00 | $148.50 |
| 09/22/09 | WD | Preparation of order re motion to approve Fulks stipulation. | 0.30 | 495.00 | $148.50 |
| 09/23/09 | WD | Preparation of order re Elkhorn Springs settlement motion. | 0.10 | 495.00 | $49.50 |
| 09/23/09 | WD | Emails with Cilfford re Elkhorn Springs re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/23/09 | WD | Preparation of order re motion to approve Kitec stipulation. | 0.30 | 495.00 | $148.50 |
| 09/23/09 | WD | Emails with Harris, Robinson and Carlson re Kitec order. | 0.30 | 495.00 | $148.50 |
| 09/23/09 | WD | Emails with Ransavage re Fulks order. | 0.20 | 495.00 | $99.00 |
| 09/23/09 | WD | Preparation of order re motion to approve Fulks stipulation. | 0.10 | 495.00 | $49.50 |
| 09/27/09 | WD | Emails with Clifford re Elkhorn Springs settlement and motion. | 0.10 | 495.00 | $49.50 |
| 09/28/09 | WD | Preparation of order re Elkhorn Springs settlement motion. | 0.40 | 495.00 | $198.00 |

**Invoice number  85848**          73203    00021                                              **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 09/28/09 | WD | Preparation of order re motion to approve Kitec stipulation. | 0.30 | 495.00 | $148.50 |
| 09/28/09 | WD | Emails with Harris re Kitec order. | 0.20 | 495.00 | $99.00 |
| 09/28/09 | WD | Preparation of order re motion to approve Fulks stipulation. | 0.30 | 495.00 | $148.50 |
| 09/29/09 | SSC | Review orders re lift stay motions and direct re revisions needed. | 0.30 | 595.00 | $178.50 |
| 09/30/09 | WD | Research re Kitec order. | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **43.30** | | **$21,933.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 48.30 | **$24,690.50** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $24,690.50 |
| **Net current charges** | | $24,690.50 |
| | | |
| Net balance forward | | $9,990.40 |
| **Total balance now due** | | $34,680.90 |

| | | | | | |
|---|---|---|---|---|---|
| JIS | Stang, James I. | 0.50 | 825.00 | | $412.50 |
| PJJ | Jeffries, Patricia J. | 0.90 | 225.00 | | $202.50 |
| SSC | Cho, Shirley S. | 8.60 | 595.00 | | $5,117.00 |
| WD | Disse, Werner | 38.30 | 495.00 | | $18,958.50 |
| | | 48.30 | | | $24,690.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 0.60 | $135.00 |
| CO | Claims Admin/Objections[B310] | 0.80 | $480.00 |
| OP | Operations [B210] | 3.60 | $2,142.00 |
| SL | Stay Litigation [B140] | 43.30 | $21,933.50 |
| | | 48.30 | $24,690.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **85849**          **73203  00023**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $2,732.02 |
| Payments received since last invoice, last payment received -- October 6, 2009 | $125.14 |
| Net balance forward | $2,606.88 |

Re:   Rhodes Ranch Golf Country Club LLC

**Statement of Professional Services Rendered Through**          **09/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 09/01/09 | MAM | Update claim withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 09/03/09 | MAM | Update claim withdrawal tracking chart | 0.20 | 195.00 | $39.00 |
| | **Task Code Total** | | **0.40** | | **$78.00** |
| | **Total professional services:** | | 0.40 | | **$78.00** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $78.00 | |
| **Net current charges** | $78.00 | |
| Net balance forward | $2,606.88 | |
| **Total balance now due** | $2,684.88 | |

| | | | | | |
|---|---|---:|---:|---:|---|
| MAM | Matteo, Mike A. | 0.40 | 195.00 | $78.00 | |
| | | 0.40 | | $78.00 | |

**Invoice number  85849**          73203   00023                                    **Page  2**

## Task Code Summary

|     |                              | **Hours** | **Amount** |
|-----|------------------------------|-----------|------------|
| CO  | Claims Admin/Objections[B310] | 0.40      | $78.00     |
|     |                              | 0.40      | $78.00     |