# Exhibit "5"



L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: WWW.PSZJLAW.COM

James I. Stang

August 21, 2009

jstang@pszjlaw.com
310.772.2354

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV  89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA  90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.4



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

August 21, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

> **Re:** **The Rhodes Companies, LLC, et al.[1]**
> **Bankruptcy Case No. S-09-14814-LBR**
> **(Jointly administered)**
> **Pachulski Stang Ziehl & Jones LLP**
> <u>**Monthly Fee Statement – July 2009**</u>

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of July 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.

73203-002\DOCS_LA:202570.4



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

August 21, 2009
Page 3

of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period July 1, 2009 through July 31, 2009, consisting of fees in the amount of $243,598.50 and expenses in the amount of $8,788.13 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $4,807.60 for July 2009. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $215,846.72, representing 85% of the total monthly fees in the amount of $207,058.72 ($243,598.50 x 85%) plus the total monthly expenses in the amount of $8,788.13.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

*/s/ James I. Stang*

James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

73203-002\DOCS_LA:202570.4

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85172**        **73203  00002**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: June 30, 2009 | $217,115.68 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $112,296.15 |
| Net balance forward | $104,819.53 |

Re: Postpetititon

**Statement of Professional Services Rendered Through**  **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | |
| 07/29/09 | SSC | Teleconference with P. Huygens re preference analysis needed. | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **0.40** | | **$238.00** |
| **Asset Disposition [B130]** | | | | | |
| 07/23/09 | SSC | Correspondence with J. Schramm re potential asset sales. | 0.30 | 595.00 | $178.50 |
| 07/28/09 | SSC | Teleconference with P. Huygens re asset sale procedures. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | MRS | Emails from and to Shirley Cho re: de minimis sale motions | 0.10 | 525.00 | $52.50 |
| 07/29/09 | WD | Research re motion for procedures to sell noncore assets. | 1.40 | 495.00 | $693.00 |
| 07/29/09 | WD | Preparation of motion for procedures to sell noncore assets. | 3.50 | 495.00 | $1,732.50 |
| 07/29/09 | SSC | Review asset sale procedures. | 0.70 | 595.00 | $416.50 |
| 07/29/09 | SSC | Review and respond to P. Huygens re asset sale.. | 0.10 | 595.00 | $59.50 |
| 07/30/09 | WD | Preparation of motion for procedures to sell noncore assets and Huygens declaration. | 4.40 | 495.00 | $2,178.00 |
| 07/30/09 | WD | Preparation of order re motion for procedures to sell noncore assets. | 0.50 | 495.00 | $247.50 |
| 07/30/09 | WD | Research re motion for procedures to sell noncore assets. | 2.20 | 495.00 | $1,089.00 |
| 07/30/09 | SSC | Review and revise asset sale procedures motion based on comments received and correspond with P. Dublin and T. Beckett re same. | 0.40 | 595.00 | $238.00 |
| 07/30/09 | SSC | Review proposed assets sale motion. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**        73203   00002                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/09 | WD | Research re motion for procedures to sell noncore assets. | 1.70 | 495.00 | $841.50 |
| 07/31/09 | WD | Preparation of motion for procedures to sell noncore assets and Huygens declaration. | 1.10 | 495.00 | $544.50 |
| 07/31/09 | WD | Preparation of order re motion for procedures to sell noncore assets. | 2.20 | 495.00 | $1,089.00 |
| | | **Task Code Total** | **19.40** | | **$9,836.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | GNB | Email correspondence with Shirley S. Cho regarding relief from stay issues. | 0.10 | 495.00 | $49.50 |
| 07/01/09 | SSC | Analysis re same. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | GNB | Email correspondence with Shirley S. Cho regarding removal issues. | 0.10 | 495.00 | $49.50 |
| 07/08/09 | SSC | Analysis re possible actions for removal. | 0.40 | 595.00 | $238.00 |
| 07/09/09 | GNB | Review email from David Abadir concerning removal and email correspondence with Shirley S. Cho regarding same. | 0.10 | 495.00 | $49.50 |
| 07/09/09 | DAA | Attention to emails of G. Brown and S. Cho regarding removal of actions. | 0.20 | 395.00 | $79.00 |
| 07/09/09 | DAA | Research whether Debtor may remove actions | 0.70 | 395.00 | $276.50 |
| 07/10/09 | AJK | Conference call with Paul Huygens, J. Schramm and S. Cho re plan and cash collateral issue. | 1.10 | 775.00 | $852.50 |
| 07/10/09 | SSC | Telephone conference with A. Quereshi re deposition request. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Call with A. Kornfeld and company re same. | 1.20 | 595.00 | $714.00 |
| 07/13/09 | AJK | Prepare for depositions (analysis of documents). | 0.80 | 775.00 | $620.00 |
| 07/13/09 | SSC | Review files from company for deposition. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | AJK | Prepare for cash collateral hearing. | 2.50 | 775.00 | $1,937.50 |
| 07/14/09 | SSC | Analysis re exhibits needed for deposition. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | AJK | Prepare for Dix and Huygens deposition. | 8.00 | 775.00 | $6,200.00 |
| 07/15/09 | JIS | Review edits to cash collateral and exclusivity pleadings. | 0.40 | 825.00 | $330.00 |
| 07/15/09 | JIS | Preparation for Friday hearings. | 2.50 | 825.00 | $2,062.50 |
| 07/15/09 | SSC | Review deposition exhibits and email to A. Quereshi re same. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | SSC | Review and revise trial binder. | 0.60 | 595.00 | $357.00 |
| 07/15/09 | SSC | Analysis re deposition issues. | 1.00 | 595.00 | $595.00 |
| 07/16/09 | AJK | Prepare for Dix and Huygens depositions. | 8.00 | 775.00 | $6,200.00 |
| 07/16/09 | AJK | Dix and Huygens depositions. | 6.00 | 775.00 | $4,650.00 |
| 07/16/09 | SSC | Teleconference with A. Kornfeld re trial prep. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Attend portions of Dix deposition telephonically. | 2.50 | 595.00 | $1,487.50 |
| 07/17/09 | AJK | Prepare for hearing. | 4.50 | 775.00 | $3,487.50 |
| 07/17/09 | AJK | Attend hearing. | 1.00 | 775.00 | $775.00 |
| 07/17/09 | JIS | Preparation for hearing on cash collateral and exclusivity. | 4.20 | 825.00 | $3,465.00 |
| 07/17/09 | JIS | Attend hearing re cash collateral, exclusivity, insider comp, 365 extension. | 1.00 | 825.00 | $825.00 |

**Invoice number 85172**     73203   00002                              **Page 3**

| 07/17/09 | SSC | Review deposition transcript of P. Huygens testimony. | 1.00 | 595.00 | $595.00 |
|----------|-----|-------------------------------------------------------|------|--------|---------|
| 07/17/09 | SSC | Review deposition transcript of R. Dix testimony. | 0.40 | 595.00 | $238.00 |
| 07/21/09 | IAWN | exchange emails and ocs with cho re rfs and how sir is to be handled and analyze same | 2.80 | 695.00 | $1,946.00 |
| 07/22/09 | IAWN | analyze rfs and revise and comment on disse draft opposition, | 1.40 | 695.00 | $973.00 |
| 07/22/09 | IAWN | review cases and research sir drop down issues presented by rfs | 3.50 | 695.00 | $2,432.50 |
| 07/23/09 | IAWN | continued commentary and analysis on sir and rfs opposition, including comments on robinson's dec and review of cases cited by rfs | 3.30 | 695.00 | $2,293.50 |
| 07/28/09 | SSC | Analysis re status of three lift stay motions. | 0.30 | 595.00 | $178.50 |
| 07/30/09 | SSC | Analysis re Elkhorn lift stay. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **61.90** | | **$45,325.50** |

**Case Administration [B110]**

| 07/01/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
|----------|-----|----------------------------------------|------|--------|---------|
| 07/02/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 07/02/09 | PJJ | Update chart of assets and liabilities by Debtor | 2.00 | 225.00 | $450.00 |
| 07/02/09 | SSC | Review and revise critical dates and send same to company. | 0.10 | 595.00 | $59.50 |
| 07/16/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 07/16/09 | DAA | Review bankruptcy court docket for recently filed pleadings. | 0.30 | 395.00 | $118.50 |
| 07/17/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 07/17/09 | SSC | Review and revise critical dates list from M. Matteo | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Review three signed orders from UST and coordinate uploading of same. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review three entered orders and correspondence with company re deadlines and payments to be paid. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Review and revise three NOEs. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | SSC | Correspondence with Omni re additional service needed. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **4.60** | | **$1,537.00** |

**Claims Admin/Objections[B310]**

| 07/01/09 | SSC | Email to E. McDonald re signature needed on publication order. | 0.10 | 595.00 | $59.50 |
|----------|-----|----------------------------------------------------------------|------|--------|---------|
| 07/01/09 | SSC | Review and revise first omnibus objection and related documents. | 0.50 | 595.00 | $297.50 |
| 07/02/09 | MAM | Amend First Omnibus Claims Objection. | 0.40 | 195.00 | $78.00 |
| 07/02/09 | SSC | Review publication notice and coordinate payment to vendor with company. | 0.30 | 595.00 | $178.50 |
| 07/02/09 | SSC | Review omnibus claims objection re non-debtors. | 0.20 | 595.00 | $119.00 |

**Invoice number 85172**      73203    00002                                    **Page 4**

| 07/02/09 | MAM | Amend Notice of Hearing regarding First Omnibus Claim objection. | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|
| 07/06/09 | SSC | Analysis re mechanics' liens. | 0.30 | 595.00 | $178.50 |
| 07/06/09 | MAM | Amend Order and declaration regarding First Omnibus Claim objection. | 0.80 | 195.00 | $156.00 |
| 07/06/09 | MAM | Create service list for First Omnibus Claims Objection. | 0.90 | 195.00 | $175.50 |
| 07/06/09 | MAM | Research for Shirley S. Cho regarding claims objection. | 0.40 | 195.00 | $78.00 |
| 07/06/09 | SSC | Telephone conference with P. Huygens re claims. | 0.40 | 595.00 | $238.00 |
| 07/06/09 | SSC | Review and revise first omnibus objection to non-debtor claims including review of claims. | 1.50 | 595.00 | $892.50 |
| 07/06/09 | SSC | Correspondence with P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 07/06/09 | SSC | Analysis re claims objection protocol motion. | 0.50 | 595.00 | $297.50 |
| 07/06/09 | SSC | Telephone conference with P. Huygens re claims objection. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | JIS | Review issues related to claims objections process (duplicates, wrong debtor, etc.). | 0.30 | 825.00 | $247.50 |
| 07/07/09 | PJJ | Update claims analysis with company comments | 5.00 | 225.00 | $1,125.00 |
| 07/07/09 | SSC | Coordinate sending letters to claimants re claims to withdraw. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Email to B. Axelrod re non-Debtor claims and telephone conference re same. | 0.20 | 595.00 | $119.00 |
| 07/07/09 | SSC | Correspondence with P. Huygens re claims objections. | 0.30 | 595.00 | $178.50 |
| 07/07/09 | SSC | Correspondence with P. Huygens re non-debtor claims. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Analysis re mechanics' liens. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | MAM | Draft letter and notices of claims withdrawals to Frank Rodriguez Services, Inc. | 2.20 | 195.00 | $429.00 |
| 07/08/09 | WD | Research re objections to claim. | 0.60 | 495.00 | $297.00 |
| 07/08/09 | SSC | Review and direct re revisions needed to letters to claimants re withdrawal of claims and correspondence with the company re same. | 1.50 | 595.00 | $892.50 |
| 07/08/09 | SSC | Review and revise Frank Rodriguez letter re claim withdrawal. | 0.30 | 595.00 | $178.50 |
| 07/09/09 | MAM | Create withdrawal of claims tracking chart. | 1.00 | 195.00 | $195.00 |
| 07/09/09 | MAM | Amend claims tracking chart. | 0.60 | 195.00 | $117.00 |
| 07/09/09 | MAM | Telephone call from Joseph Scannicchio. | 0.30 | 195.00 | $58.50 |
| 07/09/09 | PJJ | Emails re claims analysis | 0.20 | 225.00 | $45.00 |
| 07/10/09 | MAM | Update claim withdrawal tracing chart. | 0.20 | 195.00 | $39.00 |
| 07/10/09 | MAM | Draft fax transmittal to Sean Tai regarding telephone call. | 0.30 | 195.00 | $58.50 |
| 07/10/09 | MAM | Telephone call with Gloria Rodriguez from Frank Rodriguez Services regarding proofs of claim. | 0.30 | 195.00 | $58.50 |
| 07/13/09 | PJJ | Update claims analysis with company comments | 4.00 | 225.00 | $900.00 |
| 07/14/09 | PJJ | Update claims analysis with company comments | 4.30 | 225.00 | $967.50 |
| 07/15/09 | PJJ | Update claims analysis with company comments | 2.30 | 225.00 | $517.50 |
| 07/16/09 | MAM | Update tracking chart regarding notices of withdrawal. | 0.40 | 195.00 | $78.00 |
| 07/16/09 | MAM | Draft second letter to Dan Tarwater regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/16/09 | SSC | Review notice of withdrawal of claims and coordinate filing of same. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**    73203    00002    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 07/16/09 | SSC | Coordinate filing of withdrawals of POCs. | 0.20 | 595.00 | $119.00 |
| 07/17/09 | MAM | Telephone call with Peacock Mountain Ranch Associates regarding claim withdrawal. | 0.20 | 195.00 | $39.00 |
| 07/17/09 | MAM | Telephone call with Luann at Integrated Business Systems regarding notice of claim withdrawal. | 0.20 | 195.00 | $39.00 |
| 07/17/09 | SSC | Strategize re notice of withdrawals re proofs of claims. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | MAM | Update claims withdrawal tracking chart. | 0.30 | 195.00 | $58.50 |
| 07/20/09 | MAM | Pacer research for Shirley S. Cho regarding Clark County claim withdrawals. | 0.30 | 195.00 | $58.50 |
| 07/20/09 | WD | Research re objections to claims. | 0.40 | 495.00 | $198.00 |
| 07/20/09 | SSC | Review of notice of withdrawals. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Review three notice of withdrawals of claims and coordinate filing same. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Review stipulation from B. Schneider re master proof of claim and email to B. Schneider re same. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | MAM | Claims research for Shirley S. Cho regarding Mohave County. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Update claims withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 07/21/09 | PJJ | Email re claims analysis | 0.20 | 225.00 | $45.00 |
| 07/21/09 | PJJ | Update claims analysis with company comments | 3.50 | 225.00 | $787.50 |
| 07/21/09 | SSC | Teleconference with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review claims chart and correspondence with P. Jefferies re revisions needed. | 0.50 | 595.00 | $297.50 |
| 07/22/09 | MAM | Amend tracking chart for notices of claim withdrawal. | 0.60 | 195.00 | $117.00 |
| 07/22/09 | MAM | Review Insurance policies and create insurance companies service list. | 2.90 | 195.00 | $565.50 |
| 07/22/09 | PJJ | Emails re claims analysis | 0.30 | 225.00 | $67.50 |
| 07/22/09 | PJJ | Telephone call from B Osborne re claims analysis | 0.40 | 225.00 | $90.00 |
| 07/22/09 | PJJ | Review and prepare claim and schedule information for Omni | 4.00 | 225.00 | $900.00 |
| 07/22/09 | SSC | Review insurance service list and correspondence with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Review form of claim objection. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | MAM | Draft letter to Wright Stanish & Wincler regarding claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/23/09 | PJJ | Update claims analysis with company comments | 7.00 | 225.00 | $1,575.00 |
| 07/23/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 07/23/09 | SSC | Review and revise claim objection. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Correspondence with P. Jefferies re claim analysis. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Review revised claim chart. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Review and revise letter re withdrawing proofs of claim from M. Matteo. | 0.10 | 595.00 | $59.50 |
| 07/23/09 | SSC | Review stipulation from B. Schneider re master proof of claim. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with B. Schneider re same. | 0.10 | 595.00 | $59.50 |
| 07/24/09 | MAM | Telephone call with Shirley S. Cho regarding claims work. | 0.30 | 195.00 | $58.50 |
| 07/24/09 | PJJ | Update claims analysis with Company comments | 5.90 | 225.00 | $1,327.50 |
| 07/24/09 | WD | Research re objections to claim. | 1.40 | 495.00 | $693.00 |

**Invoice number 85172**      73203   00002                                    **Page 6**

| 07/24/09 | SSC | Correspondence with P. Huygens re IRS objection (.3); revise IRS objection and Huygens Declaration (1.0). | 1.30 | 595.00 | $773.50 |
|---|---|---|---|---|---|
| 07/24/09 | SSC | Coordinate claim objections. | 1.00 | 595.00 | $595.00 |
| 07/24/09 | SSC | Review and return voicemail of P. Huygens re same. | 0.10 | 595.00 | $59.50 |
| 07/24/09 | SSC | Teleconference with P. Huygens and T. Robinson re claims objections. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Teleconference with P. Huygens re claim objections. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Review and revise IRS omnibus claim objection. | 0.50 | 595.00 | $297.50 |
| 07/24/09 | SSC | Correspondence with D. Coats, Wheel Thing, re non-debtor claim (.1); correspondence with company re same (.1); analysis re same (.5); voicemail to T. Robinson re same (.1). | 0.80 | 595.00 | $476.00 |
| 07/24/09 | SSC | Analysis re claim objections needed and email with P. Huygens re same. | 0.70 | 595.00 | $416.50 |
| 07/27/09 | AWC | Read/analyze various draft claims objections. | 0.60 | 695.00 | $417.00 |
| 07/27/09 | PJJ | Telephone call with S Cho re claims analysis | 0.80 | 225.00 | $180.00 |
| 07/27/09 | PJJ | Update claims analysis with company comments | 2.00 | 225.00 | $450.00 |
| 07/27/09 | WD | Research re objections to claim. | 1.20 | 495.00 | $594.00 |
| 07/27/09 | WD | Preparation of letter to Rodriguez re duplicate claims. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | SSC | Analysis of claims and objections/ letters needed. | 1.20 | 595.00 | $714.00 |
| 07/27/09 | SSC | Further review and revisions to claim objections. | 0.20 | 595.00 | $119.00 |
| 07/27/09 | SSC | Teleconference with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 07/27/09 | SSC | Revise four claim objections, declarations & orders for filing. | 0.70 | 595.00 | $416.50 |
| 07/28/09 | PJJ | Draft letters requesting withdrawal of claims and corresponding claim withdrawal notices | 2.50 | 225.00 | $562.50 |
| 07/28/09 | PJJ | Update claims analysis with company comments | 2.70 | 225.00 | $607.50 |
| 07/28/09 | PJJ | Telephone call from S Cho re claims | 0.40 | 225.00 | $90.00 |
| 07/28/09 | WD | Research re objections to claim. | 1.20 | 495.00 | $594.00 |
| 07/28/09 | WD | Research re mechanics' liens. | 2.10 | 495.00 | $1,039.50 |
| 07/28/09 | SSC | Review and revise notice of hearing re claim objections. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Review and revise IRS omnibus claim objection. | 1.00 | 595.00 | $595.00 |
| 07/28/09 | SSC | Email to Committee counsel re claims objections. | 0.20 | 595.00 | $119.00 |
| 07/28/09 | SSC | Teleconference with T. Robinson re claims objection. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Draft IRS stipulation resolving claims. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC | Review and revise omnibus objection based on further comments. | 0.50 | 595.00 | $297.50 |
| 07/28/09 | SSC | Review and revise Jerue claim objection. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | PJJ | Continue preparation of letters requesting claim withdrawals, corresponding claim withdrawal notices and stipulations | 6.80 | 225.00 | $1,530.00 |
| 07/29/09 | PJJ | Update claims analysis with Company comments | 3.50 | 225.00 | $787.50 |
| 07/29/09 | SSC | Direct re additional service needed on claimants. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | PJJ | Emails re claim withdrawals, revise same | 1.30 | 225.00 | $292.50 |
| 07/30/09 | SSC | Review and revise claim objection letters and correspondence with company re same. | 0.40 | 595.00 | $238.00 |
| 07/30/09 | SSC | Review and analysis of claims issues. | 0.40 | 595.00 | $238.00 |

**Invoice number 85172**      73203   00002                                    **Page 7**

| 07/30/09 | SSC | Teleconference with P. Huygens re IRS claims. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 07/30/09 | SSC | Review and revise several letters to claimant from P. Jefferies. | 1.00 | 595.00 | $595.00 |
| 07/30/09 | SSC | Analysis re claims filed. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconferences with B. Schneider re stipulation for second lien agent. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconference with R. Naguiat re stipulation for first lien agent. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | PJJ | Update claims analysis with company comments | 5.00 | 225.00 | $1,125.00 |
| 07/31/09 | PJJ | Draft additional letters requesting claim withdrawals and corresponding notices of withdrawals | 3.00 | 225.00 | $675.00 |
| 07/31/09 | SSC | Telephone conference with B. Schneider re form of motion. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Correspondence with company re claims letters. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Telephone conference with T. Robinson re claims issues. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Review and revise motion from second lien agent re proof of claim and correspondence with B. Schneider re same. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | SSC | Review and revise order from second lien agent re stipulation. | 0.10 | 595.00 | $59.50 |
| 07/31/09 | SSC | Review and revise stipulation from second lien agent. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Further telephone conference with B. Schneider re second lien stipulation and motion. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Coordinate finalization of motion. | 0.20 | 595.00 | $119.00 |
| 07/31/09 | SSC | Review two proofs of claim letters and correspondence with P. Jefferies re revisions needed. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | SSC | Review additional claim letters and correspondence with P. Jefferies re same. | 0.50 | 595.00 | $297.50 |

**Task Code Total** | **114.20** | | **$37,621.00**

**Comp. of Prof./Others**

| 07/02/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Telephone conference with B. Axelrod re status insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Telephone conference with B. Axelrod and A. Landis re insider compensation motion. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Review Acceleron fee statement and email to Acceleron re same. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Correspondence with the company re same. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/13/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/14/09 | SSC | Draft order resolving insider compensation motion. | 0.30 | 595.00 | $178.50 |
| 07/16/09 | SSC | Correspondence with A. Landis re insider compensation order. | 0.10 | 595.00 | $59.50 |
| 07/21/09 | WLR | Review correspondence from Werner Disse re other professionals' fee application (.1) and reply re same | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Research re quarterly interim fee applications. | 0.70 | 495.00 | $346.50 |

**Invoice number 85172**        73203    00002                                    **Page 8**

| 07/21/09 | WD | Analysis of Acceleron quarterly fee application. | 0.20 | 495.00 | $99.00 |
|----------|-----|---|---|---|---|
| 07/21/09 | WD | Emails to professionals re first quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 07/21/09 | WD | Teleconference with Townsend re Acceleron interim fee application. | 0.20 | 495.00 | $99.00 |
| 07/21/09 | SSC | Review Acceleron fee application and correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | WD | Research re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 07/22/09 | WD | Emails to professionals re first quarterly fee application. | 0.20 | 495.00 | $99.00 |
| 07/23/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 07/23/09 | WD | Email Bejarano re compensation procedures. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Research re quarterly interim fee applications. | 0.30 | 495.00 | $148.50 |
| 07/24/09 | WD | Analysis of Acceleron quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Telephone calls (2) with Townsend re Acceleron interim fee application | 0.20 | 495.00 | $99.00 |
| 07/24/09 | WD | Teleconference with Perlman re Sullivan interim fee application. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | WD | Research re quarterly interim fee applications. | 0.40 | 495.00 | $198.00 |
| 07/27/09 | WD | Analysis of Acceleron quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Emails to professionals re first quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Email Townsend re Acceleron interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Teleconference with Perlman re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Research re quarterly interim fee applications. | 0.20 | 495.00 | $99.00 |
| 07/28/09 | WD | Telephone call with Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Research re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/28/09 | WD | Email Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| 07/29/09 | WD | Telephone call with Sullivan re Sullivan interim fee app. | 0.20 | 495.00 | $99.00 |
| 07/29/09 | WD | Email to Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 07/30/09 | WD | Email Sullivan re Sullivan interim fee application. | 0.10 | 495.00 | $49.50 |
| 07/31/09 | WD | Email Sullivan re Sullivan interim fee app. | 0.10 | 495.00 | $49.50 |
| 07/31/09 | WD | Analysis of Sullivan interim fee app. | 0.30 | 495.00 | $148.50 |
| 07/31/09 | WD | Email Barcy re fees and return of retainer. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **6.80** | | **$3,476.00** |

**Executory Contracts [B185]**

| 07/07/09 | DAA | Attention to email of S. Cho regarding objection to 364 motion to extend deadline to assume leases (.1); draft email reply (.2); review leaseback agreements (.1) | 0.40 | 395.00 | $158.00 |
|----------|-----|---|---|---|---|
| 07/07/09 | SSC | Coordinate calling landlords re 365(d)(4) extension motion. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | DAA | Attention to emails of S. Cho regarding landlord notice parties (.1); draft email response (.2) | 0.30 | 395.00 | $118.50 |
| 07/08/09 | DAA | Call to all landlords who lease back properties to Debtors regarding Debtors motion to extend deadline to assume leases. | 0.90 | 395.00 | $355.50 |

**Invoice number 85172**     73203   00002                                    **Page 9**

| 07/08/09 | DAA | Email to S. Cho regarding call to landlords. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 07/10/09 | DAA | Call with landlord regarding motion to extend deadline to assume or reject leases. | 0.20 | 395.00 | $79.00 |
| 07/12/09 | DAA | Draft declaration in support of motion to extend deadline to assume or reject leases. | 1.00 | 395.00 | $395.00 |
| 07/13/09 | MAM | Create template for assumption of contracts exhibit. | 0.40 | 195.00 | $78.00 |
| 07/13/09 | DAA | Attention to emails of S. Cho and J. Stang regarding declaration. | 0.30 | 395.00 | $118.50 |
| 07/13/09 | DAA | Update declaration in support of motion to extend. | 0.20 | 395.00 | $79.00 |
| 07/13/09 | SSC | Review and revise declaration re no objection by supplemental landlords and coordinate same for filing. | 0.50 | 595.00 | $297.50 |
| 07/13/09 | SSC | Telephone conference with T. Robinson re contracts. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Revise assumption exhibit and email same to T. Robinson. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | DAA | Attention to email of S. Cho regarding 365(d)(4) motion and order (.1); draft email response (.1) | 0.20 | 395.00 | $79.00 |
| 07/17/09 | DAA | Attention to email of S. Cho regarding order approving deadline to assume or reject unexpired lease (.1); draft email response (.1) | 0.20 | 395.00 | $79.00 |
| 07/17/09 | DAA | Update order approving deadline to assume or reject unexpired lease. | 0.10 | 395.00 | $39.50 |
| 07/17/09 | SSC | Review final lease extension order and email to A. Landis for signature. | 0.10 | 595.00 | $59.50 |
|  |  | **Task Code Total** | **5.60** |  | **$2,392.00** |

**Email Exchange**

| 07/01/09 | WD | Research re workers' comp policy. | 0.40 | 495.00 | $198.00 |
|---|---|---|---|---|---|
| 07/01/09 | WD | Teleconference with Zamora re workers' comp policy. | 0.20 | 495.00 | $99.00 |
| 07/01/09 | SSC | Analysis re workers' compensation premium. | 0.30 | 595.00 | $178.50 |
| 07/06/09 | WD | Research re workers' comp true-up. | 0.40 | 495.00 | $198.00 |
| 07/07/09 | WD | Research re workers' comp payments. | 0.80 | 495.00 | $396.00 |
| 07/07/09 | WD | Teleconference with Zamora re workers' comp policy (2 calls). | 0.20 | 495.00 | $99.00 |
| 07/13/09 | WD | Research re workers' comp payments. | 0.30 | 495.00 | $148.50 |
| 07/13/09 | WD | Emails with Zamora re workers' comp policy. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Research re workers' comp payments. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/15/09 | WD | Research re workers' comp payments. | 0.10 | 495.00 | $49.50 |
| 07/15/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/20/09 | SSC | Teleconference with J. Schramm re CFO position. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Teleconference with J. Schramm re follow up. | 0.30 | 595.00 | $178.50 |
| 07/20/09 | SSC | Analysis re same. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | JIS | Review issue regarding CFO position. | 0.10 | 825.00 | $82.50 |
| 07/22/09 | WD | Research re workers' comp payments. | 0.40 | 495.00 | $198.00 |
| 07/22/09 | SSC | Teleconference with J. Schramm re CFO and follow up analysis re same. | 0.50 | 595.00 | $297.50 |

**Invoice number 85172**    73203   00002                    **Page 10**

| 07/23/09 | JIS | Telephone conference with HR officer regarding WComp audit assessment. | 0.60 | 825.00 | $495.00 |
| 07/23/09 | WD | Research re workers' comp payments. | 0.30 | 495.00 | $148.50 |
| 07/23/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | SSC | Analysis re workers' compensation issue and telephone conference with V. Zamora. | 0.50 | 595.00 | $297.50 |
| 07/23/09 | SSC | Analysis re and correspondence with J. Schramm re transition. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | WD | Emails with Zamora re workers' comp policy. | 0.10 | 495.00 | $49.50 |

|  |  | **Task Code Total** | **6.80** |  | **$3,817.00** |

**Fee/Employment Application**

| 07/06/09 | SSC | Email to J. Schramm re May PSZJ fee statement. | 0.10 | 595.00 | $59.50 |
| 07/16/09 | SSC | Review and revise June fee exhibit for conformity with UST Guidelines. | 0.50 | 595.00 | $297.50 |
| 07/17/09 | SSC | Review and revise June fee exhibit for conformity with the UST Guidelines. | 0.70 | 595.00 | $416.50 |
| 07/17/09 | SSC | Review and revise June fee exhibit for conformity with UST Guidelines. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Draft fee letter re June invoice. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | MAM | Draft shell for first interim fee application. | 1.60 | 195.00 | $312.00 |
| 07/20/09 | SSC | Finalize letter re June invoice. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Coordinate drafting fee application. | 0.50 | 595.00 | $297.50 |
| 07/21/09 | WLR | Review correspondence from Shirley Cho and reply re first interim fee application | 0.10 | 495.00 | $49.50 |
| 07/25/09 | WLR | Review correspondence from Shirley Cho re First Interim Fee Application | 0.30 | 495.00 | $148.50 |
| 07/25/09 | WLR | Prepare First Interim Fee Application | 0.40 | 495.00 | $198.00 |
| 07/28/09 | WLR | Draft first interim fee application | 1.70 | 495.00 | $841.50 |
| 07/30/09 | WLR | Draft first interim fee application | 1.70 | 495.00 | $841.50 |
| 07/31/09 | WLR | Draft first interim fee application | 6.00 | 495.00 | $2,970.00 |

|  |  | **Task Code Total** | **14.20** |  | **$6,789.00** |

**Financial Filings [B110]**

| 07/01/09 | PJJ | Prepare amended schedules for filing | 1.00 | 225.00 | $225.00 |
| 07/01/09 | SSC | Correspondence with P. Jefferies and J. Schramm re amended schedule/SOFAs. | 0.30 | 595.00 | $178.50 |
| 07/01/09 | SSC | Review revised SOFAs/schedules and correspondence with P. Jefferies re amendments. | 0.80 | 595.00 | $476.00 |
| 07/02/09 | PJJ | Emails re amended schedule filings | 0.30 | 225.00 | $67.50 |
| 07/02/09 | PJJ | Emails re new creditors added to amended schedules (.3); prepare matrices re same (1.2) | 1.50 | 225.00 | $337.50 |

**Invoice number 85172**        73203    00002                                    **Page 11**

| 07/02/09 | PJJ | Review amended filings | 0.30 | 225.00 | $67.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Review amended schedules/SOFAs for filing. | 0.30 | 595.00 | $178.50 |
| 07/02/09 | SSC | Correspondence with company re Schedule G. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Coordinate filing of same. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | PJJ | Update list of assets/liabilities by Debtor chart | 1.00 | 225.00 | $225.00 |
| 07/07/09 | PJJ | Review dockets re amended schedules | 0.80 | 225.00 | $180.00 |
| 07/10/09 | PJJ | Prepare schedule Fs for transmittal to lender's counsel per request | 0.40 | 225.00 | $90.00 |
| 07/22/09 | SSC | Review email correspondence re amended schedules. | 0.20 | 595.00 | $119.00 |

|  |  | **Task Code Total** | **7.50** |  | **$2,501.50** |
|---|---|---|---|---|---|

### Financing [B230]

| 07/02/09 | SSC | Emails with Z. Larson re response deadline on OSTs. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 07/02/09 | SSC | Email to P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Review revised schedules summary information and correspondence with P. Jefferies re revision needed. | 0.20 | 595.00 | $119.00 |
| 07/07/09 | SSC | Review and respond to email from J. Schramm re Akin invoice. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | SSC | Review cash collateral order and correspondence with company re same. | 0.40 | 595.00 | $238.00 |
| 07/08/09 | SSC | Analysis re documents needed for cash collateral hearing. | 0.40 | 595.00 | $238.00 |
| 07/10/09 | SSC | Review opposition to cash collateral by FLSC. | 0.40 | 595.00 | $238.00 |
| 07/10/09 | SSC | Review joinder. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with J. Schramm re: same. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 07/10/09 | SSC | Correspondence re response to same. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | WD | Analysis of cash collateral objection. | 0.40 | 495.00 | $198.00 |
| 07/13/09 | WD | Research re cash collateral motion. | 0.80 | 495.00 | $396.00 |
| 07/13/09 | SSC | Analysis re cash collateral reply. | 1.90 | 595.00 | $1,130.50 |
| 07/13/09 | SSC | Draft Reply to FLSC objection to cash collateral motion. | 2.50 | 595.00 | $1,487.50 |
| 07/14/09 | DAA | Review Debtors reply to first lienholder steering committee regarding adequate protection. | 0.60 | 395.00 | $237.00 |
| 07/14/09 | DAA | Research case law regarding adequate protection for use in response to objection; email to S. Cho regarding same. | 1.50 | 395.00 | $592.50 |
| 07/14/09 | SSC | Telephone conference with J. Schramm re cash collateral reply. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JIS | Review issues related to cash collateral usage and budget variances. | 0.60 | 825.00 | $495.00 |
| 07/15/09 | SSC | Review and revise cash collateral reply. | 2.10 | 595.00 | $1,249.50 |
| 07/15/09 | SSC | Telephone conference with J. Schramm re same. | 0.40 | 595.00 | $238.00 |
| 07/15/09 | SSC | Telephone conference with J. Schramm re same. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Further review and revision to cash collateral reply. | 1.00 | 595.00 | $595.00 |
| 07/15/09 | SSC | Coordinate filing of same. | 0.30 | 595.00 | $178.50 |
| 07/15/09 | SSC | Review, analysis and consideration re amended budget and | 1.00 | 595.00 | $595.00 |

**Invoice number 85172**      73203   00002                                        **Page  12**

|          |     | coordinate filing of same.                                                      |       |        |             |
|----------|-----|---------------------------------------------------------------------------------|-------|--------|-------------|
| 07/16/09 | SSC | Review Akin Gump June 2009 invoice.                                             | 0.20  | 595.00 | $119.00     |
| 07/17/09 | WD  | Research re cash collateral.                                                    | 0.30  | 495.00 | $148.50     |
| 07/17/09 | SSC | Review and revise stipulation based on comments received.                       | 0.50  | 595.00 | $297.50     |
| 07/28/09 | SSC | Draft notice of filing of amended budget and correspondence with P. Dublin re same. | 0.30  | 595.00 | $178.50     |
| 07/28/09 | SSC | Review and finalize notice of amended budget for filing.                        | 0.30  | 595.00 | $178.50     |
|          |     | **Task Code Total**                                                             | 17.80 |        | **$10,159.00** |

### General Creditors Comm. [B150]

|          |     |                                                                                 |       |        |          |
|----------|-----|---------------------------------------------------------------------------------|-------|--------|----------|
| 07/10/09 | SSC | Coordinate sending documents requested to committee counsel.                    | 0.20  | 595.00 | $119.00  |
| 07/14/09 | SSC | Telephone conference with J. Stang, P. Huygens, B. Axelrod re committee call.    | 1.00  | 595.00 | $595.00  |
|          |     | **Task Code Total**                                                             | 1.20  |        | **$714.00** |

### Hearing

|          |     |                                                                                 |      |        |          |
|----------|-----|---------------------------------------------------------------------------------|------|--------|----------|
| 07/09/09 | MAM | Amend hearing agenda notice for the July 17, 2009 hearing.                       | 1.30 | 195.00 | $253.50  |
| 07/10/09 | MAM | Amend Notice of Agenda for July 17, 2009 hearing.                               | 1.20 | 195.00 | $234.00  |
| 07/10/09 | SSC | Review and revise hearing agenda.                                               | 0.20 | 595.00 | $119.00  |
| 07/13/09 | MAM | Amend Notice of Agenda for July 17, 2009 hearing.                               | 0.40 | 195.00 | $78.00   |
| 07/13/09 | SSC | Analysis re hearing matters.                                                    | 0.70 | 595.00 | $416.50  |
| 07/13/09 | SSC | Review and revise agenda.                                                       | 0.20 | 595.00 | $119.00  |
| 07/14/09 | MAM | Revise Notice of Agenda for the July 17, 2009 hearing.                          | 0.60 | 195.00 | $117.00  |
| 07/15/09 | MAM | Revise Cash Collateral Hearing Binder Index.                                    | 0.30 | 195.00 | $58.50   |
| 07/15/09 | MAM | Revise Hearing agenda for the July 17, 2009 hearing.                            | 0.30 | 195.00 | $58.50   |
| 07/15/09 | SSC | Review and revise hearing agenda to update status of matters.                   | 0.40 | 595.00 | $238.00  |
| 07/15/09 | SSC | Correspondence with A. Landis re same.                                          | 0.10 | 595.00 | $59.50   |
| 07/15/09 | SSC | Review hearing agenda and prepare for hearing.                                  | 0.50 | 595.00 | $297.50  |
| 07/16/09 | MAM | Create Amended Hearing Notice Agenda for the July 17, 2009 omnibus.             | 0.40 | 195.00 | $78.00   |
| 07/16/09 | SSC | Direct D. Abadir re hearing outline needed.                                     | 0.20 | 595.00 | $119.00  |
| 07/16/09 | DAA | Update hearing outline of S. Cho regarding 365(d)(4) motion.                    | 0.70 | 395.00 | $276.50  |
| 07/17/09 | SSC | Attend omnibus hearing telephonically.                                          | 1.00 | 595.00 | $595.00  |
| 07/20/09 | SSC | Coordinate clearing off August 6th Omnibus hearing agenda.                       | 0.20 | 595.00 | $119.00  |
|          |     | **Task Code Total**                                                             | 8.70 |        | **$3,236.50** |

**Invoice number 85172**          73203   00002                              **Page 13**

### Insurance Coverage

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/09 | IAWN | Review emails from Shirley Cho re SIR issue | 0.50 | 695.00 | $347.50 |
| 07/09/09 | IAWN | Review Shirley Cho emails re competing plan and SIR treatment | 0.30 | 695.00 | $208.50 |
| 07/10/09 | IAWN | Exchange emails with Shirley Cho re timing for call re SIR issues | 0.10 | 695.00 | $69.50 |
| 07/12/09 | IAWN | Review SIR issues presented in competing plan and debtors' proposed plan and analyze same with email to Shirley Cho re time to analyze | 1.10 | 695.00 | $764.50 |
| 07/14/09 | IAWN | Exchange emails and telephone calls with Shirley Cho re SIR issue and stay issue re equal treatment of insureds | 0.70 | 695.00 | $486.50 |
| 07/15/09 | IAWN | Review Jeff Kandel research and SIR issue and analyze same with respect to plan options | 3.50 | 695.00 | $2,432.50 |
| | | **Task Code Total** | **6.20** | | **$4,309.00** |

### Operations [B210]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/09 | SSC | Telephone conference with T. Robinson and S. Procupchuk re bonds. | 0.50 | 595.00 | $297.50 |
| 07/06/09 | SSC | Analysis re outstanding insurance premium. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Telephone conference with P. Huygens re intercompany receivable and follow up re same. | 0.80 | 595.00 | $476.00 |
| 07/14/09 | WD | Emails with Gruchow re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Hubbard re Nevada Energy stipulation. | 0.20 | 495.00 | $99.00 |
| 07/20/09 | SSC | Teleconference with S. McIntyre re UST fee calculations. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Correspondence with M. Hubbard re UST fee calculations. | 0.10 | 595.00 | $59.50 |
| 07/23/09 | SSC | Telephone conference with J. Schramm re cash position. | 0.10 | 595.00 | $59.50 |
| 07/28/09 | SSC | Teleconference with P. Huygens re lien claims (.2); review home sale order and correspondence with P. Huygens re same (.2). | 0.40 | 595.00 | $238.00 |
| | | **Task Code Total** | **2.70** | | **$1,566.50** |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/09 | JIS | Telephone conference with Phil Dublin re possible terms of Plan. | 0.50 | 825.00 | $412.50 |
| 07/01/09 | AJK | Conference call re plan issues. | 0.50 | 775.00 | $387.50 |
| 07/01/09 | JIS | Meeting re plan term sheet and valuation issues. | 1.30 | 825.00 | $1,072.50 |
| 07/01/09 | SSC | Correspondence with P. Huygens re term sheet. | 0.40 | 595.00 | $238.00 |
| 07/01/09 | SSC | Telephone conference with company re business plan and modeling. | 1.20 | 595.00 | $714.00 |
| 07/01/09 | SSC | Follow up telephone conference with K. Wiles re plan.. | 0.40 | 595.00 | $238.00 |
| 07/01/09 | SSC | Revise plan term sheet. | 1.30 | 595.00 | $773.50 |

**Invoice number 85172**        73203  00002                                    **Page  14**

| 07/01/09 | SSC | Telephone conference with P. Dublin re: plan term sheet. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 07/01/09 | SSC | Review and revise plan. | 1.00 | 595.00 | $595.00 |
| 07/01/09 | SSC | Correspondence with lenders re exclusivity extension. | 0.20 | 595.00 | $119.00 |
| 07/02/09 | JIS | Further review of term sheet and treatment of general unsecured creditors. | 0.60 | 825.00 | $495.00 |
| 07/02/09 | JIS | Review Plan classification/treatment issues. | 0.80 | 825.00 | $660.00 |
| 07/02/09 | SSC | Further correspondence with P. Dublin re extending deadline to respond to exclusivity extension motion. | 0.10 | 595.00 | $59.50 |
| 07/02/09 | SSC | Analysis re plan structure. | 1.20 | 595.00 | $714.00 |
| 07/02/09 | SSC | Review and revise plan term sheet. | 0.80 | 595.00 | $476.00 |
| 07/02/09 | SSC | Update disclosure statement. | 1.00 | 595.00 | $595.00 |
| 07/02/09 | SSC | Review and revise plan. | 2.10 | 595.00 | $1,249.50 |
| 07/06/09 | SSC | Review and revise plan. | 2.30 | 595.00 | $1,368.50 |
| 07/06/09 | SSC | Voice mail to T. Beckett re status. | 0.10 | 595.00 | $59.50 |
| 07/06/09 | SSC | Correspondence with P. Dublin re plan status. | 0.10 | 595.00 | $59.50 |
| 07/07/09 | JIS | Conference call with BA regarding equity plan. | 0.80 | 825.00 | $660.00 |
| 07/07/09 | SSC | Revise plan confirmation timeline and email to company re same. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Review and revise disclosure statement. | 2.50 | 595.00 | $1,487.50 |
| 07/07/09 | SSC | Telephone conference with B. Axelrod re plan. | 1.00 | 595.00 | $595.00 |
| 07/07/09 | SSC | Follow up re same. | 0.30 | 595.00 | $178.50 |
| 07/07/09 | SSC | Telephone conference with P. Huygens re: plan status. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Analysis re impasse. | 0.90 | 595.00 | $535.50 |
| 07/08/09 | AJK | Conference call re plan issues with clients and internal team. | 0.80 | 775.00 | $620.00 |
| 07/08/09 | JIS | Telephone conference with client regarding Plan issues (exclusivity and creditor treatment). | 1.10 | 825.00 | $907.50 |
| 07/08/09 | JIS | Meeting with client regarding plan issues. | 2.60 | 825.00 | $2,145.00 |
| 07/08/09 | MAM | Research for Shirley S. Cho regarding memorandum opinion relating to Single Asset Real Estate Cases. | 0.90 | 195.00 | $175.50 |
| 07/08/09 | SSC | Telephone conference with B. Axelrod re plan. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | SSC | Telephone conference with T. Beckett re status of plan term sheet. | 0.30 | 595.00 | $178.50 |
| 07/08/09 | SSC | Telephone conference with P. Dublin re status of plan term sheet. | 0.40 | 595.00 | $238.00 |
| 07/08/09 | SSC | Correspondence with company re call needed to discuss plan term sheet. | 0.20 | 595.00 | $119.00 |
| 07/08/09 | SSC | Review and analyze revised plan term sheet from lenders. | 1.30 | 595.00 | $773.50 |
| 07/08/09 | SSC | Telephone conference with the company re same. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Correspondence with B. Axelrod re call on plan. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Telephone conference with T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Telephone conference with B. Axelrod re plan. | 0.80 | 595.00 | $476.00 |
| 07/08/09 | SSC | Analysis re same. | 0.50 | 595.00 | $297.50 |
| 07/08/09 | SSC | Review plan term sheet from B. Axelrod. | 1.40 | 595.00 | $833.00 |
| 07/09/09 | AJK | Review opposition to motion to extend exclusivity. | 0.30 | 775.00 | $232.50 |
| 07/09/09 | SSC | Telephone conference with B. Axelrod re term sheet revisions. | 0.90 | 595.00 | $535.50 |

**Invoice number 85172**       73203   00002                                    **Page 15**

| 07/09/09 | SSC | Follow up analysis re same. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 07/09/09 | SSC | Telephone conference with B. Axelrod re term sheet. | 0.20 | 595.00 | $119.00 |
| 07/09/09 | SSC | Review and revise term sheet from P. Dublin. | 0.70 | 595.00 | $416.50 |
| 07/09/09 | SSC | Telephone conference with P. Huygens and J. Schramm re business plan. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Review opposition to exclusivity. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Outline response to same. | 0.50 | 595.00 | $297.50 |
| 07/09/09 | SSC | Review joinder by first lien agent. | 0.20 | 595.00 | $119.00 |
| 07/09/09 | SSC | Draft reply. | 3.60 | 595.00 | $2,142.00 |
| 07/09/09 | SSC | Review and revise further term sheet from B. Axelrod. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | JIS | Telephone conference with committee re term sheet. | 0.60 | 825.00 | $495.00 |
| 07/10/09 | JIS | Telephone conference with S. Cho regarding exclusivity reply. | 0.30 | 825.00 | $247.50 |
| 07/10/09 | MAM | Research for Shirley S. Cho regarding Single Asset Real Estate motion. | 0.50 | 195.00 | $97.50 |
| 07/10/09 | DAA | Attention to emails of S. Cho regarding objection to exclusivity periods, and landlord service list. | 0.40 | 395.00 | $158.00 |
| 07/10/09 | DAA | Research case to be inserted in Debtors response to objection to exclusivity extension. | 1.20 | 395.00 | $474.00 |
| 07/10/09 | SSC | Revise reply to plan exclusivity extension motion. | 1.00 | 595.00 | $595.00 |
| 07/10/09 | SSC | Review and revise term sheet. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Review and analyze intercreditor agreement. | 0.30 | 595.00 | $178.50 |
| 07/10/09 | SSC | Correspondence with B. Axelrod re term sheet. | 0.20 | 595.00 | $119.00 |
| 07/10/09 | SSC | Telephone conference with B. Axelrod re term sheet and deposition accommodation. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Call with Committee counsel and Axelrod re term sheet. | 1.00 | 595.00 | $595.00 |
| 07/10/09 | SSC | Revise disclosure statement. | 0.50 | 595.00 | $297.50 |
| 07/10/09 | SSC | Further review and revisions to term sheet. | 0.40 | 595.00 | $238.00 |
| 07/11/09 | SSC | Review and revise disclosure statement. | 0.50 | 595.00 | $297.50 |
| 07/12/09 | JIS | Review exclusivity reply. | 0.30 | 825.00 | $247.50 |
| 07/12/09 | DAA | Research case law regarding policy reasons behind section 1121(d). | 0.80 | 395.00 | $316.00 |
| 07/13/09 | IAWN | Analyze sir issue re Relief from Stay Motion and impact on plan and treatment | 0.90 | 695.00 | $625.50 |
| 07/13/09 | IAWN | Review Shirley Cho and Robinson emails re tail and impact | 0.20 | 695.00 | $139.00 |
| 07/13/09 | AJK | Conference call with J. Schramm and S. Cho re cash collateral issues. | 0.90 | 775.00 | $697.50 |
| 07/13/09 | JIS | Meeting with OCC regarding term sheet. | 1.70 | 825.00 | $1,402.50 |
| 07/13/09 | SSC | Correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/13/09 | SSC | Analysis re plan term sheet. | 1.20 | 595.00 | $714.00 |
| 07/13/09 | SSC | Revise mediation letter and email to counsel re same. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Revise disclosure statement and email to committee re same. | 0.70 | 595.00 | $416.50 |
| 07/13/09 | SSC | Analysis re insurance claims treatment under plan. | 0.50 | 595.00 | $297.50 |
| 07/13/09 | SSC | Review and revise term sheet and email to B. Axelrod. | 0.30 | 595.00 | $178.50 |
| 07/13/09 | SSC | Review responses from T. Beckett and B. Axelrod re | 0.20 | 595.00 | $119.00 |

**Invoice number 85172**        73203    00002                                **Page 16**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | mediation. | | | |
| 07/13/09 | SSC | Telephone conference with J. Schramm re reply arguments. | 1.00 | 595.00 | $595.00 |
| 07/13/09 | SSC | Follow up re plan term sheet analysis needed. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | JIS | Telephone conference with B. Axelrod re term sheet and discussions with OCC and FSLC. | 0.10 | 825.00 | $82.50 |
| 07/14/09 | SSC | Review and revise term sheet and send to Akin. | 0.80 | 595.00 | $476.00 |
| 07/14/09 | SSC | Telephone conference with T. Robinson re insurance. | 0.50 | 595.00 | $297.50 |
| 07/14/09 | SSC | Telephone conference with B. Axelrod re plan term sheet update. | 0.30 | 595.00 | $178.50 |
| 07/14/09 | SSC | Review and revise reply based on comments received. | 4.00 | 595.00 | $2,380.00 |
| 07/14/09 | SSC | Conference call with committee re plan status. | 1.70 | 595.00 | $1,011.50 |
| 07/14/09 | SSC | Follow up correspondence to company re same. | 0.30 | 595.00 | $178.50 |
| 07/14/09 | SSC | Telephone conference with T. Robinson re same. | 0.20 | 595.00 | $119.00 |
| 07/14/09 | SSC | Telephone conference with P. Huygens re follow up. | 0.40 | 595.00 | $238.00 |
| 07/14/09 | SSC | Coordinate research needed on plan insurance issue. | 0.40 | 595.00 | $238.00 |
| 07/14/09 | SSC | Telephone conference with I. Nasatir re insurance question. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JIS | Review hearing issues including plan treatments, exclusivity and cash collateral.. | 2.30 | 825.00 | $1,897.50 |
| 07/15/09 | DAA | Research single asset real estate under bankruptcy code and case law; draft email summary to S. Cho. | 1.30 | 395.00 | $513.50 |
| 07/15/09 | DAA | Research self insured retention in 9th Circuit and Nevada state court; email cases to J. Kandel and S. Cho. | 1.20 | 395.00 | $474.00 |
| 07/15/09 | DAA | Attention to email of J. Kendel regarding self insured retention. | 0.10 | 395.00 | $39.50 |
| 07/15/09 | DAA | Attention to emails of S. Cho regarding single asset real estate and self insured retention issues. | 0.20 | 395.00 | $79.00 |
| 07/15/09 | DAA | Attention to email of S. Cho regarding single asset real estate. | 0.20 | 395.00 | $79.00 |
| 07/15/09 | SSC | Review letter from P. Dublin re mediation conditions. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Telephone conference with P. Huygens re response to same. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Draft response letter. | 0.50 | 595.00 | $297.50 |
| 07/15/09 | SSC | Review and revise exclusivity motion and coordinate filing of same. | 1.00 | 595.00 | $595.00 |
| 07/15/09 | SSC | Coordinate service of documents filed. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Correspondence with P. Dublin re call. | 0.10 | 595.00 | $59.50 |
| 07/15/09 | SSC | Correspondence with T. Beckett re status of plan issues. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | SSC | Correspondence with B. Axelrod re status of plan issues. | 0.20 | 595.00 | $119.00 |
| 07/15/09 | JK | Research regarding applicability of Self-Insured retention in a Chapter 11 case. | 4.70 | 525.00 | $2,467.50 |
| 07/15/09 | JK | Prepare summary of analysis of Self-Insured Retention issue. | 0.20 | 525.00 | $105.00 |
| 07/15/09 | JK | Inter-office conference with James I. Stang regarding Self-Insured Retention and impact of bankruptcy. | 0.30 | 525.00 | $157.50 |
| 07/15/09 | JK | Review terms of Self-Insured Retention Endorsement and other policy provisions. | 0.90 | 525.00 | $472.50 |

**Invoice number 85172**        73203   00002                              **Page 17**

| 07/16/09 | JIS | Telephone call from P. Dublin regarding mediation counterproposal. | 0.20 | 825.00 | $165.00 |
|---|---|---|---|---|---|
| 07/16/09 | JIS | Review mediation issues. | 0.80 | 825.00 | $660.00 |
| 07/16/09 | JIS | Continued call regarding Plan issues. | 0.60 | 825.00 | $495.00 |
| 07/16/09 | SSC | Teleconference with P. Dublin re mediation conditions (.3); strategize re same (.2). | 0.50 | 595.00 | $297.50 |
| 07/16/09 | SSC | Teleconference with B. Axelrod re proposal. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with m. Somerstein re status. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with T. Beckett re status. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Teleconference with company re mediation conditions from FLSC. | 0.70 | 595.00 | $416.50 |
| 07/16/09 | SSC | Follow up teleconference with P. Dublin. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Confer with company and analysis re counter offer to P. Dublin mediation conditions. | 0.80 | 595.00 | $476.00 |
| 07/16/09 | SSC | Review Stanley analysis. | 0.20 | 595.00 | $119.00 |
| 07/16/09 | SSC | Correspond with T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 07/16/09 | JK | Research regarding Self-Insured retention clause and effect of bankruptcy. | 0.60 | 525.00 | $315.00 |
| 07/17/09 | SSC | Draft stipulation re plan exclusivity and cash collateral usage. | 1.00 | 595.00 | $595.00 |
| 07/17/09 | SSC | Revise order approving stipulation and email to A. Landis re same. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Revise stipulation and correspondence with counsel re same. | 0.50 | 595.00 | $297.50 |
| 07/17/09 | SSC | Coordinate filing stipulation. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Analysis re mediation follow up and approaching mediators. | 0.30 | 595.00 | $178.50 |
| 07/17/09 | SSC | Voicemail to J. Neiter. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Review correspondence re mediator availability. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Coordinate calling mediator re plan mediation request. | 0.10 | 595.00 | $59.50 |
| 07/21/09 | SSC | Review plan precedent re equity sponsored plan. | 0.60 | 595.00 | $357.00 |
| 07/21/09 | SSC | Analysis on insurance issues. | 0.50 | 595.00 | $297.50 |
| 07/21/09 | SSC | Correspondence with P. Dublin re mediators. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | AJK | Review email to Dublin. | 0.20 | 775.00 | $155.00 |
| 07/22/09 | JIS | Meeting regarding Plan issues, including SIR treatment. | 0.90 | 825.00 | $742.50 |
| 07/22/09 | JIS | Review of Dix deposition and draft email re mediation. | 2.40 | 825.00 | $1,980.00 |
| 07/22/09 | JIS | Review comments to Dublin email on mediation. | 0.20 | 825.00 | $165.00 |
| 07/22/09 | SSC | Review and revise email to P. Dublin re plan status. | 0.30 | 595.00 | $178.50 |
| 07/22/09 | SSC | Analysis re insurance claims. | 0.70 | 595.00 | $416.50 |
| 07/22/09 | SSC | Analysis re plan issues. | 1.10 | 595.00 | $654.50 |
| 07/23/09 | JIS | Review issues regarding mediation rules. | 0.30 | 825.00 | $247.50 |
| 07/23/09 | SSC | Follow up re SIR insurance issue. | 0.60 | 595.00 | $357.00 |
| 07/23/09 | SSC | Correspondence with P. Dublin re mediator letter. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Revise mediator letter. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with B. Axelrod re plan negotiations. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Telephone conference with P. Dublin re same. | 0.30 | 595.00 | $178.50 |

**Invoice number 85172**     73203   00002                          **Page 18**

| | | | | | |
|---|---|---|---|---|---|
| 07/23/09 | SSC | Follow up telephone conference with B. Axelrod re settlement offer. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Telephone conference with J. Neiter re mediation. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Further revisions to mediation letter based on comments received. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Correspondence with company re same. | 0.20 | 595.00 | $119.00 |
| 07/23/09 | SSC | Draft letter to J. Zive re mediation. | 0.80 | 595.00 | $476.00 |
| 07/23/09 | SSC | Correspondence with parties re mediation request. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | IAWN | analyze plan sir treatment with cho and stang regarding equal treatment | 0.50 | 695.00 | $347.50 |
| 07/24/09 | IAWN | review plan language proposed by cho for analysis | 0.20 | 695.00 | $139.00 |
| 07/24/09 | JIS | Telephone conference with BA regarding discussions with FLSC. | 0.20 | 825.00 | $165.00 |
| 07/24/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 07/24/09 | SSC | Teleconference with P. Huygens and J. Schramm re plan negotiations. | 1.00 | 595.00 | $595.00 |
| 07/24/09 | SSC | Email to mediators. | 0.20 | 595.00 | $119.00 |
| 07/24/09 | SSC | Revise mediation letter and correspondence with P. Dublin re same. | 0.50 | 595.00 | $297.50 |
| 07/27/09 | IAWN | analyze "sir tail" interpretation with aon regarding how policy works | 0.80 | 695.00 | $556.00 |
| 07/27/09 | IAWN | analyze cho comments re plan sir treatment | 0.30 | 695.00 | $208.50 |
| 07/27/09 | JIS | Office conference Richard M. Pachulski regarding mediation issues. | 0.30 | 825.00 | $247.50 |
| 07/27/09 | WD | Research re substantive consolidation. | 0.20 | 495.00 | $99.00 |
| 07/27/09 | SSC | Review correspondence re organizational call re mediation and email re same. | 0.40 | 595.00 | $238.00 |
| 07/27/09 | SSC | Draft letter to R. Neiter re documents requested. | 1.00 | 595.00 | $595.00 |
| 07/27/09 | SSC | Draft response email to R. Neiter re mediation dates. | 0.30 | 595.00 | $178.50 |
| 07/27/09 | SSC | Strategize re mediation. | 0.40 | 595.00 | $238.00 |
| 07/28/09 | SSC | Finalize letter to J. Neiter and review all attachments. | 0.50 | 595.00 | $297.50 |
| 07/29/09 | JIS | Mediation meeting with J. Neiter. | 1.00 | 825.00 | $825.00 |
| 07/29/09 | JIS | Review of mediation issues for call with mediator. | 0.50 | 825.00 | $412.50 |
| 07/29/09 | SSC | Attend portions of mediation call with R. Neiter. | 0.70 | 595.00 | $416.50 |
| 07/29/09 | SSC | Analysis re plan mediation. | 0.50 | 595.00 | $297.50 |
| 07/30/09 | JIS | Conference call with PH regarding mediation. | 1.60 | 825.00 | $1,320.00 |
| 07/30/09 | SSC | Review correspondence from Judge re mediation. | 0.20 | 595.00 | $119.00 |
| 07/30/09 | SSC | Teleconference with T. Robinson re insurance issues. | 0.50 | 595.00 | $297.50 |
| 07/30/09 | SSC | Teleconference with P. Huygens re mediation. | 1.60 | 595.00 | $952.00 |
| 07/30/09 | SSC | Analysis re insurance issue. | 0.30 | 595.00 | $178.50 |
| 07/31/09 | JIS | Review Rhodes proof of claim. | 0.20 | 825.00 | $165.00 |
| 07/31/09 | JIS | Review and comment on proposed treatment of SIR claims. | 0.20 | 825.00 | $165.00 |
| 07/31/09 | WD | Research re mediation brief. | 0.60 | 495.00 | $297.00 |
| 07/31/09 | WD | Preparation of mediation brief. | 0.80 | 495.00 | $396.00 |
| 07/31/09 | SSC | Review correspondence from R. Neiter re mediation and mediation guidelines. | 0.40 | 595.00 | $238.00 |

**Invoice number 85172**      73203   00002                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/09 | SSC | Draft mediation outline. | 1.00 | 595.00 | $595.00 |
| 07/31/09 | SSC | Draft mediation brief. | 5.50 | 595.00 | $3,272.50 |
| 07/31/09 | SSC | Analysis re insurance. | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | **124.10** | | **$77,478.50** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/09 | AJK | Travel to Las Vegas. (billed at 1/2 time) | 2.20 | 775.00 | $1,705.00 |
| 07/17/09 | AJK | Return travel. (billed at 1/2 time) | 2.50 | 775.00 | $1,937.50 |
| 07/17/09 | JIS | Return to Los Angeles from hearing on cash collateral, exclusivity. (billed at 1/2 time) | 2.50 | 825.00 | $2,062.50 |
| | | **Task Code Total** | **7.20** | | **$5,705.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 409.30 | **$216,701.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 05/11/2009 | BM | Business Meal [E111] LA Bite- Thai House, working meal, M. Wilson | $19.74 |
| 06/05/2009 | AF | Air Fare [E110] Southwest Airlines, LA/LAS/LA # 5262134061708, SSC | $333.20 |
| 06/05/2009 | AP | LAX Airport Parking, SSC | $30.00 |
| 06/05/2009 | AT | Auto Travel Expense [E109] Hertz Car Rental - LAS, SSC | $127.48 |
| 06/05/2009 | BM | Business Meal [E111] Starbucks, working meal, SSC | $8.19 |
| 06/05/2009 | BM | Business Meal [E111] Blue Burrito, working meal, SSC | $3.44 |
| 06/05/2009 | BM | Business Meal [E111] Yogis Teriyaki House- LAS, working meal, SSC | $32.68 |
| 06/05/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.76 |
| 06/05/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.87 |
| 06/05/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 06/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.04 |
| 06/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.41 |
| 06/10/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.02 |
| 06/11/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.80 |
| 06/11/2009 | CC | Conference Call [E105] AT&T Conference Call, AJK | $8.16 |
| 06/12/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.39 |
| 06/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.25 |
| 06/15/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $5.31 |
| 06/16/2009 | PO | 73203.00002 :Postage Charges for 06-16-09 | $26.88 |
| 06/17/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.90 |
| 06/17/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.55 |
| 06/18/2009 | PO | 73203.00002 :Postage Charges for 06-18-09 | $16.95 |

**Invoice number 85172**       73203  00002                           **Page  20**

| | | | |
|---|---|---|---|
| 06/19/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.80 |
| 06/19/2009 | PO | 73203.00002 :Postage Charges for 06-19-09 | $7.74 |
| 06/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.11 |
| 06/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.92 |
| 06/24/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $18.58 |
| 06/24/2009 | PO | 73203.00002 :Postage Charges for 06-24-09 | $12.35 |
| 06/24/2009 | PO | 73203.00002 :Postage Charges for 06-24-09 | $1.73 |
| 06/26/2009 | AF | Air Fare [E110] Southwest Airlines, LA/LAS # 5262138221723, SSC | $166.60 |
| 06/26/2009 | AP | LAX Airport Parking, SSC | $30.00 |
| 06/26/2009 | BM | Business Meal [E111] Starbucks, working meal, SSC | $16.93 |
| 06/26/2009 | BM | Business Meal [E111] BK, working meal, SSC | $5.37 |
| 06/26/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 06/27/2009 | AF | Air Fare [E110] American Airlines, LA/LAS # 0017686946775, SSC | $241.60 |
| 06/29/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.15 |
| 06/29/2009 | FE | 73203.00002 FedEx Charges for 06-29-09 | $8.48 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/29/2009 | PO | 73203.00002 :Postage Charges for 06-29-09 | $0.61 |
| 06/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.18 |
| 06/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.02 |
| 06/30/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $20.00 |
| 06/30/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $20.00 |
| 07/01/2009 | PAC | 73203.00002 PACER Charges for 07-01-09 | $4.96 |
| 07/01/2009 | RE | (AGR 757 @0.20 PER PG) | $151.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**    73203  00002    **Page 21**

| | | | |
|---|---|---|---|
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/01/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/01/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | LN | 73203.00002 Lexis Charges for 07-02-09 | $436.79 |
| 07/02/2009 | PAC | 73203.00002 PACER Charges for 07-02-09 | $5.36 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**    73203    00002    **Page 22**

| | | | |
|---|---|---|---|
| 07/06/2009 | PAC | 73203.00002 PACER Charges for 07-06-09 | $12.40 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2009 | PAC | 73203.00002 PACER Charges for 07-07-09 | $14.24 |
| 07/08/2009 | LN | 73203.00002 Lexis Charges for 07-08-09 | $579.73 |
| 07/08/2009 | PAC | 73203.00002 PACER Charges for 07-08-09 | $2.88 |
| 07/08/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/08/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/08/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | LN | 73203.00002 Lexis Charges for 07-09-09 | $46.48 |
| 07/09/2009 | PAC | 73203.00002 PACER Charges for 07-09-09 | $9.28 |
| 07/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/09/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/09/2009 | WL | 73203.00002 Westlaw Charges for 07-09-09 | $34.98 |
| 07/10/2009 | FE | 73203.00002 FedEx Charges for 07-10-09 | $8.55 |
| 07/10/2009 | LN | 73203.00002 Lexis Charges for 07-10-09 | $50.64 |
| 07/10/2009 | PAC | 73203.00002 PACER Charges for 07-10-09 | $11.20 |
| 07/10/2009 | RE | (DOC 19 @0.20 PER PG) | $3.80 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/10/2009 | WL | 73203.00002 Westlaw Charges for 07-10-09 | $119.32 |
| 07/12/2009 | PAC | 73203.00002 PACER Charges for 07-12-09 | $1.52 |
| 07/12/2009 | WL | 73203.00002 Westlaw Charges for 07-12-09 | $136.57 |
| 07/13/2009 | LN | 73203.00002 Lexis Charges for 07-13-09 | $283.02 |
| 07/13/2009 | PAC | 73203.00002 PACER Charges for 07-13-09 | $14.24 |
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**      73203   00002                    **Page 23**

| | | | |
|---|---|---|---:|
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/13/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/13/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/14/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, SSC | $17.76 |
| 07/14/2009 | HT | Hotel Expense [E110] - Wynn Hotel Las Vegas (1 night) AJK | $232.96 |
| 07/14/2009 | LN | 73203.00002 Lexis Charges for 07-14-09 | $426.46 |
| 07/14/2009 | PAC | 73203.00002 PACER Charges for 07-14-09 | $6.16 |
| 07/14/2009 | RE | (DOC 272 @0.20 PER PG) | $54.40 |
| 07/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 07/14/2009 | WL | 73203.00002 Westlaw Charges for 07-14-09 | $264.99 |
| 07/14/2009 | WL | 73203.00002 Westlaw Charges for 07-14-09 | $106.89 |
| 07/15/2009 | AT | Auto Travel Expense [E109] Cab rides to and from airport and between office and court, JIS | $100.00 |
| 07/15/2009 | FE | 73203.00002 FedEx Charges for 07-15-09 | $17.63 |
| 07/15/2009 | HT | Hotel Expense [E110] - Wynn Las Vegas Hotel JIS | $222.38 |
| 07/15/2009 | LN | 73203.00002 Lexis Charges for 07-15-09 | $97.11 |
| 07/15/2009 | PAC | 73203.00002 PACER Charges for 07-15-09 | $25.20 |
| 07/15/2009 | RE | (AGR 10 @0.10 PER PG) | $2.00 |
| 07/15/2009 | RE | (AGR 18 @0.10 PER PG) | $3.60 |
| 07/15/2009 | RE | (DOC 431 @0.10 PER PG) | $86.20 |
| 07/15/2009 | RE | (AGR 155 @0.10 PER PG) | $31.00 |
| 07/15/2009 | RE | (AGR 4 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE | (DOC 57 @0.10 PER PG) | $11.40 |
| 07/15/2009 | RE | (DOC 377 @0.10 PER PG) | $75.40 |
| 07/15/2009 | RE | (DOC 360 @0.10 PER PG) | $72.00 |
| 07/15/2009 | RE | (DOC 427 @0.10 PER PG) | $85.40 |
| 07/15/2009 | RE | (EXH 22 @0.10 PER PG) | $4.40 |
| 07/15/2009 | RE | (DOC 23 @0.10 PER PG) | $4.60 |
| 07/15/2009 | RE | (DOC 114 @0.10 PER PG) | $22.80 |
| 07/15/2009 | RE | (AGR 75 @0.10 PER PG) | $15.00 |
| 07/15/2009 | RE | (AGR 18 @0.10 PER PG) | $3.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 85172**        73203   00002                    **Page 24**

| | | | |
|---|---|---|---|
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/15/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |

**Invoice number 85172**          73203   00002                    **Page 25**

| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
|---|---|---|---|
| 07/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/15/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/15/2009 | TE | Travel Expense [E110] Meals, gas and tips, AJK | $100.00 |
| 07/15/2009 | WL | 73203.00002 Westlaw Charges for 07-15-09 | $309.19 |
| 07/16/2009 | AF | Air Fare [E110] - Southwest Airlines LA to Las Vegas JIS | $333.20 |
| 07/16/2009 | PAC | 73203.00002 PACER Charges for 07-16-09 | $1.12 |
| 07/16/2009 | RE | (CORRA 6 @0.10 PER PG) | $0.60 |
| 07/16/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 07/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/17/2009 | AP | LAX Airport Parking Fee JIS | $47.00 |
| 07/17/2009 | BM | Business Meal [E111] - Terrance Point Cafe JIS | $42.75 |
| 07/17/2009 | HT | Hotel Expense [E110] - Wynn Hotel Las Vegas (2 nights) AJK | $436.28 |
| 07/17/2009 | IHM | 73203.00002 In House Messenger charges for 07-17-09 | $31.64 |
| 07/17/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/20/2009 | IF | Incoming Faxes [E104] | $1.20 |
| 07/20/2009 | PAC | 73203.00002 PACER Charges for 07-20-09 | $13.76 |
| 07/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/20/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/20/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/20/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 07/20/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/20/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 07/20/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 07/20/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/21/2009 | LN | 73203.00002 Lexis Charges for 07-21-09 | $220.23 |
| 07/21/2009 | LN | 73203.00002 Lexis Charges for 07-21-09 | $350.33 |
| 07/21/2009 | PAC | 73203.00002 PACER Charges for 07-21-09 | $20.00 |
| 07/21/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 85172**      73203   00002                    **Page 26**

| | | | |
|---|---|---|---|
| 07/22/2009 | PAC | 73203.00002 PACER Charges for 07-22-09 | $51.68 |
| 07/22/2009 | RE | (DOC 414 @0.10 PER PG) | $41.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/23/2009 | LN | 73203.00002 Lexis Charges for 07-23-09 | $251.60 |
| 07/23/2009 | PAC | 73203.00002 PACER Charges for 07-23-09 | $11.36 |
| 07/23/2009 | RE | (CORRA 88 @0.10 PER PG) | $8.80 |
| 07/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | PAC | 73203.00002 PACER Charges for 07-24-09 | $6.72 |
| 07/24/2009 | RE | (AGR 247 @0.10 PER PG) | $24.70 |
| 07/24/2009 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 07/24/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 07/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/24/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 30 pgs, WLR | $6.00 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 41 pgs, WLR | $8.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 66 pgs, WLR | $13.20 |
| 07/25/2009 | RE | Reproduction Expense. [E101] 104 pgs, WLR | $20.80 |
| 07/27/2009 | PAC | 73203.00002 PACER Charges for 07-27-09 | $5.60 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/27/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/27/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/27/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |

**Invoice number 85172**      73203   00002                    **Page 27**

| | | | |
|---|---|---|---|
| 07/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/27/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/28/2009 | FE | 73203.0002 FedEx Charges for 07-28-09 | $11.64 |
| 07/28/2009 | PAC | 73203.00002 PACER Charges for 07-28-09 | $33.76 |
| 07/28/2009 | RE | Reproduction Expense. [E101] 32 pgs, WLR | $6.40 |
| 07/28/2009 | RE | (DOC 1326 @0.10 PER PG) | $132.60 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 07/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 07/28/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $10.28 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | FE | 73203.00002 FedEx Charges for 07-29-09 | $7.44 |
| 07/29/2009 | PAC | 73203.00002 PACER Charges for 07-29-09 | $10.32 |
| 07/29/2009 | RE | (DOC 81 @0.10 PER PG) | $8.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 85172**     73203  00002                **Page 28**

| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | PAC | 73203.00002 PACER Charges for 07-30-09 | $0.08 |
| 07/30/2009 | RE | (CORRA 8 @0.10 PER PG) | $0.80 |
| 07/30/2009 | RE | (CORRA 6 @0.10 PER PG) | $0.60 |
| 07/30/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 85172**     73203   00002                            **Page 29**

| | | | |
|---|---|---|---:|
| 07/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/31/2009 | LN | 73203.0002 Lexis Charges for 07-31-09 | $333.51 |
| 07/31/2009 | PAC | 73203.00002 PACER Charges for 07-31-09 | $2.72 |
| 07/31/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 07/31/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/31/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/31/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

Total Expenses:                                      **$8,599.00**

### Summary:

| | |
|---|---:|
| Total professional services | $216,701.50 |
| Total expenses | $8,599.00 |
| **Net current charges** | **$225,300.50** |
| Net balance forward | $104,819.53 |
| **Total balance now due** | **$330,120.03** |

| | | | | |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 39.30 | 775.00 | $30,457.50 |
| AWC | Caine, Andrew W. | 0.60 | 695.00 | $417.00 |
| DAA | Abadir, David A. | 13.30 | 395.00 | $5,253.50 |
| GNB | Brown, Gillian N. | 0.30 | 495.00 | $148.50 |
| IAWN | Nasatir, Iain A. W. | 20.10 | 695.00 | $13,969.50 |
| JIS | Stang, James I. | 34.60 | 825.00 | $28,545.00 |
| JK | Kandel, Jeffrey | 6.70 | 525.00 | $3,517.50 |
| MAM | Matteo, Mike A. | 23.00 | 195.00 | $4,485.00 |
| MRS | Seidl, Michael R. | 0.10 | 525.00 | $52.50 |
| PJJ | Jeffries, Patricia J. | 72.40 | 225.00 | $16,290.00 |
| SSC | Cho, Shirley S. | 151.10 | 595.00 | $89,904.50 |
| WD | Disse, Werner | 37.30 | 495.00 | $18,463.50 |
| WLR | Ramseyer, William L. | 10.50 | 495.00 | $5,197.50 |

Invoice number **85172**      73203   00002                              **Page 30**

                                          409.30                        $216,701.50


## Task Code Summary

|     |                                  | Hours   | Amount      |
| --- | -------------------------------- | ------- | ----------- |
| AC  | Avoidance Actions                | 0.40    | $238.00     |
| AD  | Asset Disposition [B130]         | 19.40   | $9,836.00   |
| BL  | Bankruptcy Litigation [L430]     | 61.90   | $45,325.50  |
| CA  | Case Administration [B110]       | 4.60    | $1,537.00   |
| CO  | Claims Admin/Objections[B310]    | 114.20  | $37,621.00  |
| CPO | Comp. of Prof./Others            | 6.80    | $3,476.00   |
| EC  | Executory Contracts [B185]       | 5.60    | $2,392.00   |
| EE  | Email Exchange                   | 6.80    | $3,817.00   |
| FE  | Fee/Employment Application       | 14.20   | $6,789.00   |
| FF  | Financial Filings [B110]         | 7.50    | $2,501.50   |
| FN  | Financing [B230]                 | 17.80   | $10,159.00  |
| GC  | General Creditors Comm. [B150]   | 1.20    | $714.00     |
| HE  | Hearing                          | 8.70    | $3,236.50   |
| IC  | Insurance Coverage               | 6.20    | $4,309.00   |
| OP  | Operations [B210]                | 2.70    | $1,566.50   |
| PD  | Plan & Disclosure Stmt. [B320]   | 124.10  | $77,478.50  |
| TR  | Travel                           | 7.20    | $5,705.00   |
|     |                                  | 409.30  | $216,701.50 |


## Expense Code Summary

| | |
| --- | --- |
| Air Fare [E110]                   | $1,074.60 |
| Airport Parking                   | $107.00   |
| Auto Travel Expense [E109]        | $227.48   |
| Working Meals [E1                 | $146.86   |
| Conference Call [E105]            | $106.22   |
| Federal Express [E108]            | $78.90    |
| Hotel Expense [E110]              | $891.62   |
| Incoming Faxes [E104]             | $1.20     |
| IH- Messenger Service             | $31.64    |
| Lexis/Nexis- Legal Research [E    | $3,075.90 |
| Pacer - Court Research            | $264.56   |
| Postage [E108]                    | $67.48    |
| Reproduction Expense [E101]       | $909.50   |
| Reproduction/ Scan Copy           | $384.10   |
| Travel Expense [E110]             | $260.00   |
| Westlaw - Legal Research [E106    | $971.94   |
|                                   | $8,599.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number 85137          73203  00003        JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,064.25 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $735.68 |
| Net balance forward | $328.57 |

Re:  Apache Framing LLC

**Statement of Professional Services Rendered Through**      **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/21/09 | MAM | Follow up telephone call with Wells Fargo regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Draft letter to Wells Fargo regarding notice of claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 07/21/09 | MAM | Draft notice of claim withdrawal regarding Wells Fargo claim. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **1.10** | | **$220.50** |
| | | **Total professional services:** | 1.10 | | **$220.50** |

**Costs Advanced:**

| | | | |
|---|---|---|---:|
| 07/15/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 07/15/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/21/2009 | RE | (CORRA 14 @0.10 PER PG) | $1.40 |
| 07/21/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| | | Total Expenses: | **$7.60** |

**Summary:**

**Invoice number 85137**    73203  00003    **Page 2**

|  |  |  |
|---|---|---|
| Total professional services | $220.50 |
| Total expenses | $7.60 |
| **Net current charges** | $228.10 |
| Net balance forward | $328.57 |
| **Total balance now due** | $556.67 |

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.90 | 195.00 | $175.50 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| | | 1.10 | | $220.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.10 | $220.50 |
| | | 1.10 | $220.50 |

## Expense Code Summary

|  |  |
|---|---|
| Reproduction Expense [E101] | $7.10 |
| Reproduction/ Scan Copy | $0.50 |
| | $7.60 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85138**          73203 00004          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $383.55 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $211.42 |

Re:   Batcave LP

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $45.00 | |
| **Net current charges** | **$45.00** | |
| Net balance forward | $211.42 | |
| **Total balance now due** | **$256.42** | |

| | | | | | | |
|---|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | | 0.20 | 225.00 | | $45.00 |
| | | | 0.20 | | | $45.00 |

**Invoice number 85138**      73203   00004                                                      **Page 2**

## Task Code Summary

|    |                                |  Hours  |  Amount  |
|----|--------------------------------|---------|----------|
| CO | Claims Admin/Objections[B310]  |  0.20   | $45.00   |
|    |                                |  0.20   | $45.00   |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85139**        **73203  00005**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $11,462.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $9,491.95 |
| Net balance forward | $1,970.45 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Bankruptcy Litigation [L430]** | | | | | |
| 07/06/09 | SSC | Analysis re "refilled" Bravo relief from stay motion. | 0.50 | 595.00 | $297.50 |
| 07/07/09 | SSC | Review Bravo further stipulation for continuance. | 0.10 | 595.00 | $59.50 |
| 07/09/09 | SSC | Telephone conference with A. Landis re Harsch stipulation. | 0.10 | 595.00 | $59.50 |
| 07/10/09 | SSC | Coordinate filing of Harsch stipulation and order. | 0.10 | 595.00 | $59.50 |
| 07/17/09 | SSC | Review critical dates and teleconference with W. Disse re Harsch hearing. | 0.20 | 595.00 | $119.00 |
| 07/21/09 | SSC | Review Harsch continuance stipulation and order. | 0.20 | 595.00 | $119.00 |
| 07/22/09 | SSC | Correspondence with A. Landis re Harsch continuance stipulation. | 0.10 | 595.00 | $59.50 |
| 07/22/09 | SSC | Review Harsch opposition and strategize re same. | 0.50 | 595.00 | $297.50 |
| 07/23/09 | SSC | Review opposition to Harsch motion. | 0.30 | 595.00 | $178.50 |
| 07/23/09 | SSC | Correspondence with W. Disse re same. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **2.30** | | **$1,368.50** |
| | | | | | |
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | MAM | Draft notice of claim withdrawal regarding Wright Stanish & Winclker Bravo, Inc. claim. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **0.50** | | **$103.50** |

**Invoice number 85139**      73203   00005                              **Page  2**

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | WD | Email Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/01/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/01/09 | WD | Email Robinson re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/02/09 | WD | Analysis of new Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/02/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/06/09 | WD | Research re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/06/09 | WD | Emails with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/06/09 | WD | Preparation of continuance stipulation. | 0.60 | 495.00 | $297.00 |
| 07/07/09 | WD | Research re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/07/09 | WD | Teleconference with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/07/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/07/09 | WD | Preparation of continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/07/09 | WD | Preparation of order re continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/14/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 07/14/09 | WD | Emails with Brown re Harsch continuance order. | 0.10 | 495.00 | $49.50 |
| 07/17/09 | WD | Telephone call with Brown re Harsch stay motion and continuance. | 0.20 | 495.00 | $99.00 |
| 07/20/09 | WD | Analysis of new Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/20/09 | WD | Research re Harsch stay motion. | 1.50 | 495.00 | $742.50 |
| 07/20/09 | WD | Preparation of continuance stipulation. | 0.40 | 495.00 | $198.00 |
| 07/20/09 | WD | Preparation of order re continuance stipulation. | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Analysis of new Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 07/21/09 | WD | Research re Harsch stay motion. | 3.20 | 495.00 | $1,584.00 |
| 07/21/09 | WD | Preparation of opposition to Harsch stay motion. | 0.70 | 495.00 | $346.50 |
| 07/21/09 | WD | Emails with Brown re Harsch continuance order. | 0.10 | 495.00 | $49.50 |
| 07/21/09 | WD | Emails with Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/21/09 | WD | Preparation of continuance order. | 0.10 | 495.00 | $49.50 |
| 07/22/09 | WD | Research re Harsch stay motion. | 3.10 | 495.00 | $1,534.50 |
| 07/22/09 | WD | Preparation of opposition to Harsch stay motion. | 4.00 | 495.00 | $1,980.00 |
| 07/22/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | WD | Analysis of new Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 07/23/09 | WD | Research re Harsch stay motion. | 1.10 | 495.00 | $544.50 |
| 07/23/09 | WD | Preparation of opposition to Harsch stay motion and Robinson declaration. | 3.60 | 495.00 | $1,782.00 |
| 07/23/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | JIS | Review opposition to stay motion and discussion of SIR policy. | 0.30 | 825.00 | $247.50 |
| 07/24/09 | WD | Research re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 07/24/09 | WD | Preparation of opposition to Harsch stay motion and Robinson declaration. | 0.70 | 495.00 | $346.50 |
| 07/24/09 | WD | Emails with Robinson re Harsch opposition. | 0.10 | 495.00 | $49.50 |
| 07/24/09 | WD | Telephone calls (2) with Litt re Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |

**Invoice number 85139**    73203   00005    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 07/27/09 | WD | Emails with Brown re Harsch opposition. | 0.10 | 495.00 | $49.50 |
| 07/27/09 | WD | Analysis of Elkhorn Springs relief from stay motion. | 0.30 | 495.00 | $148.50 |
| 07/27/09 | WD | Research Elkhorn Springs relief from stay motion. | 0.20 | 495.00 | $99.00 |
| 07/29/09 | WD | Email Landis re Harsch stay stipulation and order. | 0.10 | 495.00 | $49.50 |
| 07/29/09 | WD | Preparation of continuance order and stipulation for filing. | 0.10 | 495.00 | $49.50 |
| 07/30/09 | WD | Email Robinson re Harsch stay reply. | 0.20 | 495.00 | $99.00 |

**Task Code Total**                                    **25.60**              **$12,771.00**

**Total professional services:**          28.40                $14,243.00

## Summary:

| | |
|---|---|
| Total professional services | $14,243.00 |
| **Net current charges** | $14,243.00 |
| Net balance forward | $1,970.45 |
| **Total balance now due** | $16,213.45 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.30 | 825.00 | $247.50 |
| MAM | Matteo, Mike A. | 0.30 | 195.00 | $58.50 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 2.30 | 595.00 | $1,368.50 |
| WD | Disse, Werner | 25.30 | 495.00 | $12,523.50 |
| | | 28.40 | | $14,243.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 2.30 | $1,368.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $103.50 |
| SL | Stay Litigation [B140] | 25.60 | $12,771.00 |
| | | 28.40 | $14,243.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85140**        **73203 00006**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $1,070.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $745.88 |
| Net balance forward | $324.52 |

Re:   C&J Holdings, Inc.

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Bankruptcy Litigation [L430]** | | | |
| 07/29/09 | SSC | Review Genato summons and correspondence with T. Robinson re same. | 0.30 | 595.00 | $178.50 |
| 07/29/09 | SSC | Teleconference with P. Chasey re automatic stay. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.50** | | **$297.50** |
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.20** | | **$45.00** |
| | | **Total professional services:** | **0.70** | | **$342.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $342.50 |
| **Net current charges** | **$342.50** |
| Net balance forward | $324.52 |
| **Total balance now due** | **$667.02** |

**Invoice number 85140**    73203    00006    **Page 2**

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 0.50 | 595.00 | $297.50 |
| | | 0.70 | | $342.50 |

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | | 0.50 | $297.50 |
| CO | Claims Admin/Objections[B310] | | 0.20 | $45.00 |
| | | | 0.70 | $342.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85141**        73203  00007      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $394.05 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $221.92 |

Re:   Chalkline LP

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

### Summary:

| | |
|---|---:|
| Total professional services | $22.50 |
| **Net current charges** | **$22.50** |
| Net balance forward | $221.92 |
| **Total balance now due** | **$244.42** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85141**        73203   00007                                            **Page  2**

## Task Code Summary

|      |                              | **Hours** | **Amount** |
|------|------------------------------|-----------|------------|
| CO   | Claims Admin/Objections[B310] | 0.10      | $22.50     |
|      |                              | 0.10      | $22.50     |

# PACHULSKI  STANG  ZIEHL  &  JONES  LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85142**        **73203 00008**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,124.70 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $803.25 |
| Net balance forward | $321.45 |

Re:   Elkhorn Investments Inc.

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowners for Omni | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Total professional services:** | | 0.60 | | **$135.00** |

## Summary:

| | |
|---|---|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $321.45 |
| **Total balance now due** | **$456.45** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | | $135.00 |
| | | 0.60 | | | $135.00 |

**Invoice number 85142**     73203   00008     **Page 2**

## Task Code Summary

|    |                                 | **Hours** | **Amount** |
|----|---------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]   | 0.60      | $135.00    |
|    |                                 | 0.60      | $135.00    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85143**          **73203  00009**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $392.47 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $220.34 |

Re:   Elkhorn Partners

**Statement of Professional Services Rendered Through**          **07/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants for Omni | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **0.60** | | **$135.00** |
| | | **Total professional services:** | 0.60 | | **$135.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $220.34 |
| **Total balance now due** | $355.34 |

| | | | | | |
|---|---|---:|---:|---|---:|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | | $135.00 |
| | | 0.60 | | | $135.00 |

**Invoice number 85143**      73203   00009                                    **Page  2**

## Task Code Summary

|    |                                  | **Hours** | **Amount** |
|----|----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]    | 0.60      | $135.00    |
|    |                                  | 0.60      | $135.00    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85144**        **73203  00010**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,010.40 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $707.63 |
| Net balance forward | $302.77 |

Re:   Geronimo Plumbing LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

### Summary:

| | |
|---|---|
| Total professional services | $22.50 |
| **Net current charges** | **$22.50** |
| Net balance forward | $302.77 |
| **Total balance now due** | **$325.27** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85144**      73203   00010                                      **Page  2**

## Task Code Summary

|    |                                |  Hours | Amount  |
|----|--------------------------------|--------|---------|
| CO | Claims Admin/Objections[B310]  |  0.10  | $22.50  |
|    |                                |  0.10  | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85145**          73203  00011          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,262.85 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $879.75 |
| Net balance forward | $383.10 |

Re:  Glynda LP

| **Statement of Professional Services Rendered Through** | | **07/31/2009** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **Claims Admin/Objections[B310]** | | | | |
| 07/06/09  PJJ    Update claims analysis | | 0.10 | 225.00 | $22.50 |
| **Task Code Total** | | **0.10** | | **$22.50** |
| **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $22.50 |
| **Net current charges** | $22.50 |
| Net balance forward | $383.10 |
| **Total balance now due** | **$405.60** |

| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | $22.50 |
|---|---|---|---|---|
| | | 0.10 | | $22.50 |

**Invoice number 85145**     73203   00011                              **Page 2**

## Task Code Summary

|    |                                |  Hours |  Amount |
|----|--------------------------------|--------|---------|
| CO | Claims Admin/Objections[B310]  |  0.10  | $22.50  |
|    |                                |  0.10  | $22.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85146**          73203  00012       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,082.85 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $784.13 |
| Net balance forward | $298.72 |

Re:   Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**          **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Financial Filings [B110]** | | | | |
| 07/21/09 | PJJ | Draft further amended Schedules | 0.50 | 225.00 | $112.50 |
| | **Task Code Total** | | **0.50** | | **$112.50** |
| | **Total professional services:** | | 0.70 | | **$157.50** |

## Summary:

| | |
|---|---|
| Total professional services | $157.50 |
| **Net current charges** | **$157.50** |
| Net balance forward | $298.72 |
| **Total balance now due** | **$456.22** |

**Invoice number 85146**    73203    00012                                    **Page 2**

| PJJ | Jeffries, Patricia J. | 0.70 | 225.00 | $157.50 |
|-----|----------------------|------|--------|---------|
|     |                      | 0.70 |        | $157.50 |

## Task Code Summary

|    |                               | **Hours** | **Amount** |
|----|-------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310] | 0.20      | $45.00     |
| FF | Financial Filings [B110]      | 0.50      | $112.50    |
|    |                               | 0.70      | $157.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85147**    73203  00013    **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,297.27 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $765.00 |
| Net balance forward | $532.27 |

Re:   Heritage Land Company LLC

**Statement of Professional Services Rendered Through**    **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | Claims Admin/Objections[B310] | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $45.00 |
| **Net current charges** | **$45.00** |
| Net balance forward | $532.27 |
| **Total balance now due** | **$577.27** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |
| | | 0.20 | | | $45.00 |

**Invoice number 85147**      73203   00013                                    **Page 2**

## Task Code Summary

|    |                                   | **Hours** | **Amount** |
|----|-----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]     | 0.20      | $45.00     |
|    |                                   | 0.20      | $45.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85148** **73203 00014** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $378.52 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $172.13 |
| Net balance forward | $206.39 |

Re: Jackknife LP

**Statement of Professional Services Rendered Through** **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | **Total professional services:** | | 0.10 | | **$22.50** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $22.50 | |
| **Net current charges** | **$22.50** | |
| Net balance forward | $206.39 | |
| **Total balance now due** | $228.89 | |

| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | $22.50 |
|---|---|---:|---:|---:|
| | | 0.10 | | $22.50 |

**Invoice number  85148**       73203   00014                                    **Page  2**

## Task Code Summary

|    |                                |  Hours | Amount  |
|----|--------------------------------|--------|---------|
| CO | Claims Admin/Objections[B310]  |  0.10  | $22.50  |
|    |                                |  0.10  | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85149**        **73203  00015**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $992.32 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $688.50 |
| Net balance forward | $303.82 |

Re:   Jarupa LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **0.10** | | **$22.50** |
| | | **Total professional services:** | 0.10 | | **$22.50** |

### Summary:

| | |
|---|---|
| Total professional services | $22.50 |
| **Net current charges** | **$22.50** |
| Net balance forward | $303.82 |
| **Total balance now due** | **$326.32** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85149**      73203   00015                                    **Page  2**

## Task Code Summary

|     |                                |   Hours | Amount  |
|-----|--------------------------------|---------|---------|
| CO  | Claims Admin/Objections[B310]  |    0.10 | $22.50  |
|     |                                |    0.10 | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85150**          73203 00016          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $1,122.00 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $784.13 |
| Net balance forward | $337.87 |

Re: Overflow LP

| **Statement of Professional Services Rendered Through** | | **07/31/2009** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **Claims Admin/Objections[B310]** | | | | |
| 07/06/09    PJJ    Update claims analysis | | 0.10 | 225.00 | $22.50 |
| **Task Code Total** | | 0.10 | | $22.50 |
| **Total professional services:** | | 0.10 | | $22.50 |

### Summary:

| | | |
|---|---:|---|
| Total professional services | $22.50 | |
| **Net current charges** | $22.50 | |
| Net balance forward | $337.87 | |
| **Total balance now due** | $360.37 | |

| | | | | | |
|---|---|---|---|---|---:|
| PJJ | Jeffries, Patricia J. | 0.10 | 225.00 | | $22.50 |
| | | 0.10 | | | $22.50 |

**Invoice number 85150**      73203  00016                                    **Page 2**

## Task Code Summary

|    |                                |  Hours | Amount  |
|----|--------------------------------|--------|---------|
| CO | Claims Admin/Objections[B310]  | 0.10   | $22.50  |
|    |                                | 0.10   | $22.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85151**        73203  00017        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,418.25 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $994.50 |
| Net balance forward | $423.75 |

Re:   Parcel 20 LLC

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/23/09 | PJJ | Prepare list of homeowner claimants for Omni | 0.40 | 225.00 | $90.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Total professional services:** | | 0.60 | | **$135.00** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $135.00 | |
| **Net current charges** | **$135.00** | |
| Net balance forward | $423.75 | |
| **Total balance now due** | **$558.75** | |

| | | | | | |
|---|---|---:|---:|---:|---|
| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | $135.00 | |
| | | 0.60 | | $135.00 | |

**Invoice number 85151**      73203   00017                                **Page 2**

## Task Code Summary

|    |                                |  Hours  |  Amount  |
|----|--------------------------------|---------|----------|
| CO | Claims Admin/Objections[B310]  | 0.60    | $135.00  |
|    |                                | 0.60    | $135.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85152**       **73203 00018**       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: June 30, 2009 | $1,785.20 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $776.48 |
| Net balance forward | $1,008.72 |

Re:  Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**          **07/31/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| 07/22/09 | MAM | Draft objection to claim of Randal Garofalo. | 1.80 | 195.00 | $351.00 |
| | **Task Code Total** | | **2.00** | | **$396.00** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 07/17/09 | SSC | Attention to Caterpillar lease issue. | 0.10 | 595.00 | $59.50 |
| 07/28/09 | SSC | Correspondence with Company re Caterpillar lease (.4); email to N. Baig (Caterpillar counsel) re same (.2). | 0.60 | 595.00 | $357.00 |
| | **Task Code Total** | | **0.70** | | **$416.50** |
| | **Total professional services:** | | 2.70 | | **$812.50** |

## Costs Advanced:

| | | | | |
|---|---|---|---|---:|
| 07/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | $0.60 |
| | | Total Expenses: | | **$0.60** |

## Summary:

**Invoice number 85152**   73203   00018   **Page 2**

|  |  |  |
|---|---|---|
| Total professional services | | $812.50 |
| Total expenses | | $0.60 |
| **Net current charges** | | $813.10 |
| Net balance forward | | $1,008.72 |
| **Total balance now due** | | $1,821.82 |

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 1.80 | 195.00 | $351.00 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| SSC | Cho, Shirley S. | 0.70 | 595.00 | $416.50 |
| | | 2.70 | | $812.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.00 | $396.00 |
| OP | Operations [B210] | 0.70 | $416.50 |
| | | 2.70 | $812.50 |

## Expense Code Summary

| | |
|---|---|
| Reproduction/ Scan Copy | $0.60 |
| | $0.60 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85153**        **73203  00019**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | $1,195.05 |
| Payments received since last invoice, last payment received -- August 4, 2009 | $822.38 |
| Net balance forward | $372.67 |

Re:   Rhodes Arizona Properties LLC

**Statement of Professional Services Rendered Through**      **07/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 07/06/09 | PJJ | Update claims analysis | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Total professional services:** | | 0.20 | | **$45.00** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $45.00 | |
| **Net current charges** | **$45.00** | |
| Net balance forward | $372.67 | |
| **Total balance now due** | **$417.67** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 | |
| | | 0.20 | | | $45.00 | |

**Invoice number 85153**        73203   00019                                    **Page  2**

## Task Code Summary

|    |                                  | **Hours** | **Amount** |
|----|----------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]    | 0.20      | $45.00     |
|    |                                  | 0.20      | $45.00     |