# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | **Case No.**      09-14814 <br><br> **CHAPTER 11** <br> **MONTHLY OPERATING REPORT** <br> **(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Oct-09            **PETITION DATE:**      03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in   $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $68,952,494 | $69,546,526 | |
| | b. Total Assets | $72,591,411 | $72,605,885 | $109,099,557 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $2,793,968 | $2,335,936 | $11,541,700 |
| | b. Total Disbursements | $3,388,001 | $2,788,697 | $12,646,917 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($594,032) | ($452,761) | ($1,105,216) |
| | d. Cash Balance Beginning of Month | ($47,587) | $405,174 | $685,350 |
| | e. Cash Balance End of Month (c + d) | ($641,619) | ($47,587) | ($419,867) |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($14,474) | ($1,456) | ($37,052) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X   ;      U.S. Trustee Quarterly Fees   X   ; Check if filing is current for: Post-petition tax reporting and tax returns:   X   .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 11/17/09            *Mary Ann Hubbard*
                                     Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 10/31/09 _____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold          (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $143 | |
| $0 | | $0 | 7 | Other Income: | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $143 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $1,474 | | ($1,474) | 24 | Other Administrative | $13,470 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $1,474 | $0 | ($1,474) | 35 | **Total Expenses** | $13,470 | $0 |
| ($1,474) | $0 | ($1,474) | 36 | Subtotal | ($13,327) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| ($13,000) | | $13,000 | 41 | U.S. Trustee Quarterly Fees | ($23,725) | |
| $0 | | $0 | 42 | | $0 | |
| ($13,000) | $0 | ($13,000) | 43 | **Total Reorganization Items** | ($23,725) | $0 |
| ($14,474) | $0 | ($14,474) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($37,052) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($14,474) | $0 | ($14,474) | 46 | Net Profit (Loss) | ($37,052) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended        10/31/09

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | ($641,619) |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other:  Investments | | $69,461,660 |
| 8 | Refundable deposits | | $32,454 |
| | | | |
| 9 | **Total Current Assets** | | $68,952,494 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| | | | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $3,638,917 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $3,638,917 |
| 29 | **Total Assets** | | $72,591,411 |

**NOTE:**  Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

**Liabilities and Equity**
**(General Business Case)**

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($37,052) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,355,239 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,591,411 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
#### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
#### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $0 |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $0 | Less - | |
| Work-in-progress | $0 | Inventory End of Month | $0 |
| Finished goods | $0 | Shrinkage | $0 |
| | | Personal Use | $0 |
| Other - Explain | $0 | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | ($641,619) | | | |
| Total Funds on Hand for all Accounts | ($641,619) | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    10/31/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $2,305,386 | $12,600,639 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $821,762 | $4,314,584 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | ($333,180) | ($963,119) |
| 11 | Transfer to Heritage Land | $0 | ($4,410,403) |
| 12 | **Total Cash Receipts** | $2,793,968 | $11,541,700 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $1,969,404 | $4,314,208 |
| 14 | Selling | $82,559 | $227,603 |
| 15 | Administrative | $1,096,193 | $2,433,832 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $8,591 | $25,772 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $9,501 | $83,635 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $8,945 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $22,920 |
| 30 | Real Property Taxes | $221,753 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $0 | $4,075,882 |
| 33 | Payments on behalf of Rhodes Realty | $0 | $174,019 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of C&J | $0 | $51,250 |
| 39 | **Total Cash Disbursements:** | $3,388,001 | $12,646,917 |
| 40 | **Net Increase (Decrease) in Cash** | ($594,032) | ($1,105,216) |
| 41 | **Cash Balance, Beginning of Period** | ($47,587) | $685,350 |
| 42 | **Cash Balance, End of Period** | ($641,619) | ($419,867) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    10/31/09

|  | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $2,305,386 | $12,600,639 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,969,404 | $4,314,208 |
| 5 | Cash Paid for Selling Expenses | $82,559 | $227,603 |
| 6 | Cash Paid for Administrative Expenses | $1,096,193 | $2,433,832 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $9,501 | $83,635 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $8,945 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $221,753 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $333,180 | $963,119 |
| 22 | Paid on behalf of related entities | $0 | $5,530,002 |
| 23 | Heritage Sweep | $0 | $4,410,403 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($1,407,204) | ($5,394,028) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($1,407,204) | ($5,394,028) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $821,762 | $4,314,584 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $25,772 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $813,172 | $4,288,812 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($594,032) | ($1,105,216) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | ($47,587) | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | ($641,619) | ($419,867) |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders  and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
|  |  |  |  |
| 10/1/2009 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 10/1/2009 | 1,000.00 | Use of brokers license | Sandra Welpman |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 10/6/2009 | $ 189,836.49 | Winchester Carlisle Partners |
| 10/15/2009 | $ 27,768.49 | Omni Management Group |
| 10/23/2009 | $ 124,500.63 | Pachulski Stan Ziehl & Jones |
| 10/1/2009 | $ 201,857.94 | Pachulski Stan Ziehl & Jones |
| 10/21/2009 | $ 196,619.67 | Akin Gump Strauss Hauer & Feld |
| 10/5/2009 | $ 800.00 | J. Herman Sitrick Advertising |
| 10/21/2009 | $ 44,850.00 | U.S. Trustee Payment Center |
| 10/6/2009 | $ 1,500.00 | Nevada Title Company |
| 10/15/2009 | $ 2,891.20 | The Sullivan Group |
| 10/6/2009 | $ 22,444.75 | Parsons, Behle, & Latimer |

RCOFNGEN - The Rhodes Co Operating

Statement Date:   10-31-2009      Bank Statement Ending Balance:       86,559.13

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 10-23-2009 | Opportunity Village ARC.INC | 19923 | 51.96 | | | |
| AP | 10-23-2009 | Wireless Consulting Corporatio | 19927 | 56.17 | | | |
| AP | 10-27-2009 | United Healthcare | 19929 | 1,597.73 | | | |
| AP | 10-28-2009 | Clark County Business License | 19937 | 60.00 | | | |
| AP | 10-29-2009 | AR Iron LLC | 19938 | 1,066.50 | | | |
| AP | 10-29-2009 | AFLAC | 19939 | 35.00 | | | |
| AP | 10-29-2009 | BAWN | 19940 | 20.53 | | | |
| AP | 10-29-2009 | Capitol North American | 19941 | 420.00 | | | |
| AP | 10-29-2009 | Chavez Construction Clean Up | 19942 | 11,095.94 | | | |
| AP | 10-29-2009 | Guardian | 19943 | 368.00 | | | |
| AP | 10-29-2009 | Guardian | 19944 | 3,205.30 | | | |
| AP | 10-29-2009 | Guardian | 19945 | 303.25 | | | |
| AP | 10-29-2009 | Ceridian | 19946 | 450.90 | | | |
| AP | 10-29-2009 | Health Plan of Nevada | 19947 | 16,462.64 | | | |
| AP | 10-29-2009 | Health Plan of Nevada | 19948 | 1,060.04 | | | |
| AP | 10-29-2009 | Health Plan of Nevada | 19949 | 3,877.14 | | | |
| AP | 10-29-2009 | Health Plan of Nevada | 19950 | 6,943.02 | | | |
| AP | 10-29-2009 | K. H. Landscaping Inc. | 19951 | 11,148.00 | | | |
| AP | 10-29-2009 | Interior Specialists, Inc. | 19952 | 7,693.42 | | | |
| AP | 10-29-2009 | Noel A. Bejarano | 19953 | 2,335.42 | | | |
| AP | 10-29-2009 | Lipson, Neilson, Cole, Seltzer | 19954 | 1,352.50 | | | |
| AP | 10-29-2009 | New Crete LLC | 19955 | 264.00 | | | |
| AP | 10-29-2009 | Rise & Run, Inc. | 19956 | 288.64 | | | |
| AP | 10-29-2009 | Recall Total Information | 19957 | 5,845.69 | | | |
| AP | 10-29-2009 | Silver State Specialties, LLC | 19958 | 20,181.29 | | | |
| AP | 10-29-2009 | Lamps Plus Centennial | 19959 | 864.00 | | | |
| AP | 10-29-2009 | Willis Roof Consulting, Inc. | 19960 | 10,985.50 | | | |
| AP | 10-29-2009 | Southern Nevada Health Dist. | 19961 | 352.36 | | | |
| AP | 10-29-2009 | Clark County | 19962 | 750.00 | | | |
| AP | 10-29-2009 | Clark County | 19963 | 624.00 | | | |
| AP | 10-29-2009 | NV Energy | 19964 | 100.00 | | | |
| AP | 10-29-2009 | Nevada Division of | 19965 | 50.00 | | | |
| AP | 10-29-2009 | Petty Cash | 19966 | 1,610.00 | | | |
| AP | 10-30-2009 | Alina Smith | 19967 | 640.00 | | | |
| AP | 10-30-2009 | Brent Simpson | 19968 | 335.01 | | | |
| AP | 10-30-2009 | Alco Landscape | 19969 | 458.00 | | | |
| AP | 10-30-2009 | Interstate Plumbing & A/C | 19970 | 64,091.48 | | | |
| AP | 10-30-2009 | Interstate Plumbing & A/C | 19971 | 20,658.85 | | | |
| AP | 10-30-2009 | Verizon Wireless | 999999964 | 437.46 | | | |
| | | | | 728,038.06* | | | |

Outstanding Deposits:


Outstanding Withdrawls:


Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
| | | | | 140.40* | | | |

RCOFNGEN Total:        728,178.46


10-31-2009 Adjusted Bank Balance:        641,619.33-

Register Balance as of Statement Date:        641,619.33-

rcofngen ~ The Rhodes Co Operating

Statement Date:  10-31-2009    Bank Statement Ending Balance:    86,559.13

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| Outstanding Checks: | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 06-04-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-18-2009 | New Crete LLC | 19148 | 264.00 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19330 | 20.00 | | | |
| AP | 09-09-2009 | Clark Co. Water Reclamation | 19338 | 2,692.00 | | | |
| AP | 10-01-2009 | Sandra M. Welpman | 19546 | 1,000.00 | | | |
| AP | 10-01-2009 | Xijuan Xu | 19549 | 2,940.00 | | | |
| AP | 10-01-2009 | Glynda Rhodes | 19550 | 2,500.00 | | | |
| AP | 09-29-2009 | WREDCo, Inc. | 19597 | 125.00 | | | |
| AP | 10-02-2009 | Streetscape | 19631 | 225.00 | | | |
| AP | 10-06-2009 | America Asia Investments,Inc | 19639 | 6,179.70 | | | |
| AP | 10-06-2009 | Andrade's Cleaning Co. | 19649 | 522.03 | | | |
| AP | 10-06-2009 | Double A Electric, LLC | 19653 | 180.00 | | | |
| AP | 10-09-2009 | Envision Concrete | 19703 | 200.00 | | | |
| AP | 10-14-2009 | AR Iron LLC | 19726 | 637.30 | | | |
| AP | 10-14-2009 | Cabinet West | 19729 | 6,831.12 | | | |
| AP | 10-14-2009 | New Crete LLC | 19740 | 228.00 | | | |
| AP | 10-15-2009 | City of Henderson Utility Serv | 19754 | 351.58 | | | |
| AP | 10-15-2009 | NV Energy | 19762 | 3,495.90 | | | |
| AP | 10-15-2009 | Verizon Wireless | 19770 | 346.80 | | | |
| AP | 10-15-2009 | Envision Concrete | 19777 | 72,948.75 | | | |
| AP | 10-15-2009 | Envision Concrete | 19778 | 4,848.00 | | | |
| AP | 10-15-2009 | Envision Concrete | 19779 | 20,340.50 | | | |
| AP | 10-15-2009 | Envision Concrete | 19780 | 26,939.75 | | | |
| AP | 10-15-2009 | Envision Concrete | 19781 | 5,825.00 | | | |
| AP | 10-19-2009 | Dept of Motor Vehicles | 19801 | 258.00 | | | |
| AP | 10-19-2009 | Dept of Motor Vehicles | 19802 | 258.00 | | | |
| AP | 10-21-2009 | Interstate Plumbing & A/C | 19823 | 9,668.25 | | | |
| AP | 10-21-2009 | Andrade's Cleaning Co. | 19829 | 543.78 | | | |
| AP | 10-21-2009 | Akin Gump Strauss Hauer & Feld | 19830 | 196,619.67 | | | |
| AP | 10-21-2009 | All American Carpet Care | 19831 | 65.00 | | | |
| AP | 10-21-2009 | Custom Hearth Dist.,Inc. | 19832 | 1,161.20 | | | |
| AP | 10-21-2009 | Del Grosso Floor Covering, Inc | 19834 | 6,605.32 | | | |
| AP | 10-21-2009 | Deck Systems Nevada Corp | 19835 | 110.00 | | | |
| AP | 10-21-2009 | Desert Plastering, LLC | 19837 | 16,522.80 | | | |
| AP | 10-21-2009 | Embarq | 19838 | 19.70 | | | |
| AP | 10-21-2009 | Embarq | 19839 | 229.01 | | | |
| AP | 10-21-2009 | Embarq | 19840 | 68.00 | | | |
| AP | 10-21-2009 | In Business Las Vegas | 19846 | 30.00 | | | |
| AP | 10-21-2009 | M&M Electric, Inc | 19848 | 5,470.20 | | | |
| AP | 10-21-2009 | Staples Advantage | 19852 | 3,596.63 | | | |
| AP | 10-21-2009 | Sprint-IL | 19856 | 4,395.81 | | | |
| AP | 10-21-2009 | U.S. Trustee Payment Center | 19859 | 25,025.00 | | | |
| AP | 10-21-2009 | Valley Air Conditioning Inc. | 19860 | 40,820.63 | | | |
| AP | 10-21-2009 | Lamps Plus Centennial | 19863 | 1,489.65 | | | |
| AP | 10-21-2009 | Slater Hanifan Group | 19865 | 1,525.00 | | | |
| AP | 10-22-2009 | Andrade's Cleaning Co. | 19866 | 265.85 | | | |
| AP | 10-22-2009 | B & H Interiors | 19867 | 5,496.48 | | | |
| AP | 10-22-2009 | Del Grosso Floor Covering, Inc | 19869 | 386.40 | | | |
| AP | 10-22-2009 | Deck Systems Nevada Corp | 19870 | 55.00 | | | |
| AP | 10-22-2009 | M&M Electric, Inc | 19872 | 462.50 | | | |
| AP | 10-22-2009 | City of Henderson Utility Serv | 19876 | 644.10 | | | |
| AP | 10-22-2009 | NV Energy | 19877 | 3,714.67 | | | |
| AP | 10-22-2009 | U.S. Trustee Payment Center | 19882 | 975.00 | | | |
| AP | 10-22-2009 | WestCor Construction (FR) | 19885 | 1,792.90 | | | |
| AP | 10-22-2009 | WestCor Construction (FR) | 19891 | 10,157.04 | | | |
| AP | 10-22-2009 | WestCor Construction (FR) | 19893 | 12,178.42 | | | |
| AP | 10-22-2009 | A Company Portable | 19896 | 605.00 | | | |
| AP | 10-22-2009 | Custom Hearth Dist.,Inc. | 19899 | 124.90 | | | |
| AP | 10-22-2009 | Del Grosso Floor Covering, Inc | 19900 | 2,381.80 | | | |
| AP | 10-22-2009 | Interstate Plumbing & A/C | 19901 | 256.11 | | | |
| AP | 10-22-2009 | Interior Specialists, Inc. | 19902 | 1,202.90 | | | |
| AP | 10-22-2009 | La Jolla Pacific | 19903 | 820.80 | | | |
| AP | 10-22-2009 | M&M Electric, Inc | 19904 | 2,169.00 | | | |
| AP | 10-22-2009 | New Crete LLC | 19906 | 58.80 | | | |
| AP | 10-22-2009 | Red Rock Mechanical, LLC | 19908 | 91.67 | | | |
| AP | 10-22-2009 | Safety Rails of NV Inc. | 19910 | 323.40 | | | |
| AP | 10-22-2009 | Valley Air Conditioning Inc. | 19913 | 603.50 | | | |
| AP | 10-22-2009 | XO Windows Nevada, LLC | 19915 | 75.00 | | | |
| AP | 10-23-2009 | 212 Software | 19916 | 277.84 | | | |
| AP | 10-23-2009 | Guardian Insurance Co. | 19918 | 461.60 | | | |
| AP | 10-23-2009 | Neopost Leasing | 19921 | 178.10 | | | |

**MutualofOmahaBank** 🔄

3333 Farnam Street
Omaha NE 68131

402.351.8000
866.351.5646 (toll free)

| | |
|---|---|
| Account Number: | 000039502186 |
| Statement Date: | Oct 31, 2009 |
| Page: | 1 |

BA1W-P0911021358350000870

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the temporary increase of deposit insurance from $100,000 to $250,000 per depositor has been extended until December 31, 2013.

---

## 0039502186   Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Beginning Balance | 750,000.00 | Average Balance | 239,709.34 |
| Deposits/Credits | 2,442,435.85 | Interest Paid Year-To-Date | 0.00 |
| Withdrawals/Debits/Checks | 3,105,876.72 | | |
| Interest Paid | 0.00 | | |
| Maintenance Fee | 0.00 | | |
| Ending Balance | 86,559.13 | | |

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 10-13-09 | INCOMING WIRE TRANSFER CREDIT | 304,631.82 |
| 10-13-09 | IMAGE DEPOSIT | 966.23 |
| 10-13-09 | SWEEP FROM DDA    0038500996 | 6,567.80 |
| 10-15-09 | INCOMING WIRE TRANSFER CREDIT | 286,715.96 |
| 10-15-09 | IMAGE DEPOSIT | 3,950.00 |
| 10-15-09 | SWEEP FROM DDA    0038500996 | 6,780.16 |
| 10-16-09 | WEB TXFR FROM 000039502100 173353002923 | 1,200.00 |
| 10-19-09 | INCOMING WIRE TRANSFER CREDIT | 189,533.17 |
| 10-19-09 | SWEEP FROM DDA    0038500996 | 4,204.80 |
| 10-20-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 10-20-09 | INCOMING WIRE TRANSFER CREDIT | 178,473.44 |
| 10-20-09 | IMAGE DEPOSIT | 3,542.45 |
| 10-20-09 | IMAGE DEPOSIT | 801.03 |
| 10-20-09 | SWEEP FROM DDA    0038500996 | 3,962.80 |
| 10-23-09 | TRANSFER FROM DDA  0031513006 | 216,390.74 |
| 10-26-09 | TRANSFER FROM DDA  0031513006 | 283,002.62 |
| 10-27-09 | TRANSFER FROM DDA  0031513006 | 173,314.02 |

BA1W-P0911021358350000870
0103000000000000001



| | | |
|---|---|---|
| Account Number: | | 000039502186 |
| Statement Date: | | Oct 31, 2009 |
| Page: | | 2 |

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 10-28-09 | TRANSFER FROM DDA  0031513006 | 154,722.88 |
| 10-29-09 | INCOMING WIRE TRANSFER CREDIT | 171,042.81 |
| 10-29-09 | INCOMING WIRE TRANSFER CREDIT | 171,424.39 |
| 10-29-09 | INCOMING WIRE TRANSFER CREDIT | 271,242.13 |
| 10-29-09 | SWEEP FROM DDA    0038500996 | 9,816.60 |

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|---|---|---|
| 10-13-09 | TRANSFER TO DDA    0038501054 | 2,837.96 |
| 10-13-09 | TRANSFER TO DDA    0038501038 | 22,751.53 |
| 10-13-09 | TRANSFER TO DDA    0038501003 | 996.28 |
| 10-13-09 | SWEEP TO DDA    000031513006 | 223,304.48 |
| 10-14-09 | TRANSFER TO DDA    0038501038 | 3,922.44 |
| 10-14-09 | TRANSFER TO DDA    0038501003 | 877.61 |
| 10-15-09 | TRANSFER TO DDA    0038501054 | 2,010.57 |
| 10-15-09 | TRANSFER TO DDA    0038501038 | 18,246.66 |
| 10-15-09 | TRANSFER TO DDA    0038501003 | 1,441.03 |
| 10-16-09 | TRANSFER TO DDA    0038501054 | 730.61 |
| 10-16-09 | TRANSFER TO DDA    0038501038 | 11,374.40 |
| 10-18-09 | ACCOUNT ANALYSIS SERVICE CHG | 1,474.47 |
| 10-19-09 | TRANSFER TO DDA    0038501054 | 3,576.98 |
| 10-19-09 | TRANSFER TO DDA    0038501038 | 15,061.57 |
| 10-19-09 | TRANSFER TO DDA    0038501003 | 2,168.62 |
| 10-20-09 | TRANSFER TO DDA    0038501038 | 8,679.70 |
| 10-20-09 | TRANSFER TO DDA    0038501003 | 5,061.70 |
| 10-21-09 | TRANSFER TO DDA    0038501038 | 9,928.53 |
| 10-22-09 | TRANSFER TO DDA    0038501054 | 2,507.14 |
| 10-22-09 | TRANSFER TO DDA    0038501038 | 16,590.53 |
| 10-22-09 | TRANSFER TO DDA    0038501003 | 1,417.31 |
| 10-23-09 | TRANSFER TO DDA    0038501038 | 771.73 |
| 10-23-09 | TRANSFER TO DDA    0038501003 | 996.30 |
| 10-26-09 | TRANSFER TO DDA    0038501054 | 4,192.53 |
| 10-26-09 | TRANSFER TO DDA    0038501038 | 42,590.69 |
| 10-26-09 | TRANSFER TO DDA    0038501003 | 1,170.32 |
| 10-27-09 | TRANSFER TO DDA    0038501038 | 1,447.11 |
| 10-28-09 | TRANSFER TO DDA    0038501054 | 1,482.48 |
| 10-28-09 | TRANSFER TO DDA    0038501038 | 6,124.90 |
| 10-28-09 | TRANSFER TO DDA    0038501003 | 1,172.33 |
| 10-29-09 | TRANSFER TO DDA    0038501054 | 52.50 |
| 10-29-09 | TRANSFER TO DDA    0038501038 | 25,910.94 |
| 10-29-09 | TRANSFER TO DDA    0038501003 | 45.00 |
| 10-30-09 | OUTGOING WIRE TRANSFER DEBIT 1 | 171,424.39 |
| 10-30-09 | TRANSFER TO DDA    0038501054 | 3,608.32 |
| 10-30-09 | TRANSFER TO DDA    0038501038 | 2,440.49 |
| 10-30-09 | TRANSFER TO DDA    0038501003 | 996.30 |

BA1W-P091102135835000870
02030000000000000000



Account Number: 000039502186
Statement Date: Oct 31, 2009
Page: 3

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10-15-09 | 19503 | 2,812.50 | 10-15-09 | 19659 | 2,778.38 |
| 10-14-09 | 19514* | 13,098.65 | 10-20-09 | 19660 | 2,205.00 |
| 10-19-09 | 19532* | 640.00 | 10-15-09 | 19661 | 16.26 |
| 10-15-09 | 19551* | 624.95 | 10-15-09 | 19662 | 949.44 |
| 10-14-09 | 19553* | 12,424.40 | 10-14-09 | 19663 | 18,737.50 |
| 10-13-09 | 19558* | 550.17 | 10-30-09 | 19664 | 221.60 |
| 10-14-09 | 19559 | 645.00 | 10-19-09 | 19665 | 11,750.52 |
| 10-13-09 | 19563* | 17,381.75 | 10-19-09 | 19666 | 543.75 |
| 10-14-09 | 19565* | 7,339.75 | 10-19-09 | 19667 | 4,410.00 |
| 10-14-09 | 19567* | 284.99 | 10-14-09 | 19668 | 4,636.72 |
| 10-22-09 | 19568 | 3,525.50 | 10-13-09 | 19669 | 432.66 |
| 10-21-09 | 19569 | 90.00 | 10-14-09 | 19670 | 3,271.50 |
| 10-14-09 | 19570 | 33.83 | 10-14-09 | 19671 | 1,627.40 |
| 10-13-09 | 19573* | 1,424.50 | 10-14-09 | 19672 | 7,050.97 |
| 10-14-09 | 19575* | 648.82 | 10-19-09 | 19673 | 8,893.00 |
| 10-15-09 | 19579* | 63.48 | 10-14-09 | 19674 | 9,528.70 |
| 10-14-09 | 19581* | 304.02 | 10-15-09 | 19675 | 8,479.55 |
| 10-13-09 | 19582 | 1,000.00 | 10-16-09 | 19676 | 22,444.75 |
| 10-13-09 | 19584* | 257.26 | 10-16-09 | 19677 | 207.00 |
| 10-16-09 | 19585 | 58.84 | 10-15-09 | 19678 | 211.64 |
| 10-13-09 | 19587* | 246.18 | 10-20-09 | 19679 | 1,600.00 |
| 10-13-09 | 19588 | 92.23 | 10-20-09 | 19680 | 16,749.00 |
| 10-13-09 | 19589 | 289.20 | 10-20-09 | 19681 | 5,000.00 |
| 10-14-09 | 19591* | 4,507.15 | 10-15-09 | 19682 | 189,836.49 |
| 10-14-09 | 19598* | 7,184.36 | 10-13-09 | 19683 | 153.00 |
| 10-19-09 | 19625* | 640.00 | 10-13-09 | 19684 | 314.79 |
| 10-13-09 | 19632* | 24,040.63 | 10-15-09 | 19685 | 66.92 |
| 10-19-09 | 19633 | 127.13 | 10-13-09 | 19691* | 2,692.00 |
| 10-22-09 | 19634 | 33.52 | 10-13-09 | 19692 | 2,692.00 |
| 10-14-09 | 19635 | 40.31 | 10-13-09 | 19693 | 2,692.00 |
| 10-23-09 | 19636 | 1,600.00 | 10-13-09 | 19694 | 2,692.00 |
| 10-14-09 | 19637 | 1,118.51 | 10-13-09 | 19695 | 2,692.00 |
| 10-21-09 | 19638 | 1,604.98 | 10-14-09 | 19696 | 73,640.61 |
| 10-21-09 | 19640* | 230.25 | 10-16-09 | 19697 | 1,682.11 |
| 10-21-09 | 19641 | 1,811.50 | 10-16-09 | 19698 | 4,609.89 |
| 10-14-09 | 19643* | 429.60 | 10-19-09 | 19699 | 17,486.10 |
| 10-16-09 | 19644 | 415.00 | 10-14-09 | 19700 | 3,990.15 |
| 10-16-09 | 19645 | 750.00 | 10-16-09 | 19701 | 5,628.39 |
| 10-14-09 | 19646 | 12.25 | 10-16-09 | 19702 | 3,017.65 |
| 10-15-09 | 19647 | 768.54 | 10-16-09 | 19704* | 237.73 |
| 10-26-09 | 19648 | 696.00 | 10-14-09 | 19705 | 3,278.10 |
| 10-14-09 | 19650* | 1,600.80 | 10-14-09 | 19706 | 3,322.90 |
| 10-14-09 | 19651 | 95.00 | 10-16-09 | 19707 | 3,136.60 |
| 10-14-09 | 19652 | 7,087.97 | 10-15-09 | 19708 | 56,182.70 |
| 10-19-09 | 19654* | 1,567.30 | 10-14-09 | 19709 | 14,147.93 |
| 10-13-09 | 19655 | 1,667.00 | 10-15-09 | 19710 | 8,203.60 |
| 10-22-09 | 19656 | 5,438.85 | 10-27-09 | 19711 | 7,461.60 |
| 10-16-09 | 19657 | 2,700.00 | 10-23-09 | 19712 | 482.20 |
| 10-16-09 | 19658 | 9,258.92 | 10-21-09 | 19713 | 332.00 |

* Check number out of sequence

Member FDIC                    mutualofomahabank.com                    Equal Housing Lender

Account Number: 000039502186
Statement Date: Oct 31, 2009
Page: 4

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10-14-09 | 19714 | 3,163.13 | 10-21-09 | 19768 | 8,836.14 |
| 10-14-09 | 19715 | 3,090.00 | 10-23-09 | 19769 | 204,678.38 |
| 10-19-09 | 19716 | 221,752.67 | 10-26-09 | 19771* | 2,150.00 |
| 10-19-09 | 19717 | 640.00 | 10-21-09 | 19772 | 547.31 |
| 10-16-09 | 19718 | 2,056.12 | 10-23-09 | 19774* | 10,536.80 |
| 10-16-09 | 19719 | 2,402.13 | 10-21-09 | 19775 | 2,500.00 |
| 10-16-09 | 19720 | 2,402.13 | 10-27-09 | 19776 | 9,098.00 |
| 10-20-09 | 19721 | 2,692.00 | 10-26-09 | 19782* | 8,100.00 |
| 10-20-09 | 19722 | 2,692.00 | 10-20-09 | 19783 | 11,874.03 |
| 10-20-09 | 19723 | 2,692.00 | 10-26-09 | 19784 | 3,345.67 |
| 10-21-09 | 19724 | 1,867.14 | 10-26-09 | 19785 | 13,713.75 |
| 10-26-09 | 19725 | 4,580.00 | 10-21-09 | 19786 | 145,228.06 |
| 10-22-09 | 19727* | 430.00 | 10-21-09 | 19787 | 9,677.60 |
| 10-20-09 | 19728 | 9,861.40 | 10-20-09 | 19788 | 22,029.08 |
| 10-26-09 | 19730* | 973.22 | 10-26-09 | 19789 | 25,503.02 |
| 10-28-09 | 19731 | 2,008.32 | 10-19-09 | 19790 | 640.00 |
| 10-20-09 | 19732 | 11,619.46 | 10-27-09 | 19791 | 17,541.69 |
| 10-26-09 | 19733 | 24,678.13 | 10-27-09 | 19792 | 10,322.16 |
| 10-20-09 | 19734 | 5,749.90 | 10-27-09 | 19793 | 18,683.52 |
| 10-20-09 | 19735 | 13,197.00 | 10-27-09 | 19794 | 10,255.73 |
| 10-20-09 | 19736 | 3,310.10 | 10-26-09 | 19795 | 18,802.56 |
| 10-28-09 | 19737 | 10,428.01 | 10-26-09 | 19796 | 7,040.29 |
| 10-23-09 | 19738 | 7,207.45 | 10-26-09 | 19797 | 70,742.58 |
| 10-26-09 | 19739 | 10,643.70 | 10-26-09 | 19798 | 29,967.32 |
| 10-20-09 | 19741* | 7,302.00 | 10-21-09 | 19799 | 6,095.49 |
| 10-29-09 | 19742 | 12,715.89 | 10-20-09 | 19800 | 1,557.00 |
| 10-29-09 | 19743 | 785.84 | 10-28-09 | 19822* | 9,404.76 |
| 10-29-09 | 19744 | 621.96 | 10-30-09 | 19824* | 3,622.92 |
| 10-20-09 | 19745 | 52,167.92 | 10-30-09 | 19825 | 1,783.07 |
| 10-20-09 | 19746 | 45,432.50 | 10-30-09 | 19826 | 2,985.51 |
| 10-21-09 | 19747 | 1,065.00 | 10-29-09 | 19827 | 2,030.00 |
| 10-21-09 | 19748 | 25,361.46 | 10-28-09 | 19828 | 6,595.20 |
| 10-26-09 | 19749 | 359.85 | 10-26-09 | 19833* | 9,805.27 |
| 10-21-09 | 19750 | 8,750.00 | 10-30-09 | 19836* | 8,415.90 |
| 10-22-09 | 19751 | 375.00 | 10-30-09 | 19841* | 365.10 |
| 10-19-09 | 19752 | 22,600.00 | 10-28-09 | 19842 | 19,771.92 |
| 10-22-09 | 19753 | 265.00 | 10-29-09 | 19843 | 1,363.90 |
| 10-20-09 | 19755* | 5,600.00 | 10-29-09 | 19844 | 1,707.77 |
| 10-26-09 | 19756 | 175.00 | 10-29-09 | 19845 | 589.73 |
| 10-21-09 | 19757 | 410.00 | 10-29-09 | 19847* | 4,050.00 |
| 10-26-09 | 19758 | 400.00 | 10-27-09 | 19849* | 15.60 |
| 10-21-09 | 19759 | 1,404.03 | 10-29-09 | 19850 | 8,390.12 |
| 10-20-09 | 19760 | 4,050.00 | 10-30-09 | 19851 | 655.00 |
| 10-21-09 | 19761 | 945.00 | 10-28-09 | 19853* | 4,200.00 |
| 10-22-09 | 19763* | 27,768.49 | 10-29-09 | 19854 | 2,622.49 |
| 10-20-09 | 19764 | 30.94 | 10-27-09 | 19855 | 8,085.52 |
| 10-29-09 | 19765 | 95.00 | 10-29-09 | 19857* | 4,330.06 |
| 10-23-09 | 19766 | 400.00 | 10-29-09 | 19858 | 10,089.60 |
| 10-22-09 | 19767 | 2,891.20 | 10-27-09 | 19861* | 14,916.36 |

\* Check number out of sequence

Member FDIC          mutualofomahabank.com          ⌂ Equal Housing Lender

BA1W-P091102135835000870
0303000000000000000



Account Number:                 000039502186
Statement Date:                 Oct 31, 2009
Page:                           5

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10-27-09 | 19862 | 31,724.70 | 10-26-09 | 19898 | 1,900.00 |
| 10-27-09 | 19864* | 22,998.20 | 10-29-09 | 19905* | 480.31 |
| 10-26-09 | 19868* | 832.72 | 10-27-09 | 19907* | 620.00 |
| 10-30-09 | 19871* | 1,367.50 | 10-29-09 | 19909* | 1,881.80 |
| 10-29-09 | 19873* | 491.00 | 10-29-09 | 19911* | 151.80 |
| 10-27-09 | 19874 | 2,529.70 | 10-28-09 | 19912 | 2,674.72 |
| 10-29-09 | 19875 | 18.89 | 10-27-09 | 19914* | 343.50 |
| 10-29-09 | 19878* | 319.62 | 10-27-09 | 19917* | 200.44 |
| 10-30-09 | 19879 | 16,793.04 | 10-29-09 | 19919* | 3,330.14 |
| 10-30-09 | 19880 | 10,466.45 | 10-28-09 | 19920 | 17,667.80 |
| 10-28-09 | 19881 | 32,643.70 | 10-30-09 | 19922* | 2,071.66 |
| 10-28-09 | 19883* | 31,755.46 | 10-29-09 | 19924* | 124,500.63 |
| 10-30-09 | 19884 | 3,030.50 | 10-30-09 | 19925 | 233.99 |
| 10-30-09 | 19886* | 5,527.15 | 10-27-09 | 19926 | 17,070.19 |
| 10-30-09 | 19887 | 5,519.35 | 10-26-09 | 19928* | 640.00 |
| 10-30-09 | 19888 | 1,909.10 | 10-29-09 | 19930* | 6,887.43 |
| 10-30-09 | 19889 | 14,701.79 | 10-28-09 | 19931 | 2,567.74 |
| 10-30-09 | 19890 | 25,109.26 | 10-28-09 | 19932 | 2,522.59 |
| 10-30-09 | 19892* | 12,226.01 | 10-28-09 | 19933 | 2,522.59 |
| 10-30-09 | 19894* | 21,503.98 | 10-30-09 | 19934 | 1,142.00 |
| 10-28-09 | 19895 | 1,053.00 | 10-30-09 | 19935 | 2,692.00 |
| 10-28-09 | 19897* | 127.36 | 10-30-09 | 19936 | 2,692.00 |

* Check number out of sequence

Page 1 of 3

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE: 10/09/09

ACCOUNT:      39502186

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the temporary increase of deposit
insurance from $100,000 to $250,000 per depositor has been extended
until December 31, 2013.

### STATEMENT SUMMARY

DEMAND DEPOSITS                                750,000.00

BUSINESS ANALYSIS CK          THE RHODES COMPANIES LLC              Acct  39502186

| | | | | |
|---|---|---|---|---|
| | Beginning Balance | 10/01/09 | 750,000.00 | |
| | Deposits / Misc Credits | 17 | 1,786,429.25 | |
| | Withdrawals / Misc Debits | 150 | 1,786,429.25 | |
| ** | Ending Balance | 10/12/09 | 750,000.00 | ** |
| | Service Charge | | .00 | |
| | Average Balance | | 751,523 | |
| | Average Collected Balance | | 750,000 | |
| | Minimum Balance | | 750,000 | |

### DEPOSITS/CREDITS

| Date | Deposits | Activity Description |
|---|---|---|
| 10/01 | 170,601.57 | WIRE TRANSFER CREDIT |
| 10/01 | 3,938.80 | Transferred From DDA Acct#38500996 |
| 10/02 | 100.00 | WIRE TRANSFER CREDIT |
| 10/02 | 7,575.10 | WIRE TRANSFER CREDIT |
| 10/02 | 196,767.31 | WIRE TRANSFER CREDIT |
| 10/02 | 4,367.80 | Transferred From DDA Acct#38500996 |
| 10/05 | 187,782.74 | WIRE TRANSFER CREDIT |
| 10/05 | 10,399.50 | Transferred From DDA Acct#38500996 |
| 10/05 | 5,619.83 | IMAGE DEPOSIT |
| 10/05 | 8,288.00 | IMAGE DEPOSIT |
| 10/06 | 72,787.07 | Transferred From DDA Acct#31513006 |
| 10/07 | 528,135.01 | Transferred From DDA Acct#31513006 |
| 10/08 | 67,762.59 | Transferred From DDA Acct#31513006 |
| 10/08 | 4,702.44 | IMAGE DEPOSIT |
| 10/09 | 100.00 | WIRE TRANSFER CREDIT |
| 10/09 | 490,927.04 | WIRE TRANSFER CREDIT |
| 10/09 | 26,574.45 | Transferred From DDA Acct#38500996 |

Member FDIC

ACS-1001-MOB  Rev 7/08

Page 2 of 3

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:  10/09/09

ACCOUNT:    39502186

## WITHDRAWALS/DEBITS

| Date | Withdrawals | Activity Description |
|------|------------|---------------------|
| 10/01 | 35,550.73 | Transferred To DDA Acct#31513006 |
| 10/01 | 1,407.30 | Transferred To DDA Acct#38501003 |
| 10/01 | 1,552.15 | Transferred To DDA Acct#38501054 |
| 10/01 | 35,830.60 | Transferred To DDA Acct#38501038 |
| 10/02 | 145,715.53 | Transferred To DDA Acct#31513006 |
| 10/02 | 1,172.32 | Transferred To DDA Acct#38501003 |
| 10/02 | 1,457.33 | Transferred To DDA Acct#38501038 |
| 10/05 | 800.00 | WIRE TRANSFER DEBIT |
| 10/05 | 131,634.19 | Transferred To DDA Acct#31513006 |
| 10/05 | 996.30 | Transferred To DDA Acct#38501003 |
| 10/05 | 3,008.61 | Transferred To DDA Acct#38501054 |
| 10/05 | 16,866.71 | Transferred To DDA Acct#38501038 |
| 10/06 | 956.83 | Transferred To DDA Acct#38501054 |
| 10/06 | 6,691.72 | Transferred To DDA Acct#38501003 |
| 10/06 | 7,386.00 | Transferred To DDA Acct#38501038 |
| 10/07 | 517.90 | Transferred To DDA Acct#38501054 |
| 10/07 | 1,172.33 | Transferred To DDA Acct#38501003 |
| 10/07 | 8,845.57 | Transferred To DDA Acct#38501038 |
| 10/08 | 46.95 | Transferred To DDA Acct#38501003 |
| 10/08 | 535.14 | Transferred To DDA Acct#38501054 |
| 10/08 | 2,548.93 | Transferred To DDA Acct#38501038 |
| 10/09 | 215,960.50 | Transferred To DDA Acct#31513006 |
| 10/09 | 1,516.97 | Transferred To DDA Acct#38501054 |
| 10/09 | 2,568.79 | Transferred To DDA Acct#38501003 |
| 10/09 | 14,918.93 | Transferred To DDA Acct#38501038 |

## CHECKS
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 10/02 | 19238 | 3,565.85 | 10/02 | 19480 | 62.00 | 10/06 | 19504* | 8,129.71 |
| 10/01 | 19266* | 1,000.00 | 10/05 | 19481 | 474.40 | 10/01 | 19505 | 3,045.00 |
| 10/02 | 19322* | 10,409.20 | 10/02 | 19487* | 295.00 | 10/01 | 19506 | 4.96 |
| 10/02 | 19323 | 6,556.20 | 10/02 | 19488 | 438.45 | 10/05 | 19507 | 258.30 |
| 10/01 | 19375* | 505.00 | 10/01 | 19489 | 1,394.31 | 10/02 | 19508 | 154.15 |
| 10/01 | 19409* | 35.00 | 10/01 | 19490 | 1,372.45 | 10/01 | 19509 | 4,200.19 |
| 10/05 | 19415* | 409.40 | 10/05 | 19491 | 70.27 | 10/05 | 19510 | 2,715.01 |
| 10/02 | 19431* | 1,520.65 | 10/01 | 19492 | 68.67 | 10/01 | 19515* | 17,366.40 |
| 10/01 | 19440* | 1,915.11 | 10/01 | 19493 | 4,500.00 | 10/01 | 19517* | 19,973.83 |
| 10/01 | 19441 | 1,799.59 | 10/01 | 19494 | 150.00 | 10/02 | 19518 | 8,924.25 |
| 10/02 | 19453* | 1,242.70 | 10/01 | 19495 | 405.00 | 10/01 | 19519 | 737.70 |
| 10/01 | 19471* | 12,250.00 | 10/01 | 19496 | 3,248.96 | 10/01 | 19520 | 16,837.55 |
| 10/02 | 19472 | 99.90 | 10/02 | 19498* | 1,100.00 | 10/05 | 19521 | 973.76 |
| 10/01 | 19474* | 420.00 | 10/01 | 19499 | 250.00 | 10/02 | 19522 | 2,653.09 |
| 10/01 | 19476* | 955.00 | 10/05 | 19500 | 1,726.62 | 10/06 | 19523 | 113.20 |
| 10/07 | 19478* | 600.00 | 10/01 | 19501 | 480.00 | 10/06 | 19524 | 2,620.76 |
| 10/02 | 19479 | 439.20 | 10/01 | 19502 | 717.00 | 10/06 | 19525 | 18,672.28 |


MEMBER
FDIC



ACS-1003-MOB Rev 7/08

MUTUAL OF OMAHA BANK
P.O. Box 64084
Phoenix, AZ 85082
(888) 419-2207
www.fnbnonline.com

STATEMENT DATE:   10/09/09

ACCOUNT:      39502186

## CHECKS
### * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 10/02 | 19526 | 16,478.90 | 10/05 | 19562 | 6,795.09 | 10/05 | 19608 | 8,000.00 |
| 10/01 | 19527 | 2,829.00 | 10/08 | 19564* | 363.00 | 10/02 | 19609 | 714.78 |
| 10/01 | 19528 | 1,504.03 | 10/07 | 19566* | 5,145.20 | 10/09 | 19612* | 141,421.50 |
| 10/09 | 19530* | 20,222.29 | 10/07 | 19571* | 320.00 | 10/09 | 19613 | 15,479.00 |
| 10/09 | 19531 | 30,839.31 | 10/01 | 19572 | 675.00 | 10/09 | 19614 | 8,250.00 |
| 10/01 | 19534* | 352.38 | 10/07 | 19574* | 137.50 | 10/08 | 19615 | 4,101.30 |
| 10/07 | 19535 | 8,812.00 | 10/08 | 19576* | 24,864.30 | 10/09 | 19616 | 14,220.00 |
| 10/05 | 19536 | 7,701.03 | 10/08 | 19577 | 638.07 | 10/08 | 19617 | 3,375.00 |
| 10/06 | 19537 | 2,850.00 | 10/09 | 19578 | 98.80 | 10/09 | 19618 | 31,508.50 |
| 10/05 | 19538 | 219.00 | 10/05 | 19583* | 117.04 | 10/08 | 19619 | 2,560.40 |
| 10/05 | 19539 | 3,435.00 | 10/06 | 19586* | 14,256.06 | 10/08 | 19620 | 2,962.80 |
| 10/05 | 19540 | 889.52 | 10/06 | 19590* | 1,134.20 | 10/08 | 19621 | 498.10 |
| 10/05 | 19541 | 3,839.85 | 10/09 | 19592* | 19,633.34 | 10/05 | 19623* | 254.39 |
| 10/05 | 19542 | 120.00 | 10/06 | 19593 | 9,548.95 | 10/07 | 19624 | 201,857.94 |
| 10/06 | 19543 | 1,143.00 | 10/06 | 19594 | 124.87 | 10/05 | 19626* | 2,056.12 |
| 10/05 | 19544 | 45.00 | 10/02 | 19595 | 1,635.14 | 10/07 | 19627 | 2,402.10 |
| 10/07 | 19545 | 2,760.00 | 10/08 | 19596 | 13,053.65 | 10/07 | 19628 | 2,692.00 |
| 10/06 | 19547* | 108.00 | 10/09 | 19599* | 12,615.46 | 10/07 | 19629 | 2,692.00 |
| 10/07 | 19548 | 4,120.45 | 10/02 | 19601* | 2,692.00 | 10/08 | 19630 | 252.00 |
| 10/05 | 19554* | 1,796.30 | 10/05 | 19602 | 980.00 | 10/08 | 19686* | 2,056.12 |
| 10/09 | 19555 | 660.00 | 10/09 | 19603 | 76.92 | 10/08 | 19687 | 2,402.13 |
| 10/07 | 19556 | 288,462.12 | 10/09 | 19604 | 1,392.51 | 10/08 | 19688 | 2,522.59 |
| 10/08 | 19557 | 575.00 | 10/09 | 19605 | 94.31 | 10/08 | 19689 | 2,522.59 |
| 10/06 | 19560* | 1,995.05 | 10/09 | 19606 | 82.34 | 10/08 | 19690 | 2,522.59 |
| 10/09 | 19561 | 2,752.32 | 10/09 | 19607 | 607.60 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 750,000.00 | 10/06 | 750,000.00 | 10/08 | 754,702.44 |
| 10/02 | 750,000.00 | 10/07 | 750,000.00 | 10/09 | 750,000.00 |
| 10/05 | 763,576.33 | | | | |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 19535 | 10-01-2009 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 19536 | 10-01-2009 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 19537 | 10-01-2009 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 19538 | 10-01-2009 | 06095 | Flamingo-Durango Self St | 219.00 | | Reconciled |
| 19539 | 10-01-2009 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 19540 | 10-01-2009 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 19541 | 10-01-2009 | 10133 | Jammie S.K. HSU | 3,839.85 | | Reconciled |
| 19542 | 10-01-2009 | 10164 | Silverado Self Storage | 120.00 | | Reconciled |
| 19543 | 10-01-2009 | 10726 | Fort Apache Self Storage | 1,143.00 | | Reconciled |
| 19544 | 10-01-2009 | 13195 | Mini Storage of Nevada | 45.00 | | Reconciled |
| 19545 | 10-01-2009 | 19043 | Spanish Hills HOA | 2,760.00 | | Reconciled |
| 19546 | 10-01-2009 | 19319 | Sandra M. Welpman | 1,000.00 | | Outstanding |
| 19547 | 10-01-2009 | 19957 | Stow Away | 108.00 | | Reconciled |
| 19548 | 10-01-2009 | 20000 | Tin Kerine Cheung | 4,120.45 | | Reconciled |
| 19549 | 10-01-2009 | 24005 | Xijuan Xu | 2,940.00 | | Outstanding |
| 19550 | 10-01-2009 | E0593 | Glynda Rhodes | 2,500.00 | | Outstanding |
| 19623 | 10-01-2009 | 23012 | Westar Kitchens & Bath | 254.39 | | Reconciled |
| 19624 | 10-01-2009 | 16010 | Pachulski Stan Ziehl & Jones | 201,857.94 | | Reconciled |
| 19625 | 10-02-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19626 | 10-02-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19627 | 10-02-2009 | 03015 | Clark Co Bldg Dept | 2,402.10 | | Reconciled |
| 19628 | 10-02-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19629 | 10-02-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19630 | 10-02-2009 | 03099 | City of Henderson | 252.00 | | Reconciled |
| 19631 | 10-02-2009 | 19266 | Streetscape | 225.00 | | Outstanding |
| 19632 | 10-05-2009 | 20103 | Nevada Title Company | 24,040.63 | | Reconciled |
| 19633 | 10-06-2009 | 01008 | A-1 Rubber Stamp & Engraving | 127.13 | | Reconciled |
| 19634 | 10-06-2009 | 01427 | AFLAC | 33.52 | | Reconciled |
| 19635 | 10-06-2009 | 05073 | Embarq | 40.31 | | Reconciled |
| 19636 | 10-06-2009 | 08039 | Home Builders Research | 1,600.00 | | Reconciled |
| 19637 | 10-06-2009 | 09024 | Integra Telecom | 1,118.51 | | Reconciled |
| 19638 | 10-06-2009 | 11237 | Edward Kim | 1,604.98 | | Reconciled |
| 19639 | 10-06-2009 | 12181 | America Asia Investments,Inc | 6,179.70 | | Outstanding |
| 19640 | 10-06-2009 | 14002 | Neopost, Inc. | 230.25 | | Reconciled |
| 19641 | 10-06-2009 | 14031 | Nevada Title Company Inc | 1,811.50 | | Reconciled |
| 19642 | 10-06-2009 | 16085 | ** Voided ** | | 26,295.81 | Reconciled |
| 19643 | 10-06-2009 | 19012 | Southwest Gas Corp | 429.60 | | Reconciled |
| 19644 | 10-06-2009 | 19017 | Sparklett's Drinking Wat | 415.00 | | Reconciled |
| 19645 | 10-06-2009 | 22265 | Taylor Smith | 750.00 | | Reconciled |
| 19646 | 10-06-2009 | 19012 | Southwest Gas Corp | 12.25 | | Reconciled |
| 19647 | 10-06-2009 | 14016 | NV Energy | 768.54 | | Reconciled |
| 19648 | 10-06-2009 | 01016 | Alco Landscape | 696.00 | | Reconciled |
| 19649 | 10-06-2009 | 01035 | Andrade's Cleaning Co. | 522.03 | | Outstanding |
| 19650 | 10-06-2009 | 01088 | AR Iron LLC | 1,600.80 | | Reconciled |
| 19651 | 10-06-2009 | 03386 | Custom Hearth Dist.,Inc. | 95.00 | | Reconciled |
| 19652 | 10-06-2009 | 03452 | Chavez Construction Clean Up | 7,087.97 | | Reconciled |
| 19653 | 10-06-2009 | 04032 | Double A Electric, LLC | 180.00 | | Outstanding |
| 19654 | 10-06-2009 | 04114 | Del Grosso Floor Covering, Inc | 1,567.30 | | Reconciled |
| 19655 | 10-06-2009 | 04238 | Desert Plastering, LLC | 1,667.00 | | Reconciled |
| 19656 | 10-06-2009 | 05221 | Executive Plastering | 5,438.85 | | Reconciled |
| 19657 | 10-06-2009 | 08012 | K. H. Landscaping Inc. | 2,700.00 | | Reconciled |
| 19658 | 10-06-2009 | 09905 | Interior Specialists, Inc. | 9,258.92 | | Reconciled |
| 19659 | 10-06-2009 | 13013 | Milgard Windows Corp. | 2,778.38 | | Reconciled |
| 19660 | 10-06-2009 | 13170 | M&M Electric, Inc | 2,205.00 | | Reconciled |
| 19661 | 10-06-2009 | 14016 | NV Energy | 16.26 | | Reconciled |
| 19662 | 10-06-2009 | 14601 | New Crete LLC | 949.44 | | Reconciled |
| 19663 | 10-06-2009 | 18124 | Rise & Run, Inc. | 18,737.50 | | Reconciled |
| 19664 | 10-06-2009 | 18135 | Red Rock Mechanical, LLC | 221.60 | | Reconciled |
| 19665 | 10-06-2009 | 19067 | Silver State Specialties, LLC | 11,750.52 | | Reconciled |
| 19666 | 10-06-2009 | 19150 | Silver State Fireplaces | 543.75 | | Reconciled |
| 19667 | 10-06-2009 | 19152 | Silver State Builder Services | 4,410.00 | | Reconciled |
| 19668 | 10-06-2009 | 19976 | Sterling Nevada, LLC | 4,636.72 | | Reconciled |
| 19669 | 10-06-2009 | 20027 | The Appliance Doctor of LV | 432.36 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|-------:|--------------:|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 19670 | 10-06-2009 | 20091 | Tower Builders, LLC | 3,271.50 | | Reconciled |
| 19671 | 10-06-2009 | 22016 | Valley Air Conditioning Inc. | 1,627.40 | | Reconciled |
| 19672 | 10-06-2009 | 22085 | Quality Wood Products | 7,050.97 | | Reconciled |
| 19673 | 10-06-2009 | 22181 | Wall Constructors Inc | 8,893.00 | | Reconciled |
| 19674 | 10-06-2009 | 23020 | Willis Roof Consulting, Inc. | 9,528.70 | | Reconciled |
| 19675 | 10-06-2009 | 24006 | XO Windows Nevada, LLC | 8,479.55 | | Reconciled |
| 19676 | 10-06-2009 | 16085 | Parsons Behle & Latimer | 22,444.75 | | Reconciled |
| 19677 | 10-06-2009 | 04078 | DAQEM | 207.00 | | Reconciled |
| 19678 | 10-06-2009 | 14016 | NV Energy | 211.64 | | Reconciled |
| 19679 | 10-06-2009 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 19680 | 10-06-2009 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 19681 | 10-06-2009 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 19682 | 10-06-2009 | 23013 | Winchester Carlisle Partners | 189,836.49 | | Reconciled |
| 19683 | 10-07-2009 | 01340 | ABC Locksmith Corp. | 153.00 | | Reconciled |
| 19684 | 10-07-2009 | 05058 | Home Depot | 314.79 | | Reconciled |
| 19685 | 10-07-2009 | 23012 | Westar Kitchens & Bath | 66.92 | | Reconciled |
| 19686 | 10-07-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19687 | 10-07-2009 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 19688 | 10-07-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 19689 | 10-07-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 19690 | 10-07-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 19691 | 10-07-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19692 | 10-07-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19693 | 10-07-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19694 | 10-07-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19695 | 10-07-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19696 | 10-08-2009 | 09004 | Interstate Plumbing & A/C | 73,640.61 | | Reconciled |
| 19697 | 10-08-2009 | 09080 | Integrity Masonry, Inc. | 1,682.11 | | Reconciled |
| 19698 | 10-08-2009 | 09080 | Integrity Masonry, Inc. | 4,609.89 | | Reconciled |
| 19699 | 10-08-2009 | 09100 | Envision Concrete | 17,486.10 | | Reconciled |
| 19700 | 10-08-2009 | 23501 | WestCor Construction (FR) | 3,990.15 | | Reconciled |
| 19701 | 10-09-2009 | 09080 | Integrity Masonry, Inc. | 5,628.39 | | Reconciled |
| 19702 | 10-09-2009 | 09080 | Integrity Masonry, Inc. | 3,017.65 | | Reconciled |
| 19703 | 10-09-2009 | 09100 | Envision Concrete | 200.00 | | Outstanding |
| 19704 | 10-09-2009 | 09080 | Integrity Masonry, Inc. | 237.73 | | Reconciled |
| 19705 | 10-09-2009 | 23501 | WestCor Construction (FR) | 3,278.10 | | Reconciled |
| 19706 | 10-09-2009 | 09004 | Interstate Plumbing & A/C | 3,322.90 | | Reconciled |
| 19707 | 10-09-2009 | 09080 | Integrity Masonry, Inc. | 3,136.60 | | Reconciled |
| 19708 | 10-09-2009 | 23501 | WestCor Construction (FR) | 56,182.70 | | Reconciled |
| 19709 | 10-09-2009 | 23012 | Westar Kitchens & Bath | 14,147.93 | | Reconciled |
| 19710 | 10-09-2009 | 23501 | WestCor Construction (FR) | 8,203.60 | | Reconciled |
| 19711 | 10-09-2009 | 23501 | WestCor Construction (FR) | 7,461.60 | | Reconciled |
| 19712 | 10-09-2009 | 18998 | SelectBuild Nevada, Inc. | 482.20 | | Reconciled |
| 19713 | 10-09-2009 | 03099 | City of Henderson | 332.00 | | Reconciled |
| 19714 | 10-12-2009 | 23012 | Westar Kitchens & Bath | 3,163.13 | | Reconciled |
| 19715 | 10-12-2009 | 01406 | American Soils Engineering LLC | 3,090.00 | | Reconciled |
| 19716 | 10-13-2009 | 03277 | Clark County Treasurer | 221,752.67 | | Reconciled |
| 19717 | 10-13-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19718 | 10-14-2009 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 19719 | 10-14-2009 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 19720 | 10-14-2009 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 19721 | 10-14-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19722 | 10-14-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19723 | 10-14-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 19724 | 10-14-2009 | 23012 | Westar Kitchens & Bath | 1,867.14 | | Reconciled |
| 19725 | 10-14-2009 | 01016 | Alco Landscape | 4,580.00 | | Reconciled |
| 19726 | 10-14-2009 | 01088 | AR Iron LLC | 637.30 | | Outstanding |
| 19727 | 10-14-2009 | 01437 | All American Carpet Care | 430.00 | | Reconciled |
| 19728 | 10-14-2009 | 02038 | B & H Interiors | 9,861.40 | | Reconciled |
| 19729 | 10-14-2009 | 03127 | Cabinet West | 6,831.12 | | Outstanding |
| 19730 | 10-14-2009 | 03386 | Custom Hearth Dist.,Inc. | 973.22 | | Reconciled |
| 19731 | 10-14-2009 | 03411 | Carpino Stone Applications | 2,008.32 | | Reconciled |
| 19732 | 10-14-2009 | 03452 | Chavez Construction Clean Up | 11,619.46 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|

RCOFNGEN   The Rhodes Co Operating

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| 19733 | 10-14-2009 | 04114 | Del Grosso Floor Covering, Inc | 24,678.13 | | Reconciled |
| 19734 | 10-14-2009 | 04238 | Desert Plastering, LLC | 5,749.90 | | Reconciled |
| 19735 | 10-14-2009 | 08012 | K. H. Landscaping Inc. | 13,197.00 | | Reconciled |
| 19736 | 10-14-2009 | 09068 | Quality Interiors, Inc | 3,310.10 | | Reconciled |
| 19737 | 10-14-2009 | 09905 | Interior Specialists, Inc. | 10,428.01 | | Reconciled |
| 19738 | 10-14-2009 | 13013 | Milgard Windows Corp. | 7,207.45 | | Reconciled |
| 19739 | 10-14-2009 | 13170 | M&M Electric, Inc | 10,643.70 | | Reconciled |
| 19740 | 10-14-2009 | 14601 | New Crete LLC | 228.00 | | Outstanding |
| 19741 | 10-14-2009 | 18124 | Rise & Run, Inc. | 7,302.00 | | Reconciled |
| 19742 | 10-14-2009 | 19067 | Silver State Specialties, LLC | 12,715.89 | | Reconciled |
| 19743 | 10-14-2009 | 19150 | Silver State Fireplaces | 785.84 | | Reconciled |
| 19744 | 10-14-2009 | 19976 | Sterling Nevada, LLC | 621.96 | | Reconciled |
| 19745 | 10-14-2009 | 22016 | Valley Air Conditioning Inc. | 52,167.92 | | Reconciled |
| 19746 | 10-14-2009 | 22181 | Wall Constructors Inc | 45,432.50 | | Reconciled |
| 19747 | 10-14-2009 | 22193 | Lamps Plus Centennial | 1,065.00 | | Reconciled |
| 19748 | 10-14-2009 | 23020 | Willis Roof Consulting, Inc. | 25,361.46 | | Reconciled |
| 19749 | 10-14-2009 | 24006 | XO Windows Nevada, LLC | 359.85 | | Reconciled |
| 19750 | 10-15-2009 | 12008 | Las Vegas Review Journal | 8,750.00 | | Reconciled |
| 19751 | 10-15-2009 | 03051 | Clark County | 375.00 | | Reconciled |
| 19752 | 10-15-2009 | 01406 | American Soils Engineering LLC | 22,600.00 | | Reconciled |
| 19753 | 10-15-2009 | 01437 | All American Carpet Care | 265.00 | | Reconciled |
| 19754 | 10-15-2009 | 03102 | City of Henderson Utility Serv | 351.58 | | Outstanding |
| 19755 | 10-15-2009 | 06052 | Freedom Underground, LLC | 5,600.00 | | Reconciled |
| 19756 | 10-15-2009 | 06089 | Frank Rodriquez Services, Inc. | 175.00 | | Reconciled |
| 19757 | 10-15-2009 | 08012 | K. H. Landscaping Inc. | 410.00 | | Reconciled |
| 19758 | 10-15-2009 | 09100 | Envision Concrete | 400.00 | | Reconciled |
| 19759 | 10-15-2009 | 11237 | Edward Kim | 1,404.03 | | Reconciled |
| 19760 | 10-15-2009 | 12020 | Las Vegas Billboards | 4,050.00 | | Reconciled |
| 19761 | 10-15-2009 | 13016 | Motivational Systems Inc. | 945.00 | | Reconciled |
| 19762 | 10-15-2009 | 14016 | NV Energy | 3,495.90 | | Outstanding |
| 19763 | 10-15-2009 | 15001 | Omni Management Group | 27,768.49 | | Reconciled |
| 19764 | 10-15-2009 | 19012 | Southwest Gas Corp | 30.94 | | Reconciled |
| 19765 | 10-15-2009 | 19067 | Silver State Specialties, LLC | 95.00 | | Reconciled |
| 19766 | 10-15-2009 | 19072 | Surface Solutions | 400.00 | | Reconciled |
| 19767 | 10-15-2009 | 19110 | The Sullivan Group, LLC | 2,891.20 | | Reconciled |
| 19768 | 10-15-2009 | 19152 | Silver State Builder Services | 8,836.14 | | Reconciled |
| 19769 | 10-15-2009 | 22006 | Venbrook Insurance | 204,678.38 | | Reconciled |
| 19770 | 10-15-2009 | 22236 | Verizon Wireless | 346.80 | | Outstanding |
| 19771 | 10-15-2009 | 30459 | Slater Hanifan Group | 2,150.00 | | Reconciled |
| 19772 | 10-15-2009 | E8841 | Paul Huygens | 547.31 | | Reconciled |
| 19773 | 10-15-2009 | 23081 | ** Voided ** | | 145,228.06 | Reconciled |
| 19774 | 10-15-2009 | 09004 | Interstate Plumbing & A/C | 10,536.80 | | Reconciled |
| 19775 | 10-15-2009 | 19396 | Sarah Thornton | 2,500.00 | | Reconciled |
| 19776 | 10-15-2009 | 09004 | Interstate Plumbing & A/C | 9,098.00 | | Reconciled |
| 19777 | 10-15-2009 | 09100 | Envision Concrete | 72,948.75 | | Outstanding |
| 19778 | 10-15-2009 | 09100 | Envision Concrete | 4,848.00 | | Outstanding |
| 19779 | 10-15-2009 | 09100 | Envision Concrete | 20,340.50 | | Outstanding |
| 19780 | 10-15-2009 | 09100 | Envision Concrete | 26,939.75 | | Outstanding |
| 19781 | 10-15-2009 | 09100 | Envision Concrete | 5,825.00 | | Outstanding |
| 19782 | 10-15-2009 | 09100 | Envision Concrete | 8,100.00 | | Reconciled |
| 19783 | 10-15-2009 | 23501 | WestCor Construction (FR) | 11,874.03 | | Reconciled |
| 19784 | 10-15-2009 | 23501 | WestCor Construction (FR) | 3,345.67 | | Reconciled |
| 19785 | 10-15-2009 | 23501 | WestCor Construction (FR) | 13,713.75 | | Reconciled |
| 19786 | 10-15-2009 | 23081 | Nevada Title Co | 145,228.06 | | Reconciled |
| 19787 | 10-15-2009 | 23081 | Nevada Title Co | 9,677.60 | | Reconciled |
| 19788 | 10-15-2009 | 23501 | WestCor Construction (FR) | 22,029.08 | | Reconciled |
| 19789 | 10-15-2009 | 23501 | WestCor Construction (FR) | 25,503.02 | | Reconciled |
| 19790 | 10-16-2009 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 19791 | 10-16-2009 | 23501 | WestCor Construction (FR) | 17,541.69 | | Reconciled |
| 19792 | 10-16-2009 | 23501 | WestCor Construction (FR) | 10,322.16 | | Reconciled |
| 19793 | 10-16-2009 | 23501 | WestCor Construction (FR) | 18,683.52 | | Reconciled |
| 19794 | 10-16-2009 | 23501 | WestCor Construction (FR) | 10,255.73 | | Reconciled |
| 19795 | 10-16-2009 | 23501 | WestCor Construction (FR) | 18,802.56 | | Reconciled |

Case 09-14814-gwz    Doc 758    Entered 11/18/09 14:19:31    Page 25 of 27

Accounts Payable Check Register    11-17-2009

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 19796 | 10-16-2009 | 23501 | WestCor Construction (FR) | 7,040.29 | | Reconciled |
| 19797 | 10-16-2009 | 23501 | WestCor Construction (FR) | 70,742.58 | | Reconciled |
| 19798 | 10-16-2009 | 23501 | WestCor Construction (FR) | 29,967.32 | | Reconciled |
| 19799 | 10-19-2009 | 03099 | City of Henderson | 6,095.49 | | Reconciled |
| 19800 | 10-19-2009 | 16036 | Petty Cash | 1,557.00 | | Reconciled |
| 19801 | 10-19-2009 | 22046 | Dept of Motor Vehicles | 258.00 | | Outstanding |
| 19802 | 10-19-2009 | 22046 | Dept of Motor Vehicles | 258.00 | | Outstanding |
| 19822 | 10-21-2009 | 03193 | Medina Painting & Drywall, Inc | 9,404.76 | | Reconciled |
| 19823 | 10-21-2009 | 09004 | Interstate Plumbing & A/C | 9,668.25 | | Outstanding |
| 19824 | 10-21-2009 | 09080 | Integrity Masonry, Inc. | 3,622.92 | | Reconciled |
| 19825 | 10-21-2009 | 09080 | Integrity Masonry, Inc. | 1,783.07 | | Reconciled |
| 19826 | 10-21-2009 | 09080 | Integrity Masonry, Inc. | 2,985.51 | | Reconciled |
| 19827 | 10-21-2009 | 19425 | Silver State Steel Group | 2,030.00 | | Reconciled |
| 19828 | 10-21-2009 | 01016 | Alco Landscape | 6,595.20 | | Reconciled |
| 19829 | 10-21-2009 | 01035 | Andrade's Cleaning Co. | 543.78 | | Outstanding |
| 19830 | 10-21-2009 | 01428 | Akin Gump Strauss Hauer & Feld | 196,619.67 | | Outstanding |
| 19831 | 10-21-2009 | 01437 | All American Carpet Care | 65.00 | | Outstanding |
| 19832 | 10-21-2009 | 03386 | Custom Hearth Dist.,Inc. | 1,161.20 | | Outstanding |
| 19833 | 10-21-2009 | 03452 | Chavez Construction Clean Up | 9,805.27 | | Reconciled |
| 19834 | 10-21-2009 | 04114 | Del Grosso Floor Covering, Inc | 6,605.32 | | Outstanding |
| 19835 | 10-21-2009 | 04127 | Deck Systems Nevada Corp | 110.00 | | Outstanding |
| 19836 | 10-21-2009 | 04129 | Dean & Dunn Roofing | 8,415.90 | | Reconciled |
| 19837 | 10-21-2009 | 04238 | Desert Plastering, LLC | 16,522.80 | | Outstanding |
| 19838 | 10-21-2009 | 05073 | Embarq | 19.70 | | Outstanding |
| 19839 | 10-21-2009 | 05073 | Embarq | 229.01 | | Outstanding |
| 19840 | 10-21-2009 | 05073 | Embarq | 68.00 | | Outstanding |
| 19841 | 10-21-2009 | 05073 | Embarq | 365.10 | | Reconciled |
| 19842 | 10-21-2009 | 05221 | Executive Plastering | 19,771.92 | | Reconciled |
| 19843 | 10-21-2009 | 09004 | Interstate Plumbing & A/C | 1,363.90 | | Reconciled |
| 19844 | 10-21-2009 | 09038 | Ikon Office Solutions | 1,707.77 | | Reconciled |
| 19845 | 10-21-2009 | 09055 | Insight | 589.73 | | Reconciled |
| 19846 | 10-21-2009 | 09103 | In Business Las Vegas | 30.00 | | Outstanding |
| 19847 | 10-21-2009 | 12020 | Las Vegas Billboards | 4,050.00 | | Reconciled |
| 19848 | 10-21-2009 | 13170 | M&M Electric, Inc | 5,470.20 | | Outstanding |
| 19849 | 10-21-2009 | 18124 | Rise & Run, Inc. | 15.60 | | Reconciled |
| 19850 | 10-21-2009 | 19067 | Silver State Specialties, LLC | 8,390.12 | | Reconciled |
| 19851 | 10-21-2009 | 19072 | Surface Solutions | 655.00 | | Reconciled |
| 19852 | 10-21-2009 | 19102 | Staples Advantage | 3,596.63 | | Outstanding |
| 19853 | 10-21-2009 | 19109 | Shimon & Smith PC | 4,200.00 | | Reconciled |
| 19854 | 10-21-2009 | 19150 | Silver State Fireplaces | 2,622.49 | | Reconciled |
| 19855 | 10-21-2009 | 19152 | Silver State Builder Services | 8,085.52 | | Reconciled |
| 19856 | 10-21-2009 | 19402 | Sprint-IL | 4,395.81 | | Outstanding |
| 19857 | 10-21-2009 | 19976 | Sterling Nevada, LLC | 4,330.06 | | Reconciled |
| 19858 | 10-21-2009 | 20091 | Tower Builders, LLC | 10,089.60 | | Reconciled |
| 19859 | 10-21-2009 | 21037 | U.S. Trustee Payment Center | 25,025.00 | | Outstanding |
| 19860 | 10-21-2009 | 22016 | Valley Air Conditioning Inc. | 40,820.63 | | Outstanding |
| 19861 | 10-21-2009 | 22085 | Quality Wood Products | 14,916.36 | | Reconciled |
| 19862 | 10-21-2009 | 22181 | Wall Constructors Inc | 31,724.70 | | Reconciled |
| 19863 | 10-21-2009 | 22193 | Lamps Plus Centennial | 1,489.65 | | Outstanding |
| 19864 | 10-21-2009 | 23020 | Willis Roof Consulting, Inc. | 22,998.20 | | Reconciled |
| 19865 | 10-21-2009 | 30459 | Slater Hanifan Group | 1,525.00 | | Outstanding |
| 19866 | 10-22-2009 | 01035 | Andrade's Cleaning Co. | 265.85 | | Outstanding |
| 19867 | 10-22-2009 | 02038 | B & H Interiors | 5,496.48 | | Outstanding |
| 19868 | 10-22-2009 | 03452 | Chavez Construction Clean Up | 832.72 | | Reconciled |
| 19869 | 10-22-2009 | 04114 | Del Grosso Floor Covering, Inc | 386.40 | | Outstanding |
| 19870 | 10-22-2009 | 04127 | Deck Systems Nevada Corp | 55.00 | | Outstanding |
| 19871 | 10-22-2009 | 04129 | Dean & Dunn Roofing | 1,367.50 | | Reconciled |
| 19872 | 10-22-2009 | 13170 | M&M Electric, Inc | 462.50 | | Outstanding |
| 19873 | 10-22-2009 | 19067 | Silver State Specialties, LLC | 491.00 | | Reconciled |
| 19874 | 10-22-2009 | 23020 | Willis Roof Consulting, Inc. | 2,529.70 | | Reconciled |
| 19875 | 10-21-2009 | 19012 | Southwest Gas Corp | 18.89 | | Reconciled |
| 19876 | 10-22-2009 | 03102 | City of Henderson Utility Serv | 644.10 | | Outstanding |
| 19877 | 10-22-2009 | 14016 | NV Energy | 3,714.67 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---:|---|---|

RCOFNGEN    The Rhodes Co Operating

| Check | Date | Payee | Name | Amount | Status |
|---|---|---|---|---:|---|
| 19878 | 10-22-2009 | 19012 | Southwest Gas Corp | 319.62 | Reconciled |
| 19879 | 10-22-2009 | 23501 | WestCor Construction (FR) | 16,793.04 | Reconciled |
| 19880 | 10-22-2009 | 23501 | WestCor Construction (FR) | 10,466.45 | Reconciled |
| 19881 | 10-22-2009 | 23501 | WestCor Construction (FR) | 32,643.70 | Reconciled |
| 19882 | 10-22-2009 | 21037 | U.S. Trustee Payment Center | 975.00 | Outstanding |
| 19883 | 10-22-2009 | 23501 | WestCor Construction (FR) | 31,755.46 | Reconciled |
| 19884 | 10-22-2009 | 23501 | WestCor Construction (FR) | 3,030.50 | Reconciled |
| 19885 | 10-22-2009 | 23501 | WestCor Construction (FR) | 1,792.90 | Outstanding |
| 19886 | 10-22-2009 | 23501 | WestCor Construction (FR) | 5,527.15 | Reconciled |
| 19887 | 10-22-2009 | 23501 | WestCor Construction (FR) | 5,519.35 | Reconciled |
| 19888 | 10-22-2009 | 23501 | WestCor Construction (FR) | 1,909.10 | Reconciled |
| 19889 | 10-22-2009 | 23501 | WestCor Construction (FR) | 14,701.79 | Reconciled |
| 19890 | 10-22-2009 | 23501 | WestCor Construction (FR) | 25,109.26 | Reconciled |
| 19891 | 10-22-2009 | 23501 | WestCor Construction (FR) | 10,157.04 | Outstanding |
| 19892 | 10-22-2009 | 23501 | WestCor Construction (FR) | 12,226.01 | Reconciled |
| 19893 | 10-22-2009 | 23501 | WestCor Construction (FR) | 12,178.42 | Outstanding |
| 19894 | 10-22-2009 | 23501 | WestCor Construction (FR) | 21,503.98 | Reconciled |
| 19895 | 10-22-2009 | 03193 | Medina Painting & Drywall, Inc | 1,053.00 | Reconciled |
| 19896 | 10-22-2009 | 01136 | A Company Portable | 605.00 | Outstanding |
| 19897 | 10-22-2009 | 01362 | Answer Plus, Inc. | 127.36 | Reconciled |
| 19898 | 10-22-2009 | 03193 | Medina Painting & Drywall, Inc | 1,900.00 | Reconciled |
| 19899 | 10-22-2009 | 03386 | Custom Hearth Dist.,Inc. | 124.90 | Outstanding |
| 19900 | 10-22-2009 | 04114 | Del Grosso Floor Covering, Inc | 2,381.80 | Outstanding |
| 19901 | 10-22-2009 | 09004 | Interstate Plumbing & A/C | 256.11 | Outstanding |
| 19902 | 10-22-2009 | 09905 | Interior Specialists, Inc. | 1,202.90 | Outstanding |
| 19903 | 10-22-2009 | 12099 | La Jolla Pacific | 820.80 | Outstanding |
| 19904 | 10-22-2009 | 13170 | M&M Electric, Inc | 2,169.00 | Outstanding |
| 19905 | 10-22-2009 | 14016 | NV Energy | 480.31 | Reconciled |
| 19906 | 10-22-2009 | 14601 | New Crete LLC | 58.80 | Outstanding |
| 19907 | 10-22-2009 | 18124 | Rise & Run, Inc. | 620.00 | Reconciled |
| 19908 | 10-22-2009 | 18135 | Red Rock Mechanical, LLC | 91.67 | Outstanding |
| 19909 | 10-22-2009 | 19067 | Silver State Specialties, LLC | 1,881.80 | Reconciled |
| 19910 | 10-22-2009 | 19143 | Safety Rails of NV Inc. | 323.40 | Outstanding |
| 19911 | 10-22-2009 | 19150 | Silver State Fireplaces | 151.80 | Reconciled |
| 19912 | 10-22-2009 | 19152 | Silver State Builder Services | 2,674.72 | Reconciled |
| 19913 | 10-22-2009 | 22016 | Valley Air Conditioning Inc. | 603.50 | Outstanding |
| 19914 | 10-22-2009 | 22181 | Wall Constructors Inc | 343.50 | Reconciled |
| 19915 | 10-22-2009 | 24006 | XO Windows Nevada, LLC | 75.00 | Outstanding |
| 19916 | 10-22-2009 | 00212 | 212 Software | 277.84 | Outstanding |
| 19917 | 10-23-2009 | 05058 | Home Depot | 200.44 | Reconciled |
| 19918 | 10-23-2009 | 07892 | Guardian Insurance Co. | 461.60 | Outstanding |
| 19919 | 10-23-2009 | 11237 | Edward Kim | 3,330.14 | Reconciled |
| 19920 | 10-23-2009 | 12120 | Lipson, Neilson, Cole, Seltzer | 17,667.80 | Reconciled |
| 19921 | 10-23-2009 | 14113 | Neopost Leasing | 178.10 | Outstanding |
| 19922 | 10-23-2009 | 14115 | Neofunds By Neopost | 2,071.66 | Reconciled |
| 19923 | 10-23-2009 | 15015 | Opportunity Village ARC.INC | 51.96 | Outstanding |
| 19924 | 10-23-2009 | 15119 | Pachulski Stang Ziehl & Jones | 124,500.63 | Reconciled |
| 19925 | 10-23-2009 | 19017 | Sparklett's Drinking Wat | 233.99 | Reconciled |
| 19926 | 10-23-2009 | 23012 | Westar Kitchens & Bath | 17,070.19 | Reconciled |
| 19927 | 10-23-2009 | 23065 | Wireless Consulting Corporatio | 56.17 | Outstanding |
| 19928 | 10-23-2009 | 01702 | Alina Smith | 640.00 | Reconciled |
| 19929 | 10-27-2009 | 21029 | United Healthcare | 1,597.73 | Outstanding |
| 19930 | 10-27-2009 | 23012 | Westar Kitchens & Bath | 6,887.43 | Reconciled |
| 19931 | 10-28-2009 | 03015 | Clark Co Bldg Dept | 2,567.74 | Reconciled |
| 19932 | 10-28-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | Reconciled |
| 19933 | 10-28-2009 | 03015 | Clark Co Bldg Dept | 2,522.59 | Reconciled |
| 19934 | 10-28-2009 | 03025 | Clark Co. Water Reclamation | 1,142.00 | Reconciled |
| 19935 | 10-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | Reconciled |
| 19936 | 10-28-2009 | 03025 | Clark Co. Water Reclamation | 2,692.00 | Reconciled |
| 19937 | 10-28-2009 | 03022 | Clark County Business License | 60.00 | Outstanding |
| 19938 | 10-29-2009 | 01088 | AR Iron LLC | 1,066.50 | Outstanding |
| 19939 | 10-29-2009 | 01427 | AFLAC | 35.00 | Outstanding |
| 19940 | 10-29-2009 | 02129 | BAWN | 20.53 | Outstanding |

Case 09-14814-gwz   Doc 758   Entered 11/18/09 14:19:31   Page 27 of 27

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|

**RCOFNGEN   The Rhodes Co Operating**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| 19941 | 10-29-2009 | 03182 | Capitol North American | 420.00 | | Outstanding |
| 19942 | 10-29-2009 | 03452 | Chavez Construction Clean Up | 11,095.94 | | Outstanding |
| 19943 | 10-29-2009 | 07010 | Guardian | 368.00 | | Outstanding |
| 19944 | 10-29-2009 | 07010 | Guardian | 3,205.30 | | Outstanding |
| 19945 | 10-29-2009 | 07010 | Guardian | 303.25 | | Outstanding |
| 19946 | 10-29-2009 | 07060 | Ceridian | 450.90 | | Outstanding |
| 19947 | 10-29-2009 | 07091 | Health Plan of Nevada | 16,462.64 | | Outstanding |
| 19948 | 10-29-2009 | 07091 | Health Plan of Nevada | 1,060.04 | | Outstanding |
| 19949 | 10-29-2009 | 07091 | Health Plan of Nevada | 3,877.14 | | Outstanding |
| 19950 | 10-29-2009 | 07091 | Health Plan of Nevada | 6,943.02 | | Outstanding |
| 19951 | 10-29-2009 | 08012 | K. H. Landscaping Inc. | 11,148.00 | | Outstanding |
| 19952 | 10-29-2009 | 09905 | Interior Specialists, Inc. | 7,693.42 | | Outstanding |
| 19953 | 10-29-2009 | 10740 | Noel A. Bejarano | 2,335.42 | | Outstanding |
| 19954 | 10-29-2009 | 12120 | Lipson, Neilson, Cole, Seltzer | 1,352.50 | | Outstanding |
| 19955 | 10-29-2009 | 14601 | New Crete LLC | 264.00 | | Outstanding |
| 19956 | 10-29-2009 | 18124 | Rise & Run, Inc. | 288.64 | | Outstanding |
| 19957 | 10-29-2009 | 18182 | Recall Total Information | 5,845.69 | | Outstanding |
| 19958 | 10-29-2009 | 19067 | Silver State Specialties, LLC | 20,181.29 | | Outstanding |
| 19959 | 10-29-2009 | 22193 | Lamps Plus Centennial | 864.00 | | Outstanding |
| 19960 | 10-29-2009 | 23020 | Willis Roof Consulting, Inc. | 10,985.50 | | Outstanding |
| 19961 | 10-29-2009 | 03016 | Southern Nevada Health Dist. | 352.36 | | Outstanding |
| 19962 | 10-29-2009 | 03051 | Clark County | 750.00 | | Outstanding |
| 19963 | 10-29-2009 | 03051 | Clark County | 624.00 | | Outstanding |
| 19964 | 10-29-2009 | 14016 | NV Energy | 100.00 | | Outstanding |
| 19965 | 10-29-2009 | 14097 | Nevada Division of | 50.00 | | Outstanding |
| 19966 | 10-29-2009 | 16036 | Petty Cash | 1,610.00 | | Outstanding |
| 19967 | 10-30-2009 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 19968 | 10-30-2009 | 02037 | Brent Simpson | 335.01 | | Outstanding |
| 19969 | 10-30-2009 | 01016 | Alco Landscape | 458.00 | | Outstanding |
| 19970 | 10-30-2009 | 09004 | Interstate Plumbing & A/C | 64,091.48 | | Outstanding |
| 19971 | 10-30-2009 | 09004 | Interstate Plumbing & A/C | 20,658.85 | | Outstanding |
| 999999964 | 10-30-2009 | 22236 | Verizon Wireless | 437.46 | | Outstanding |
| 999999965 | 10-05-2009 | 10144 | J. Herman Sitrick Advertising | 800.00 | | Reconciled |

Bank Account Totals   3,386,957.76*   171,523.87*