## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Chapter 11 |
| **THE RHODES COMPANIES, LLC,** aka "Rhodes Homes, et al..[1] | Case No.: BK-S-09-14814-LBR (Jointly Administered) |
| Debtor. | Chapter 11 |

[X] Affects All Debtors

[  ] Affects the following Debtors

### CERTIFICATE OF SERVICE

I, Nova George, am employed in the city and county of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 16501 Ventura Boulevard, Suite 440, Encino, California 91436.

On December 4, 2009, I served the following document:

**Notice of (I) Confirmation Hearing and Objection Deadline with Respect to the Second Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for The Rhodes Companies, LLC, _et al._, and (II) Solicitation and Voting Procedures**

By placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Encino, California. The parties served with the document(s) are attached hereto as Exhibit A.

Executed on December 7, 2009, at Encino, California

Nova George

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Rhodes Ranch General Partnership (Case No.09-14844); Tick, LP (Case No. 09-14866); Glynda, LP (Case No. 09-14865); Chalkline, LP (Case No. 09-14862); Batcave, LP (Case No.09-14861); Jackknife, LP (Case No. 09-14860); Wallboard, LP (Case No. 09-14858); Overflow, LP (Case No. 09-14856); Rhodes Ranch Golf and Country Club (Case No. 09-14854); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Parcel 20 LLC(Case No. 09-14848); Rhodes Design and Development Corp. (Case No. 09-14846); C&J Holdings, Inc. (Case No. 09-14843); Rhodes Realty, Inc. (Case No. 09-14841); Jarupa LLC (Case No. 09-14839); Elkhorn Investments, Inc. (Case No. 09-14837); Rhodes Homes Arizona, LLC (Case No. 09-14882); Rhodes Arizona Properties, LLC (Case No. 09-14868); Tribes Holdings LLC (Case No.09-14817); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Partners, a Nevada Limited Partnership (Case No. 09-14828); Bravo, Inc. (Case No. 09-14825) Gung-Ho Concrete LLC (Case No. 09-14822); Geronimo Plumbing, LLC (Case No. 09-14820); Apache Framing, LLC (Case No. 09-14818); Tuscany Golf Country Club, LLC (Case No. 09-14884); Pinnacle Grading, LLC (Case No. 09-14887); Tuscany Acquisitions III, LLC (Case No. 09-09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); and Tuscany Acquisitions, LLC(Case No. 09-14853).

**EXHIBIT A**

**The Rhodes Companies, LLC - U.S. Mail**

1 BAD COMPUTER
5408 JASPER BUTTE STREET
LAS VEGAS NV 89130

181 RUSTY PLANK LLC
181 RUSTY PLANK AVE
LAS VEGAS, NV 89148

181 RUSTY PLANK LLC
231 ROYAL WOOD CT
LAS VEGAS, NV 89148

186 POCONO MANOR LLC
186 POCONO MANOR CT
LAS VEGAS, NV 89148

186 POCONO MANOR LLC
6615 EDNA AVE
LAS VEGAS, NV 89146

19TH HOLE MARKETING
1019 N. COLORADO ST.
SUITE 100
GILBERT, AZ 85233

1ST CHOICE TERMITE & PEST CONT
9101 W. SAHARA AVE. #105, K-25
LAS VEGAS, NV 89117

200 MPH PRINTERS
7423 NEWCREST CIRCLE
LAS VEGAS NV 89147

2005 SAGE SUMMIT CUS CONF
C/O CONFERON
3 ALLIED DRIVE, SUITE 306
DEDHAM MA 02026

212 SOFTWARE
364-C CHRISTOPHER AVENUE
GAITHERSBURG, MD 20879

212 SOFTWARE
SUPPORT DEPARTMENT
364-C CHRISTOPHER AVENUE
GAITHERSBURG MD 20879

266 BR LLC
266 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

266 BR LLC
91 SUNSHINE COAST LN
LAS VEGAS, NV 89148

3967 HEATHER AVE LLC
3967  HEATHER AVE
KINGMAN, AZ 86401

3-D TRUST
4001 S DECATUR BLVD # 37-187
LAS VEGAS, NV 89103

3-D TRUST
7151 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

702 SPORTS
2505 DOG LEG TRAIL
MCKINNEY TX 75069

84 LUMBER
4330 S. DECATUR
LAS VEGAS, NV 89103

944 MAGAZINE
3070 W. POST ROAD
LAS VEGAS NV 89118

9687 MARCELLINE LLC
8113 TIARA COVE CIR
LAS VEGAS, NV 89128

9687 MARCELLINE LLC
9687 MARCELLINE AVE
LAS VEGAS, NV 89148

993317 ALBERTA INC
161 SCANLON HILL N W
CALGARY AB T3L 1
CANADA

993317 ALBERTA INC
377 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

A & A ELECTRIC, INC.
P. O. BOX 12755
LAS VEGAS NV  89112

A & A UNIFORMS, INC.
3111 S. VALLEY VIEW BLVD.
SUITE J-101
LAS VEGAS NV 89102

A & L WESTERN AGRICULTURAL LAB
1311 WOODLAND AVENUE #1
MODESTO CA 95351

A A BETKE
236 DOG LEG DR
LAS VEGAS, NV 89148

A A PREMIER POOLS & SPAS
PATRICK MCCLAIN
5110 NORTH  BUFFALO
LAS VEGAS NV  89129

A AFFORDABLE STRIPING
& SEALING, LLC
5795 S. SANDHILL RD., SUITE F
LAS VEGAS NV 89120

A CHILDRENS DENTIST
8710 W. CHARLESTON BLVD #100
LAS VEGAS NV  89117

A COMPANY, INC - LV
PORTABLE RESTROOMS
PO BOX 5702
BOISE, ID 83705

A CONSTRUCTION & AUTOGLASS INC
2980 S RAINBOW BLVD
SUITE 110J
LAS VEGAS, NV 89146

A F P PROPERTY CORP
328 VIA FRANCIOSA DR
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

A F P PROPERTY CORP
686 BROADWAY
MASSAPEQUA, NY 11758

A FRIENDLY DRAIN CLEANER
8665 W. FLAMINGO RD. # 2025
LAS VEGAS NV  89147

A J & JOAN PUEDAN
6120 SILKDALE CT
TAMPA, FL 33625

A J & JOAN PUEDAN
7107 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

A LAMAR & SANDRA STOKER
60 BLAVEN DR
HENDERSON, NV 89002

A LAND ACQUISITIONS COMPANY
9001 NIGHT OWL COURT
LAS VEGAS NV 89134

A PERFECT FINISH
6376 CANYON DAWN AVENUE
LAS VEGAS, NV 89108

A PERFECT FINISH
6867 SPEEDWAY BLVD
LAS VEGAS , NV  89115

A PERFECT FINISH
ADAM FISHER
6376 CANYON DAWN AVENUE
LAS VEGAS NV 89108

A R ORNAMENTAL IRON,INC.
RON
1425 ATHOL AVENUE
HENDERSON NV 89015

A TO Z, INC.
BOB
P.O. BOX 97654
LAS VEGAS NV 89193

A&B SECURITY GROUP, INC.
3201 WEST SAHARA BLVD.
LAS VEGAS NV  89102

A&B SUPPLY
1081 N. LAKE HAVASU AVE, UNIT 102
LAKE HAVASU CITY AZ 86403

A&D AUTOMATIC GATE AND ACCESS
6442 WINDY STREET SUITE A
LAS VEGAS NV 89119

A.A. CASSARO CONSTRUCTION
4327 WEST SUNSET ROAD
LAS VEGAS, NV  89118

A.A. ROOFING CO.
9505 GRENVILLE AVE.
LAS VEGAS NV  89134

A.D. WILLIAMS TURF SPRAYERS
25532 WEST SOUTHERN AVENUE
BUCKEYE, AZ  85326

A.G.P. PLUMBING, INC.
ALFONSO GARCIA
1711 MAPLELEAF STREET
LAS VEGAS NV 89122

A.G.P. PLUMBING, INC.
GARY POLCI
4255 E. CHARLESTON BLVD. # 333
LAS VEGAS NV 89104

A.R.E.
1606 S. COMMERCE
LAS VEGAS, NV 89102

A.T.D.
P.O. BOX 3110
JERSEY CITY NJ 07303

A.T.D.
P.O. BOX 41308
JACKSONVILLE FL 32203

A-1 OFFICE MACHINE CO., INC.
1215 SOUTH COMMERCE STREET
LAS VEGAS NV  89102

A-1 POOL SERVICE
PO BOX 27173
LAS VEGAS NV  89126

A-1 POOL SERVICE
PO BOX 751411
LAS VEGAS NV  89136

A-1 RUBBER STAMP & ENGRAVING
3111 SOUTH VALLEY VIEW BLVD.
# O-103
LAS VEGAS NV 89102

A-1 SECURITY, LTD.
917 S FIRST ST
LAS VEGAS NV  89101

A-1 STUCCO
330 E. WARM SPRINGS, SUITE 132
LAS VEGAS NV 89119

AA EQUIPMENT
1830 W. MISSION ROAD
ESCONDIDO, CA  92029

AAA ACTION
1537 W OAKEY BLVD
LAS VEGAS NV  89102

AAA DESIGNER LOGISTICS
2801 W. MISSION RD.
ALHAMBRA CA 91803

AAA HEATING & AIR
FIELD & SERVICE
& HEATING & COOLING SUPPLY
PO BOX 15128
LAS VEGAS NV 89114

AAA PACKING & SHIPPING, INC.
2801 W. MISSION RD.
ALHAMBRA CA 91803

**The Rhodes Companies, LLC - U.S. Mail**

A-ALWAYS CLEAN POOL
5504 LIVERPOOL RD.
LAS VEGAS NV 89107

AARON & SUSANIE-ANN EGAN
6683 BRISTOW FALLS CT
LAS VEGAS, NV 89148

AARON CATALAN MARTIN
4501 EUGENE AVE
LAS VEGAS, NV 89108

AARON CHAVEZ-MONROY
3216 OSAGE AVE
LAS VEGAS, NV 89101

AARON DIEC
285 LADIES TEE CT
LAS VEGAS, NV 89148

AARON J TAYLOR
7725 COBDEN CT
LAS VEGAS, NV 89147

AARON NAVA-R
3024 CAREY #3
N LAS VEGAS, NV 89030

AARON P KNELL
704 BLOOMINGFIELD LN
LAS VEGAS, NV 89145

AARON STEARNS
181 HAZELMERE LN
LAS VEGAS, NV 89148

AARON UNGER
304 RIVERBEND DR S E
CALGARY AB T2C3X
CANADA

AARON UNGER
7127 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

AARROW ADVERTISING LLC
4312 VALETA ST.
SAN DIEGO CA 92107

ABALOS FAMILY
5641 STRATFORD CIR
BUENA PARK, CA 90621

ABALOS FAMILY
9710 ZIEGLER AVE
LAS VEGAS, NV 89148

ABBOTT PLUMBING
3021 S. VALLEY VIEW, #109
LAS VEGAS NV 89102

ABBOTT'S CUSTOM PRINTING
1275 SHIMMERING GLEN DR.
HENDERSON, NV 89014

ABBOTT'S CUSTOM PRINTING
6275 HARRISON DR
SUITE 5
LAS VEGAS NV 89120

ABC DISTRIBUTING, LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 619000
NORTH MIAMI FL 33261

ABC LOCKSMITHS
3981 EAST SUNSET ROAD
SUITE E
LAS VEGAS, NV 89120

ABC LOGISTICS
PO BOX 50032
HENDERSON, NV 89016

ABC MOVING, INC.
1645 N. 46TH STREET
MESA AZ 85205

ABC SERVICE AMERICA
25 FOURTH ST. NW
FARIBAULT MN 55021

ABC SERVICE AMERICA
418 HERITAGE PL
FARIBAULT, MN 55021

ABEL GARCIA
4525 YAKIMA AVE
LAS VEGAS, NV 89121

ABES CONSTRUCTION
4241 E. RUSSEL ROAD
LAS VEGAS, NV 89120

ABF CONSULTING ENGINEERS
6170 W. VIKING RD
LAS VEGAS NV 89103

ABHISHEK MAKKAR
287 SOGGY RUFF WAY
LAS VEGAS, NV 89148

ABIGAIL JIMENEZ-CASTILLO
360 N 15TH ST # B
LAS VEGAS, NV 89101

ABLE DIST. DIV OF HAJOCA
P.O. BOX 29364
PHOENIX, AZ 85038

ABLE KITCHEN & BATH SHOWPLACE
MONJA CARDOZA
6380 S VALLEY VIEW SUITE 212/214
LAS VEGAS NV 89118

ABLE KITCHEN & BATH SHOWPLACE
MONJA CARDOZA
831 W BONANZA RD
LAS VEGAS, NV 89106

ABLE LOCK & KEY
353 PILOT ROAD STE B
LAS VEGAS NV 89119

ABLE LOCK & KEY
P.O BOX 620539
LAS VEGAS, NV 89162

**The Rhodes Companies, LLC - U.S. Mail**                                                                            Served 12/4/2009

ABOLFAZL MOHAMMADI
1038 VIA SAN GALLO CT
HENDERSON, NV 89011

ABRAHAM APARICIO
640 HITCHEN POST
HENDERSON, NV 89011

ABRAHAM BENEFRAIM
76 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

ABRAHAM EFRIEM
251 WATERTON LAKES AVE
LAS VEGAS, NV 89148

ABRAHAM EFRIEM
76 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

ABREGO ROJOS;LIBORIO
2211 STATZ AVE # B
N LAS VEGAS, NV 89030

ABS INC.
3111 S. VALLEY VIEW BLVD #N106
LAS VEGAS NV 89102

AC HOUSTON LUMBER COMPANY
PO BOX 337410
NORTH LAS VEGAS NV 89033

ACCELERON GROUP
3763 HOWARD HUGHES PKWY
LAS VEGAS, NV 89169

ACCELERON GROUP, LLC
ATTN: KEN WILES
A NEVADA LIMITED LIABILITY COMPANY
2791 SOFT HORIZON WAY
LAS VEGAS, NV 89135

ACCENT AWNING
1210 S. MAIN
LAS VEGAS, NV 89104

ACCESS DOOR AND GLASS
1023 WHITNEY RANCH DRIVE
HENDERSON NV AZ 89014

ACCESS TECH, INC.
28075 N AVENUE STANFORD
VALENCIA CA 91355

ACCESS TECHNOLOGIES CORP
241 SUNPAC AVENUE
HENDERSON, NV 89015

ACCOUNTANTS, INC.
FILE 30235
P.O. BOX 60000
SAN FRANCISCO CA 94160

ACCREDITED HOME LENDERS INC
15253 AVENUE OF SCIENCE BLDG 3
SAN DIEGO, CA 92128

ACCREDITED HOME LENDERS INC
514 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ACCURATE BUILDING MAINTENANCE
3062 SHERDIAN ST
LAS VEGAS, NV 89102

ACE CONCRETE, INC.
ERIC ESCOTO
400 WEST ATHENS AVENUE
HENDERSON NV 89015

ACE CONCRETE, INC.
MICHAEL BOHN
873 N. EASTERN AVENUE
LAS VEGAS, NV 89101

ACE FIRE SYSTEMS, INC.
1062 SOUTH MAIN STREET
LAS VEGAS NV 89101

ACE FIRE SYSTEMS, INC.
2620 WESTERN AVENUE
LAS VEGAS, NV 89109

ACE HARDWARE
4550 STOCKTON HILL RD.
KINGMAN AZ 86401

ACE HARDWARE
PMB 333
3880 STOCKTON HILL RD STE 103
KINGMAN, AZ 86409

ACE USA
DEPT. CH 14089
PALATINE IL 60055

ACEVEDO-PEREZ;ALEJANDRO
3851 ALTO AVE
LAS VEGAS, NV 89115

ACME WELDING
8370 W. CHEYENNE 109-207
LAS VEGAS, NV 89129

ACT I PROPETIES I LLC
4788 ESSEN CT
LAS VEGAS, NV 89147

ACT I PROPETIES I LLC
9173 ROYAL MONARCH CT
LAS VEGAS, NV 89147

ACTION DOOR SERVICES
2657 WINDMILL PARKWAY
SUITE 171
HENDERSON, NV 89074

ACTION LAWN SERVICE
6370 W. DEWEY DRIVE
LAS VEGAS, NV 89118

ACTION MOVING COMPANY
4109 GLENCOE AVENUE
MARILNA DEL RAY CA 90297

ACTION MOVING COMPANY
9792 EDMONDS WAY STE 11
EDMONDS, WA 98020

**The Rhodes Companies, LLC - U.S. Mail**

ACTION PARTY RENTALS
4350 S. ARVILLE
BLDG C26
LAS VEGAS NV 89103

ACTION SIGNS & PROMOTIONS
13681 NEWPORT AVE
STE 8-312
TUSTIN CA 92780

ACTION TOWING
3035 WESTWOOD DRIVE
LAS VEGAS NV 89109

ACTON WELDING, INC.
4765 INTERSTATE WAY
KINGMAN AZ 86401

ACUSHNET
PO BOX 88111
CHICAGO, IL 60695

ACUSHNET COMPANY
ATTN: EILE MARTINS
P.O. BOX 965
FAIRHAVEN, MA 02719

ACUSHNET/ FOOTJOY
P.O. BOX 88111
CHICAGO, IL 60695

AD WILLIAMS TURF
25532 WEST SOUTHERN AVE.
BUCKEYE, AZ 85326

ADA & YUNG CHEN
385 BLUE TEE CT
LAS VEGAS, NV 89148

ADAM & MICHELLE ACOSTA
1007 VIA CALDERIA PL
HENDERSON, NV 89011

ADAM & VERA THOMAS
135 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ADAM C KUNKEL
552 FINN VALLEY
LAS VEGAS, NV 89148

ADAM CRINE
69 BLAVEN DR
HENDERSON, NV 89002

ADAM F. HENDRICKSON
2836 E. TAYLOR
N LAS VEGAS, NV 89030

ADAM J. MANDEL
6808 EL CARMEN STREET
LONG BEACH CA 90815

ADAMS BROS/GARAGE DR
150 CASSIA WAY SUITE 100
HENDERSON NV 89014

ADAMS BROTHERS CARPET IN
5625 S. ARVILLE, STE.E
LAS VEGAS NV 89118

ADAN PACHECO-OLIVAS
1820 BRAND ST
N LAS VEGAS, NV 89030

ADARON LLC
5422 E. ROAD RUNNR RD
PARADISE VALLEY AZ 85253

ADDISON CONSTRUCTION SUPPLY
5685 SOUTH CAMERON
LAS VEGAS, NV 89118

ADDISON GLASS & WINDOW
5649 SOUTH CAMERON
LAS VEGAS NV 89118

ADELAIDA & JOHNNY BUSTOS
1224 OLIVIA PKWY
HENDERSON, NV 89011

ADELAIDA & JOHNNY BUSTOS
2658 INDIAN CREEK RD
DIAMOND BAR, CA 91765

ADELE ARCHIBALD
9535 CASTILLANA CT
LAS VEGAS, NV 89147

ADELSO E. ALVARADO
2830 SO. DECATUR BLVD #11
LAS VEGAS, NV 89102

ADEQ-STATE OF ARIZONA
P.O. BOX 18228
PHOENIX, AZ 85005

ADERA
4545 W. DIABLO DR., SUITE A
LAS VEGAS NV 89118

ADINA SOMERS
205 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

ADINA SOMERS
28722 WALNUT GRV
MISSION VIEJO, CA 92692

ADIR IONOV
218 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ADNAAN BUKHARI
9677 VALMEYER AVE
LAS VEGAS, NV 89148

ADNAN & RITA KHAMOO
2613 PALOMINO LN
MODESTO, CA 95355

ADNAN & RITA KHAMOO
9050 W WARM SPRINGS RD UNIT 1079
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

ADOLFO CASTRO
2011THUNDER STORM AVE
N LAS VEGAS, NV 89032

ADOLFO JIMENEZ QUINONES
9552 W. TROPICANA
LAS VEGAS, NV 89147

ADOLFO PEREZ-VEGA
2650 GRAN BASIN
LAS VEGAS, NV 89156

ADOPT A HIGHWAY MAINT. CORP.
1211 DYER ROAD #110
SANTA ANA CA 92705

ADOT MOTER VEHICLE DIVISION
4005 N. 51ST AVE
PHOENIX AZ 85031

ADR SERVICES, INC.
1640 WEST ALTA DRIVE, SUITE 4
LAS VEGAS NV 89106

ADRIAN A. FELIX
3115 TWINNING ST.
NORTH LAS VEGAS, NV 89030

ADRIAN B THOMPSON
P.O. BOX 131
MEXICAN SPRINGS, NM 87320

ADRIAN MARKEZIC
7123 CLEARWATER AVE
LAS VEGAS, NV 89147

ADRIAN OLSEN
790 TELFER LN
HENDERSON, NV 89002

ADRIANA CORRILO
2616 REYNOLDS
LAS VEGAS, NV 89030

ADRIANA GARCIA
265 VIA DI CITTA DR
HENDERSON, NV 89011

ADRIANA GONZALEZ
7185 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

ADRIANA GONZALEZ
PO BOX 180483
CORONADO, CA 92178

ADT DRILLING, INC.
28150 N. ALMA SCHOOL RD. #103
PMB #440
SCOTTSDALE AZ 85262

ADVANCE JANITORIAL SERVICE INC
4054 ROMA RD.
KINGMAN AZ 86401

ADVANCED BRICK & CONCRETE
8414 W. FARM RD. # 180-213
LAS VEGAS NV 89131

ADVANCED DEMOLITION TECHNOLOGIES
PO BOX 19667
LAS VEGAS, NV 89132

ADVANCED EXERCISE EQUIP.
861 SOUTH PARK DRIVE #100
LITTLETON, CO 80120

ADVANCED FUNDING STRATEGIES INC
1800 E SAHARA AVE STE 107
LAS VEGAS, NV 89104

ADVANCED FUNDING STRATEGIES INC
7236 GOLDEN FALCON ST
LAS VEGAS, NV 89131

ADVANCED LIGHTING SERVICES
980 AMERICAN PACIFIC DR SUITE 107
HENDERSON NV 89014

ADVANCED RESERVE SOLUTIONS INC
701 N GREEN VALLEY PKWY #200
HENDERSON NV 89074

ADVANTAGE FINANCIAL SERVICES
PETE DAVISON
108 FOXCROFT RAOD
WEST HARTFORD, CT 06119

ADVANTAGE FINANCIAL SERVICES LLC
PO BOX 609
CEDAR RAPIDS IA 52406

ADVANTAGE TENNIS COURTS
POBOX 80744
LAS VEGAS NV 89180

AERO PRODUCTS COMPONENT SERV.
1718 WEST 3RD STREET
TEMPE AZ 85281

AFARIAN-BEDROSSIAN FAMILY
9050 W WARM SPRINGS RD UNIT 1163
LAS VEGAS, NV 89148

AFFIRMATIVE SECURITY
2881 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89102

AFFIRMATIVE SECURITY
P.O. BOX 50396
HENDERSON NV 89016

AFFORDABLE COMMUNICATIONS, INC
1983 WHITNEY MESA DRIVE
HENDERSON, NV 89014

AFLAC
WORLDWIDE HEADQUARTERS
1932 WYNNTON ROAD
COLUMBUS GA 31999

AFLAC C/O MICHAEL IVES
2990 SUNRIDGE HEIGHTS PARKWAY, SUITE 140
HENDERSON , NV 89052

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

AGGREGATE TRANSPORT CO
5530 COUNTY ROAD 419
STEPHENVILLE, TX 76401

AGGREGATE TRANSPORT COMPANY
P.O. BOX 4829
HUALAPAI AZ 86412

AGGREKO, LLC
P.O. BOX 972562
DALLAS TX 75397

AGNES & ALBERTO ESTABILLO
809 N VINEYARD BLVD APT E7
HONOLULU, HI 96817

AGNES & ALBERTO ESTABILLO
9332 BEARDED IRIS AVE
LAS VEGAS, NV 89148

AGNES & DIONISIO CASAO
487 VIA DEL FORO DR
HENDERSON, NV 89011

AGNES & DIONISIO CASAO
6210 WINDY WATERS CT
LAS VEGAS, NV 89110

AGNIESZKA PLUTA
7127 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

AGNUS DURGUN
2233 TAHOE TIMER WAY
RIVERBANK CA 95367

AGRI-INJECT, INC.
5500 EAST HIGHWAY 34
YUMA, CO  80759

AGTEK DEVELOPMENT, INC.
368 EARHART WAY
LIVERMORE, CA 94551

AGUILAR ALVARADO;MAUDILIO
2212 MC CARREN ST.
N LAS VEGAS, NV 89030

AGUILAR GARCIA;JESUS
1129 MILLER AVE
LAS VEGAS, NV 89106

AGUILAR MARTINEZ;MARTIN
1622 PUTNAM AVE
N LAS VEGAS, NV 89030

AGUILAR;HECTOR
1129 MILLER AVE
LAS VEGAS, NV 89106

AGUILAR;MANUEL
2305 GLASSPORT
LAS VEGAS, NV 89032

AGUILERA CORTEZ;RICARDO
1811 STEWART AVE # A
LAS VEGAS, NV 89101

AGUILERA;JOSE
3827 TROUT LAKE AVE
LAS VEGAS, NV 89115

AGUILERA-RIOS;ISMAEL
8111 STEWART AVE # A
LAS VEGAS, NV 89101

AGUILERA-RIOS;JUAN ANTONIO
8111 STEWART AVE # A
LAS VEGAS, NV 89101

AGUSTIN CANDELARIA MARTINEZ
1936 CINDY SUE # D
LAS VEGAS, NV 89106

AGUSTIN LEYVA GASPAR
2101 SANDI LANE
LAS VEGAS, NV 89115

AGUSTIN LOPEZ
2005 EAST PERLITER AVENUE
NO. LAS VEGAS, NV 89030

AHEAD HEADGEAR, INC.
ATTN: A/R DEPT.
270 SAMUEL BARNET BLVD.
NEW BEDFORD, MA  02745

AHERN RENTALS
4241 S ARVILLE STREET
LAS VEGAS NV  89103

AHERN'S RENTAL CENTER
4241 S. ARVILLE STREET
LAS VEGAS, NV  89103

AH-YIN YAU
233 NORTH ELECTRIC AVE
ALHAMBRA CA 91801

AI TAN
322 WATERTON LAKES AVE
LAS VEGAS, NV 89148

AICCO, INC.
45 E RIVER PARK PL W
FRESNO, CA 93720

AICCO, INC.
DEPARTMENT 7615
LOS ANGELES CA 90084

AICPA
P.O. BOX 10069
NEWARK NJ 07101

AID FOR AIDS OF NEVADA
701 SHADOW LANE STE 170
LAS VEGAS, NV 89106

AIDA VIDALLO
21403 S PERRY ST
CARSON, CA 90745

AIDA VIDALLO
73 BACK SPIN CT
LAS VEGAS, NV 89148

AIDM FOR AIDS OF NEVADA
C/O AFAN
701 SHADOWS LN STE 170
LAS VEGAS, NV 89106

AIG EXCESS CASUALTY CLAIM DEPARTMENT
70 PINE STREET
NEW YORK, NY  10270

AILEEN MANZANO
6793 SCARLET FLAX ST
LAS VEGAS, NV 89148

AIM BROADCASTING/KLAV 1230
1810 WELDON PLACE
LAS VEGAS NV 89104

AIMEE RENTERIA
3450 N. HUALAPAI WAY #1166
LAS VEGAS, NV 89129

AIMEE THOMPSON
8921 LANSBERRY CT
LAS VEGAS, NV 89147

AIQUN REN
183 PAXON HOLLOW CT
LAS VEGAS, NV 89148

AIQUN REN
2750 LA SALLE POINTE
CHINO HILLS, CA 91709

AIR CENTER OF NEVADA
1930 WESTERN AVE
LAS VEGAS NV  89102

AIR CENTER OF NEVADA
LARRY CHAPMAN
2900 S. HIGHLAND DRIVE STE 200
LAS VEGAS, NV 89109

AIR CONTROL AIR CONDITIONING
2571 N. KIOWA BLVD.
LAKE HAVASU CITY AZ 86403

AIR GAS
PO BOX 7423
PASADENA, CA  91109

AIR METHODS CORP.
CRAIG IHARA ESQ
820 EAST CHARLESTON BOULEVARD
LAS VEGAS, NV 89104

AIR METHODS CORPORATION
P.O. BOX 31001-0819
PASADENA, CA 91110-0819

AIR QUALITY SERVICES OF NEVADA
5600 QUAIL MEADOW CT
LAS VEGAS NV 89131

AIR QUALITY SERVICES OF NEVADA
8031 DENEVIN STREET
LAS VEGAS, NV 89131

AIR-CARE INC
VANESSA
3868 POST ROAD
LAS VEGAS NV  89120

AIRGAS WEST
P O BOX 7423
PASADENA, CA  91109

AIRGROUP EXPRESS
PO BOX 3627
BELLEVUE VALLEY CA 98009

AJAY & JENNIFER JHAVERI
180 CROOKED TREE DR
LAS VEGAS, NV 89148

AJAY & JENNIFER JHAVERI
23324 ALAMOS LN
NEWHALL, CA 91321

AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE, IL 60055

AJIT DUDHEKER
1112 SOTO PL
PLACENTIA, CA 92870

AJIT DUDHEKER
235 CROOKED TREE DR
LAS VEGAS, NV 89148

AJOY CHANDRA
160 COLES STREET
JERSEY CITY NJ 07302

AKIN GUMP STRAUSS HAUER & FELD
ONE BRYANT PARK
NEW YORK, NY 10036

AKIRA SAITO
7189 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

ALAIN J. MOORE
5150 CONCHO RD.
GOLDEN VALLEY, AZ 86413

ALAIN JAMES DURON
919 N. BELVEDERE AVE  #1101
TUCSON, AZ 85711

ALAN & ELENA AGUBA
1015 VIA CALDERIA PL
HENDERSON, NV 89011

ALAN & ELENA AGUBA
906 W HILLCREST BLVD
MONROVIA, CA 91016

ALAN & THITIVAN WONG
391 BLUE TEE CT
LAS VEGAS, NV 89148

ALAN BARTLETT
7107 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

ALAN BARTLETT
PO BOX 240
JOSHUA TREE, CA 92252

ALAN CASTILLO
PEOPLE'S REALTY-MORTGAGE
16555 SHERMAN WY #C
VAN NUYS CA 91406

ALAN GUAN
2095 ALCOVA RIDGE DR
LAS VEGAS, NV 89135

ALAN GUAN
278 PALM TRACE AVE
LAS VEGAS, NV 89148

ALAN HECK
9302 ORCHID PANSY AVE
LAS VEGAS, NV 89148

ALAN HONES
758 RISE CANYON DR
HENDERSON, NV 89052

ALAN HONES
9050 W WARM SPRINGS RD UNIT 2092
LAS VEGAS, NV 89148

ALAN L. HEWITT
7885 ORIOLE
MOHAVE VALLEY, AZ 86440

ALAN N. RENSBERGER
1369 BACOBI RD.
GOLDEN VALLEY, AZ 86413

ALAN RENSBERGER TRUCKING
1369 BACOBI ROAD
GOLDEN VALLEY, AZ 86413

ALAN SALINAS-MAGANA
4716 SHOEN AVE
LAS VEGAS, NV 89110

ALAN SILVA
1208 CLAIM JUMPER DR
LAS VEGAS, NV 89108

ALAN SILVA
4757 ASHINGTON ST
LAS VEGAS, NV 89147

ALAN YUE
9162 HERRERA AVE
LAS VEGAS, NV 89129

ALANA R WEINTRAUB
8301 W. FLAMINGO RD. #2080
LAS VEGAS, NV 89148

ALANIZ-RUIZ;GRACIELA
5304 RETABLO # A
LAS VEGAS, NV 89103

ALARMCO INC
ATTN: PATTI BECK
2007 LAS VEGAS BLVD SO.
LAS VEGAS, NV 89104

ALBA DECANO
1560 NIGHTFALL LN
CHULA VISTA, CA 91915

ALBA DECANO
7115 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

ALBERT & ANITA PANEBIANCO
7119 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

ALBERT & COLLEENE PRECIADO
9050 W WARM SPRINGS RD UNIT 2138
LAS VEGAS, NV 89148

ALBERT & DENISE NELSON
476 VIA DEL FORO DR
HENDERSON, NV 89011

ALBERT & MARILOU CRUZ
1492 VIA CORONEL
PALOS VERDES ESTATES, CA 90274

ALBERT & MARILOU CRUZ
543 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

ALBERT & MARINETTE PETERSON
1057 VIA CANALE DR
HENDERSON, NV 89011

ALBERT & MARINETTE PETERSON
813 N MARIPOSA ST
BURBANK, CA 91506

ALBERT & MARLENE MONTES
251 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ALBERT & MIDRENE HOWELL
249 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

ALBERT KAMATOY
334 HARPERS FERRY AVE
LAS VEGAS, NV 89148

ALBERT KAMATOY
5055 W HACIENDA AVE UINT 1033
LAS VEGAS, NV 89118

ALBERT KIMBERLY
5055 W HACIENDA AVE UNIT 1033
LAS VEGAS, NV 89118

ALBERT PETROSSIAN
200 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ALBERT USTER IMPORTS, INC.
PO BOX 770
GAITHERSBURG, MD  20884

ALBERTINA DEVILLEDA
170 RUSTY PLANK AVE
LAS VEGAS, NV 89148

ALBERTINA DEVILLEDA
2757 LODESTONE DR
LAS VEGAS, NV 89117

ALBERTO & CECILIA CARLUTO
163 CASTLE COURSE AVE
LAS VEGAS, NV 89148

ALBERTO & MILAGROS JONES
294 SEA RIM AVE
LAS VEGAS, NV 89148

ALBERTO & NORMA CASILLA
125 SHORT RUFF WAY
LAS VEGAS, NV 89148

ALBERTO & NORMA CASILLA
849 BERRYESSA ST
MILPITAS, CA 95035

ALBERTO CORTEZ
5873 WILLARD ST
LAS VEGAS, NV 89122

ALBERTO DAVILA POLINO
2431 BASSLER ST., #C
N LAS VEGAS, NV 89030

ALBERTO H. ANGULO
2127 GLIDER ST
N LAS VEGAS, NV 89030

ALBERTO JIMENEZ
5140 FARNDALE AVE # A
LAS VEGAS, NV 89122

ALBERTO LINARES
1536 LA JOLLA AVENUE
LAS VEGAS, NV 89169

ALBERTO MONTEAGUDO
196 FLYING HILLS AVE
LAS VEGAS, NV 89148

ALBERTO MONTEAGUDO
223 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ALBERTO PINEDA
3004 BLACK FOREST DR.
LAS VEGAS, NV 89102

ALBERTO RUIZ
3605 SEQUOIA AVE
LAS VEGAS, NV 89110

ALBRECHT CURTIS C
3955  HEATHER AVE
KINGMAN, AZ 86401

ALDEN THOMPSON
3818 HEATHER AVE.
KINGMAN, AZ 86401

ALDER SALES CORPORATION
6676 SOUTH 400 WEST
MURRAY UT 84107

ALDO GUTIRREZ
3655 E. SAHARA #2126
LAS VEGAS, NV 89104

ALDO I VAZQUEZ
1802 HARDING ST
NORTH LAS VEGAS, NV 89030

ALEJANDRA VILLARREAL
7228 COTTONSPARROW ST
LAS VEGAS, NV 89131

ALEJANDRO C MARTINEZ
1501 LINNBAKER LN UNIT 102
LAS VEGAS, NV 89110

ALEJANDRO CAMPOS
9790 MARCELLINE AVE
LAS VEGAS, NV 89148

ALEJANDRO CHAVEZ
1761 NO NELLIS #11
LAS VEGAS, NV 89115

ALEJANDRO DE LA ROSA-TRINIDAD
1020 DUMBARTON STREET
LAS VEGAS NV  89110

ALEJANDRO DOMINGUEZ
916 SNUG HARBOR ST # B
LAS VEGAS, NV 89110

ALEJANDRO FERNANDEZ-P.
436 N. 21ST ST.
LAS VEGAS, NV 89107

ALEJANDRO LLAMAS
1200 N. LAMB BLVD # 68
LAS VEGAS, NV 89110

ALEJANDRO LUNA
4706 TAMALPIAS AVE
LAS VEGAS, NV 89120

ALEJANDRO MARTINEZ-BALBUENO
2108 BIRCH LEAF CR
LAS VEGAS, NV 89156

ALEJANDRO MARTINEZ-C.
1501 LINNBAKER LN UNIT 102
LAS VEGAS, NV 89110

ALEJANDRO NAVARRO
913 VIA STELLATO ST
HENDERSON, NV 89011

ALEJANDRO PEREZ MARTINEZ
6500 W CHARLESTON BLVD #123
LAS VEGAS, NV 89146

ALEJANDRO RINCON
521 N. 16TH STREET
LAS VEGAS, NV 89101

ALEK VIENNEAU
310 BROKEN PAR DR
LAS VEGAS, NV 89148

ALEKSEY GALKIN
181 POCONO MANOR CT
LAS VEGAS, NV 89148

ALEKSEY GALKIN
59 GIOTTO
ALISO VIEJO, CA 92656

ALEMAN FAMILY
583 CENTER GREEN DR
LAS VEGAS, NV 89148

ALENA P OLAES
8777 MAULE AVENUE #2183
LAS VEGAS, NV 89148

ALENOUSH DAVIDIAN
5350 WHITE OAK AVE APT 410
ENCINO, CA 91316

ALENOUSH DAVIDIAN
9050 W WARM SPRINGS RD UNIT 2180
LAS VEGAS, NV 89148

ALESIA ROMANOV
7233 BUGLEHORN ST
LAS VEGAS, NV 89131

ALESSANDRA GRANUCCI
798 ALDER GREEN AVE
HENDERSON, NV 89002

ALEX & ISAA PERALTA
4669 LOMAS SANTA FE ST
LAS VEGAS, NV 89147

ALEX & JAN CANO
7123 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

ALEX & JAN CANO
773 CREEKSIDE PL
CHULA VISTA, CA 91914

ALEX & JONETTE HODSON
9473 VERNEDA CT
LAS VEGAS, NV 89147

ALEX BUALA
27962 PASEO DEL NORTE
SAN JUAN CAPISTRANO, CA 92675

ALEX BUALA
9050 W WARM SPRINGS RD UNIT 1099
LAS VEGAS, NV 89148

ALEX MENDOZA
REMAX OLSON ASSOCIATION
11141 TAMPA AVENUE
NORTHRIDGE CA 91326

ALEX SANG
1129 VIA CANALE DR
HENDERSON, NV 89011

ALEXANDER & ALFRED CHUANG
2416 GREENWICH ST
SAN FRANCISCO, CA 94123

ALEXANDER & ALFRED CHUANG
9050 W WARM SPRINGS RD UNIT 2112
LAS VEGAS, NV 89148

ALEXANDER ACUNA
9050 W TROPICANA AVE UNIT 1094
LAS VEGAS, NV 89147

ALEXANDER DRYJENKO
7167 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

ALEXANDER ELIZALDE
7103 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

ALEXANDRA PURBA
251 ANGELS TRACE CT
LAS VEGAS, NV 89148

ALEXANDRA TAXIARCHOS
277 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

ALEXANDRE & AMANDA GAUDELET
477 VIA PALERMO DR
HENDERSON, NV 89011

ALEXANDRU NEDELCU
7264 MORRISON ST
LAS VEGAS, NV 89148

ALEXANDRU NEDELCU
9731 VALMEYER AVE
LAS VEGAS, NV 89148

ALFONSO & RACHELLE RAMIREZ
969 VIA STELLATO ST
HENDERSON, NV 89011

ALFONSO & REYNA BERNAL
70 CASTLE CREEK CT
LAS VEGAS, NV 89148

ALFONSO & REYNA BERNAL
7173 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

ALFONSO BERNAL
440 CENTER GREEN DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

ALFONSO BERNAL
70 CASTLE CREEK CT
LAS VEGAS, NV 89148

ALFONSO HURTADO AVENDANO
4440 E. OGDEN AVE
LAS VEGAS, NV 89110

ALFONSO MARTIN MAQUEDA
6500 W. CHARLESTON
LAS VEGAS, NV 89146

ALFONSO T HERRERA
90 WILBER # B
PAHRUMP, NV 89048

ALFONSO TORREZ DE LA CRUZ
1920 CEDAR AVE
LAS VEGAS, NV 89101

ALFONZO SALINAS-E
3142 RICHFORD PL
LAS VEGAS, NV 89102

ALFREDO & CHERRY TAN
193 SHORT RUFF WAY
LAS VEGAS, NV 89148

ALFREDO & CHERRY TAN
88 SALMON WY
UNALAKSA, AK 99685

ALFREDO & ELVA MEJIA
9259 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

ALFREDO & PILAR TEMOCHE
186 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

ALFREDO & PILAR TEMOCHE
3 TALL RUFF DR
LAS VEGAS, NV 89148

ALFREDO & PILAR TEMOCHE
45 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

ALFREDO & YOLANDA MAGYAWI
7151 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

ALFREDO AVILA-NAVARRETE
2933 SALT LAKE
N LAS VEGAS, NV 89030

ALFREDO FIGUEROA
1824 CRYSTAL CHIMES DR
LAS VEGAS, NV 89106

ALFREDO FUENTES ISLAS
3790 SHIREBROOK # 167
LAS VEGAS, NV 89115

ALFREDO HERNANDEZ-GONZALEZ
92 LINN
LAS VEGAS, NV 89110

ALFREDO MARTINEZ-VALLES
3700 E. BONANZA APT 1045
LAS VEGAS, NV 89110

ALFREDO PONCE
7233 TEALWOOD ST
LAS VEGAS, NV 89131

ALFREDO RIVAS RAMIREZ
2400 WOOLY ROSE
LAS VEGAS, NV 89106

ALFREDO TARELO
1338 SMOKE TREE AVE
LAS VEGAS, NV 89108

ALFREDO TEMOCHE
42 RANCHO MARIA ST
LAS VEGAS, NV 89148

ALFREDO TEMOCHE
45 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

ALFREDO VERA
7139 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

ALI JORDAN
271 WATERTON LAKES AVE
LAS VEGAS, NV 89148

ALICE ABCARIAN
5350 WHITE OAK AVE APT 410
ENCINO, CA 91316

ALICE ABCARIAN
7185 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

ALICIA FRANCISCO
13746 REVA CIR
CERRITOS, CA 90703

ALICIA FRANCISCO
403 HIDDEN HOLE DR
LAS VEGAS, NV 89148

ALICIA SUCHOLL
9050 W WARM SPRINGS RD UNIT 1024
LAS VEGAS, NV 89148

ALIFIA ALIMOVA
244 SOGGY RUFF WAY
LAS VEGAS, NV 89148

ALIFIA ALIMOVA
258 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

ALIMOHAMMAD FAMILY
103 RED TEE LN
LAS VEGAS, NV 89148

ALINA SMITH
4040 BROWNDEER CIRCLE
LAS VEGAS, NV 89129

ALISON LOMBARDO
8624 FENWICK WAY
DUBLIN, CA 94567

ALISON TEITLER
7107 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

ALIXPARTNERS, LLP
9 WEST 57TH STREET
SUITE 3420
NEW YORK NY 10019

AL-KHATIB EMAN & JAMAL CPWRS
3842  HEATHER AVE
KINGMAN, AZ 86401

ALL ABOUT BRICK PAVING
6000 S EASTERN AVENUE SUITE 101
LAS VEGAS, NV 89119

ALL ABOUT BRICK PAVING
ANDREW VEAR
242 BARING CROSS STREET
HENDERSON, NV 89074

ALL ABOUT POOL SERVICES
3395 S. JONES BLVD. #149
LAS VEGAS NV 89146

ALL AMERICAN CLEANING
3658 MIGUELS LANE
LAS VEGAS, NV 89120

ALL AMERICAN HOME THEATER, LLC
2865 EVENING ROCK STREET
LAS VEGAS, NV  89135 UNITED STATES

ALL DRYWALL & PAINT INC.
1601 N. RANCHO DR. SUITE # 3
LAS VEGAS,, NV 89106

ALL DRYWALL & PAINT INC.
HUGO LEE
1850 SMITH STREET
LAS VEGAS, NV 89108

ALL PRO HOME INSPECTIONS
1916 SMITH STREET
LAS VEGAS NV 89108

ALL STATE FASTNER CORP
PO BOX 426
ROSEVILLE, MI 48066

ALL STRIPING
236 S. RAINBOW BLVD.
#124
LAS VEGAS NV 89145

ALL STRIPING
BOBBY DENNEY
228 BENGAL PLACE
LAS VEGAS, NV 89145

ALL VALLEY WALLCOVERING
4705 ILLUSTRIOUS STREET
LAS VEGAS NV 89147

ALL VALLEY WALLCOVERING
8160 N. TORREY PINES DRIVE
LAS VEGAS NV 89147

ALL WASTE SANITATION, INC
4356 WEST 12TH STREET
YUMA, AZ 85364

ALL WOOD TREASURES CO.
2063 E. CEDAR STREET
TEMPE, AZ 85281

ALLA SKATOV REALTY EXECUTIVES
2855 ST. ROSE PKWY
HENDERSON , NV  89052

ALLAN & MARIA USARAGA
1090 VIA CAPASSI WAY
HENDERSON, NV 89011

ALLAN CARTER
1091 VIA CAPASSI WAY
HENDERSON, NV 89011

ALLARD FAMILY
4456 FIORE BELLA BLVD
LAS VEGAS, NV 89135

ALLARD FAMILY
9050 W WARM SPRINGS RD UNIT 1115
LAS VEGAS, NV 89148

ALLEIN & CLARIBEL VICTORIA
259 CROOKED TREE DR
LAS VEGAS, NV 89148

ALLEN & ASSOCIATES INC
4045 SPENCER ST STE 314
LAS VEGAS, NV 89119

ALLEN & DEBBIE CROW
349 FALCONS FIRE AVE
LAS VEGAS, NV 89148

ALLEN & DEBBIE CROW
8201 SW 13TH ST
LINCOLN, NE 68523

ALLEN CORCORAN
61 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

ALLEN CORCORAN
7151 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

ALLEN DRILLING INC.
4015 WEST TOMPKINS AVE,
LAS VEGAS NV 89103

ALLEN J WALDROP
125 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                    **Served 12/4/2009**

ALLEN KRISTOPHER R
3986  HEATHER AVE
KINGMAN, AZ 86401

ALLEN TEMPORARY STAFFING
4045 SPENCER ST
STE 314
LAS VEGAS, NV 89119

ALLEN ZALEWSKI
795 WATERCUT CT
HENDERSON, NV 89002

ALLIANCE
240 ELLIOTT RD.
HENDERSON, NV  89011

ALLIANCE DRILLING
9618 N. VISTA DR
KINGMAN AZ 86401

ALLIANCE DRILLING
WYATT J. BROOKS
10096 MANO DRIVE
KINGMAN, AZ 86401

ALLIE L. RUSSELL
24927 CAMINO DE ORO WAY
MORENO VALLEY, CA 92557

ALLIED COLLECTION SERVICE INC
3080 S DURANGO DR STE 208
LAS VEGAS, NV 89117

ALLIED FORCES
602 HALL STREET
KINGMAN AZ 86401

ALLIED FORCES
PO BOX 1205
CHANDLER , AZ  85244

ALLIED PUBLISHING SERVICES INC
42 READ'S WAY
NEW CASTLE DE 19720

ALLIED TELEPHONE DIRECTORIES
P.O. BOX 3110
JERSEY CITY, NJ 07303

ALLIGATOR SOUP
9350 WEST SAHARA, # 130
LAS VEGAS NV 89117

ALLISON & CHRISTOPHER MODERSON
9050 W TROPICANA AVE UNIT 1170
LAS VEGAS, NV 89147

ALLISON KO
390 FRINGE RUFF DR
LAS VEGAS, NV 89148

ALLISON REYNOLDS
7123 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

ALLISON REYNOLDS
PO BOX 103321
DENVER, CO 80250

ALLPRO PAINT & COLLISION
CENTERS
3615 W. SPRINT MOUNTAIN RD
LAS VEGAS NV 89102

ALLY & KENNETH YEH
152 HONORS COURSE DR
LAS VEGAS, NV 89148

ALLY & KENNETH YEH
5652 CACTUS THORN AVE
LAS VEGAS, NV 89118

ALLYSA AARON
276 VIA DI CITTA DR
HENDERSON, NV 89011

ALMA FERNANDEZ-DURAN
178 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

ALMA FERNANDEZ-DURAN
3420 SW 185TH AVE
MIRAMAR, FL 33029

ALMAS MOHAMMED
81 RANCHO MARIA ST
LAS VEGAS, NV 89148

ALMAZ BELAY
6747 GOLD YARROW ST
LAS VEGAS, NV 89148

ALMON RAY ARTHUR
353 S. MOUNTAIN AVE. # A161
UPLAND, CA 91786

ALOHA AIRLINES
P.O. BOX 30028
HONOLULU HI 96820

ALOHA VENDING
RICK TRAMAGLINO
QUALITY VENDING
106 EAGLEVIEW COURT
HENDERSON NV  89074

ALONSO ESTADA
5636 E. LAKE MEAD
LAS VEGA, NV 89156

ALPHA HOME INSPECTIONS
CRAIG STIVALE
336 MARBLE FALLS ST.
LAS VEGAS NV 89139

ALPHA REALTY SERVICES
2260 CORPORATE CIRCLE STE 430
ATTN: LOIS BROWN
HENDERSON NV  89074

ALPHA REALTY SERVICES
MARY AIKEN
8540 S. EASTERN STE 160
LAS VEGAS, NV 89123

ALPHEUS & DAPHNE NAKA
9050 W WARM SPRINGS RD UNIT 1179
LAS VEGAS, NV 89148

ALPINE GLASS
1550 E TROPICANA #7
LAS VEGAS, NV 89119

ALPINE WATER SYSTEMS
PO BOX 94436
LAS VEGAS NV 89193

ALRUS CONSULTING
615 SIERRA ROSE DRIVE STE 1
RENO NV 89511

ALRUS CONSULTING
6880 S MCCARRAN BLVD STE 10
RENO, NV 89509

ALS,INC
P.O. BOX 30701
ALBUQUERQUE NM 87190

AL-TER COMPUTERS
28075 AVENUE STANFORD
VALENCIA CA 91355

ALTERNATIVE LAWNS
P.O. BOX 230402
LAS VEGAS NV 89105

ALTERNATIVE OFFICE SYSTEMS
3930 WEST ALI BABA ST
LAS VEGAS, NV 89118

ALTERNATIVE SHOPPING
3400 W. DESERT INN  SUITE 13
LAS VEGAS NV 89102

ALTERNATIVE SHOPPING
5239 CASPIAN DR
LAS VEGAS, NV 89118

ALTOBELLI FAMILY
387 PALM TRACE AVE
LAS VEGAS, NV 89148

ALUMACAST
611 N MAIN ST
LAS VEGAS, NV 89101

ALUMIFAX, INC.
4325 WEST RENO AVENUE
LAS VEGAS NV 89118

ALVAREZ & MARSAL
633 WEST FIFTH STREET
SUITE 2560
LOS ANGELES CA 90071

ALVAREZ;BERNARDO
900 VILLA INN CT
LAS VEGAS, NV 89110

ALVAREZ;DANIEL
2851 S. DECATUR BLVD # 146
LAS VEGAS, NV 89102

ALVAREZ;JOEL
825 N. LAMB #270
LAS VEGAS, NV 89110

ALVAREZ;LEOBARDO
825 N. LAMB #46
LAS VEGAS, NV 89110

ALVARO DE LOERA
5416 W WASHINGTON AVE APT A
LAS VEGAS, NV 89107

ALVARO GALARZA
3431 DAPPLE DR
N LAS VEGAS, NV 89032

ALVARO LUJAN
4948 SARATOGA CIRCLE
LAS VEGAS, NV 89120

ALVARO NUNEZ
1834 JEFFERSON ST
LAS VEGAS, NV 89030

ALVIN TAM
7155 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

ALYSSA & ROGER FRANK
1011 W 27TH ST
SCOTTSBLUFF, NE 69361

ALYSSA & ROGER FRANK
1036 VIA CAMELIA ST
HENDERSON, NV 89011

ALYSSA & ROGER FRANK
1040 VIA CAMELIA ST
HENDERSON, NV 89011

ALYSSA & ROGER FRANK
1044 VIA CAMELIA ST
HENDERSON, NV 89011

ALYSSA & ROGER FRANK
1048 VIA CAMELIA ST
HENDERSON, NV 89011

ALYSSA & ROGER FRANK
3609 BISON
SCOTTSBLUFF, NE 69361

AM. ASPHALT & GRADING SWPP DIV
3624 GOLDFIELD STREET
N. LAS VEGAS NV  89030

AMADO & MARITZA COTTO
9315 LEMON MINT CT
LAS VEGAS, NV 89148

AMALIA GARCIA
221 WATERTON LAKES AVE
LAS VEGAS, NV 89148

AMALIA GARCIA
357 DEANNE LN
DALY CITY, CA 94014

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

AMANDA & RUBEN URIAS
211 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

AMANDA DIVITO
668 HARVESTER COURSE DR
LAS VEGAS, NV 89148

AMANDA JOHNSON
3450 N. HUALAPAI, UNIT 1080
LAS VEGAS, NV 89129

AMANDA LANDRY
7143 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

AMANDA MARSHALL
352 LADIES TEE CT
LAS VEGAS, NV 89148

AMANDA MORRIS
7143 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

AMANDO & ESTER ESGUERRA
298 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

AMANDO & ESTER ESGUERRA
301 ANGELS TRACE CT
LAS VEGAS, NV 89148

AMANDO & ESTER ESGUERRA
5279 GOLDEN EAGLE LN
ROANOKE, VA 24018

AMARDEEP & BHUPINDER KHOSA
297 LADIES TEE CT
LAS VEGAS, NV 89148

AMARI ARTISTIC DESIGNS
813 NEW SEASON COURT
LAS VEGAS NV  89123

AMARPREET CHADHA
7103 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

AMARPREET CHADHA
8425 RUNNING DEER AVE UNIT 204
LAS VEGAS, NV 89145

AMAZON DESIGNS
ROGER HANKO
3857 ALTO AVENUE
LAS VEGAS NV 89115

AMBER DAWN CHRISTIE
3203 E. THOMPSON AVENUE
KINGMAN AZ 86409

AMBER N. TRAASDAHL
4045 BUFFALO DRIVE #A101-258
LAS VEGAS, NV 89147

AMBER ROBLES
2800 E EASTERN AVENUE #914
LAS VEGAS, NV 89109

AMBER TYRRELL
7155 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

AMBER WOODS
8350 WEST DESERT INN ROAD
LAS VEGAS, NV 89117

AMEC INFRASTRUCTURE,INC.
C/O HSBC BANK CANADA
P.O.BOX 12700
SEATTLE WA 98111

AMECA GARCIA;MANUEL
2300 ROCK SPRINGS BLVD., 9
LAS VEGAS, NV 89128

AMELIA & ROSULO RAGUINI
7306 ABBINGTON DR
OXON HILL, MD 20745

AMELIA & ROSULO RAGUINI
9664 MARCELLINE AVE
LAS VEGAS, NV 89148

AMELITA & ARMENIO INIEGO
292 LADIES TEE CT
LAS VEGAS, NV 89148

AMELITA & ARMENIO INIEGO
8932 184TH PL
HOLLIS, NY 11423

AMER HAMED
9050 W WARM SPRINGS RD UNIT 2005
LAS VEGAS, NV 89148

AMERICA ASIA INVESTMENTS,INC
4214 CALIFORNIA STREET
SAN FRANCISCO, CA 94118

AMERICAN AIRLINES PUBLISHING
PO BOX 7247-8814
PHILADELPHIA PA 19170

AMERICAN ARBITRATION ASSOCIATI
6795 N. PALM AVE
2ND FLOOR
FRESNO CA 93704

AMERICAN ASPHALT & GRADING CO.
2690 N. DECATUR BLVD
LAS VEGAS , NV  89108

AMERICAN CLAY STABILIZATION
GARY STEWART
3175 E.WARM SPRINGS RD  SUITE 111
LAS VEGAS NV  89120

AMERICAN COMMONWEALTH MORTGAGE
536 EAST SAINT LOUIS AVE.
LAS VEGAS NV  89104

AMERICAN COMMONWEALTH MTG CO.
JIM ZURBRIGGEN
AAMCO
536 E. ST. LOUIS AVENUE
LAS VEGAS NV 89104

AMERICAN DIGITAL NETWORKS
P.O. BOX 6607
ANNAPOLIS MD 21401

AMERICAN ELECTRIC SUPPLY INC.
1872 W POMONA ROAD
CORONA CA 92880

AMERICAN EQUITIES, INC.
CONTRACT COLLECTION DEPT.
P.O. BOX 61427
VANCOUVER, WA 98666

AMERICAN EUROCOPTER
P.O. BOX 971227
DALLAS TX 75397

AMERICAN EXPRESS TRAVEL RELATED SERVICES CO,
C/O THOMAS A. LEE III
BECKET AND LEE LLP
ATTORNEYS/AGENT FOR CREDITOR
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS-CA
BOX 0001
LOS ANGELES CA 90096

AMERICAN EXPRESS-FL
P. O. BOX 360001
FT. LAUDERDALE FL 33336

AMERICAN FENCE CO.
PO BOX 19040
PHOENIX, AZ  85005

AMERICAN FENCE INC.
4230 LOSEE RD
N. LAS VEGAS NV 89030

AMERICAN FIDELITY ASSURANCE CO
5100 N CLASSEN BLVD STE 400
OKLAHOMA CITY, OK 73118

AMERICAN FIDELITY ASSURANCE CO
7220 GOLDEN FALCON ST
LAS VEGAS, NV 89131

AMERICAN FLAGS EXPRESS
12577 W. CUSTER AVENUE
BUTLER, WI 53007

AMERICAN FUNDS
SERVICE COMPANY
P.O. BOX 6164
INDIANAPOLIS, IN 46206

AMERICAN HEART ASSOCIATION
C/O KRISTI DOYLE
2929 S. 48TH STREET
TEMPE AZ 85282

AMERICAN HOME MORTGAGE SERVICING
210 CROOKED TREE DR
LAS VEGAS, NV 89148

AMERICAN HOME MORTGAGE SERVICING
4600 REGENT BLVD STE 200
IRVING, TX 75063

AMERICAN INSPECTION SERVICES
505 E WINDMILL ROAD SUITE 1B-171
LAS VEGAS NV 89123

AMERICAN INTERNATIONAL        (SEE NOTES)
SPECIALTY LINES INSURANCE COMPANY
ATTN: MICHELLE A. LEVITT, AUTHORIZED REP.
COMMERCIAL INSURANCE BANKRUPTCY COLLECT
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

AMERICAN INTERNATIONAL RECOVER
100 SUMMER STREET
11TH FLOOR
BOSTON, MA 02110

AMERICAN INTERNATIONAL RECOVER
JENNIFER GILL
100 SUMMER STREET
11TH FLOOR
BOSTON MA 02110

AMERICAN INTERNATIONAL SPECIALTY LINES
INSURANCE COMPANY     (SEE NOTES)
ATTN: MICHELLE A. LEVITT, AUTHORIZED REP.
COMMERCIAL INSURANCE BANKRUPTCY COLLECT
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

AMERICAN INTERNATIONAL SPECIALTY LINES INSURA
MICHAEL MITROVIC, ESQ.
PO BOX 2603
JERSEY CITY, NJ  07303

AMERICAN LEAK DETECTION
6185 HARRISON DR. #13
LAS VEGAS NV 89120

AMERICAN MAINTENANCE CO.
ART ATWOOD
7801 APLIN AVENUE
LAS VEGAS NV 89145

AMERICAN MEDIA CORP.
5052 S. JONES BLVD
LAS VEGAS NV 89118

AMERICAN MEDIA CORP.
8375 W. FLAMINGO RD, SUITE 100
LAS VEGAS NV 89147

AMERICAN MEDICAL RESPONSE
1200 S. MARTIN LUTHER KING BLVD
LAS VEGAS NV 89102

AMERICAN MICROSYSTEM
2190 REGAL PARKWAY
EULESS, TX  76040

AMERICAN MODERN HOME
DEPT. 00429
CINCINNATI OH 45274

AMERICAN MORTGAGE COMPANY
362 TURTLE PEAK AVE
LAS VEGAS, NV 89148

AMERICAN NEEDLE
1275 BUSCH PKWY
BUFFALO GROVE, IL  60089

AMERICAN OUTDOOR ADVERTISING
1702 E. HIGHLAN AVE SUITE 310
PHOENIX AZ 85016

AMERICAN RED BALL TRANSIT CO.
P.O. BOX 1127
INDIANAPOLIS IN 46206

**The Rhodes Companies, LLC - U.S. Mail**                                                                 Served 12/4/2009

AMERICAN RENT-A-FENCE
4230 LOSEE ROAD
N LAS VEGAS NV 89030

AMERICAN SHREDDING INC
4280 W. WINDMILL LANE SUITE106
LAS VEGAS, NV 89139

AMERICAN SOILS ENGINEERING LLC
6000 S EASTERN AVENUE
SUITE 6B
LAS VEGAS NV 89119

AMERICAN TERMINALS
7435 S. EASTERN AVE.
STE: 5-409
LAS VEGAS, NV 89123

AMERICAN TRUF TREE
1960 TROON DR
HENDERSON, NV 89074

AMERICAN TURF & TREE
1960 TROON DR
HENDERSON, NV 89074

AMERICAN TURF & TREE
P.O. BOX 530576
HENDERSON NV 89053

AMERICAN TURF SERVICES
7650 STAGE ROAD
BUENA PARK, CA 90621

AMERICAN TURF TREE
1960 TROON DR
HENDERSON, NV 89074

AMERICAN WEST REAL ESTATE
15400 N. COLUMBUS BOULEVARD
TUCSON, AZ 85379
EL MONTE CA 91731

AMERICAN WEST REAL ESTATE
825 CALLE ARROYO
9300 FLAIR DR. STE 107A
EL MONTE CA 91731

AMERICAN WORKER
DIVISION OF BOOT BARN
6322 W. SAHARA AVENUE
LAS VEGAS NV 89146

AMERICA'S FLOOD INSURANCE
P.O. BOX 910
RANCHO CORDOVA CA 95741

AMERICA'S PRIVATE SECURITY
3111 S. VALLEY VIEW BLVD
SUITE B-129
LAS VEGAS, NV 89102

AMERI-CHEM INC
AUDRA TUBIN
4320 W. RENO SUITE D
LAS VEGAS NV 89118

AMERI-FAB, INC.
PO BOX 87298
PHOENIX AZ 85080

AMEZCUA;CARLOS
4069 VICENTE
LAS VEGAS, NV 89115

AMIE ENGLAND
10299 KALANG ST
LAS VEGAS, NV 89178

AMMAAR KERIO
196 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

AMMAR WEHBEH
159 TALL RUFF DR
LAS VEGAS, NV 89148

AMOR ARCHITECTURAL CORPORATION
101 CONVENTION CENTER DRIVE
SUITE 660
LAS VEGAS NV 89109

AMOS GRUBER
P.O. BOX 4103
YATAHEY, NM 87375

AMOS TORRES
2625 JOHN L.
KINGMAN AZ 86401

AMPAM-LDI MECHANICAL (HVAC)
PATRICK NUNES
3842 E. POST RD.
LAS VEGAS NV 89120

AMPAM-PLUMBING OF LAS VEGAS
5040 SOBB AVENUE
LAS VEGAS, NV 89118

AMPAM-RCR PLUMBING
3985 W POST RD
LAS VEGAS, NV 89118

AMRITRAJ SINGH
199 TALL RUFF DR
LAS VEGAS, NV 89148

AMTREND CORPORATION
AMIR MALIK
1458 MANHATTAN AVE.
FULLERTON CA 92831

AMY & TERENCE CHUANG
2416 GREENWICH ST
SAN FRANCISCO, CA 94123

AMY & TERENCE CHUANG
394 FIRST ON DR
LAS VEGAS, NV 89148

AMY BAYUS
10128 CLIMBING LILY ST
LAS VEGAS, NV 89183

AMY CHENG
272 TURTLE PEAK AVE
LAS VEGAS, NV 89148

AMY CHENG
6825 BABY JADE CT
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                                        Served 12/4/2009

AMY DALLMAN
3703 W ARLINGTON ST
YAKIMA, WA 98902

AMY DALLMAN
5024 MILANGE STREET
NORTH LAS VEGAS, NV 89031

AMY LEE
9050 W WARM SPRINGS RD UNIT 2161
LAS VEGAS, NV 89148

AMY SOYDARA
1044 VIA SAINT LUCIA PL
HENDERSON, NV 89011

AMY SOYDARA
1816 MCCUNE AVE
YUBA CITY, CA 95993

AMY Y. CHENG
272 TURTLE PEAK AVE
LAS VEGAS, NV 89148

AMY ZHANG
141 HONORS COURSE DR
LAS VEGAS, NV 89148

AN MAI
9663 MARCELLINE AVE
LAS VEGAS, NV 89148

AN NGUYEN
9720 VALMEYER AVE
LAS VEGAS, NV 89148

ANA ADINA
7010 MULBERRY CT.
DUBLIN CA 94568

ANA ALBA
211 S PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

ANA D DIAZ-GONZALEZ
3125 N. PECOS APT # 209
LAS VEGAS, NV 89115

ANA LUNA
293 VIA DI CITTA DR
HENDERSON, NV 89011

ANA MARIA DUBOIS
2018 MAPLE SPRINGS STREET
HENDERSON NV  89002

ANASTASIA YUDIN
7147 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

ANCHOR INVESTMENTS LLC
10161 PARK RUN DR STE 150
LAS VEGAS, NV 89145

ANCHOR INVESTMENTS LLC
7127 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

ANDARU INTERIOR
1607 W. ORANGE GROVE AVENUE #B
ORANGE CA 92868

ANDARU INTERIOR
614 N. ECKHOFF ST.
ORANGE CA 92868

ANDERSEN KES G & RUTH M TRUSTEES
3913  HEATHER AVE
KINGMAN, AZ 86401

ANDERSON FAMILY
301 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

ANDERSON FAMILY
7213 TEALWOOD DR
LAS VEGAS, NV 89131

ANDERSON FAMILY
7430 RED CINDER ST
LAS VEGAS, NV 89131

ANDERSON MCPHARLIN & CONNERS LLP
RE STANLEY CONSULTANT
ATTN JANIECE S MARSHALL
777 NORTH RAINBOW BOULEVARD SUITE 145
LAS VEGAS, NV  89107

ANDERSON;ERIC A.
3636 MARKAM ST
LAS VEGAS, NV 89121

ANDRADE'S CLEANING CO.
KAREN/ROBSON
798 A STREET
LAS VEGAS NV 89106

ANDRADE'S CLEANING COMPANY
798 A STREET
LAS VEGAS , NV  89106

ANDRE & VALERIE ANGLES
460 PERALTA AVE
LONG BEACH, CA 90803

ANDRE & VALERIE ANGLES
7185 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

ANDRE ACOPIAN
370 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ANDRE AGASSI
3883 HOWARD HUGHES PKWY FL 8
LAS VEGAS, NV 89169

ANDRE ANGLES
460 PERALTA AVENUE
LONG BEACH CA 90803

ANDREA ANDERSON
7159 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

ANDREA ANICETE
291 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

ANDREA ANICETE
9295 CROSSCOURT WAY
ELK GROVE, CA 95624

ANDREA BENITES
7173  S. DURANGO DRIVE
LAS VEGAS NV 89148

ANDREA BENZEL
3348 MOON RIVER ST
LAS VEGAS, NV 89129

ANDREA HADHAZY
8980 SALVATORE ST
LAS VEGAS, NV 89148

ANDREA HADHAZY
9050 W WARM SPRINGS RD UNIT 2144
LAS VEGAS, NV 89148

ANDREA K. BRYANT
1436 VALLEJO STREET
SAN FRANCISCO, CA 94109

ANDREA S. BENZEL
3348 MOON RIVER ST
LAS VEGAS, NV 89129

ANDREA SERRANO-LEON
7115 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

ANDREA THURMAN
9728 ZIEGLER AVE
LAS VEGAS, NV 89148

ANDREA VIGIL
3732 COLEMAN
LAS VEGAS, NV 89032

ANDREI RIDETSKI
9297 PERENNIAL AVE
LAS VEGAS, NV 89148

ANDRES ARAUJO
3422 DUSTY VIEW ST
NORTH LAS VEGAS, NV 89030

ANDRES CARRILLO
2050 S. MAGIC # 220
HENDERSON, NV 89002

ANDRES DE GAONA JUAREZ
4791 E. CRAIG # B
LAS VEGAS, NV 89115

ANDRES FRAGA-J.
1001 N. PECOS
LAS VEGAS, NV 89101

ANDRES GUEITS
7185 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

ANDRES MENDOZA
2026 WHIPPLETREE
LAS VEGAS, NV 89121

ANDRES MENDOZA
3257 E. FLAMINGO RD # 208
LAS VEGAS, NV 89121

ANDRES NUNEZ
5308 PADUA WAY
LAS VEGAS, NV 89107

ANDRES RAMIREZ
709 DELTA WILSON
LAS VEGAS, NV 89101

ANDRES TOPCHI
1034 VIA NANDINA PL
HENDERSON, NV 89011

ANDRES VASQUEZ CARRANZA
309 PAGE STREET
LAS VEGAS, NV 89110

ANDREW & ALEXANDRA TAXIARCHOS
277 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

ANDREW & BETTY ZEPEDA
1556 W 221ST ST
TORRANCE, CA 90501

ANDREW & BETTY ZEPEDA
264 SPRING HOLLOW DR
LAS VEGAS, NV 89148

ANDREW & CRYSTAL MARKOWICZ
493 VIA STRETTO AVE
HENDERSON, NV 89011

ANDREW & DYANNA MARTON
9582 CASTILLANA CT
LAS VEGAS, NV 89147

ANDREW & JAMIE THOMSON
9050 W WARM SPRINGS RD UNIT 2168
LAS VEGAS, NV 89148

ANDREW & JAMIE THOMSON
9264 CABIN COVE AVE
LAS VEGAS, NV 89148

ANDREW & JEANINE SLUCIAK
8729 LAS OLIVAS AVE
LAS VEGAS, NV 89147

ANDREW DORAN
7111 S. DURANGO DR.,# 212
LAS VEGAS NV 89148

ANDREW EUSEBIO
566 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ANDREW HOELZEL
1016 VIA DUPRE ST
HENDERSON, NV 89011

ANDREW LEYVA-SERRANO
2240 BASSLER # 1
NORTH LAS VEGAS, NV 89030

ANDREW RAY BROWN
5635 BELIEVE CT.
LAS VEGAS, NV 89139

ANDREW SMITH
617 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ANDREW TAXIARCHOS
277 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

ANDREW WHITTAKER
9785 KAMPSVILLE AVE
LAS VEGAS, NV 89148

ANDREW YIM
605 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ANG FAMILY
60 DOUGLASBANK RISE S E
CALGARY AB T2Z1
CANADA

ANG FAMILY
656 HARVESTER COURSE DR
LAS VEGAS, NV 89148

ANGEL PEREZ
451 N NELLIS APT #1107
LAS VEGAS, NV 89110

ANGEL V CABRERA CRUZ
5540 W. HARMON # 1032
LAS VEGAS, NV 89103

ANGEL VENTURA
1601 CORDOBA LN # C
LAS VEGAS, NV 89108

ANGELA & CHARLES CHU
123 HONORS COURSE DR
LAS VEGAS, NV 89148

ANGELA & CHARLES CHU
900 CANADA CT
CITY OF INDUSTRY, CA 91748

ANGELA BEARD
6631 CREEPING THYME ST
LAS VEGAS, NV 89148

ANGELA BERRETT
35 VERNON SPRINGS
LAS VEGAS, NV 89183

ANGELA LEE
167 CASTLE COURSE AVE
LAS VEGAS, NV 89148

ANGELA SERRATT
258 VIA FRANCIOSA DR
HENDERSON, NV 89011

ANGELICA ASCENCIO CARIAS
2300 MARY DEE # A
NORTH LAS VEGAS, NV 89030

ANGELITO & GINALYNN BUSTOS
559 CENTER GREEN DR
LAS VEGAS, NV 89148

ANGELITO & GINALYNN BUSTOS
9534 OAKLEY WAY
ELK GROVE, CA 95624

ANGELO & GIUSEPPINA MORDINI
160 S PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

ANGELO & GIUSEPPINA MORDINI
310 COUNTY RD
DEMAREST, NJ 07627

ANGELO & JACQUELINE GEORGIOU
205 VIA MEZZA LUNA CT
HENDERSON, NV 89011

ANGELO FAMILY
7151 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

ANGELO FAMILY
PO BOX 620402
LAS VEGAS, NV 89162

ANGIE HAN
4790 ESSEN CT
LAS VEGAS, NV 89147

ANGIE KITCHEN
179 LA ALBA ST
HENDERSON, NV 89074

ANGULO FAMILY
129 MACOBY RUN ST
LAS VEGAS, NV 89148

ANGULO FAMILY
459 S AZUSA AVE STE F
AZUSA, CA 91702

ANICETE FAMILY
130 COREY CREEK CT
LAS VEGAS, NV 89148

ANICETE FAMILY
16623 MOUNT MICHAELIS CIR
FOUNTAIN VALLEY, CA 92708

ANICIA DELACRUZ
2844 HILLSIDE DR
BURLINGAME, CA 94010

ANICIA DELACRUZ
9709 WAUKEGAN AVE
LAS VEGAS, NV 89148

ANIELLO INSURANCE AGENCY
BABETTE HART
3012 W. CHARLESTON BLVD. #150
LAS VEGAS NV 89102

ANIL MELNICK
7198 PINE BARRENS STREET
LAS VEGAS, NV 89148

ANIL RANASINGHE
21 TALL RUFF DR
LAS VEGAS, NV 89148

ANINFA A. LEMKE
CRESTLINE FINANCIAL & MARKETING S
320 ARKANSAS ST.
VALLEJO CA 94590

ANIS ZEID
238 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ANIS ZEID
PO BOX 5131
DOWNEY, CA 90241

ANITA DE DIOS
4791 AVENIDA DEL DIABLO
LAS VEGAS NV 89121

ANKICA ZGURIC
7151 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

ANN & ALAN CHEN
379 BLUE TEE CT
LAS VEGAS, NV 89148

ANN & ALAN CHEN
38627 CHERRY LN APT 103
FREMONT, CA 94536

ANN ASHMORE
7511 THORNBUCK PL
LAS VEGAS, NV 89131

ANN MARIE VADALA
813 NEW SEASON CT
LAS VEGAS, NV  89123

ANNA & DIDIER HONORE
7115 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

ANNA & DIDIER HONORE
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

ANNA DECHERICO
331 ANGELS TRACE CT
LAS VEGAS, NV 89148

ANNA DECHERICO
9050 W WARM SPRINGS RD UNIT 1031
LAS VEGAS, NV 89148

ANNA DECHIRICO
322 TURTLE PEAK AVE
LAS VEGAS, NV 89148

ANNA DECHIRICO
331 ANGELS TRACE CT
LAS VEGAS, NV 89148

ANNA P. DOUCET
6 CHAMBERS STREET
LAS VEGAS, NV 89115

ANNA SALCEDO
62 LAYING UP CT
LAS VEGAS, NV 89148

ANNA SLOMKA
323 SEA RIM AVE
LAS VEGAS, NV 89148

ANNE CHOE
4779 ESSEN CT
LAS VEGAS, NV 89147

ANNE CHOE
6455 BRIGHT NIMBUS AVE
LAS VEGAS, NV 89139

ANNE GLEISNER
229 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

ANNE GLEISNER
440 PIMLICO DR
WALNUT CREEK, CA 94597

ANNE TRAN
3256 MONTECITO DRIVE
SAN JOSE CA 95135

ANNE TRAN
363 CART CROSSING WAY
LAS VEGAS, NV 89148

ANNE TRAN
9658 AUTUMN WALK PL
ELK GROVE, CA 95757

ANNE ULLMAN
7511 BRITTLETHORNE
LAS VEGAS NV

ANNIE & MARCELINO DACANAY
9756 ZIEGLER AVE
LAS VEGAS, NV 89148

ANNIE & MARCELINO DACANAY
PSC 477 BOX 6
FPO, AP 96306

ANNIE CHUNG
12663 CHESHIRE ST
NORWALK, CA 90650

ANNIE CHUNG
9050 W WARM SPRINGS RD UNIT 1176
LAS VEGAS, NV 89148

ANONG SUPHUNTHUCHAT
131 RED TEE LN
LAS VEGAS, NV 89148

ANSWER PLUS, INC.
1840 E. SAHARA AVENUE
SUITES 201 & 205
LAS VEGAS NV 89104

ANTARES CAPITAL CORP
PAUL TRAYNOR
201 MERRITT 7, PO BOX 5201
NORWALK, CT  06851

ANTHONY & AARON RIGHELLIS
223 SEA RIM AVE
LAS VEGAS, NV 89148

ANTHONY & AARON RIGHELLIS
2328 TIMBERLINE WAY
LAS VEGAS, NV 89117

ANTHONY & CONNIE LI
92 LAYING UP CT
LAS VEGAS, NV 89148

ANTHONY & CYNTHIA LYDON
4758 ASHINGTON ST
LAS VEGAS, NV 89147

ANTHONY & DENISE GIORGIONE
537 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

ANTHONY & DONNA-LYNN WILLIAMS
620 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ANTHONY & FRANCISCA IORIO
1048 VIA PRATO LN
HENDERSON, NV 89011

ANTHONY & FRANCISCA IORIO
13859 PALOMINO CT
VICTORVILLE, CA 92394

ANTHONY & JACQUELINE AMADEO
25525 JONES RD
LITTLE ROCK, AR 72223

ANTHONY & JACQUELINE AMADEO
467 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ANTHONY & MARICEL CABRERA
125 MACOBY RUN ST
LAS VEGAS, NV 89148

ANTHONY & PAMELA PERRELLA
22 CASCADE LAKE ST
LAS VEGAS, NV 89148

ANTHONY & PATRICIA BIANCO
7 CANDIDE ST
HENDERSON, NV 89002

ANTHONY & SYLVAN POOLS
3765 E SUNSET RD STE 9
LAS VEGAS, NV 89120

ANTHONY DEVRIES
266 BLACKSTONE RIVER AVE
LAS VEGAS, NV

ANTHONY DISANO
193 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

ANTHONY GARCIA
4037 KRISTINE LYNN AVE
NO LAS VEGAS, NV 89081

ANTHONY MAGLIO
5301 LA PATERA LANE
LAS VEGAS, NV 89149

ANTHONY MALEK
3651 ARVILLE STREET
APT. 143
LAS VEGAS NV  89103

ANTHONY MALON
4843 LAMES DR
LAS VEGAS, NV 89122

ANTHONY MATA
3460 HARDING ST
CARLSBAD, CA 92008

ANTHONY MCMURRAY
7421 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

ANTHONY MURATORE
7123 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

ANTHONY N. SANDERS
2300 EAST SILVERADO RANCH BLVD.
#2126
LAS VEGAS, NV 89183

ANTHONY PERCONTE
260 CROOKED TREE DR
LAS VEGAS, NV 89148

ANTHONY PERCONTE
4265 W POST RD
LAS VEGAS, NV 89118

ANTHONY PERCONTE
9523 CASTILLANA CT
LAS VEGAS, NV 89147

ANTHONY PRIBYL
5450 S FORT APACHE ROAD #168
LAS VEGAS, NV 89148

ANTHONY R. ROMO
3400 CABANA RD # 2118
LAS VEGAS, NV 89122

**The Rhodes Companies, LLC - U.S. Mail**

ANTHONY SELEMON
7173 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

ANTHONY SINGLETON
982 RHYOLITE TERRACE
HENDERSON, NV 89015

ANTHONY STULPIN
8836 CITRUS AVE
WESTMINSTER, CA 92683

ANTHONY STULPIN
9738 KAMPSVILLE AVE
LAS VEGAS, NV 89148

ANTHONY STURDIVANT
7107 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

ANTHONY STURDIVANT
8956 CHANGING TIDES CT
LAS VEGAS, NV 89149

ANTHONY TILLMAN
7109 S DURANGO DR # 305
LAS VEGAS, NV 89113

ANTHONY TILLMAN
7189 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

ANTHONY VANHANG
8679 LAMAR ST
SPRING VALLEY, CA 91977

ANTHONY VANHANG
9050 W WARM SPRINGS RD UNIT 2159
LAS VEGAS, NV 89148

ANTIGONE JOHNSON
167 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

ANTIQUE ORIENTAL RUGS CENTER
6680 W. FLAMINGO RD. # 10
LAS VEGAS NV 89103

ANTON & CARINA QIU
352 CART CROSSING WAY
LAS VEGAS, NV 89148

ANTON & CARINA QIU
69 CONEJO DR
MILLBRAE, CA 94030

ANTONIA & JEFFREY CHUNG
1457 BONITA TER
MONTEREY PARK, CA 91754

ANTONIA & JEFFREY CHUNG
77 HONORS COURSE DR
LAS VEGAS, NV 89148

ANTONIO & LAURA SOTO
545 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ANTONIO & MARINESA BANDALES
4659 MUNICH CT
LAS VEGAS, NV 89147

ANTONIO & MARINESA BANDALES
PO BOX 97711
LAS VEGAS, NV 89193

ANTONIO & ROSA CASTRO
521 VIA DEL CAPITANO CT
HENDERSON, NV 89011

ANTONIO ALONSO-ASENCION
1436 BIG TREE AVE
N LAS VEGAS, NV 89031

ANTONIO ANDRADE
608 TRIEST CT APT C
LAS VEGAS, NV 89110

ANTONIO CARRILLO GARCIA
3508 BASSLER ST
NORTH LAS VEGAS, NV 89030

ANTONIO CHAVEZ
1761 N. NELLIS # 11
LAS VEGAS, NV 89115

ANTONIO DELEON
430 FIRST ON DR
LAS VEGAS, NV 89148

ANTONIO GUEVARA
1315 N MOJAVE
LAS VEGAS, NV 89030

ANTONIO HERNANDEZ
3650 GEIST # C 3
LAS VEGAS, NV 89115

ANTONIO LITONJUA
365 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

ANTONIO PAGLIARO
7189 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

ANTONIO PAGLIARO
9333 LINCOLN BLVD
LOS ANGELES, CA 90045

ANTONIO PEREZ MARTINEZ
380 MAYDELLE # F
LAS VEGAS, NV 89101

ANTONIO QUINTANA
8109 HERCULES DR
LAS VEGAS, NV 89128

ANTONIO QUIOGUE
27 A ARQUILLA ST
SAN LORENZO VILLAGE MAKATI

The Rhodes Companies, LLC - U.S. Mail

ANTONIO QUIOGUE
94 TALL RUFF DR
LAS VEGAS, NV 89148

ANTONIO SANCHEZ
1823 FULSTONE WAY # 1
LAS VEGAS, NV 89115

ANTONIO VIVAR
5354 CORRAL COURT
LAS VEGAS, NV 89119

ANUSSORN & TIPSUPA VERADEJ
358 PALM TRACE AVE
LAS VEGAS, NV 89148

ANYWORLD LLC
1350 E FLAMINGO RD STE 529
LAS VEGAS, NV 89119

ANYWORLD LLC
291 CLIFF VALLEY DR
LAS VEGAS, NV 89148

ANZHELIKA NIKOLAYEVA
530 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

ANZHELIKA NIKOLAYEVA
7123 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

AOK CLEANING PROFESSIONALS
662 PROSSER CREEK PL
HENDERSON, NV 89002

APACHE FRAMING, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

APACHE SPRINGS LLC
4630 S. ARVILLE
STE B
LAS VEGAS NV 89103

APCO EQUIPMENT
3432 NORTH 5TH STREET
NORTH LAS VEGAS, NV 89032

APCO, INC.
3432 N 5TH STREET
NORTH LAS VEGAS, NV  89032

APEX
BRETT TRAYLOR
3675 W. TECO #5
LAS VEGAS NV 89118

API FUND FOR PAYROLL EDUCATION
C/O AMERICAN PAYROLL ASSOCIATION
660 NORTH MAIN AVENUE STE 100
SAN ANTONIO TX 78205

APICHAI VARUNPRABHA
C/O ARANYA TANGSUYANICH
3726 PORT RITCHEY STREET
LAS VEGAS NV 89147

APOLINAR MARTIN
2029 GRACEWOOD ST
NO LAS VEGAS, NV 89032

APOLLO LIGHTING SERVICE
3510 CAVARETTA COURT
LAS VEGAS NV 89103

APPLE COMPUTER, INC.
3200 LAS VEGAS NV BLVD. SO
SUITE 1760
LAS VEGAS NV  89109

APPLE EXTERMINATING, INC.
ATTN: FRANK SPINELLI
2756 N. GREEN VALLEY PKWY., # 418
HENDERSON, NV 89014

APPLE MASONRY, INC.
1265 ROCKPEBBLE AVENUE
N. LAS VEGAS NV 89030

APPLE MASONRY, INC.
ATTN: SHARON K APPLE
4547 N. RANCHO DR. #D
LAS VEGAS, NV 89130

APPLE PARTNERSHIP C/O
HENDERSON COMMUNITY FOUNDATION
178 WESTMINSTER WAY
HENDERSON, NV 89015

APPLEBY TAD & HEATHER JT
3980  HEATHER AVE
KINGMAN, AZ 86401

APPLEONE EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE CA 91209

APPLEONE NEVADA INC.
327 W. BROADWAY
GLENDALE CA 91204

APPLIED UTILITY SERVICES
JEFFERY A. NEAL - MANAGER
7651 NORTH JONES BOULEVARD
LAS VEGAS NV  89131

APPRAISAL 2000
RESIDENTIAL APPRAISERS
2538 VERA CRUZ CIRCLE
HENDERSON NV 89074

APPRAISAL INSTITUTE
DEPARTMENT 97498
CHICAGO IL 60678

APRIL CIFRANIC
6224 TOPWEED AVE
LAS VEGAS, NV 89130

APRIL DEGUZMAN
10141 DRAGONS MEADOW CT
LAS VEGAS, NV 89148

AQUASCAPE POOL & SPA
1911 S. RAINBOW BLVD
LAS VEGAS NV 89146

AQUASCAPE POOL & SPA
910 S. RAMPART BLVD
LAS VEGAS NV 89145

**The Rhodes Companies, LLC - U.S. Mail**

AQUILA STORAGE & TRANSPORT, LP
20 WEST NINTH STREET
KANSAS CITY MO 64105

AR IRON, LLC
1425 ATHOL AVE
HENDERSON , NV  89011

ARANDA;HECTOR
1825 GOLDFIELD # 7
N LAS VEGAS, NV 89030

ARANETA FAMILY
175 RUSTY PLANK AVE
LAS VEGAS, NV 89148

ARAPAHOE CLEANING
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

ARAPAHOE CLEANING
4731 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

ARAPAHOE CLEANING LLC
470 MIRROR COURT, SUITE B-106
HENDERSON NV  89015

ARARAT OUSTIAN
4767 ASHINGTON ST
LAS VEGAS, NV 89147

ARARAT WINE & LIQUOR WHOLESALE INC.
3315 E. RUSSELL ROAD #194
LAS VEGAS, NV  89120

ARASH YAZDANPANAH
300 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ARBOR VIEW HIGH SCHOOL
7500 WHISPERING SANDS DRIVE
LAS VEGAS NV  89131

ARC-COM FABRICS, INC.
STELLA
251 RHODES ISLAND ST. #101
SAN FRANCISCO CA 94103

ARCENIO MELO
2293 MINER WAY
LAS VEGAS, NV 89104

ARCHER;ROGER W.
2488 STURROCK DR.
HENDERSON, NV 89044

ARCHIE & NELIA GADON
9253 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

ARCHIE FOWLER
PO BOX 485
TONALEA, AZ 86044

ARCHIMEDES FUNDING IV (CAY)LTD
MIKE HATLEY
333 SOUTH GRAND AVENUE, SUITE #4100
LOS ANGELES, CA  90071

ARCHITECTUAL DIGEST
P.O. BOX 37641
BOONE IA 50037

ARCHITECTURAL PRECAST, INC.
4630 E. ANN RD.
LAS VEGAS NV 89115

ARCHITECTURAL PRODUCTS
P.O. BOX 387
BOGOTA NJ 07603

ARDESHIR TOUSSI
1033 VIA CANALE DR
HENDERSON, NV 89011

ARDESHIR TOUSSI
PO BOX 1745
TUSTIN, CA 92781

ARDYCE NELSON
7173 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

ARELLANO-CEBALLOS ERACLIO CPWRS 50
3781  HEATHER AVE
KINGMAN, AZ 86401

ARGENT HEALTHCARE FINANCIAL
SERVICES INC.
7650 MAGNA DRIVE
BELLEVILLE IL 62223

ARGUS SOFTWARE
PO BOX 671591
DALLAS TX 75267

ARICOR WATER SOLUTIONS
25213 N. 49TH DRIVE
GLENDALE, AZ 85310

ARIEL MACHADO
178 CASTLE COURSE AVE
LAS VEGAS, NV 89148

ARISTEO MANGUBAT
65 BLAVEN DR
HENDERSON, NV 89002

ARISTOTLE ELECTRIC INC.
PO BOX 35126
LAS VEGAS, NV 89133

ARIZONA ATTORNEY GENERAL
ATTN: BANKRUTPCY DESK/MANAGING AGENT
1275 WEST WASHINGTON STREET
PHOENIX, AZ 85007

ARIZONA CASUAL FURNITURE
2305 W. HUNTINGTON DRIVE
TEMPE AZ 85282

ARIZONA CORP. COMM
1200 W WASHINGTON
PHOENIX, AZ 85007

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

ARIZONA DEPARTMENT OF
1651 W. JACKSON, RM 121F
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF ECONOMIC SECURITY
P.O. BOX 29203
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
ATTN: CHRISTINA M. GARCIA
OFFICE OF THE ARIZONA ATTORNEY GENERAL
C/O TAX, BANKRUPTCY AND COLLECTION SECTION
1275 WEST WASHINGTON AVENUE
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF TRANSPORTATION
1651 W. JACKSON, RM 121F
PHOENIX, AZ 85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY - WATER PERMITS SECTION
1110 WEST WASHINGTON ST., 5415B-3
PHOENIX AZ 85007

ARIZONA DEPT. OF REAL ESTATE
2910 N 44TH ST
PHOENIX, AZ 85018

ARIZONA DEPT. OF REVENUE
PO BOX 29010
PHOENIX AZ 85038

ARIZONA DEPT. OF WATER
500 N. THIRD ST.
PHOENIX, AZ 85004

ARIZONA DISCOUNT PLUMBING
4565 N. LOMITA
KINGMAN, AZ 86409

ARIZONA LAND QUEST LLC
1608 BUFFALO TRAIL DRIVE
HENDERSON, NV 89014

ARIZONA LEGISLATIVE COUNCIL
1700 WEST WASHINGTON STREET
SUITE 100
PHOENIX AZ 85007

ARIZONA PUBLIC SERVICES
400 N. 5TH ST
PHOENIX, AZ 85072

ARIZONA PUBLIC SERVICES
P.O. BOX 2906
PHOENIX, AZ 85062

ARIZONA REGISTRAR OF CONTRACT
3838 N CENTRAL AVE STE 400
PHOENIX, AZ 85012

ARIZONA REPUBLIC NEWSPAPER
SUBSCRIPTION
P. O. BOX 1950
PHOENIX AZ 85001

ARIZONA SIGN COMPANY
2411 LOUISE AVENUE
KINGMAN AZ 86401

ARIZONA STATE LAND DEPARTMENT
1616 W. ADAMS
PHOENIX AZ 85007

ARIZONA STATE REGISTRAR OF CONTRACTORS
3838 NORTH CENTRAL AVE.
SUITE 400
PHOENIX, AZ 85012

ARIZONA STATE TREASURER'S OFFICE
ATTN: BANKRUTPCY DESK/MANAGING AGENT
1700 WEST WASHINGTON STREET, 1ST FLOOR
PHOENIX, AZ 85007

ARIZONA SUN
P.O. BOX 1786
SCOTTSDALE, AZ 85252

ARIZONA SUN PRODUCTS, INC.
ATTN: ROBERT B WALLACE
14806 N. 74TH ST.
SCOTTSDALE, AZ 85260

ARIZONA TILE & MARBLE
5830 SOUTH DECATUR BLVD
LAS VEGAS NV 89118

ARLEEN MCFARLANE
C/O LAYNE COMPANY
ATLANTA, GA 30342

ARLENE MONTANO
1109 VIA CANALE DR
HENDERSON, NV 89011

ARLENE MONTANO
1420 RIVIERA DR
PASADENA, CA 91107

ARLENE MONTANO
HUNTINGTON GROUP
305 PASADENA AVE.
S. PASADENA, CA 91030

ARLENE MONTANO
HUNTINGTON MORTGAGE COMPANY
305 PASADENA AVE.
S. PASADENA CA 91030

ARLENE SCHLANDER
572 VIA COLMO AVE
HENDERSON, NV 89011

ARLES HERRERA
5445 LATIAGO ST.
LAS VEGAS, NV 89119

ARMAN PIRIM
5710 WALLIS LN
WOODLAND HILLS, CA 91367

ARMAN PIRIM
9727 WAUKEGAN AVE
LAS VEGAS, NV 89148

ARMANDO & BEVERLY ALONZO
8783 DEER CREEK CIR
STOCKTON, CA 95210

ARMANDO & BEVERLY ALONZO
9050 W WARM SPRINGS RD UNIT 2052
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                      Served 12/4/2009

ARMANDO ALFARO
3904 VIA LUCIA DR
LAS VEGAS, NV 89115

ARMANDO ALVAREZ
3059 CANAL DR
MOHAVE VALLEY, AZ 86440

ARMANDO CAMPOS
208 CIRCLE DR
LAS VEGAS, NV 89101

ARMANDO CANTU
3832 ARIZONA AVE
LAS VEGAS, NV 89104

ARMANDO DE LEON
2620 TONOPAH
NORTH LAS VEGAS, NV 89030

ARMANDO FELIX
1480 N ESTATE DR
TUCSON, AZ 85715

ARMANDO FELIX
622 OVER PAR CT
LAS VEGAS, NV 89148

ARMANDO GOMEZ
2944 PECOS RD., #204
LAS VEGAS, NV 89115

ARMANDO LOPEZ-HINOJOSA
3564 SAN PASCUAL AVE
LAS VEGAS, NV 89115

ARMANDO MARIN
4693 SAN RAFAEL
LAS VEGAS, NV 89120

ARMANDO MURGUIA
1400 21ST ST. APT A
LAS VEGAS, NV 89101

ARMANDO NAVICHOC
2621 AMARILLO ST
LAS VEGAS, NV 89102

ARMANDO PAREDES
1505 E. WILSON AVE
LAS VEGAS, NV 89101

ARMANDO VAZQUEZ
2751 E. BONANZA # F 1105
LAS VEGAS, NV 89101

ARMANDO VILLA GIL
1711 YALE ST. # 104
NORTH LAS VEGAS, NV 89030

ARMEN SARKISIAN
290 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ARMOND MATEVOSIAN
1025 MELROSE AVE # 2
GLENDALE CA 91202

ARNA ROBINS
1029 VIALE PLACENZA PL
HENDERSON, NV 89011

ARNAK & MARIA PUNLERTPATHANAKON
9562 LOWER AZUSA RD
TEMPLE CITY, CA 91780

ARNAK & MARIA PUNLERTPATHANAKON
99 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

ARNO ZWARG
1049 VIA CAMELIA ST
HENDERSON, NV 89011

ARNO ZWARG
1608 VIA LAZO
PALOS VERDES ESTATES, CA 90274

ARNOLD & ALMA SANTOS
1217 DREAM BRODGE DR
LAS VEGAS NV 89144

ARNOLD MACHINERY CO
4366 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004

ARNOLD MACHINERY COMPANY
P.O. BOX 30020
SALT LAKE CITY, UT 84130

ARNOLD PIERCE
7151 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

ARNOLD SCHWARTZ
3001 W. WARM SPRINGS #4112
HENDERSON, NV 89014

ARNOLD SNYDER
19620 HAMLIN ST
RESEDA, CA 91335

ARNOLD SNYDER
9050 W WARM SPRINGS RD UNIT 1138
LAS VEGAS, NV 89148

ARNULFO ALVAREZ-LLANOS
2831 KIM LANE # 151
NORTH LAS VEGAS, NV 89030

ARNULFO BARCENA FLORES
5920 MOUNT AUBURN ST
LAS VEGAS, NV 89130

ARNULFO VARGAS
6666 W. WASHINGTON # K-138
LAS VEGAS, NV 89107

AROLDO SOTO-ESTRADA
5554 HALVERM AVE
LAS VEGAS, NV 89110

ARRAS FAMILY
1041 CALLE PARQUE DR
EL PASO, TX 79912

ARRAS FAMILY
6738 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

ARRELLANO B.;JUAN
2327 ELIIS ST. # 6
N LAS VEGAS, NV 89030

ARREOLA;ABRAHAM
2233 N. JONES BLVD. # 3
LAS VEGAS, NV 89108

ARREOLA;JESUS
2104 E. MC WILLIAMS
LAS VEGAS, NV 89101

ARREOLAL;CESAR
2233 N. JONES BLVD. # 3
LAS VEGAS, NV 89108

ARRIN SYSTEMS, INC.
CDS CAPITAL, LLC
P.O.BOX 748
LYNBROOK NY 11563

ARRINGTONBEATE
581 OKEHAMPTON CT
LAS VEGAS, NV 89178

ARROW AIR CONDITIONING
1776 COTTONWOOD LN
MOHAVE VALLEY, AZ 86440

ARROWHEAD
PO BOX 856158
LOUISVILLE KY 40285

ARROW-MAGNOLIA INTERNATIONAL, INC.
PO BOX 59089
DALLAS, TX 75229

ARROYO-GUILLEN;LUIS A
3236 MARY DEE AVE # A
N LAS VEGAS, NV 89030

ART & WENONA CANDALLA
434 CENTER GREEN DR
LAS VEGAS, NV 89148

ART & WENONA CANDALLA
8006 AVALON ISLAND ST
LAS VEGAS, NV 89139

ART BROKERS, INC.
247 SHORELINE HWY.
MILL VALLEY, CA 94941

ART BROKERS, INC.
3660 BRIDGEWAY
SAUSALITO CA 94965

ART CLASSICS, LLC
11 EAST WISCONSIN
TRENTON IL 62293

ART MAISTO, M.D.
142 WATER HAZARD LANE
LAS VEGAS NV 89148

ART PFIZENMAYER
947 OLIVE CREST DRIVE
ENCINITAS CA 92024

ARTE DE MEXICO
5356 RIVERTON AVENUE
NORTH HOLLYWOOD CA 91601

ARTEMIO BELTRAN
3751 NELLIS BLVD #437
LAS VEGAS, NV 89169

ARTERIORS HOME
4430 SIMONTON ROAD
DALLAS TX 75244

ARTHUR & EDITHA VILLANUEVA
429 SKYHARBOUR LN
BAY POINT, CA 94565

ARTHUR & EDITHA VILLANUEVA
9050 W WARM SPRINGS RD UNIT 1124
LAS VEGAS, NV 89148

ARTHUR & MARY SISKIND
655 PARK AVE APT 4F
NEW YORK, NY 10065

ARTHUR & MARY SISKIND
7500 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

ARTHUR CERVANTES
488 FIRST ON DR
LAS VEGAS, NV 89148

ARTHUR CERVANTES
5208 SUSSEX PL
NEWARK, CA 94560

ARTHUR;CHRISTOPHER SCOTT
9285 CLOUD BERRY
LAS VEGAS, NV 89147

ARTISTIC IRON WORKS, INC
105 W. CHARLESTON BLVD.
LAS VEGAS, NV 89102

ARTMAX INC.
4748 SOUTH ST. LOUIS AVE.
CHICAGO IL 60632

ARTURO & ANGELA GOMEZ
9696 VALMEYER AVE
LAS VEGAS, NV 89148

ARTURO & MARIA PANTOJA
237 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

ARTURO & MARIA PANTOJA
9449 LAWGER AVE
SKOKIE, IL 60077

ARTURO & ROSEMARIE CORDERO
138 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ARTURO BALLEZA
3136 IROQUIOS LANE
NO LAS VEGAS, NV 89030

ARTURO CAMARENA -ALCANTAR
3512 ORVIS ST
N. LAS VEGAS, NV 89030

ARTURO ESCALANTE
235 W. PHILADELPHIA
LAS VEGAS, NV 89102

ARTURO FERNANDEZ-LOPEZ
3317 OSAGE
LAS VEGAS, NV 89101

ARTURO GALVAN
2528 E. TONOPAH
NORTH LAS VEGAS, 89030

ARTURO LUNA
637 BELSAY CASTLE CT
LAS VEGAS, NV 89178

ARTURO LUNA
7107 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

ARTURO MANDUJANO
2309 N. JONES # 2
LAS VEGAS, NV 89108

ARTURO MONDRAGON
2665 S. BASSLER ST. # 270
LAS VEGAS, NV 89109

ARTURO MORALES
1316 21ST # C
LAS VEGAS, NV 89101

ARTURO MOTA
2225 MCCARRAN ST # D
N LAS VEGAS, NV 89030

ARTURO R FLORES GONZALEZ
1925 ADWILL # A
LAS VEGAS, NV 89106

ARTURO SOSA GALINGDO
1501 TETON
LAS VEGAS, NV 89101

ARUN & RUCHI SACHDEV
601 NW 154TH CT
EDMOND, OK 73013

ARUN & RUCHI SACHDEV
77 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ARUN MIRCHIA
1605 NE 4TH ST
MOORE, OK 73160

ARUN MIRCHIA
179 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ARUTYUN GEVORKYAN
140 MACOBY RUN ST
LAS VEGAS, NV 89148

ARYA FARINPOUR
22346 MAYALL STREET
CHATSWORTH CA 91311

ARZU;MIGUEL A
801 FAIRWAY DR
LAS VEGAS, NV 89107

ASAEL AGUILERA
7139 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

ASALIA MCINERNEY
6726 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

ASAP APPAREL
6151 MCLEOD DRIVE
SUITE A
LAS VEGAS NV 89120

ASARI FAMILY
7155 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

ASARI FAMILY
84 COELHO WAY
HONOLULU, HI 96817

ASCENCIO;RENAN
232 S. CRESTLINE DR
LAS VEGAS, NV 89107

ASHANTI PARTNERS, INC.
7766 BRAMBLY CREEK CT
LAS VEGAS NV 89129

ASHBY FAMILY
790 CRAIGMARK CT
HENDERSON, NV 89002

ASHFORD DOUGLAS & KELLI CPWRS
3895  HEATHER AVE
KINGMAN, AZ 86401

ASHLEY MEGAN BREEN
21683 HIGHLINE RD.
TEHACHAPI, CA 93551

ASHLEY SNODGRASS
4399 N. HAMBLIN
FLAGSTAFF, AZ 86004

ASHWORTH, INC
FILE # 53950
LOS ANGELES CA 900843950

ASIAN JOURNAL
1150 WILSHIRE BLVD
LOS ANGELES CA 90017

ASIAN WEEK
809 SACRAMENTO STREET
SAN FRANCISCO CA 94108

ASLAM URSANI
9795 WAUKEGAN AVE
LAS VEGAS, NV 89148

ASPEN CONCRETE
4177 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

ASPEN PUBLISHERS
A WOLTERS KLUWER COMPANY
P.O. BOX 911
FREDERICK MD 21705

ASPEN PUBLISHERS, INC.
ACCOUNTS RECEIVABLE DEPARTMENT
4829 INNOVATION WAY
CHICAGO, IL 60682

ASSA ABLOY HOSPITALITY, INC.
3465 WAIALAE AVENUE
HONOLULU, HI 96816

ASSA ABLOY HOSPITALITY, INC.
P.O. BOX 890947
DALLAS TX 75389

ASSAIGAI
ANALYTICAL LABORATORIES, INC.
4301 MASTHEAD NE
ALBUQUERQUENM  87109

ASSE
33477 TREASURY CENTER
CHICAGO IL 60694

ASSESSOR'S CARTOGRAPHY
OF MOHAVE COUNTY
315 OAK STREET, P. O. BOX 7000
KINGMAN AZ 86402

ASSOCIATED BUILDING CONSULTANT
2500 MARINA BAY DRIVE
SUITE G
LEAGUE CITY TX 77573

ASTARITA FAMILY
6673 BRISTOW FALLS CT
LAS VEGAS, NV 89148

ASTARITA FAMILY
7 NERVAL
NEWPORT COAST, CA 92657

ASTER GEBREKIRSTOS
626 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ASTORGA;JOSE LUIS
3650 LAKEMEAD ST # 258
LAS VEGAS, NV 89115

ASUNCION CROWE
7111 S. DURANGO DRIVE
LAS VEGAS NV 89148

ASUNCION FAMILY
282 ANGELS TRACE CT
LAS VEGAS, NV 89148

ASUNCION GARCIA
4519 SUN VALLEY DRIVE
LAS VEGAS, NV 89121

AT SYSTEMS SECURITY, INC.
2400 W. DUNLAP AVENUE
SUITE 225
PHOENIX AZ 85021

AT&T
5565 GLEN RIDGE CONNECTOR
ATLANTA, GA 30342

AT&T
ACCT 702-227-0042 P
P. O BOX 78628
PHOENIX AZ 85062

AT&T MOBILITY
P.O. BOX 60017
LOS ANGELES CA 90060

AT&T MOBILITY
PO BOX 6463
CAROL STREAM IL 90197

AT&T WIRELESS
P.O.BOX 8229
AURORA IL 60572

AT&T WIRELESS SERVICES
5565 GLEN RIDGE CONNECTOR
ATLANTA, GA 30342

AT&T WIRELESS SERVICES
800-544-3859
PO BOX 79075
PHOENIX AZ 85062

AT&T WIRELESS SERVICES
P O BOX 6463
CAROL STREAM, IL  60197

ATCO INTERNATIONAL
2136 KINGSTON COURT, SE
MARIETTA, GA  30067

ATCO. EQUIPMENT
P.O. BOX 1128
PERRIS, CA 92572

ATHER AHMED
7155 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

ATHER AHMED
9065 MCLEOD DR
HENDERSON, NV 89074

ATHERTON;EDWARD F
129 BREEZYSHORE AVE
N LAS VEGAS, NV 89031

ATI WINDOWS
4181 W. OQUENDO 89118
401 A STREET
UPLAND CA 91876

ATI WINDOWS
9 SUNSET WAY, STE 100
HENDERSON, NV 89074

ATM DIV. OF SUPERIOR TENNIS COURTS
1022 NEVADA HIGHWAY #111
BOULDER CITY NV 89005

ATR FITNESS A DIVISION OF
AMCO DISTRIBUTING SERVICES, INC.
23610 S. BANNING BLVD.
CARSON CA 90745

ATRIUM DOOR & WINDOW
3890 W. NORTHWEST HWY #500
DALLAS, TX  75234

ATRIUM DOOR & WINDOW
690 S. 91ST AVE. BLDG. A
TOLLESON, AZ 85353

ATTENTUS CDO I, LTD
SARAH EVANGELISTA
2107 WILSON BLVD
ARLINGTON VA 22201

ATTILLA AND ROANNA MACZALA
C/O ERIC RANSAVAGE
7501 ARBORCREST AVE.
LAS VEGAS, NV 89131

AUBRY FAMILY
456 PUNTO VALLATA DR
HENDERSON, NV 89011

AUDENCIO ALVAREZ ANDRADE
1835 BRUCE ST APT #1
LAS VEGAS, NV 89030

AUDREY GRAY
C/O ERIC RANSAVAGE
7411 THORNBUCK PL.
LAS VEGAS, NV 89131

AUDREY JO HALVORSEN
2180 E WARM SPRINGS RD #1101
LAS VEGAS, NV 89119

AUGUSTA YAMAMOTO
9140 BUSHY TAIL AVENUE #103
LAS VEGAS, NV 89149

AUGUSTO & JOSEPHINE SARMIENTO
4731 POPPYWOOD DR
LAS VEGAS, NV 89147

AUGUSTO & JOSEPHINE SARMIENTO
7151 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

AUNT HATTIE'S
HOLSUM BAKERY
PO BOX 29192
PHOENIX, AZ  85038

AUREALYN & MICHAEL MIRABEL
386 CENTER GREEN DR
LAS VEGAS, NV 89148

AUREALYN & MICHAEL MIRABEL
4287 CLARINBRIDGE CIR
DUBLIN, CA 94568

AURELIEN CASTRONOVO
63 CASCADE POKE ST
LAS VEGAS, NV 89148

AURELIO R GASCON
1800 EDMOND STREET
LAS VEGAS NV 89146

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DR
STE 200
LITTLETON, CO 80124

AURORA LOAN SERVICES LLC
152 DOG LEG DR
LAS VEGAS, NV 89148

AURORA LOAN SERVICES LLC
2617 COLLEGE PARK
SCOTTSBLUFF, NE 69361

AURORA LOAN SERVICES LLC
31 SANDY BUNKER LN
LAS VEGAS, NV 89148

AURORA LOAN SERVICES LLC
327 INVERNESS DR S
ENGLEWOOD, CO 80112

AURORA LOAN SERVICES LLC
339 FALCONS FIRE AVE
LAS VEGAS, NV 89148

AURORA LOAN SERVICES LLC
367 DOG LEG DR
LAS VEGAS, NV 89148

AURORA LOAN SERVICES LLC
3811  HEATHER AVE
KINGMAN, AZ 86401

AURORA LOAN SERVICES LLC
4643 CALIFA DR
LAS VEGAS, NV 89122

AURORA LOAN SERVICES LLC
472 VIA STRETTO AVE
HENDERSON, NV 89011

AURORA LOAN SERVICES LLC
601 5TH AVE
SCOTTSBLUFF, NE 69361

AURORA LOAN SERVICES LLC
7185 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

AUSTIN & ELISE BURNETT
7111 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

AUSTIN HARDWOODS
4245 W. SUNSET
LAS VEGAS, NV 89118

AUSTREBERTO PEREZ GUTIERREZ
3381 ATHENS ST., #4
LAS VEGAS, NV 89109

AUSTREBERTO PEREZ GUTIERREZ
38503850 MOUNTAIN VISTA ST APT 134
LAS VEGAS, NV 89121

AUTO FLEET SERVICES
8717 MARBLE DRIVE
LAS VEGAS NV 89134

AUTO ZONE
4850 SOUTH JONES B
LAS VEGAS, NV 89103

AUTO ZONE
PO BOX 116067
ATLANTA, GA 30368

AUTOFRY
10 FORBES RD
NORTHBOROUGH, MA  01532

AUTOMATED ACCESS, INC.
MARK AKINS
81 E. PYLE AVE.
LAS VEGAS NV 89123

AUTOMATED MAILING SERVICE
3111 S. VALLEY VIEW BLVD.
STE. C-105
LAS VEGAS, NV  89102

AUTOZONE-AZ COMMERCIAL
PO BOX 116067
ATLANTA, GA 30368

AUTUMN COTTAGE EQUITIES LLC
3838 RAYMERT DR # 309
LAS VEGAS, NV 89121

AUTUMN COTTAGE EQUITIES LLC
4781 FRANKFURT CT
LAS VEGAS, NV 89147

AV VEGAS
5000 W. OAKEY
SUITE E8
LAS VEGAS NV 89146

AVARICE LLC
2567 W CHEYENNE AVE
N LAS VEGAS, NV 89032

AVARICE LLC
7401 HORNBLOWER AVE
LAS VEGAS, NV 89131

AVELINO & NENITA YUMANG
13103 CLEARWOOD AVE
LA MIRADA, CA 90638

AVELINO & NENITA YUMANG
937 VIA STELLATO ST
HENDERSON, NV 89011

AVELO MORTGAGE LLC
362 GRANDOVER CT
LAS VEGAS, NV 89148

AVELO MORTGAGE LLC
4828 LOOP CENTRAL DR
HOUSTON, TX 77081

AVENUE CLO FUND LTD
JESSICA RAYMOND
535 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022

AVERY PEDROZA
2224 MIDVALE TERRACE
HENDERSON, NV 89074

AVIALL
P.O. BOX 671220
DALLAS TX 75267

AVIATION LABORATORIES
P.O. BOX 260118
DALLAS TX 75326

AVILA;JUAN M.
3220 FIGLER CT. # C
N LAS VEGAS, NV 89030

AVIS ELLIS
1121 SIDEHILL WAY
LAS VEGAS NV 89110

AVRAM & ELIZABETH INDIG
43 PANGLOSS ST
HENDERSON, NV 89002

AWESOME TUTORS
P. O. BOX 70911
LAS VEGAS NV  89170

AWESOME TUTORS
P. O. BOX 86831
SAN DIEGO, CA 92138

AWG CHARTER SERVICES
4740 S. VALLEY VIEW BLVD.
LAS VEGAS, NV  89103

AYALA;JOSE
6349 BRISTOL WAY
LAS VEGAS, NV 89107

AZ DEPARTMENT OF ECONOMIC SEC.
P.O. BOX 6028
PHOENIX, AZ 85005

AZ DEPT OF REVENUE
PO BOX 29010
PHOENIX, AZ 29010

AZ DEPT. OF FIRE BUILDIING
1110 W. WASHINGTON STE 100
PHOENIX, AZ 85007

AZ LAND QUEST
2701 ANDY DIVINE
SUITE 300
KINGMAN , AZ  86401

AZ REGISTRAR OF CONTRACTORS
715 MAIN ST
KINGMAN, AZ 86401

AZADOC GARCIA REYNA
1834 BARTOLI # 4
LAS VEGA, NV 89115

AZATUHI SETOYAN
221 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

AZIM PATEL
2640 E BARNETT RD # E-335
MEDFORD, OR 97504

AZIM PATEL
9050 W WARM SPRINGS RD UNIT 1021
LAS VEGAS, NV 89148

AZTEC PLUMBING CORP.
2600 LOSEE RD
N. LAS VEGAS, NV 89030

AZTEC PLUMBING CORP.
550 FALLS CIR
MESQUITE, NV 89027

AZTEC PLUMBING CORP.
ALAN CONRADY
2600 LOSEE RD
N. LAS VEGAS NV 89030

AZTECH PLASTERING CO.
HCR 89033 BOX 2754
LAS VEGAS NV 89124

B & B ENGINEERING
1711 STOCKTON HILL RD # 312
KINGMAN, AZ 86401

B & B ENGINEERING
BRUCE BOSSHARD
1711 STOCKTON HILL RD # 312
KINGMAN AZ 86401

B & C PLUMBING, INC.
850 S. BOULDER HIGHWAY # 190
HENDERSON NV 89015

B & D SERVICE CENTER #180
5565 S. DECATUR BLVD., STE 103
LAS VEGAS, NV 89118

B & L DMV ENTERPRISES INC
4535 WEST SAHARA
SUITE 115
LAS VEGAS, NV 89102

B & L DMV SERVICES
4535 W SAHARA AVE
STE-115
LAS VEGAS, NV 89102

B & L DMV SERVICES
5321 DEL MONTE AVE
LAS VEGAS, NV 89146

B & L PLUMBING OF NV, INC.
P.O. BOX 34568
LAS VEGAS, NV 89133

B & M OFFICE PRODUCTS, INC.
3175 W. ALI BABA LANE
SUITE 809
LAS VEGAS NV 89118

B & P, LLC
3395 S. JONES #228
LAS VEGAS NV 89146

B CHRISTIE JONES
2332 TILDEN WAY
HENDERSON, NV 89074

B CHRISTIE JONES
7155 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

B&F CONSTRUCTION, INC.
2735 SIMMONS ST # 100
NORTH LAS VEGAS , NV  89032

B.A.W.N.S.I.G.
810 E 5TH STREET
STE A
CARSON CITY, NV 89701

BACILIO MARTIN
7108 POWDERHORN CIRCLE
LAS VEGAS, NV 89128

BACKFLOW PREVENTION
9506 TETON DIABLO AVE.
LAS VEGAS, NV  89117

BADGER CONSTRUCTION LLC
DR. WILLIAM W. BADGER
11005 E. CHESTNUT DRIVE
SUN LAKES AZ 85248

BADGER CONSTRUCTION, INC
4810 E. CARTIER AVENUE
LAS VEGAS, NV 89115

BADILLO GOMEZ;DIEGO
2949 SANDY LANE # A9
LAS VEGAS, NV 89115

BADILLO;MIGUEL ANGEL
701 N. 11TH ST.
LAS VEGAS, NV 89101

BADILLO-RANGEL;ALEJANDRO
504 JULIAN ST., APT # A
LAS VEGAS, NV 89101

BAEZ CAMACHO;EDMUNDO
1166 LULU AVE., #16
LAS VEGAS, NV 89119

The Rhodes Companies, LLC - U.S. Mail

BAEZ CAMACHO;JOSE
1166 LULU AVE., #16
LAS VEGAS, NV 89119

BAEZ-CAMACHO;CELSO
1166 LULU AVE # 16
LAS VEGAS, NV 89119

BAHENA;AMPARO
2309 N. MALLARD ST
LAS VEGAS, NV 89108

BAHTIA LUCAS
6655 FLAMINIAN LANE #101
N LAS VEGAS, NV 89084

BAIER FAMILY
59 PANGLOSS ST
HENDERSON, NV 89002

BAILEY FAMILY
242 THISTLE LN
EUREKA, CA 95503

BAILEY FAMILY
9050 W WARM SPRINGS RD UNIT 1156
LAS VEGAS, NV 89148

BAILEY'S SWEEPER SERVICE
4560 S. ARVILLE STREET
SUITE C15
LAS VEGAS, NV 89103

BAIRD, WILLIAMS & GREER LLP
6225 N. 24TH STREET, SUITE 125
PHOENIX AZ 85016

BAIR'S CARPET VALLEY
7465 W. SUNSET RD. SUITE 1200
LAS VEGAS , NV 89113

BAIR'S CARPET VALLEY - C
BAIRIE/LOLA
7465 WEST SUNSET ROAD
SUITE 1200
LAS VEGAS NV 89113

BAKER TRANSPORTATION LLC
1570 TUMBLEWEED DR
HENDERSON, NV 89015

BALANCE INSURANCE AGENCY
17780 FITCH SUITE 150
IRVINE CA 92614

BALBIR & SATVINDER DHILLON
44750 MONTCLAIR CT
FREMONT, CA 94539

BALBIR & SATVINDER DHILLON
9050 W WARM SPRINGS RD UNIT 1053
LAS VEGAS, NV 89148

BALDEMAR RIVERA-AMAYA
2900 E. CHARLESTON BLVD # 145
LAS VEGAS, NV 89104

BALDERAMA LAMAS;JAIME
3856 BLUE WAVE DR.
LAS VEGAS, NV 89115

BALDWIN DEVELOPMENT LLC
6935 ALIANTE PARKWAY
SUITE 104-283
NORTH LAS VEGAS NV 89084

BALDWIN FAMILY
3600 LAS VEGAS BLVD S
LAS VEGAS, NV 89109

BALDWIN FAMILY
5228 SPANISH HEIGHTS DR
LAS VEGAS, NV 89148

BALLARD CONSTRUCTION
4181 DUSTIN AVE
LAS VEGAS NV 89120

BALLARD SPAHR ANDREWS INGERSOL
3300 NORTH CENTRAL AVENUE
SUITE 1800
PHOENIX, AZ 85012

BALLI;ANTHONY D.
1521 WATERCREEK DR.
N LAS VEGAS, NV 89032

BALLONS WITH A TWIST
9811 W. CHARLESTON BLVD.,
SUITE 2443
LAS VEGAS NV 89117

BALTAZAR GARCIA
1016 JANE AVE
LAS VEGAS, NV 89104

BALTAZAR ROBLES
713 DELTA ST
LAS VEGAS, NV 89101

BANCROFT, SUSA & GALLOWAY
3955 E. FT LOWELL RD. SUITE 115
TUCSON, AZ 85712

BANGTSON MATTEW A & SARAH L CPWRS
3877  HEATHER AVE
KINGMAN, AZ 86401

BANK AMERICA NATIONAL ASSN TRS
10790 RANCHO BERNARDO RD
SAN DIEGO, CA 92127

BANK AMERICA NATIONAL ASSN TRS
241 CROOKED PUTTER DR
LAS VEGAS, NV 89148

BANK AMERICA NATIONAL ASSN TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK AMERICA NATIONAL ASSN TRS
9770 KAMPSVILLE AVE
LAS VEGAS, NV 89148

BANK CITIBANK N A TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK CITIBANK N A TRS
9050 W WARM SPRINGS RD UNIT 1172
LAS VEGAS, NV 89148

BANK COUNTRYWIDE F S B
1047 VIA DI OLIVIA ST
HENDERSON, NV 89011

BANK COUNTRYWIDE F S B
168 MACOBY RUN ST
LAS VEGAS, NV 89148

BANK COUNTRYWIDE F S B
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK COUNTRYWIDE F S B TRS
217 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BANK COUNTRYWIDE F S B TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK DEUTSCHE NATIONAL TR CO
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK DEUTSCHE NATIONAL TR CO
86 LAYING UP CT
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
1013 VIA SACRA ST
HENDERSON, NV 89011

BANK DEUTSCHE NATIONAL TR CO TRS
1070 VIA CAPASSI WAY
HENDERSON, NV 89011

BANK DEUTSCHE NATIONAL TR CO TRS
139 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
150 ALLEGHENY CENTER MALL # 24-050
PITTSBURGH, PA 15212

BANK DEUTSCHE NATIONAL TR CO TRS
1575 PALM BEACH LAKES
WEST PALM BEACH, FL 33401

BANK DEUTSCHE NATIONAL TR CO TRS
1610 E SAINT ANDREW PL
SANTA ANA, CA 92705

BANK DEUTSCHE NATIONAL TR CO TRS
1610 E SAINT ANDREW PL # B150
SANTA ANA, CA 92705

BANK DEUTSCHE NATIONAL TR CO TRS
162 SHORT RUFF WAY
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
168 SHORT RUFF WAY
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
169 RUSTY PLANK AVE
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
191 FLYING HILLS AVE
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
298 LADIES TEE CT
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
323 DOG LEG DR
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK DEUTSCHE NATIONAL TR CO TRS
41 VOLTAIRE AVE
HENDERSON, NV 89002

BANK DEUTSCHE NATIONAL TR CO TRS
421 HIDDEN HOLE DR
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
4708 MERCANTILE DR
FORT WORTH, TX 76137

BANK DEUTSCHE NATIONAL TR CO TRS
4780 FRANKFURT CT
LAS VEGAS, NV 89147

BANK DEUTSCHE NATIONAL TR CO TRS
4828 LOOP CENTRAL DR
HOUSTON, TX 77081

BANK DEUTSCHE NATIONAL TR CO TRS
4828 LOOP CENTRAL DR # 600
HOUSTON, TX 77081

BANK DEUTSCHE NATIONAL TR CO TRS
6639 BABYS TEAR PL
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
701 CORPORATE CENTER DR
RALEIGH, NC 27607

BANK DEUTSCHE NATIONAL TR CO TRS
7103 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

BANK DEUTSCHE NATIONAL TR CO TRS
7103 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

BANK DEUTSCHE NATIONAL TR CO TRS
7131 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

BANK DEUTSCHE NATIONAL TR CO TRS
7147 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

BANK DEUTSCHE NATIONAL TR CO TRS
7185 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

BANK DEUTSCHE NATIONAL TR CO TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK DEUTSCHE NATIONAL TR CO TRS
9050 W WARM SPRINGS RD UNIT 2087
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
9050 W WARM SPRINGS RD UNIT 2132
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
9669 MARCELLINE AVE
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
9693 MARCELLINE AVE
LAS VEGAS, NV 89148

BANK DEUTSCHE NATIONAL TR CO TRS
PO BOX 11000
SANTA ANA, CA 92711

BANK DEUTSCHE NATL TR CO TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK DEUTSCHE NATL TR CO TRS
6627 BABYS TEAR PL
LAS VEGAS, NV 89148

BANK FLAGSTAR F S B
5151 CORPORATE DR
TROY, MI 48098

BANK FLAGSTAR F S B
9050 W WARM SPRINGS RD UNIT 2121
LAS VEGAS, NV 89148

BANK H S B C USA N A TRS
2929 WALDEN AVE
DEPEW, NY 14043

BANK H S B C USA N A TRS
4828 LOOP CENTRAL DR
HOUSTON, TX 77081

BANK H S B C USA N A TRS
4828 LOOP CENTRAL DR # 600
HOUSTON, TX 77081

BANK H S B C USA N A TRS
7139 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

BANK H S B C USA N A TRS
7155 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

BANK H S B C USA N A TRS
7163 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

BANK H S B C USA N A TRS
7189 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

BANK H S B C USA N A TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK H S B C USA NATL ASSN TRS
1059 VIA SAINT LUCIA PL
HENDERSON, NV 89011

BANK H S B C USA NATL ASSN TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK H S B C USA NATL ASSN TRS
4606 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

BANK H S B C USA NATL ASSN TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK H S B C USA NATL ASSN TRS
8769 LAS OLIVAS AVE
LAS VEGAS, NV 89147

BANK H S B C USA NATL ASSN TRS
949 VIA STELLATO ST
HENDERSON, NV 89011

BANK H S B C USA TRS
340 FALCONS FIRE AVE
LAS VEGAS, NV 89148

BANK H S B C USA TRS
8100 NATIONS WAY
JACKSONVILLE, FL 32256

BANK INDYMAC F S B
229 VIA FRANCIOSA DR
HENDERSON, NV 89011

BANK INDYMAC F S B
6854 ROSE MALLOW ST
LAS VEGAS, NV 89148

BANK INDYMAC F S B
6900 BEATRICE DR
KALAMAZOO, MI 49009

BANK INDYMAC FEDERAL F S B
4552 CALIFA DR
LAS VEGAS, NV 89122

BANK INDYMAC FEDERAL F S B
6900 BEATRICE DR
KALAMAZOO, MI 49009

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

BANK J P MORGAN CHASE N A
534 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

BANK J P MORGAN CHASE N A
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

BANK J P MORGAN CHASE NATL ASSN
125 QUAIL VALLEY ST
LAS VEGAS, NV 89148

BANK J P MORGAN CHASE NATL ASSN
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

BANK LA SALLE N A TRS
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

BANK LA SALLE N A TRS
9050 W WARM SPRINGS RD UNIT 2131
LAS VEGAS, NV 89148

BANK LASALLE N A TRS
7173 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

BANK LASALLE N A TRS
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

BANK LASALLE NATIONAL ASSN TRS
150 ALLEGHENY CENTER MALL
PITTSBURGH, PA 15212

BANK LASALLE NATIONAL ASSN TRS
150 ALLEGHENY CTR IDC 24-050
PITTSBURGH, PA 15202

BANK LASALLE NATIONAL ASSN TRS
303 HARPERS FERRY AVE
LAS VEGAS, NV 89148

BANK LASALLE NATIONAL ASSN TRS
78 SUNSET BAY ST
LAS VEGAS, NV 89148

BANK LASALLE NATIONAL ASSN TRS
9050 W TROPICANA AVE UNIT 1130
LAS VEGAS, NV 89147

BANK MORGAN J P CHASE N A TRS
2780 LAKE VISTA DR
LEWISVILLE, TX 75067

BANK MORGAN J P CHASE N A TRS
6817 ROSE MALLOW ST
LAS VEGAS, NV 89148

BANK MORGAN J P CHASE NATL ASSN
7107 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

BANK MORGAN J P CHASE NATL ASSN
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

BANK MORGAN J P CHASE NATL ASSN
7540 CEDAR RAE AVE
LAS VEGAS, NV 89131

BANK MORGAN J P CHASE NATL ASSN
9050 W WARM SPRINGS RD UNIT 1088
LAS VEGAS, NV 89148

BANK MORGAN J P CHASE TRS
345 CART CROSSING WAY
LAS VEGAS, NV 89148

BANK MORGAN J P CHASE TRS
475 CROSSPOINT PKWY
GETZVILLE, NY 14068

BANK NEW YORK MELLON TRS
286 BROKEN PAR DR
LAS VEGAS, NV 89148

BANK NEW YORK MELLON TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK NEW YORK TRS
111 TALL RUFF DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
1128 VIA CANALE DR
HENDERSON, NV 89011

BANK NEW YORK TRS
115 RED TEE LN
LAS VEGAS, NV 89148

BANK NEW YORK TRS
156 MACOBY RUN ST
LAS VEGAS, NV 89148

BANK NEW YORK TRS
228 DOG LEG DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
355 DOG LEG DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
372 CART CROSSING WAY
LAS VEGAS, NV 89148

BANK NEW YORK TRS
375 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
376 BROKEN PAR DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
400 COUNRTYWIDE WY SV-35
SIMI VALLEY, CA 93065

**The Rhodes Companies, LLC - U.S. Mail**

BANK NEW YORK TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK NEW YORK TRS
411 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
412 FIRST ON DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
442 FIRST ON DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
4828 LOOP CENTRAL DR
HOUSTON, TX 77081

BANK NEW YORK TRS
49 LAYING UP CT
LAS VEGAS, NV 89148

BANK NEW YORK TRS
494 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
539 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

BANK NEW YORK TRS
543 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
548 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

BANK NEW YORK TRS
7123 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

BANK NEW YORK TRS
7147 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

BANK NEW YORK TRS
76 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

BANK NEW YORK TRS
7713 FALCONWING AVE
LAS VEGAS, NV 89131

BANK NEW YORK TRS
85 SULLY CREEK CT
LAS VEGAS, NV 89148

BANK NEW YORK TRS
9050 W WARM SPRINGS RD UNIT 1171
LAS VEGAS, NV 89148

BANK NEW YORK TRS
9685 WAUKEGAN AVE
LAS VEGAS, NV 89148

BANK NEW YORK TRUST CO N A TRS
1021 VIA GALLIA ST
HENDERSON, NV 89011

BANK NEW YORK TRUST CO N A TRS
3415 VISION DR
COLUMBUS, OH 43219

BANK OF OKLAHOMA
P.O. BOX 268800
OKLAHOMA CITY, OK 73126

BANK OF OKLAHOMA
PAYMENT PROCESSING CENTER
P.O. BOX 268800
OKLAHOMA CITY OK 73126

BANK OF OKLAHOMA
PAYMENT PROCESSING CENTER
PO BOX 248818
OKLAHOMA CITY, OK 73124

BANK U S N A TRS
1575 PALM BEACH LAKES
WEST PALM BEACH, FL 33401

BANK U S N A TRS
259 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
1417 N MAGNOLIA AVE
OCALA, FL 34475

BANK U S NATIONAL ASSN TRS
14523 SW MILLIKAN WAY STE 200
BEAVERTON, OR 97005

BANK U S NATIONAL ASSN TRS
147 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
153 TALL RUFF DR
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
1575 PALM BEACH LAKES
WEST PALM BEACH, FL 33401

BANK U S NATIONAL ASSN TRS
159 DOG LEG DR
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
233 VIA DI CITTA DR
HENDERSON, NV 89011

BANK U S NATIONAL ASSN TRS
286 VIA FRANCIOSA DR
HENDERSON, NV 89011

BANK U S NATIONAL ASSN TRS
292 VIA DI CITTA DR
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**                                                                              Served 12/4/2009

BANK U S NATIONAL ASSN TRS
3 ADA
IRVINE, CA 92618

BANK U S NATIONAL ASSN TRS
3415 VISION DR
COLUMBUS, OH 43219

BANK U S NATIONAL ASSN TRS
359 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
373 DOG LEG DR
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
376 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK U S NATIONAL ASSN TRS
400 COUTNRYWIDE WY SV-35
SIMI VALLEY, CA 93065

BANK U S NATIONAL ASSN TRS
465 CENTER GREEN DR
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
466 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
4828 LOOP CENTRAL DR
HOUSTON, TX 77081

BANK U S NATIONAL ASSN TRS
560 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
561 VIA DI PARIONE CT
HENDERSON, NV 89011

BANK U S NATIONAL ASSN TRS
701 CORPORATE CENTER DR
RALEIGH, NC 27607

BANK U S NATIONAL ASSN TRS
7135 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

BANK U S NATIONAL ASSN TRS
7189 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

BANK U S NATIONAL ASSN TRS
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK U S NATIONAL ASSN TRS
780 WIGAN PIER DR
HENDERSON, NV 89002

BANK U S NATIONAL ASSN TRS
781 WIGAN PIER DR
HENDERSON, NV 89002

BANK U S NATIONAL ASSN TRS
81 SUNSET BAY ST
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
8742 LUCENT BLVD STE 300
HIGHLANDS RANCH, CO 80129

BANK U S NATIONAL ASSN TRS
9665 KAMPSVILLE AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
9694 DIETERICH AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
9733 WAUKEGAN AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
9754 KAMPSVILLE AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
9772 WAUKEGAN AVE
LAS VEGAS, NV 89148

BANK U S NATIONAL ASSN TRS
999 NW GRAND BLVD STE 100
OKLAHOMA CITY, OK 73118

BANK U S NATIONAL ASSOCIATION TR
7103 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

BANK U S NATIONAL ASSOCIATION TR
7495 NEW HORIZON WAY
FREDERICK, MD 21703

BANK U S NATL ASSN TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK U S NATL ASSN TRS
536 VIA COLMO AVE
HENDERSON, NV 89011

BANK WACHOVIA N A
172 MACOBY RUN ST
LAS VEGAS, NV 89148

BANK WACHOVIA N A
701 CORPORATE CENTER DR
RALEIGH, NC 27607

BANK WELLS FARGO N A
3476 STATEVIEW BLVD
FORT MILL, SC 29715

**The Rhodes Companies, LLC - U.S. Mail**                                                          Served 12/4/2009

BANK WELLS FARGO N A
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK WELLS FARGO N A
476 FIRST ON DR
LAS VEGAS, NV 89148

BANK WELLS FARGO N A
9050 W TROPICANA AVE UNIT 1123
LAS VEGAS, NV 89147

BANK WELLS FARGO N A TRS
1100 VIRGINIA DR
FORT WASHINGTON, PA 19034

BANK WELLS FARGO N A TRS
160 FLYING HILLS AVE
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
1610 E SAINT ANDREW PL
SANTA ANA, CA 92705

BANK WELLS FARGO N A TRS
1610 E SAINT ANDREW PL # B150
SANTA ANA, CA 92705

BANK WELLS FARGO N A TRS
2300 BROOKSTONE CENTRE PKWY
COLUMBUS, GA 31904

BANK WELLS FARGO N A TRS
316 BROKEN PAR DR
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
3815 S WEST TEMPLE
SALT LAKE CITY, UT 84115

BANK WELLS FARGO N A TRS
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

BANK WELLS FARGO N A TRS
4868 CALIFA DR
LAS VEGAS, NV 89122

BANK WELLS FARGO N A TRS
67 LAYING UP CT
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
701 CORPORATE CENTER DR
RALEIGH, NC 27607

BANK WELLS FARGO N A TRS
7115 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

BANK WELLS FARGO N A TRS
775 TOSSA DE MAR AVE
HENDERSON, NV 89002

BANK WELLS FARGO N A TRS
9255 DAMES ROCKET PL
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
9654 DIETERICH AVE
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
9663 VALMEYER AVE
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
9708 KAMPSVILLE AVE
LAS VEGAS, NV 89148

BANK WELLS FARGO N A TRS
9781 MARCELLINE AVE
LAS VEGAS, NV 89148

BANK WELLS FARGO NATL ASSN TRS
2780 LAKE VISTA DR
LEWISVILLE, TX 75067

BANK WELLS FARGO NATL ASSN TRS
502 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

BANK WELLS FARGO NATL ASSN TRS
800 STATE HIGHWAY 121 BYP
LEWISVILLE, TX 75067

BANK WELLS FARGO NATL ASSN TRS
941 VIA STELLATO ST
HENDERSON, NV 89011

BANK WEST OF NEVADA
3500 WEST SAHARA
LAS VEGAS, NV 89102

BANNER OUTLET
6185 S. VALLEY VIEW, STE. B
LAS VEGAS NV 89118

BANUELOS;PEDRO
97 LUPIN CT.
LAS VEGAS, NV 89110

BAO DAO
1019 VIA LATINA ST
HENDERSON, NV 89011

BARAHONA;JOSE
4763 CASSNA AVE
LAS VEGAS, NV 89115

BARAJAS;JESUS
2052 BLEDSOE LANE
LAS VEGAS, NV 89156

BARBARA & MICHAEL VICTOR
340 CART CROSSING WAY
LAS VEGAS, NV 89148

BARBARA & MICHAEL VICTOR
506 21ST ST
HUNTINGTON BEACH, CA 92648

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

BARBARA ALLEN PHOTOGRAPHY
18 STARBROOK DRIVE
HENDERSON NV 89052

BARBARA BIRD
10500 SHORE FRONT PKWY APT 8H
ROCKAWAY PARK, NY 11694

BARBARA BIRD
9050 W WARM SPRINGS RD UNIT 1038
LAS VEGAS, NV 89148

BARBARA BLOYER
1905 STONEHAVEN CIR
LAS VEGAS, NV 89108

BARBARA BLOYER
9761 VALMEYER AVE
LAS VEGAS, NV 89148

BARBARA FUNTILA
161 WATER HAZARD LN
LAS VEGAS, NV 89148

BARBARA FUNTILA
4236 FROST WAY
MODESTO, CA 95356

BARBARA HARTMAN
2657 WINDMILL PKWY # 225
HENDERSON, NV 89074

BARBARA HARTMAN
752 WIGAN PIER DR
HENDERSON, NV 89002

BARBARA HERNBERG
266 CADDY BAG CT
LAS VEGAS, NV 89148

BARBARA KILBANE
507 POTTERS CT
HOLLAND, PA 18966

BARBARA KILBANE
9745 VALMEYER AVE
LAS VEGAS, NV 89148

BARBARA L. JORDAN
2875 MCVICAR AVE.
KINGMAN, AZ 86401

BARBARA LAKIN
2330 CRESTVIEW DR
LAGUNA BEACH, CA 92651

BARBARA LAURIENTI
8490 LAMBERT DR
LAS VEGAS, NV 89147

BARBARA MYLAR
186 SHORT RUFF WAY
LAS VEGAS, NV 89148

BARBARA O`CONNOR
7605 FALCONWING AVE
LAS VEGAS, NV 89131

BARBARA REYNOLDS
1760 PERUVIAN PL
LK HAVASU CITY, AZ 86406

BARBARA REYNOLDS
2721 JAMAICA BLVD S
LK HAVASU CTY, AZ 86406

BARBARA REYNOLDS
4684 STUTTGART ST
LAS VEGAS, NV 89147

BARBARA STOGNER
14 PORTOFINO CIR
REDWOOD CITY, CA 94065

BARBARA STOGNER
779 WIGAN PIER DR
HENDERSON, NV 89002

BARBEQUES GALORE
2580 S. DECATUR BLVD.
LAS VEGAS NV 89102

BARBEQUES GALORE
9815 S. EASTERN AVE
LAS VEGAS NV 89183

BARECAT EQUIPMENT, INC
P.O. BOX 2610
BUENA PARK, CA 90622

BARECAT EQUIPMENT, INC.
3672 PIRATE CIRCLE
HUNINGTON BEACH CA 92649

BARLER EQUIPMENT, INC.
P.O. BOX 6464
ORANGE, CA 92863

BARON PEST CONTROL
P.O. BOX 22229
BULLHEAD CITY AZ 86439

BARON PEST SOLUTIONS
P.O. BOX 22229
BULLHEAD CITY, AZ 86439

BARONE JAMES H III & JOY
3782  HEATHER AVE
KINGMAN, AZ 86401

BARRAGAN BLOCK
2272 PONDAROSA LN.
BULLHEAD CITY AZ 86442

BARRAGAN-AVARCA;FIDENCIO
4111 VENUS ST.
PAHRUMP, NV 89048

BARRALES;GAMALIEL
5310 LOWELL AVE
LAS VEGAS, NV 89110

BARRALES;JONATHAN
5320 LOWELL
LAS VEGAS, NV 89110

BARRALES-GARCIA;ERIK
1210 LOWELL
N LAS VEGAS, NV 89030

BARRERA FAMILY
11 HENNA
IRVINE, CA 92618

BARRERA FAMILY
11025 MOUNT ROYAL AVE
LAS VEGAS, NV 89144

BARRERA FAMILY
528 VIA CENAMI CT
HENDERSON, NV 89011

BARRERA FAMILY
60 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

BARRI LEVY
249 FALCONS FIRE AVE
LAS VEGAS, NV 89148

BARRI LEVY
341 TURTLE PEAK AVE
LAS VEGAS, NV 89148

BARRON & BARBARA RAMOS
32 SANDY BUNKER LN
LAS VEGAS, NV 89148

BARRY & GEORGINA GRIMES
201 VIA MEZZA LUNA CT
HENDERSON, NV 89011

BARRY DRUCKER
165 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BARRY GREEN
7103 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

BARRY GREEN
PO BOX 400312
LAS VEGAS, NV 89140

BARRY KAGASOFF
523 W. SIXTH ST. SUITE 828
LOS ANGELES CA 90014

BARRY MICHAELS
43 DIAMOND RUN ST
LAS VEGAS, NV 89148

BARRY OGAWA
28004A S WESTERN AVE # 209
SAN PEDRO, CA 90732

BARRY OGAWA
7139 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

BARRY POTOMSKI
9557 LOS COTOS CT
LAS VEGAS, NV 89147

BARSTOW SUPERIOR COURT
235 EAST MOUNTAIN VIEW
BARSTOW CA 92311

BART & COLLIN WEBSTER
445 S MILLHOLLOW RD
REXBURG, ID 83440

BART & COLLIN WEBSTER
9050 W WARM SPRINGS RD UNIT 2135
LAS VEGAS, NV 89148

BART DIRECTION ADVERTISING/BDA
850 BATTERY STREET
C/O BART PRICE
10001 PEACE WAY, #2339
LAS VEGAS NV 89147

BART DIRECTION ADVERTISING/BDA
C/O BART PRICE
850 BATTERY STREET
SAN FRANCISCO, CA 94111

BART K. LARSEN, ESQ.
6725 VIA AUSTI PARKWAY, STE. 200
LAS VEGAS, NV  89119

BART PRICE
10001 PEACE WAY
LAS VEGAS, NV 89147

BASILIO CASTRO-URIAS
1401 N. LAMB APT#229
LAS VEGAS, NV 89110

BASILIO MARTINEZ
2510 CRAWFORD ST. # B
N LAS VEGAS, NV 89030

BASKOW & ASSOCIATES, INC.
2948 E. RUSSELL ROAD
LAS VEGAS NV 89120

BASSETT FURNITURE DIRECT
7077 WEST SAHARA
LAS VEGAS NV 89117

BATCAVE, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

BATES INT'L MOTOR HOMES
3690 S. EASTERN AVE., SUITE 220
LAS VEGAS NV 89119

BAUDHUIN FAMILY
1616 ARDEN AVE
ROCKFORD, IL 61107

BAUDHUIN FAMILY
86 SULLY CREEK CT
LAS VEGAS, NV 89148

BAUDOIN FAMILY
9595 CASTILLANA CT
LAS VEGAS, NV 89147

BAUDVILLE
5380 52ND ST. S.E.
GRAND RAPIDS MI 49512

BAUGHMAN & TURNER, INC.
1210 HINSON STREET
LAS VEGAS NV 89102

BAWN
575 S. SALIMAN RD
CARSON CITY, NV 89701

BAWN
P. O. BOX 1947
575 SOUTH SALIMAN ROAD
CARSON CITY NV 89701

BAWNSIG
175 E. RENO, STE C9
LAS VEGAS, NV 89119

BAWNSIG
575 S. SALIMAN RD.
CARSON CITY, NV 89701

BAXTER FAMILY
10 INDIAN RUN WAY
LAS VEGAS, NV 89148

BC WIRE ROPE
2720 E. REGAL PARK DR.
ANAHEIM CA 92806

BCL CAPITAL
115 W. COLLEGE DRIVE
ATTN: LAW DEPARTMENT
MARSHALL MN 56258

BCL CAPITAL
5913 HIGHDALE CIRCLE
ALEXANDRIA, VA 22310
MARSHALL MN 56258

BE BUSINESS EXECUTIVE
1001 EAST SUNSET ROAD PO 96716
LAS VEGAS, NV 89193

BE BUSINESS EXECUTIVE
LIFESTYLE MAGAZINE
1001 EAST SUNSET ROAD PO 96716
LAS VEGAS NV 89193

BEARCOM
P.O.BOX 200600
DALLAS, TX 75320

BEARING BELT CHAIN
DIVISION OF PURVIS INDUSTRIES
PO BOX 540757
DALLAS, TX 75354

BEARING BELT CHAIN
PO BOX 14867
LAS VEGAS, NV 89114

BEARING BELT CHAIN CO
3525 ESSCO STREET
KINGMAN, AZ 86409

BEATE ARRINGTON
8745 DON HORTON AVE
LAS VEGAS, NV 89178

BEATRIZ CANI
7131 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

BEAZER HOMES
4670 S. FORT APACHE # 200
LAS VEGAS, NV 89147

BEAZER HOMES
9121 W. RUSSELL RD.
SUITE 200
LAS VEGAS NV 89148

BECHTEL PROFESSIONAL SER
WM H. BECHTEL
19744 BEACH BLVD. #316
HUNTINGTON BEACH CA 92648

BECKWITH PRINTING CORP
352 ANGELS TRACE CT
LAS VEGAS, NV 89148

BECKWITH PRINTING CORP
4580 W. HACIENDA
LAS VEGAS NV 89118

BECKY BARBER
2021 BALLARD DRIVE
LAS VEGAS, NV 89104

BECKY PINTAR, ESQ.
3993 HOWARD HUGHES PARKWAY, SUITE 530
LAS VEGAS, NV 89109

BECKY ULREY
CERTIFIED LEGAL VIDEOGRAPHY
3555 MERIDALE DRIVE, SUITE 2144
LAS VEGAS NV 89147

BEDOLLA C.;OMAR
4352 PENNWOOD # 1
LAS VEGAS, NV 89102

BEDROCK CONCRETE PUMPING
P.O BOX 750309
LAS VEGAS, NV 89136

BEE KING BEE REMOVAL
4421 SHOEN AVE.
LAS VEGAS NV 89110

BEE MASTER OF LAS VEGAS
PO BOX 620635
LAS VEGAS NV 89162

BEE REPORTING AGENCY, INC.
1486 KEW AVENUE
HEWLETT NY 11557

BEECHER CARLSON
19800 MACARTHUR BLVD.
SUITE 300
IRVINE, CA 92612

**The Rhodes Companies, LLC - U.S. Mail**

BEECHER CARLSON
2211 MICHELSON DR
STE 650
IRVINE, CA 92612

BEEPER CITY
3507 S. MARYLAND PARKWAY
LAS VEGAS NV 89109

BEEPER CITY
4800 ALPINE PLACE
LAS VEGAS NV 89107

BEESABATHUNI & UMA MURTHY
392 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

BEHAVIORAL HEALTHCARE OPTIONS
PO BOX 15645
LAS VEGAS NV 89114

BELINDA DAN
300 FALCONS FIRE AVE
LAS VEGAS, NV 89148

BELINDA WILLAIMS
1045 VIA CANALE DR
HENDERSON, NV 89011

BELINDA WILLAIMS
5254 VERONICA ST
LOS ANGELES, CA 90008

BELL TRANS
1900 INDUSTRIAL RD.
LAS VEGAS, NV  89102

BELL, BOYD & LLOYD
1615 L STREET N.W. STE 1200
WASHINGTON DC 20036

BELL, BOYD & LLOYD
70 WEST MADISON ST. - STE. 3300
CHICAGO, IL 60602

BELLA GRANDE ENTRANCES, LLC
3400 S PROCYON AVENUE SUITE 103C
LAS VEGAS NV 89102

BELLA GRANDE ENTRANCES, LLC
BRENT LARSEN
720 S. FOURTH STREET, STE 300
LAS VEGAS, NV 89101

BELLE MILLER
4138 VICKSBURG
NORTH HIGHLANDS CA 95660

BELLINI COMPANY
5550 A CAMERON ST.
LAS VEGAS NV 89118

BELLO-GARCIA; LEOBARDO
500 W. MILLER #50
N LAS VEGAS, NV 89030

BELTRAN;MANUEL R.
3535 MERCURY ST,  #E
N LAS VEGAS, NV 89030

BEN ALKALAY
4750 ASHINGTON ST
LAS VEGAS, NV 89147

BEN ALKALAY
8101 W FLAMINGO RD UNIT 2139
LAS VEGAS, NV 89147

BEN HUFFMAN
3632 HAMMOCK ST
LAS VEGAS, NV 89147

BEN NG
1707 15TH AVE
SAN FRANCISCO, CA 94122

BEN NG
39 SULLY CREEK CT
LAS VEGAS, NV 89148

BEN SCHNEIDER, ESQ.
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

BENANCIO DOMINGUEZ
2751 E. BONANZA RD
LAS VEGAS, NV 89101

BENCHMARK CONSULTING SERVICES
5443 S DURANGO DR
LAS VEGAS, NV 89113

BENDA FAMILY
2929 ASHBY AVE
LAS VEGAS, NV 89102

BENDA FAMILY
7103 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

BENGOECHEA FAMILY
1506 CLIFF BRANCH DR
HENDERSON, NV 89014

BENGOECHEA FAMILY
229 VIA DI CITTA DR
HENDERSON, NV 89011

BENGOECHEA FAMILY
534 VIA DEL CORALLO WAY
HENDERSON, NV 89011

BENICIO PANTOJA
78 W. TROPICANA
LAS VEGAS, NV 89103

BENISON CHARLEY
P.O. BOX 666
CROWNPOINT, NM 87313

BENITA FONTENETTE
1027 REGATTA PT
HERCULES, CA 94547

BENITA FONTENETTE
9050 W WARM SPRINGS RD UNIT 1140
LAS VEGAS, NV 89148

BENITA FONTENETTE
9050 W WARM SPRINGS RD UNIT 2032
LAS VEGAS, NV 89148

BENITO ANGELES
3612 TONOPAH AVENUE
NORTH LAS VEGAS, NV 89030

BENITO AVILA-PEREZ
605 N. 13TH ST. # D
LAS VEGAS, NV 89101

BENITO CANO MAQUEDA
7108 POWDERHORN CIRCLE
LAS VEGAS, NV 8928

BENITO COTA FLORES
1650 N. PECOS APT#1033
LAS VEGAS, NV 89115

BENITO PENA
4829 BALLANTINE DR.
LAS VEGAS, NV 89110

BENJAMIN & ELIZABETH RUSH
4778 CRAKOW CT
LAS VEGAS, NV 89147

BENJAMIN & MELISSA SCHMIDEL
13 CANDIDE ST
HENDERSON, NV 89002

BENJAMIN & VINEETA KOSHY
284 CROOKED TREE DR
LAS VEGAS, NV 89148

BENJAMIN & WAN LI
28110 HAYWARD DR
CASTAIC, CA 91384

BENJAMIN & WAN LI
82 TALL RUFF DR
LAS VEGAS, NV 89148

BENJAMIN AGANON
603 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

BENJAMIN ALBERTO MARTINEZ
1330 FRANK STREET
LAS VEGAS, NV 89104

BENJAMIN AVILA
5826 DODD ST
LAS VEGAS, NV 89122

BENJAMIN CHAN
6672 BRISTOW FALLS CT
LAS VEGAS, NV 89148

BENJAMIN CORDON
221 E. OGDEN AVE
LAS VEGAS, NV 89101

BENJAMIN OWYOUNG
2213 DELVIN WAY
SOUTH SAN FRANCISCO, CA 94080

BENJAMIN OWYOUNG
270 TAYMAN PARK AVE
LAS VEGAS, NV 89148

BENJAMIN WONG
1040 VIA CANALE DR
HENDERSON, NV 89011

BENJAMIN WONG
2 MILL RUN CT
MORRIS PLAINS, NJ 07950

BENJIE EBALO
176 MACOBY RUN ST
LAS VEGAS, NV 89148

BENNY TAN
191 RANCHO MARIA ST
LAS VEGAS, NV 89148

BENNY'S ROAD SERVICE
3251 N. YAVAPAI
KINGMAN , AZ  86401

BENTAR DEVELOPMENT
5900 EMERALD AVE #B
LAS VEGAS NV 89122

BENTAR DEVELOPMENT
DEAN Y. KAJIOKA
810 CASINO CENTER BLVD
LAS VEGAS, NV 89101

BERCO, INC.
1120 MONTROSE AVENUE
ST. LOUIS, MO 63104

BERDIEL OLGA M
3902  HEATHER AVE
KINGMAN, AZ 86401

BERGAMO
1200 ARROW HIGHWAY
LA VERNE CA 91750

BERGER & NORTON
A LAW CORPORATION
12121 WILSHIRE BLVD., SUITE 1300
LOS ANGELES CA 90025

BERNABE ALANIS-HUERTA
5383 CORRAL CT
LAS VEGAS, NV 89119

BERNABE CRUZ-ALTA
225 SPENCER ST
LAS VEGAS, NV 89101

BERNADETTE RIGO
197 HONORS COURSE DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

BERNAL;JULIO
3041 CARROLL ST.
N LAS VEGAS, NV 89030

BERNAL-BUGUENO;GABRIEL
2925 CARROLL ST.
N LAS VEGAS, NV 89030

BERNAL-CLAUDIO;SALVADOR
4805 APAWANA
LAS VEGAS, NV 89108

BERNARD BARROWCLOUGH
401 W FIFTH ST
ELECTRA, TX 76360

BERNARD GO
3424 WREN AVE
CONCORD, CA 94519

BERNARD GO
427 HIDDEN HOLE DR
LAS VEGAS, NV 89148

BERNARD MCCARRON
72 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

BERNARDO & JESLISA ANONUEVO
296 BRUSHY CREEK AVE
LAS VEGAS, NV 89148

BERNARDO & JESLISA ANONUEVO
66 BIG CREEK CT
LAS VEGAS, NV 89148

BERNARDO GALICIA
3565 E. COLTON
LAS VEGAS, NV 89115

BERNHARDT
1839 MORGANTON BLVD.
P.O. BOX 740
LENOIR NC 28645

BERNICE BORAK
1736 E CHARLESTON BLVD #285
LAS VEGAS NV  89104

BESSIE RAHMAN
4035 S INDIANA AVE
CHICAGO, IL 60653

BESSIE RAHMAN
7115 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

BEST AGENCY
5565 S. DECATUR BLVD
SUITE 106
LAS VEGAS NV 89118

BEST APPROACH
2627 W. BIRCHWOOD CIRCLE
SUITE 2
MESA, AZ  85202

BEST APPROACH PUBLICATIONS
2627 W BIRCHWOOD CIRCLE, STE 2
MESA, AZ  85202

BEST BLOCK TRUCKING, LLC
P.O. BOX 5795
YUMA, AZ 85366

BEST REFRIGERATION
3315 E. RUSSELL ROAD
SUITE A-4 #276
LAS VEGAS, NV  89120

BEST WATER TRUCK SERVICE
2420 MARCO STREET
LAS VEGAS NV 89115

BEST WATER TRUCK SERVICE
4512 ANDREWS SUITE J
N LAS VEGAS NV 89031

BEST WESTERN KINGS INN
2930 EAST ANDY DEVINE
KINGMAN AZ 86401

BEST WESTERN KING'S INN. CORP.
2930 E ANDY DEVINE
KINGMAN, AZ 86401

BETH & DEAN HOFF
9777 KAMPSVILLE AVE
LAS VEGAS, NV 89148

BETH & KENNETH LEE
585 OVER PAR CT
LAS VEGAS, NV 89148

BETH GIORDANO
8860 STAR CANYON WAY
LAS VEGAS NV 89123

BETH VAUGHAN-CARDAMONE
4689 LOMAS SANTA FE ST
LAS VEGAS, NV 89147

BETHANY & SCOTT RILEY
9691 WAUKEGAN AVE
LAS VEGAS, NV 89148

BETI IRANOSIAN
7155 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

BETI IRANOSIAN
8422 PETALUMA DR
SUN VALLEY, CA 91352

BETTER BUSINESS BUREAU
2301 PALOMINO LANE
LAS VEGAS NV 89107

BETTER BUSINESS BUREAU OF SO. NV.
6040 S JONES BLVD
LAS VEGAS, NV 89118

BETTER GLOBAL BUSINESS
COMMUNICATION
235 MAIN STREET SUITE 303
MADISON NJ 07940

**The Rhodes Companies, LLC - U.S. Mail**

BETTER HOMES & GARDENS
BILLING CENTER
1716 LOCUST STREET
DES MOINES IA 50309

BETTY EDWARDS
P.O. BOX 1001
TONALEA, AZ 86044

BETTY MAYNARD
7143 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

BETTY NAPIER
28106 BELLCREST ST
FARMINGTON HILLS, MI 48334

BETTY NAPIER
7143 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

BETTY TEALDO
454 FIRST ON DR
LAS VEGAS, NV 89148

BEVERLY BAKER
11388 ORAZIO DR
LAS VEGAS, NV 89138

BEVERLY BAKER
248 DOG LEG DR
LAS VEGAS, NV 89148

BEVERLY GLADE
6623 DAPPLE GRAY RD
LAS VEGAS, NV 89148

BEVERLY J. PAUL
2242 S. DRAGOON RD.
GOLDEN VALLEY, AZ 86413

BEVERLY MORRIS
6869 SCARLET FLAX ST
LAS VEGAS, NV 89148

BEVERLY MORRIS
PO BOX 1382
MARINA, CA 93933

BEVIEN FAMILY
292 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

BEYNON SPORTS SURFACES
16 ALT RD.
HUNT VALLEY MD 21030

BIBBY FINANCIAL SERVICES
(SOUTHWEST) INC.
P. O. BOX 840875
DALLAS, TX 75284

BIBBY FINANCIAL SERVICES
6585 S. ARVILLE ST.WAS
(SOUTHWEST) INC.
P. O. BOX 840875
DALLAS TX 75284

BIG O TIRES
1942 E. ANDY DEVINE AVE. RT. 66
KINGMAN AZ 86401

BIJAN & SCHOKOUGH JABER-ANSARI
222 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

BIJAN & SCHOKOUGH JABER-ANSARI
43 BACK SPIN CT
LAS VEGAS, NV 89148

BIJAN & SCHOKOUH JABER-ANSARI
43 BACK SPIN CT
LAS VEGAS, NV 89148

BIK LEONG
116 HONORS COURSE DR
LAS VEGAS, 89148

BIK LEONG
344 HARPERS FERRY AVE
LAS VEGAS, NV 89148

BIKE TRAIL
3759 N. RAINBOW BLVD.
LAS VEGAS NV 89108

BILL & EVA CHAN
288 PALM TRACE AVE
LAS VEGAS, NV 89148

BILL B KINSEY
GERNERAL DELIVERY
SILVER CITY, NM 88061

BILL DOTY
5891 ARANDAS COURT
LAS VEGAS NV 89103

BILL HEARD CHEVROLET
DEPT. 1265
PO BOX 2153
BIRMINGHAM AL 35287

BILL STICKEL TRUCKING
729 KENDALL LANE
BOULDER CITY NV 89005

BILL SUBIN
234 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

BILL SUBIN
31 SUNSHINE COAST LN
LAS VEGAS, NV 89148

BILL VALLEE
712 FORREST HAVEN WAY
HENDERSON NV 89015

BILLIE COLEMAN
7151 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

BILLY & ROSALIE GUZON
9253 ORCHID PANSY AVE
LAS VEGAS, NV 89148

BILLY & ROSALIE GUZON
94-534 HOKUALA ST
MILILANI, HI 96789

BILLY GARCIA AGUILAR
2321 DAISY HILL
LAS VEGAS, NV 89106

BILLY JOHNSON
350 RENTON AVE S
RENTON, WA 98057

BILLY JOHNSON
379 CART CROSSING WAY
LAS VEGAS, NV 89148

BIMBO BAKERIES USA
FILE 52176
LOS ANGELES, CA 90074

BING LEI
141 SANDY BUNKER LN
LAS VEGAS, NV 89148

BINGHAM FAMILY
9593 LOS COTOS CT
LAS VEGAS, NV 89147

BINH LY
8920 MINSK COURT
LAS VEGAS NV 89148

BIO TECH NUTRIENTS, LLC
ATTN: CHRISTY L BOWEN
818 W. BROOKS AVE
NORTH LAS VEGAS, NV 89030

BIRON STEVE C
3901 HEATHER AVE
KINGMAN, AZ 86401

BISHOP GORMAN HIGH SCHOOL
1801 S. MARYLAND PKWY.
LAS VEGAS NV 89104

BISHOP GORMAN HIGH SCHOOL
5959 S. HUALAPAI WAY
LAS VEGAS NV 89148

BJS GLASS AND MIRRORS COMPANY
69 EAST BASIC ROAD
HENDERSON NV 89015

BKM OFFICE ENVIRONMENTS
MISSY CROSS
2111 PORTOLA ROAD SUITE A
VENTURA CA 93003

BLACK & DECKER
P.O BOX 98692
CHICAGO, IL 60693

BLACK DEVELOPMENT LLC
3871 HEATHER AVE
KINGMAN, AZ 86401

BLACK JOSEPH & MARY CPWRS
3829 HEATHER AVE
KINGMAN, AZ 86401

BLACK MOUNTAIN AVIONICS
581 COLONIAL CUP ST.
HENDERSON NV 89015

BLADIMIRO MAGANA
1015 STONE RIVER DR
NO LAS VEGAS, NV 89030

BLAIR & KRISTEN TOMPKINS
151 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BLAIR CARL EUGENE
1655 E SIERRA VISTA AVE
KINGMAN, AZ 86409

BLAIRS CARPET VALLEY
ATTN: SHANELLE HENERSON
7465 WEST SUNSET ROAD
SUITE 1200
LAS VEGAS, NV 89113

BLAKE MCCLARY
1601 HAVASU CT
HENDERSON, NV 89014

BLANCA PLACZ
332 ANGELS TRACE CT
LAS VEGAS, NV 89148

BLANCA PLACZ
357 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

BLASTEX DRILLING & BLASTING
PO BOX 91390
HENDERSON NV 89009

BLEEKER BOXES
5400 E. EMPIRE
FLAGSTAFF , AZ 86004

BLONN FAMILY
133 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

BLONN FAMILY
4045 S BUFFALO DR # A101-154
LAS VEGAS, NV 89147

BLR
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

BLUE DIAMOND HEAVY HAUL
4815 ALTO AVE
LAS VEGAS, NV 89115

BLUE RIBBON STAIRS
4395 S. CAMERON ST., UNIT
LAS VEGAS , NV 89103

BLUE RIBBON STAIRS
5860 ALDER AVENUE
SUITE 500
SACRAMENTO CA 95828

BLUE STAR JETS LLC
1 DAG HAMMARSKJOLD PLZ FL 16
NEW YORK, NY 10017

BLUE STAR JETS LLC
805 THIRD AVENUE
16TH FLOOR
NEW YORK NY 10022

BLUELEAP CONSULTING, INC.
3765 PREAKNESS LANE
SUWANEE GA 30024

BLUEWATER FAMILY LP
4515 COPPER SAGE ST STE 100
LAS VEGAS, NV 89115

BLUEWATER FAMILY LP
6803 ROSE MALLOW ST
LAS VEGAS, NV 89148

B-LURE PAINTING, INC.
CLAUDIA
4175 W. TOMPKINS AVENUE
LAS VEGAS NV 89103

B-LURE PAINTING, INC.
PO BOX 96474
LAS VEGAS, NV 89193

BMT MICRO INC.
PO BOX 15016
WILMINGTON DE 28408

BNA
PO BOX 17009
BALTIMORE MD 21297

BOARD OF CONTINUING LEGAL
295 HALCOMB AVE #A
RENO NV 89502

BOARD OF CONTINUING LEGAL
457 COURT STREET
RENO, NV 89501

BOARD OF REGENTS
UNLV DIV. OF CONTINUING EDUCATION
P.O. BOX 45109
LAS VEGAS NV 89154

BOAT TRANSPORT, INC.
2300 E. LAKE MEAD DRIVE
HENDERSON NV 89105

BOAT TRANSPORT, INC.
6600 W. CHARLESTON BLVD STE 122
LAS VEGAS, NV 89146

BOATING MAGAZINE
MPS
P. O. BOX 1296
SAUSALITO CA 94966

BOATING WORLD
ATTN: MAIL PROCESSING DEPT
P. O. BOX 1296
SAUSALITO CA 94966

BOB BARKSDALE
2288 E. CAMINO RIO
TUCSON AZ 85718

BOB' BARRICADES
P.O. BOX 863611
ORLANDO, FL 32886

BOB FOX
31840 N. 45TH ST.
CAVE CREEK AZ 85331

BOB MORTON
PO BOX 4237
KINGMAN, AZ 86401

BOB WINOKUR
728 FIFE STREET
HENDERSON NV 89015

BOBBY & KIMBERLY WILLIAMSON
7500 APPLE SPRINGS AVE
LAS VEGAS NV 89131

BOBBY BINDERT
1077 VIA CANALE DR
HENDERSON, NV 89011

BOBBY KESSER
115 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BOBCAT OF LAS VEGAS
2900 NORTH LOSEE RD
LAS VEGAS, NV 89030

BOB'S BARRICADES
P.O. BOX 863611
ORLANDO , FL 32886

BOB'S BARRICADES, INC.
4630 SANTA FE DRIVE
KINGMAN, AZ 86401

BODY POSITIVE
1144 E MCDOWELL RD #200
PHOENIX, AZ 85006

BOEHAN HENG
9319 AVON PARK AVE
LAS VEGAS NV 89149

BOEP CHUON
717 LOMA AVE
LONG BEACH CA 90804

BOGDAN & EMANUELA LIMPEDE
1815 S WELCH CIR
LAKEWOOD, CO 80228

BOGDAN & EMANUELA LIMPEDE
7159 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

BOHANNAN HUSTON INC.
COURTYARD I
7500 JEFFERSON ST. NE
ALBUQUERQUE NM 87109

The Rhodes Companies, LLC - U.S. Mail                                                                 Served 12/4/2009

BOK & ONJUNG HWANG
245 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

BOLANOS;FILEMON
604 N. 12TH ST. # D
LAS VEGAS, NV 89101

BOLYVONG & OUNHCUAN TANOVAN
15795 SW BOBWHITE CIR
BEAVERTON, OR 97007

BOLYVONG & OUNHCUAN TANOVAN
9050 W WARM SPRINGS RD UNIT 2045
LAS VEGAS, NV 89148

BONANNI FAMILY
27 PANORAMA CREST AVE
LAS VEGAS, NV 89135

BONANNI FAMILY
7115 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

BONANZA BEVERAGE
6333 S. ENSWORTH ST.
LAS VEGAS, NV  89119

BONANZA BEVERAGE COMPANY
6333 S. ENSWORTH ST.
LAS VEGAS NV 89119

BONANZA BEVERAGE COMPANY
WHOLESALE BEVERAGE DEALERS
6333 SOUTH ENSWORTH STREET
LAS VEGAS, NV  89119 USA

BONI ENTERPRISES LP
4526 BARNES CT
LAS VEGAS, NV 89147

BONI ENTERPRISES LP
4535 W SAHARA AVE STE 200
LAS VEGAS, NV 89102

BONILLA;EVER J
1409 LABRADOR DR.
LAS VEGAS, NV 89142

BONNIE & RAMI AVISCHAI
8665 MARTINIQUE BAY LN
LAS VEGAS, NV 89147

BONNIE & RAMI AVISCHAI
9721 DIETERICH AVE
LAS VEGAS, NV 89148

BONNIE BLACK
5433 HWY 68
GOLDEN VALLEY, AZ 86413

BONNY YAU
524 QUAIL WALK WAY
RIO VISTA, CA 94571

BONNY YAU
5418 ONTARIO COMM
FREMONT CA 94555

BONNY YAU
62 SANDY BUNKER LN
LAS VEGAS, NV 89148

BOOMER PRODUCTIONS
1828 PLUM COURT
HENDERSON NV 89014

BORDER CONSTRUCTION
5580 S. ARVILLE
LAS VEGAS, NV 89118

BORDER CONSTRUCTION
P.O. BOX 5836
PHOENIX , AZ  85010

BORIS & YALINA ZHEBRAK
1012 VIALE PLACENZA PL
HENDERSON, NV 89011

BORIS & YALINA ZHEBRAK
5408 S HANNIBAL WAY
CENTENNIAL, CO 80015

BORIS ZAITSEV
7123 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

BORIZ &  YALINA ZHEBRAK
5408 S. HANNIBAL WAY
AURORA CO 80015

BORKA SAMARDZIJA
9050 W WARM SPRINGS RD UNIT 2072
LAS VEGAS, NV 89148

BOSE CORPORATION
THE MOUNTAIN-MS #236
FRAMINGHAM MA 01701

BOSS GLASS
5892 TARPON GLADE CT.
LAS VEGAS, NV  89113

BOULDER CITY MARINE
1013 NEVADA WAY
BOULDER CITY NV 89005

BOULEVARD PRINTING
6130 W. TROPICANA, STE 242
LAS VEGAS NV 89103

BOVADILLA-LOPEZ;IVAN
1039 PEARL
LAS VEGAS, NV 89104

BOX BROTHERS NEVADA
CORPORATE OFFICE
6384 W. SAHARA BLVD.
LAS VEGAS

BOYS&GIRLS CLUBS OF HENDERSON
ATTN: DANIELLE PEOT
401 DRAKE STREET
LAS VEGAS NV 89015

BOYZO GARCIA;ELEAZAR
11640 ROSSOVINO ST.
LAS VEGAS, NV 89123

BOYZO;HUMBERTO
10222 LAVENDER MIST CT
LAS VEGAS, NV 89123

BPXPRESS
4903 CENTRAL AVENUE
RICHMOND, CA 94804

BPXPRESS
5190 S VALLEY VIEW #108
LAS VEGAS NV 89119

BRAD & KAROLYN VOWLES
1016 VIA LATINA ST
HENDERSON, NV 89011

BRAD AND AMIE MODGLIN
C/O ERIC RANSAVAGE
7431 CEDAR RAE AVE.
LAS VEGAS, NV 89131

BRAD BOE
4321 W MASSINGALE RD
TUCSON, AZ 85741

BRAD HAMILTON
4020 DRISCOLL MTN
LAS VEGAS NV 89129

BRAD S. & GAYLE S. BLAKELEY
201 E. DESERT ROSE DRIVE
HENDERSON NV 89015

BRAD VOWELS
6428 WHEELHARROW PEAK DR
LAS VEGAS, NV  89108

BRAD VOWLES
1016 VIA LATINA STREET
HENDERSON, NV 89011

BRAD VOWLES
6428 WHEELHARROW PEAK DRIVE
LAS VEGAS NV 89108

BRADLEY & AMIE MODGLIN
7431 CEDAR RAE AVE
LAS VEGAS, NV 89131

BRADLEY & SUSAN DICKINSON
65 SUNSET BAY ST
LAS VEGAS, NV 89148

BRADLEY R DICKINSON
65 SUNSET BAY ST.
LAS VEGAS, NV 89148

BRADLEY SCHOUDEL
793 WATERCUT CT
HENDERSON, NV 89002

BRADLEY WINDOW CORP.
TIM BAUMAN
2250 E.TROPICANA SUITE #19-111
LAS VEGAS NV 89119

BRADSTONE
1013 E DELHI
N. LAS VEGAS, NV 89030

BRADSTONE
JANET
1013 E DELHI
N. LAS VEGAS NV 89030

BRADY INDUSTRIES, INC
4175 S. ARVILLE
LAS VEGAS NV 89103

BRADY INDUSTRIES, INC
7055 LINDELL ROAD
LAS VEGAS NV 89118

BRANDAN REILLY
9736 MARCELLINE AVE
LAS VEGAS, NV 89148

BRANDI KJOSE
9304 PERENNIAL AVE
LAS VEGAS, NV 89148

BRANDING INNOVATIONS, INC
7096 SPRING BEAUTY AVE.
LAS VEGAS NV 89131

BRANDON & MYLINE DAHLE
99 TALL RUFF DR
LAS VEGAS, NV 89148

BRANDON & TANA FLOWERS
1091 VIA SAINT LUCIA PL
HENDERSON, NV 89011

BRANDON & TANA FLOWERS
1100 3RD ST
SAN RAFAEL, CA 94901

BRANDON ASHBY
656 DEL PRADO DRIVE
BOULDER CITY , NV  89005

BRANDON BATES
PO BOX 182
MEXICAN SPRINGS, NM 87320

BRANDON BUTCHART
9304 PERENNIAL AVENUE
LAS VEGAS , NV  89139

BRANDON ELLSWORTH
2122 DAVIS AVE
KINGMAN, AZ 83401

BRANDON FAMILY
540 VIA COLMO AVE
HENDERSON, NV 89011

BRANDON FAMILY
631 N STEPHANIE ST # 587
HENDERSON, NV 89014

BRANDON FLOWERS
1018 VIA SACRA ST
HENDERSON, NV 89011

BRANDON ILIC
7107 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

BRANDON ILIC
PO BOX 2370
MCKINLEYVILLE, CA 95519

BRANDON IRON
3965 W. OQUENDO RD.
LAS VEGAS NV 89118

BRANDON KNOWLES
6868 SCARLET FLAX ST
LAS VEGAS, NV 89148

BRANDON L. BATES
P.O. BOX 182
MEXICAN SPRINGS, NM 87320

BRANDON M. GRAFF
5549 MERRIWEATHER
LAS VEGAS, NV 89113

BRANDON M. OLIVER
3150 SILVER SAGE DR
PAHRUMP, NV 89060

BRANDON M. OLIVER
7809 ROBINGLEN AVE
LAS VEGAS, NV 89131

BRANDON MALDONADO
246 VIA FRANCIOSA DR
HENDERSON, NV 89011

BRANDT WELDING & FABRICATION
2755 W. WILLOW BREEZE
CHINO VALLEY, AZ 86323

BRANT DAIL
309 TAYLOR ST.
KINGMAN, AZ 86401

BRAVO II PUBLISHER PRICING
21220 DEVONSHIRE #102
CHATSWORTH CA 91311

BRAVO MUNGUIA;MANUEL
105 PALISADE
LAS VEGAS, NV 89110

BRAVO UNDERGROUND, INC.
1183 CENTER POINT DR
HENDERSON , NV  89074

BRAVO, INC.
470 MIRROR CT., STE B-106
HENDERSON, NV 89015

BRAVO, INC.
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

BRAVO-MENDOZA;MIGUEL ANGEL
3815 N. NELLIS # 32
LAS VEGAS, NV 89115

BRAZEAU FAMILY
7167 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

BRENDA & MAXIMO DUMPIT
14 CHALON CIR
SALINAS, CA 93901

BRENDA & MAXIMO DUMPIT
205 SHORT RUFF WAY
LAS VEGAS, NV 89148

BRENDA & SHAWN BLOOMER
7541 ARBORCREST AVE
LAS VEGAS, NV 89131

BRENDA ALCON
1200 S TORREY PINES DR APT 10
LAS VEGAS, NV 89146

BRENDA ALCON
1200 S TORREY PINES DR APT 18
LAS VEGAS, NV 89146

BRENDA BLANFORD
34 COBBS CREEK WAY
LAS VEGAS NV 89148

BRENDA F. LUNA
934 S. MANZANITA DR.
WEST COVINA, CA 91791

BRENDA F. LUNA
AND LINDA EMPLEO LUNA
934 S. MANZANITA DR.
WEST COVINA CA 91791

BRENDA F. LUNA
AND MANUEL JUDE ALINSUG
934 S. MANZANITA DR.
WEST COVINA CA 91791

BRENDA GRAHAM
2525 NOSTRAND AVE APT 3L
BROOKLYN, NY 11210

BRENDA GRAHAM
7127 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

BRENDA THOMAS
7520 APPLE SPRINGS
LAS VEGAS NV 89131

BRENDA WARD
9465 W. POST RD  APT. #1065
LAS VEGAS, NV 89148

BRENDA WONG
269 TIE BREAKER CT
LAS VEGAS, NV 89148

BRENDAN & MARIA SHEEHAN
344 DOG LEG DR
LAS VEGAS, NV 89148

BRENDAN & MARIA SHEEHAN
7380 CELATA LN
SAN DIEGO, CA 92129

BRENMARC, INC.
10 RUE CEZANNE
COTO DE CAZA CA 92679

BRENT & BRANDY MCDONNELL
7480 EUROPA DR
SPARKS, NV 89436

BRENT & BRANDY MCDONNELL
9256 BLUE FLAX PL
LAS VEGAS, NV 89148

BRENT & JANEAN MOORE
764 WIGAN PIER DR
HENDERSON, NV 89002

BRENT BALL
1037 4TH ST APT G
SANTA MONICA, CA 90403

BRENT BALL
381 TAYMAN PARK AVE
LAS VEGAS, NV 89148

BRENT S JOHNSTON
7450 NORTHROP DR APT 421
RIVERSIDE, CA 92508

BRENT S. JOHNSON
7450 NORTHROP DR APT 421
RIVERSIDE, CA 92508

BRENT S. JOHNSON
8820 W. BELL ROAD APT#158
PEORIA, CO 85382

BRENT SIMPSON
7278 WESTPARK AVE
LAS VEGAS, NV 89147

BRENTANO FABRICS
101 HENRY ADAMS ST
#144
SAN FRANCISCO, CA 94103

BRENTANO INC
260 HOLBROOK DR
WHEELING, IL 60090

BRENTON HOLLAND
5835 W. PARADISE LANE
GLENDALE, AZ 85306

BRETT & BRIDGET MECHAM
681 VORTEX AVE
HENDERSON, NV 89002

BRETT & CHRISTINE DRAPER
168 CROOKED TREE DR
LAS VEGAS, NV 89148

BRETT A. AXELROD
GREENBERG TRAURIG, LLP
3773 HOWARD HUGHES PARKWAY
SUITE 400 NORTH
LAS VEGAS, NV 89169

BRETT CAMPBELL
3341 SALMON CR
LAS VEGAS, NV 89129

BRETT CAMPBELL
7501 THORNBUCK PL
LAS VEGAS, NV 89131

BRETT OKUN
9050 W WARM SPRINGS RD UNIT 2086
LAS VEGAS, NV 89148

BRETT TIGER
18375 S COTTONWOOD DRIVE
SOMERTON, AZ 85350

BRIAHNA DEFILIPPIS
9686 PHOENICIAN AVE
LAS VEGAS, NV 89147

BRIAN & AMY GREENHOUSE
9050 W WARM SPRINGS RD UNIT 2037
LAS VEGAS, NV 89148

BRIAN & AMY GREENHOUSE
PO BOX 2684
CENTENNIAL, CO 80161

BRIAN & CANDY GARRISON
159 CROOKED PUTTER DR
LAS VEGAS, NV 89148

BRIAN & HELEN REDSULL
773 WIGAN PIER DR
HENDERSON, NV 89002

BRIAN & JAMIE REYBURN
224 VIA MEZZA LUNA CT
HENDERSON, NV 89011

BRIAN & JOANN STEPHENS
3249 ROBINS CREEK PL
LAS VEGAS, NV 89135

BRIAN & JOANN STEPHENS
365 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

BRIAN & JODY HEIDORN
361 DOG LEG DR
LAS VEGAS, NV 89148

BRIAN & JOLI PAULING
52 TALL RUFF DR
LAS VEGAS, NV 89148

BRIAN & KARI HERMANSON
19051 FIELDSTONE CT
SALINAS, CA 93908

BRIAN & KARI HERMANSON
444 PUNTO VALLATA DR
HENDERSON, NV 89011

BRIAN & KIMBERLY MUELLER
3502 CEDAR HILL CT
MISSOURI CITY, TX 77459

BRIAN & KIMBERLY MUELLER
3811 PECAN CT
MANVEL, TX 77578

BRIAN & MELINDA SCHUMACHER
1035 VIA DI OLIVIA ST
HENDERSON, NV 89011

BRIAN & MELINDA SCHUMACHER
4 STARBROOK DR
HENDERSON, NV 89052

BRIAN & TORI ARBOREEN
7 PANGLOSS ST
HENDERSON, NV 89002

BRIAN & YVONNE REEVES
688 VORTEX AVE
HENDERSON, NV 89002

BRIAN BRABOY
9975 PEACE WAY UNIT 2037
LAS VEGAS, NV 89147

BRIAN COER
712 POINT BLUFF ST
HENDERSON, NV 89002

BRIAN CONCOBY
280 SPANISH DR
LAS VEGAS, NV 89110

BRIAN COTE
3166 E ELDORADO LN
LAS VEGAS, NV 89120

BRIAN COTE
712 POINT BLUFF ST
HENDERSON, NV 89002

BRIAN CUPERY
367 PALM TRACE AVE
LAS VEGAS, NV 89148

BRIAN DEFILIPPIS
9686 PHOENICIAN AVE
LAS VEAS, NV 89147

BRIAN EMERY
174 CASTLE COURSE AVE
LAS VEGAS, NV 89148

BRIAN FOYE
9397 OLYMPIA
LAS VEGAS NV 89149

BRIAN FUENTES
3112 LAVA AVE
LAS VEGAS, NV 89101

BRIAN K HARTER
3942 W. BURRO DR.
GOLDEN VALLEY, AZ 86413

BRIAN KENT LUNDBERG
6742 SHELTER LANE
LAS VEGAS, NV 89103

BRIAN KIM
1038 VIA SANGUINELLA ST
HENDERSON, NV 89011

BRIAN MCCLOY
6762 PRINCE DR
COLORADO SPGS, CO 80918

BRIAN MCCOY
3292 N. AZTEC
GOLDEN VALLEY, AZ 86413

BRIAN MCCOY, JR.
3292 AZTEC RD.
GOLDEN VALLEY, AZ 86413

BRIAN MEEK
4122 LONG COVE CIR
CORONA, CA 92883

BRIAN MEEK
95 SULLY CREEK CT
LAS VEGAS, NV 89148

BRIAN NG
1707 15TH AVE
SAN FRANCISCO, CA 94122

BRIAN NG
182 CASTLE COURSE AVE
LAS VEGAS, NV 89148

BRIAN P KOHLEY
1731 RIVER GARDENS
BULLHEAD CITY, AZ 86442

BRIAN ROBERTSON
452 VIA STRETTO AVE
HENDERSON, NV 89011

BRIAN ROBERTSON
8018 E SANTA ANA CANYON RD
ANAHEIM, CA 92808

BRIAN SCOTT DELANEY
4195 HWY 68 BOX 228, UNIT C
GOLDEN VALLEY, AZ 86413

BRIAN SINGLETON
683 VORTEX AVE
HENDERSON, NV 89002

BRIAN TRINIDAD
278 DOG LEG DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

BRIAN TRINIDAD
3736 ACKERMAN DR
LOS ANGELES, CA 90065

BRIAN WALSH
744 ASBURY PARK ST
HENDERSON, NV 89052

BRICKER CONSTRUCTION INC.
121 INDUSTRIAL PARK ROAD
SUITE 101
HENDERSON NV 89015

BRIDAL SPECTACULAR
2320 S. DUNEVILLE
LAS VEGAS, NV  89146

BRIDGE;CURTIS LEON
1664 LEATHER LEAF DR.
LAS VEGAS, NV 89123

BRIDGESTONE GOLF
PO BOX 2908
CAROL STREAM, IL  60132

BRIDGESTONE GOLF INC.
ATTN: DEBBIE GREEN
15320 INDUSTRIAL PARK BLVD
COVINGTON, GA 30014

BRIDGESTONE SPORTS
P.O. BOX 2908
CAROL STREAM, IL  60132

BRIDGIT ENDICOTT
108 WICKED WEDGE WAY
LAS VEGAS, NV 89148

BRIGHTON COLLECTIBLES INC.
DBA LEEGIN CREATIVE LEATHER PRODUCTS INC
ATTN: LINDA J. SIMPSON
14022 NELSON AVE
CITY OF INDUSTRY, CA 90746

BRIGNONE SCHRECK
100 CITY PHWY STE 1600
LAS VEGAS,NV 89106

BRIMAR
28250 BALLARD DR.
LAKE FOREST IL 60045

BRINKS INCORPORATED
FILE NO. 52005
LOS ANGELES, CA  90074

BRINKS INCORPORATED
PO BOX 651696
CHARLOTTE NC 28265

BRIONES;ALVARO
2905 LAS VEGAS BLVD # 40
N LAS VEGAS, NV 89030

BRITTANI HOWELL
2904 GNATCATCHER AVENUE
NORTH LAS VEGAS NV 89084

BRITTNEY BURNS
1014 WANNAMAKER WAY
HENDERSON, NV 89015

BRITTNEY MELNICK
7198 PINE BARRENS STREET
LAS VEGAS, NV 89148

BRITTON GROUP
ROI APPRAISALS
55 SOUTH GIBSON RD. SUITE 104
HENDERSON NV 89012

BROADBENT & ASSOC.
8 WEST PACIFIC AVE.
HENDERSON, NV  89015

BROADIE K D & CAROL A CPWRS
3166 MARSH CREEK
MC CAMMON, ID 83250

BROADIE K D & CAROL A CPWRS
4193 S ZIRCON RD
GOLDEN VALLEY, AZ 86413

BROCK LARSEN DESIGN
2318 COVE AVE.
LOS ANGELES CA 90039

BROOK FURNITURE RENTAL
4345 DEAN MARTIN DRIVE
LAS VEGAS, NV 89103

BROOK FURNITURE RENTAL
JOHN WILLIAMS
2199 NORSE DRIVE
PLEASANT HILL CA 94523

BROOKE A MILLER
1087 PARADISE COACH DR
HENDERSON, NV 89002

BROOKE BOHLKE
961 VIA STELLATO ST
HENDERSON, NV 89011

BROOKE SIMMONS
6255 W. ARBY AVENUE #197
LAS VEGAS, NV 89118

BROOKLYN & ASSOCIATES
MARK BROOKLYN
257 AVENDIA GRANADA APT 4
SAN CLEMENTE, CA 92672

BROOKLYN & ASSOCIATES
MARK BROOKLYN
4611 TELLER AVENUE
NEWPORT BEACH CA 92660

BROOKS & LEIGH BOWMAN
931 VIA CANALE DR
HENDERSON, NV 89011

BROOKS ENTERPRISES LLC
206 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

BROOKS ENTERPRISES LLC
9101 W SAHARA AVE # 105-B34
LAS VEGAS, NV 89117

**The Rhodes Companies, LLC - U.S. Mail**

BROTHER INTERNATIONAL CORP.
EMA DEPARTMENT
PO BOX 6911
BRIDGEWATER NJ 08807

BROWN & PARTNERS INC.
3275 SOUTH JONES, STE 101
LAS VEGAS NV 89146

BROWN DRILLING INC
3595 E. GORDON DR.
KINGMAN, AZ 86409

BROWN FAMILY
337 VELINO AVE
LAS VEGAS, NV 89123

BROWN FAMILY
3901 VIA OROR AVE STE 100
LONG BEACH, CA 90810

BROWN FAMILY
7155 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

BROWN FAMILY
9305 PERENNIAL AVE
LAS VEGAS, NV 89148

BROWN JORDAN CO.
9860 GIDLEY STREET
EL MONTE CA 91731

BROWN TANK & STEEL
RANDY & ROBERT BROWN
4300 S. 15 AVE.
PO BOX 20781
PHOENIX AZ 85036

BROWNSTEIN HYATT FARBER
SCHREK LLP
100 CITY PARKWAY #1600
LAS VEGAS NV 89106

BROWNSTEIN HYATT FARBER SCH
100 CITY PKWY STE 1600
LAS VEGAS, NV 89106

BRUCE & ARLENE BELMAN
314 LONGVIEW PARK PL
LOUISVILLE, KY 40245

BRUCE & ARLENE BELMAN
933 VIA DOCCIA CT
HENDERSON, NV 89011

BRUCE & LORA LESTER
7200 COTTONSPARROW ST
LAS VEGAS, NV 89131

BRUCE & RENE MCNEILL
15001 SPILLMAN RANCH LOOP
AUSTIN, TX 78738

BRUCE & RENE MCNEILL
7139 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

BRUCE A. THOMAS
PO BOX 4818
HUALAPAI, AZ 86412

BRUCE BARRETT
330 BLUE HERON LN
MISSOULA, MT 59804

BRUCE BARRETT
9713 VALMEYER AVE
LAS VEGAS, NV 89148

BRUCE FROST
9050 W WARM SPRINGS RD UNIT 1033
LAS VEGAS, NV 89148

BRUCE FROST
9050 W WARM SPRINGS RD UNIT 1034
LAS VEGAS, NV 89148

BRUCE FROST
9050 W WARM SPRINGS RD UNIT 1036
LAS VEGAS, NV 89148

BRUCE FROST
9050 W WARM SPRINGS RD UNIT 2033
LAS VEGAS, NV 89148

BRUCE I SHAPIRO,LTD.
2625 WIGWAM PARKWAY, SUITE 102
HENDERSON NV 89074

BRUCE JORGENSON
268 SOGGY RUFF WAY
LAS VEGAS, NV 89148

BRUCE JORGENSON
923 S 80TH ST
MESA, AZ 85208

BRUCE ONAK
9050 W TROPICANA AVE UNIT 1119
LAS VEGAS, NV 89147

BRUCE SMITH
1598 FALLING LEAF LANE
LAS VEGAS, NV 89142

BRUCE THOMAS
P.O. BOX 4818
HUALAPAI, AZ 86412

BRUCE W. MARTEN
3705 RICK STRATTON DRIVE
LAS VEGAS NV 89120

BRUCE WALLACE
7163 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

BRUNO LEE TRUSTEE 50
3931  HEATHER AVE
KINGMAN, AZ 86401

BRUNSCHWIG & FILS
75 VIRGINIA RD
NORTH WHITE PLAINS, NY 10603

**The Rhodes Companies, LLC - U.S. Mail**

BRYAN & CARLA BERTGES
7420 HORNBLOWER AVE
LAS VEGAS, NV 89131

BRYAN & SONG NGO
103 CASCADE LAKE ST
LAS VEGAS, NV 89148

BRYAN & SONG NGO
179 FLYING HILLS AVE
LAS VEGAS, NV 89148

BRYAN AND CARLA BERTGES
C/O ERIC RANSAVAGE
7420 HORNBLOWER AVE.
LAS VEGAS, NV 89131

BRYAN BARANCIK
62 PHILLIPS ST APT 3
BOSTON, MA  02114

BRYAN BARANCIK
7163 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

BRYAN CLAY
723 BRINKBY AVE APT 1307
RENO, NV 89509

BRYAN COOPER
3830 E. LUM AVE.
KINGMAN, AZ 86409

BRYAN L. HERMANSON
CALIFORNIA MORTGAGE & REALTY
201-C CALLE DEL OAKS
DEL RAY OAKS CA 93940

BRYAN LEE WILLIAMS
5055 DUNEVILLE BLVD APT 147 BLDG 26
LAS VEGAS, NV 89118

BRYAN LOWE
281 ANGELS TRACE CT
LAS VEGAS, NV 89148

BRYAN MAMON
6120 W. TROPICANA
LAS VEGAS, NV 89103

BRYAN N. SANCHEZ
2664 SPRUCE CREEK DR
LAS VEGAS, NV 89135

BRYNN BUTZMAN
193 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

BRYON P. HIME
P.O. BOX 2008
NIPOMO, CA 93444

BRYON P. HIME
PO BOX 141
KINGMAN, AZ 86402

BUBONOCICH FAMILY
94 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

BUD & JENNIFER BUEHLER
7641 ROLLING VIEW DR UNIT 201
LAS VEGAS, NV 89149

BUD & JENNIFER BUEHLER
9050 W WARM SPRINGS RD UNIT 2015
LAS VEGAS, NV 89148

BUDGET BLINDS
8610 S EASTERN
LAS VEGAS NV 89123

BUDGET BLINDS
9178 SHORT HORSE CT
LAS VEGAS NV 89147

BUDZINSKI FAMILY
769 WIGAN PIER DR
HENDERSON, NV 89002

BUENAVENTURA FAMILY
415 HIDDEN HOLE DR
LAS VEGAS, NV 89148

BUENAVENTURA FAMILY
4262 GALLAGHER RD
RIO OSO, CA 95674

BUENO;BLADIMIR
2609 E. MESQUITE
LAS VEGAS, NV 89101

BUENO-GOMEZ;JOSE I
2609 E. MESQUITE # A
LAS VEGAS, NV 89101

BUENROSTRO;JAIME
6402 ELDORADO PINES AVE
LAS VEGAS, NV 89139

BUENSOLITO BONACUA
226 BOBOLINK WAY
HERCULES, CA 94547

BUENSOLITO BONACUA
6877 ROSE MALLOW ST
LAS VEGAS, NV 89148

BUENTIEMPO;CHRISTPOHER J.
5820 MEADOWS DALE DR.
N LAS VEGAS, NV 89031

BUHR TREVOR L & KATHY L
3962  HEATHER AVE
KINGMAN, AZ 86401

BUI HOA
7217 BUGLEHORN ST
LAS VEGAS, NV 89131

BUILDER
P.O.BOX 420370
PALM COAST FL 32142

BUILDER
PO BOX 3530
NORTHBROOK IL 60065

BUILDER 1440
DAN BROOKS
PO BOX 8500-54957
PHILADELPHIA PA 19178

BUILDER 1440
P.O. BOX
8500-54957
PHILADELPHIA , PA  19178

BUILDER MT
200 UNION BLVD
STE 500
LAKEWOOD , CO  80228

BUILDERS ASSOCIATION OF WESTERN NEVADA,
SELF INSURED GROUP
C/O RICHARD S. STAUB, ESQ.
P.O. BOX 392
1049 S. CARSON ST.
CARSON CITY, NV 89702

BUILDERS INFORMATION GROUP
111 WEST WASHINGTON ST., STE. 450
CHICAGO, IL 60602

BUILDERS INFORMATION GROUP
28 N CLARK ST
STE 450
CHICAGO, IL 60602

BUILDERS INFORMATION GROUP
29 N CLARK ST STE 450
CHICAGO, IL 60602

BUILDERS INSURANCE COMPANY
1210 SO VALLEY VIEW BLVD STE114
LAS VEGAS NV 89102

BUILDERS RISK PLAN
P.O.BOX 931795
ATLANTA GA 31193

BUILDING PRODUCTS & SERVICES
NORMAN BOWMAN
4111 GREENBRIAR, SUITE E
STAFFORD TX 77477

BULBMAN
4230 CAMERON STREET
LAS VEGAS, NV  89103

BULL CONCRETE CORP
6045 HAUCK STREET
LAS VEGAS, NV 89118

BULLHEAD CITY BEE
1905 LAKESIDE DR.
BULLHEAD CITY, AZ 86442

BULLIVANT, HOUSER & BAILEY, PC
C/O RICHARD DREITZER, ESQ.
3883 HOWARD HUGHES PARKWAY #550
LAS VEGAS, NV 89169

BULLIVAT HOUSER BAILEY PC
RE:INTEGRITY MASONRY INC.
C/O RICHARD DREITZER
3883 HOWARD HUGES PARKWAY, SUITE 550
LAS VEGAS, NV 89169

BULL'S-EYE BILLIARD
7520 WEST WASHINGTON ST.
LAS VEGAS NV 89125

BULLY PUMPING
6045 HAUCK ST
LAS VEGAS, NV 89118

BUNCHHOEUN & MONIROTH LONG
286 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

BUNCHHOEUN & MONIROTH LONG
5591 PANAMA DR
BUENA PARK, CA 90620

BUREAU OF LAND MANAGEMENT
4701 N. TORRY PINES DRIVE
LAS VEGAS, NV 89130

BUREAU OF LAND MANAGEMENT
4785 VEGAS DRIVE
LAS VEGAS NV 89108

BUREAU OF NATIONAL AFFAIRS
P.O. BOX 64543
BALTIMORE MD 21264

BURLAKOFF GEORGE H
3848  HEATHER AVE
KINGMAN, AZ 86401

BURNEY'S COMMERCIAL
4480 ALDEBARAN AVE.
LAS VEGAS, NV  89103

BURNHAM PAINTING & DRYWALL
668 MIDDLEGATE ROAD
HENDERSON NV 89011

BURR, PILGER & MAYER LLP
KARL KNOCK
100 PRINGLE AVE.
STE. 340
WALNUT CREEK CA 94596

BURTON & WILMA BASS
2406 HARDIN RIDGE DR
HENDERSON, NV 89052

BURTON & WILMA BASS
280 SCRAMBLE DR
LAS VEGAS, NV 89148

BUSINESS & LEGAL REPORTS
141 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

BUSINESS 21 PUBLISHING
453A BALTIMORE PIKE
SPRINGFIELD PA 19064

BUSINESS BANK OF NEVADA
PO BOX 82503
LAS VEGAS NV 89180

BUSINESS OBJECTS AMERICAS
3030 ORCHARD PARKWAY
SAN JOSE CA 95134

**The Rhodes Companies, LLC - U.S. Mail**                                                                                          Served 12/4/2009

BUSINESS WEEK
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

BUSSEY REAL ESTATE HOLDINGS LLC
11329 VIA SPIGA DR
LAS VEGAS, NV 89138

BUSSEY REAL ESTATE HOLDINGS LLC
131 COREY CREEK CT
LAS VEGAS, NV 89148

BUTTER PLUMBING
7310 SMOKE RANCH SUITE D
LAS VEGAS NV 89128

BYL COLLECTION SERVICES
3305 SPRING MOUNTAIN ROAD STE 46
LAS VEGAS, NV 89102

BYL COLLECTION SERVICES
PO BOX 98607
LAS VEGAS, NV 89193

BYRON IRBY
465 PUNTO VALLATA DR
HENDERSON, NV 89011

BYRON MILLS
7411 ARBORCREST AVE
LAS VEGAS, NV 89131

BYRON RAMIREZ
4054 VICENTA CT
LAS VEGAS, NV 89115

BYU CAREER PLACEMENT SERVICES
2410 WSC
PROVO UT 846020

C & H CONCRETE
5620 STEPHANIE ST
LAS VEGAS NV 89122

C & J HOLDINGS
4730 S FORT APACHE #300
LAS VEGAS, NV  89147

C & J HOLDINGS, INC.
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

C & N PERFORMANCE
323 SUNPAC CT
HENDERSON, NV 89011

C 5 COATINGS, LLC
4894 LONE MOUNTAIN DRIVE #124
LAS VEGAS, NV 89130

C B S
52 SOUTH HOPE RD.
SUITE 3
GOLDEN VALLEY AZ 86413

C C G HOLDINGS LLC
6440 SKY POINTE DR # 140-268
LAS VEGAS, NV 89131

C C G HOLDINGS LLC
7521 CEDAR RAE AVE
LAS VEGAS, NV 89131

C CONSTRUCTION
POLARIS OFFICE
DBA SELECT BUILD
4339 CORPORATE CENTER DR, STE 108
NORTH LAS VEGAS NV 89030

C SHERMAN & CONNIE PRICE
762 TOSSA DE MAR AVE
HENDERSON, NV 89002

C SINCLAIR & MARTHA COTTINGHAM
87 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

C WIESER
4600 E.SUNSET ROAD, SUITE 316
HENDERSON NV 89014

C. C. WATER RECLAMATION DIST.
PO BOX 98526
LAS VEGAS NV 8913

C. J. WELCH NORTH, INC.
ARMAND WILLIAMSON
101 HENRY ADAMS STREET #230
SAN FRANCISCO CA 94103

C.T. SEWELL ELEMENTARY SCHOOL
C/O CARRIE A. LARSON
700 EAST LAKE MEAD PARKWAY
HENDERSON NV 89015

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798

CABINET WEST
150 CASSIA WAY #100
HENDERSON NV 89014

CABINET WEST DISTRIBUTOR'S INC.
150 CASSIA WAY # 100
HENDERSON , NV  89014

CABINETEC, INC.
ATTN: SHERI FOREMAN
2711 EAST CRAIG RD. #A
NORTH LAS VEGAS, NV 89030

CABINETEC. INC
ATTN: SHERI FOREMAN
2711 EAST CRAIG RD, #A
N LAS VEGAS, NV 89030

CABINETS, CLOSETS & GOOD
JONATHAN PRUNEDA
5081 S. ARVILLE
LAS VEGAS NV 89118

CABLEVISION OF ARIZONA
P.O. BOX 1604
ST. JOSEPH 64502

CABRERA LEZAMA;JAVIER
5061 CAMBRIDGE
LAS VEGAS, NV 89109

CADDO INVESTMENTS, INC.
P. O. BOX 570217
LAS VEGAS NV 89157

CADILLAC OF LAS VEGAS NV W
5185 W. SAHARA BLVD.
LAS VEGAS NV 89146

CAE & BRAD SWANGER
213 VIA MEZZA LUNA CT
HENDERSON, NV 89011

CALAVAN'S POOL & SPA SERVICE
5841 E. CHARLESTON BLVD SUITE 104
LAS VEGAS NV 89142

CALDERON ROSAS;LEONARDO
3825 N. NELLIS BLVD # 100
LAS VEGAS, NV 89115

CALEB & KATHY LETOURNEAU
9050 W WARM SPRINGS RD UNIT 1159
LAS VEGAS, NV 89148

CALEB D VALLEZ
PO BOX 424
HAGERMAN, ID 83332

CALIENTE VENTURES LLC
109 SHORT RUFF WAY
LAS VEGAS, NV 89148

CALIENTE VENTURES LLC
1394 OLSO LN
SAN JOSE, CA 95118

CALI-FAME
20934 SOUTH SANTA FE AVE.
CARSON , CA  90810

CALIFORNIA BAR JOURNAL
180 HOWARD ST.
SAN FRANCISCO CA 94105

CALIFORNIA D.M.V
P.O. BOX 942894
SACREMENTO CA 94294

CALIFORNIA FRANCHISE TAX BOARD
P. O BOX 942857
SACRAMENTO CA 94257

CALIFORNIA NEVADA LINKS, INC
3091 AMARILLO ST.
SIMI VALLEY, CA  93063

CALIFORNIA STATE DISBURSEMENT
#0310010521-01/53312-ROBERT HURNS
PO BOX 989067
WEST SACRAMENTO, CA 95798

CALIFORNIA STATE DISBURSEMENT
CASE#0730603864452 - ROBERT HURNS
PO BOX 989067
WEST SACRAMENTO, CA 95798

CALIFORNIA-NEVADA LI
3091 AMARILLO ST.
SIMS VALLEY, CA  93063

CALIXTO FLORES
3879 KING PALM AVENUE
LAS VEGAS, NV 89115

CALLAWAY
PO BOX 9002
CARLSBAD, CA  92018

CALLAWAY GOLF
P.O. BOX 9002
CARLSBAD , CA  92018

CALLVILLE BAY RESORT
HCR-30 BOX 100
LAS VEGAS, NV 89124

CAL-VADA CONCRETE, LLC
656 EASTGATE ROAD, SUTE A
HENDERSON NV 89015

CALVIN CHAN
101 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CALVIN H KOONCE
3313 CALUMET AVE
KINGMAN, AZ 86401

CALVIN HARVEY KOONCE
3313 CALUMET AVE
KINGMAN, AZ 86401

CALVIN HARVEY KOONCE
4815 CHINO
GOLDEN VALLEY, AZ 86413

CALVIN LEE
192 FORTRESS COURSE CT
LAS VEGAS, NV 89148

CAMANAG FAMILY
3605 MAGNOLIA AVE
LONG BEACH, CA 90806

CAMANAG FAMILY
418 FIRST ON DR
LAS VEGAS, NV 89148

CAMARENA;OMERO
2100 CADILLAC LN
LAS VEGAS, NV 89106

CAMERON & EVELYN KEENE
4619 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

CAMERON CALDWELL
155 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

CAMERON J CLARK
1901 JONES ST
LAS VEGAS, NV 89108

CAMERON LAWTON
6300 WEST TROPICANA #101
LAS VEGAS, NV 89103

CAMERON M STONE
2177 RATHKE DR
BULLHEAD CITY, AZ 86442

CAMERON PROPERTIES LLC
3 PEREIRA DR
3 PEREIRA DR DEVONSHIRE, FL 00000
BERMUDA

CAMERON PROPERTIES LLC
3 PEREIRA DR
DEVONSHIRE, FL
BERMUDA

CAMERON PROPERTIES LLC
601 OVER PAR CT
LAS VEGAS, NV 89148

CAMERON T. ANICETE
9295 CROSSCOURT WAY
ELK GROVE CA 95624

CAMILLE CASTRONUOVO
276 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

CAMINO CONSTRUCTORS, LLC
5404 TROPICAL TOUCAN
LAS VEGAS NV 89130

CAMPBELL CONCRETE INC.
DEAN / RUBEN
5201 S. POLARIS
LAS VEGAS NV 89118

CANAC KITCHENS
4580 WEST TECO AVENUE
LAS VEGAS, NV 89118

CANCINO;ANDRES
1604 PUTNAM #A
N LAS VEGAS, NV 89030

CANCINO;RAMIRO
1608 PUTNAM # A
N LAS VEGAS, NV 89030

CANCINO-ESCALANTE;MIGUEL
1608 PUTNAM #A
N LAS VEGAS, NV 89030

CANDACE HAMRICK
1037 VIA CANALE DR
HENDERSON, NV 89011

CANDACE HAMRICK
513 ALEXANDER AVE
LAS VEGAS, NV 89106

CANDACE HOUSE
3395 S JONES BLVD # 415
LAS VEGAS, NV 89146

CANDACE HOUSE
9730 DIETERICH AVE
LAS VEGAS, NV 89148

CANDANCE HAMRICK
1037 VIA CANALE
HENDERSON NV 89011

CANDELARIO CERRITENO
2182 N. PECOS RD # 101
LAS VEGAS, NV 89115

CANDIDO SANTIAGO GARCIA
409 CRESTLINE DR
LAS VEGAS, NV 89107

CANDLELIGHTERS FOR CHILDHOOD
3201 SOUTH MARYLAND PKWY
CANCER OF SOUTHERN NEVADA
601 SOUTH RANCHO, SUITE B11
LAS VEGAS NV 89109

CANDLELIGHTERS FOR CHILDHOOD
CANCER OF SOUTHERN NEVADA
3201 SOUTH MARYLAND PKWY STE 600
LAS VEGAS, NV 89109

CANDY GOODMAN
4718 ASHINGTON ST
LAS VEGAS, NV 89147

CANE & WEINER
1941 BISHOP LANE
LOUISVILLE KY 40218

CANEPA RIEDY & RUBINO
851 S. RAMPART BLVD.
SUITE 160
LAS VEGAS NV 89145

CANLAS FAMILY
730 TOSSA DE MAR AVE
HENDERSON, NV 89002

CANTERA DOORS L.V., INC.
6380 S. VALLEY VIEW BLVD.
SUITE 300
LAS VEGAS NV 89118

CANYON CREATIVE & DESIGN, INC.
4375 S. POLARIS AVENUE, SUITE 4
LAS VEGAS NV 89103

CANYON SPRINGS HIGH SCHOOL
BASEBALL
350 EAST ALEXANDER ROAD
N.LAS VEGAS NV 89030

CANYON SPRINGS POOLS
3395 S. JONES BLVD.
SUITE 126
LAS VEGAS NV 89146

CANYON STATE ENTERPRISES, LLC
4030 STOCKTON HILL RD.  #15
KINGMAN AZ 86409

CANYON TIRE SALES, INC.
1240 MAGNOLIA AVENUE
CORONA CA 98279

CANYON TRAILS FAMILY PRACTICE
P.O. BOX 379001
LAS VEGAS NV 89137

CAO FAMILY
3626 PLACE DE LOUIS
SAN JOSE, CA 95148

CAO FAMILY
9746 KAMPSVILLE AVE
LAS VEGAS, NV 89148

CAO FAMILY
9747 WAUKEGAN AVE
LAS VEGAS, NV 89148

CAPITAL CABINET CORP.
3645 LOSSEE ROAD
NORTH LAS VEGAS NV 89030

CAPITAL VALLEY CONSULTIN
7313 LA MONA CT
LAS VEGAS NV 89128

CAPITOL CORPORATE SERVICES
P. O. BOX 1831
AUSTIN TX 78767

CAPITOL NORTH AMERICAN
1780 S. MOJAVE RD
LAS VEGAS, NV 89104

CAPRIOTTIS SANDWICH SHOP
4825 SOUTH FORT APACHE
LAS VEGAS NV 89147

CAPT TUBS REPAIR SERVICE
2481 DAYTONA AVENUE
LAKE HAVASU CITY, AZ 86403

CAPT TUBS REPAIR SERVICE
RONALD D. ROBERTS
2481 DAYTONA AVENUE
LAKE HAVASU CITY AZ 86403

CARDENAS GALLARDO;MIGUEL
5050 TAMARUS
LAS VEGAS, NV 89119

CARDENAS;JESUS
3212 MARRY DEE
N LAS VEGAS, NV 89030

CARDENAS-DURAN;EMMANUEL
3295 N. NELLIS BLVD # 11
LAS VEGAS, NV 89115

CARDINAL FREIGHT LINES INC
P.O BOX 30370
LAS VEGAS, NV 89173

CARDMEMBER SERVICES
P.O. BOX 790408
ST. LOUIS MO 63179

CAREFREE EMBROIDERY
7662 E. GRAY RD. #104
SCOTTSDALE, AZ  85260

CARINO NELSON
255 VIA FRANCIOSA DRIVE
HENDERSON NV 89015

CARINO NELSON
PO BOX 401771
LAS VEGAS,NV 89140

CARISA PAULBICK
10120 W FLAMINGO RD # 4-352
LAS VEGAS, NV 89147

CARISA RESTIVO-PAULBICK
10120 W FLAMINGO RD # 4-352
LAS VEGAS, NV 89147

CARISA RESTIVO-PAULBICK
4802 STAVANGER LN
LAS VEGAS, NV 89147

CARL & ARAX GRIGORIAN
203 SPRING HOLLOW DR
LAS VEGAS, NV 89148

CARL & SUSAN DEAN
6750 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

CARL EUGENE BLAIR
1655 E SIERRA VISTA AVE
KINGMAN, AZ 86409

CARL FAMILY
544 VIA COLMO AVE
HENDERSON, NV 89011

CARL FAMILY
6572 KELL LN
LAS VEGAS, NV 89156

CARL FORMAN
796 ALDER GREEN AVE
HENDERSON, NV 89002

CARL PAYNE
4673 CALIFA DR
LAS VEGAS, NV 89122

CARL SLOWTALKER
609 SUNSET CT.
BARSTOW, CA 92311

CARL W HASWELL
1106 E. HAMPTON DR.
OZARK, MO 65721

CARLA HAMPTON
895 SIERRA VISTA DR
LAS VEGAS, NV 89169

CARLA SHIEL
829 VALLEY BRUSH ST.
HENDERSON, NV 89052

CARLA STONE
75 PANGLOSS ST
HENDERSON, NV 89002

CARLA STONE
7531 ARBORCREST AVE
LAS VEGAS, NV 89131

CARLETTO REAL ESTATE VEGAS LLC
30 E NECK RD
HUNTINGTON, NY 11743

CARLETTO REAL ESTATE VEGAS LLC
7123 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

CARLETTO REAL ESTATE VEGAS LLC
7131 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

CARLITO & ADELINA PAULE
589 VIA DI PARIONE CT
HENDERSON, NV 89011

CARLITO & ADELINA PAULE
6725 S EASTERN AVE BLDG 1
LAS VEGAS, NV 89119

CARLITO & LOLITA SANTOS
150 SHORT RUFF WAY
LAS VEGAS, NV 89148

CARLITO & LOLITA SANTOS
18819 FAGAN AVE
ARTESIA, CA 90701

CARLITO& ADELINE PAULE
6725S EASTERN AVE BLDG 1
LAS VEGAS, NV 89119

CARLO & LISA LAMARCA
4589 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

CARLOS & AKEMI DELOSREYES
98 BACK SPIN CT
LAS VEGAS, NV 89148

CARLOS & HELEN CEBALLOS
4772 LONE MESA DR
LAS VEGAS, NV 89147

CARLOS & LOLITA DELROSARIO
17 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CARLOS & LOLITA DELROSARIO
1758 MCCOLLUM ST
LOS ANGELES, CA 90026

CARLOS A ALTAMIRANO JUAREZ
4099 E. BOSTON AVE
LAS VEGAS, NV 89108

CARLOS A MEDINA
4192 TATTERSALL PLACE
LAS VEGAS, NV 89115

CARLOS A MOLINA
2604 JANSEN AVE
LAS VEGAS, NV 89101

CARLOS AGUADO
2505 DALEY # 3
NORTH LAS VEGAS, NV 89030

CARLOS ALBERTO VARGAS-FLORES
6312 TANZANITE
LAS VEGAS, NV 89130

CARLOS BRAVO CORTEZ
1504 N. 22ND ST # 3
LAS VEGAS, NV 89101

CARLOS CARO-ACOSTA
3568 CLEARLAKE CT
LAS VEGAS, NV 89115

CARLOS CARRILLO
1883 FULSTONE WAY APT # 2
LAS VEGAS, NV 89115

CARLOS CESAR AVALOS FLORES
5820 MEIKLE LN # 226
LAS VEGAS, NV 89156

CARLOS DELASHERAS
216 VIA LUNA ROSA CT
HENDERSON, NV 89011

CARLOS DIAZ
5916 OLD RIDGE ROAD
N LAS VEGAS, NV 89031

CARLOS DUNO
210 GENTRY WAY
RENO NV 89502

CARLOS ENRIQUE MENDIVIL
3790 SHIREBROOK APT # 167
LAS VEGAS, NV 89115

CARLOS FLORES
3879 KING PALM AVE
LAS VEGAS, NV 89115

CARLOS HINOJOZA
1168 PLEASANT BROOK ST
LAS VEGAS, NV 89142

CARLOS INGUANZO
389 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

CARLOS LIERA
2700 DALEY STREET N
LAS VEGAS NV 89030

CARLOS MACIAS ORTIZ
4961 WELTER AVE
LAS VEGAS, NV 89104

CARLOS NAVA
2147 ENFIELD CIRCLE #B
LAS VEGAS, NV 89156

CARLOS REINOSO-VALDEZ
4961 WELTER AVE
LAS VEGAS, NV 89104

CARLOS RODRIGUEZ-GONZALEZ
1508 COBB ST. # 2
LAS VEGAS, NV 89101

CARLOS VARGAS
4346 SCARLET SEA AVE
N LAS VEGAS, NV 89031

CARLOS VIERA BELTRAN
6008 GOLDEN SUN CT
LAS VEGAS, NV 89081

CARLOS Z. MORIN-NUNEZ
2900 EL CAMINO AVE # 295
LAS VEGAS, NV 89102

CARLOS ZEPEDA
2001 JADE HILLS CT
LAS VEGAS, NV 89106

CARLSON FAMILY
201 CLIFF VALLEY DR
LAS VEGAS, NV 89148

CARLYLE HIGH YIELD PART IV
LINDA PACE
520 MADISON AVENUE
NEW YORK NY 10010

CARMEL HOPKINS
2611 NAPA DRIVE
LAS VEGAS NV 89156

CARMELA BALLON-LECAROS
107 HONORS COURSE DR
LAS VEGAS, NV 89148

CARMELITA & WILFREDO MARALIT
36143 CARRIAGE DR
STERLING HEIGHTS, MI 48310

CARMELITA & WILFREDO MARALIT
7107 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

CARMEN GARNER
189 CURRIE AVE
STATEN ISLAND, NY 10306

CARMEN GARNER
9050 W WARM SPRINGS RD UNIT 1069
LAS VEGAS, NV 89148

CARMEN ROSE
23 QUINTESSA CIR
LAS VEGAS, NV 89141

CARMEN ROSE
9281 BLUE FLAX PL
LAS VEGAS, NV 89148

CARMEN ROSE
9286 BLUE FLAX PL
LAS VEGAS, NV 89148

CARMEN ROSE
9293 BLUE FLAX PL
LAS VEGAS, NV 89148

CARMEN WERNER
6866 BABY JADE CT
LAS VEGAS, NV 89148

CARMINE & LORRAINE FERRERA
527 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

CAROL & BRUCE MORGAN
7159 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

CAROL A FRIEDLAND
10128 CREST BROOK PL
LAS VEGAS, NV 89134

CAROL A. FRIEDLAND
CAROL
10337 JUNCTION HILL DRIVE
LAS VEGAS NV 89134

CAROL BEISWENGER
162 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

CAROL BEISWENGER
5600 GROVELAND RD
HOLLY, MI 48442

CAROL CALLAHAN
275 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

CAROL ELLIOTT
913 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

CAROL GROVE
1170 OLIVIA PKWY
HENDERSON, NV 89011

CAROL GROVE
1801 CALIFORNIA ST STE 100
DENVER, CO 80202

CAROL JACQUES
7143 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

CAROL JACQUES
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

CAROL SCHILL
10142 NORTHRIDGE DR
ALTA LOMA, CA 91737

CAROL SCHILL
7123 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail                                                                          Served 12/4/2009

CAROL SCHILL
7127 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

CAROL SCHILL
PO BOX 2884
RANCHO CUCAMONGA, CA 91729

CAROL SPOERL
1982 ASCOT
MORADO, CA 94556

CAROLINE MORTON
129 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CAROLYN DUARTE
FULL AND FINAL SETTLEMENT
OF ALL CLAMIS

CAROLYN GARNER
1322 DUSTY SAGE CT
HENDERSON, NV 89014

CAROLYN GARNER
208 VIA MEZZA LUNA CT
HENDERSON, NV 89011

CAROLYN GOODALE
200 WICKED WEDGE WAY
LAS VEGAS, NV 89148

CAROLYN SAMES
379 FALCONS FIRE AVE
LAS VEGAS, NV 89148

CAROLYN WILLIAMS
1746 DETROIT AVE
KINGMAN, AZ 86401

CAROTENUTO FAMILY
198 CROOKED TREE DR
LAS VEGAS, NV 89148

CARPENTER SELLERS ASSOCIATES
1919 S. JONES SUITE C
LAS VEGAS NV 89146

CARPETS N MORE
3185 E TROPICANA AVENUE
LAS VEGAS, NV 89121

CARPETS N MORE, LLC
3185 E TROPICANA AVENUE
LAS VEGAS, NV 89121

CARPETS N MORE, LLC
JOHN ADAMS
3185 E TROPICANA AVENUE
LAS VEGAS NV 89121

CARPINO FAMILY
212 CROOKED PUTTER DR
LAS VEGAS, NV 89148

CARPINO STONE APPLICATIONS
1987 WHITNEY MESA DR.
HENDERSON, NV 89014

CARPINO STONE APPLICATIONS
MICHAEL CARPINO
1987 WHITNEY MESA DR.
HENDERSON NV 89014

CARPIO FAMILY
9425 S MADISON ST
BURR RIDGE, IL 60527

CARPIO FAMILY
9668 WAUKEGAN AVE
LAS VEGAS, NV 89148

CARRASCO-NUNEZ;JOSE
2200 TORREY PINES DR
LAS VEGAS, NV 89108

CARRATELLI;JOSEPH D.
9599 W. CHARLESTON, #1014
LAS VEGAS, NV 89117

CARRIE CABOS
37 LAYING UP CT
LAS VEGAS, NV 89148

CARRINGTON FAMILY
1610 E SAINT ANDREW PL # B150
SANTA ANA, CA 92705

CARRINGTON FAMILY
9753 VALMEYER AVE
LAS VEGAS, NV 89148

CARSON B. VOWLES
1016 VIA LATINA ST
HENDERSON, NV 89011

CARSON DAY CENTURY 21 MONEYWORLD
8020 W. SAHARA AVE., #100
LAS VEGAS , NV  89117

CARSON VOWLES
1016 VIA LATINA ST
HENDERSON, NV 89011

CART PARTS
PO BOX 821810
PEMBROKE, FL  33082

CART PARTS, INC.
P.O. BOX 821810
PEMBROKE PINES, FL  33082

CARTER AL & SANDY CPWRS
4353 S OPAL RD
GOLDEN VALLEY, AZ 86413

CARTER AL & SANDY CPWRS
PO BOX 608
BROWNSVILLE, CA 95919

CARTER FAMILY
7845 HORSENETTLE ST
LAS VEGAS, NV 89149

CARTER FAMILY
787 TELFER LN
HENDERSON, NV 89002

CARTER OIL COMPANY, INC.
P.O. BOX 2506
FLAGSTAFF, AZ 86003

CARTER-BURGESS
ABDUL BHUIYAN
PO BOX 99350
FORT WORTH TX 76199

CARTER-BURGESS, INC.
PO BOX 99350
FORT WORTH, TX 76199

CARTIER FAMILY
1020 VIALE PLACENZA PL
HENDERSON, NV 89011

CARTWRIGHT FAMILY
4583 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

CARVER FAMILY
301 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

CARVER FAMILY
312 WATERTON LAKES AVE
LAS VEGAS, NV 89148

CARVER FAMILY
33 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CASE BY CASE, LTD.
3230 POLARIS AVENUE
UNIT 27
LAS VEGAS NV 89102

CASEY HIGH
7611 S 36TH ST APT 104
PHOENIX, AZ 85042

CASEY W HIGH
4960 HARRISON DR # 125
LAS VEGAS, NV 89120

CASEY W HIGH
7611 S 36TH AOT 104
PHENIX, AZ 85042

CASEY W. HIGH
5715 WILL CLAYTON PKWY # 1736
HUMBLE, TX 77338

CASH TRANSPORTATION, LLC
P.O. BOX 512
PINE, AZ 85544

CASHMAN EQUIPMENT COMPANY
FILE# 56751
LOS ANGELES, CA 90074

CASHMAN EQUIPMENT RENTAL COMPANY
3101 E CRAIG RD
NORTH LAS VEGAS, NV 89030

CASINO READY MIX INC.
5355 N. BEESLEY DR
LAS VEGAS, NV 89115

CASOLUTIONS
PO BOX 530639
HENDERSON NV 89053

CASSEL FAMILY
33 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

CASSIDY & ASSOCIATES
700 THIRTEENTH STREET N.W.
SUITE 400
WASHINGTON DC 20005

CASTEL
C/O DONGHIA TEXTILES
101 HENRY ADAMS ST., #144
SAN FRANCISCO CA 94103

CASTELLANOS-JIMENEZ;JUAN
3301 CIVIC CENTER DR. # 2 H
N LAS VEGAS, NV 89030

CASTELLON;JULIAN
3236 MARY DEE AVE
N LAS VEGAS, NV 89030

CASTENANOS-MARIN;LUCIANO
3224 MARYDEE AVE APT A
N LAS VEGAS, NV 89030

CASTERTON FAMILY
785 TOSSA DE MAR AVE
HENDERSON, NV 89002

CASTLE MANAGEMENT
9360 W FLAMINGO RD STE 110
LAS VEGAS, NV 89147

CASTREJON ALVAREZ;SERGIO
2850 E. BONANZA # 8
LAS VEGAS, NV 89101

CASTRO BENITEZ;JULIO C
2101 SANDY LANE # 86
LAS VEGAS, NV 89115

CASTRO INOCENCE;RUBEN
3301 CIVIC CENTER
N LAS VEGAS, NV 89030

CASTRO;CARLOS F
2021 SANDY LAKE # 8
LAS VEGAS, NV 89115

CASTRO-PADILLA;FRANKY
2635 WYANDOTTE # 22
LAS VEGAS, NV 89102

CASTULO; PEDRO
985 MARTIN LUTHER KING # 106
LAS VEGAS, NV 89106

**The Rhodes Companies, LLC - U.S. Mail**                                                                                            Served 12/4/2009

CASTULO;JUAN
9815 MARTIN LUTHER KING
LAS VEGAS, NV 89106

CASTULO-LOPEZ; JESUS
985 MARTIN LUTHER KING
LAS VEGAS, NV 89106

CAT ACCESSACCOUNT
P.O. BOX 905229
CHARLOTTE, NC 28290

CAT ACESS
P.O. BOX 100647
PASADENA , CA  91189

CAT NOTE # 1
PO BOX 340001
NASHVILLE, TN  37203

CATALANO FAMILY
359 FALCONS FIRE AVE
LAS VEGAS, NV 89148

CATALINA DRAPERIES
6340 SUNSET CORPORATE DRIVE
LAS VEGAS NV 89120

CATERPILLAR FINANCIAL SERVICE
P.O. BOX 100647
PASADENA, CA  91189

CATERPILLAR FINANCIAL SERVICES CORP
2120 W END AVE
NASHVILLE, TN 37203

CATHERINE & JOHN BAUDOUX
759 WIGAN PIER DR
HENDERSON, NV 89002

CATHERINE ANN KINSEY
GENERAL DELIVERY
SILVER CITY, NM 88061

CATHERINE NOCERINO
726 TOSSA DE MAR
HENDERSON NV 89015

CATHERINE PICUCCI
7340 W RUSSELL RD APT 1024
LAS VEGAS, NV 89113

CATHERINE PICUCCI
9050 W WARM SPRINGS RD UNIT 2166
LAS VEGAS, NV 89148

CATHY D MARTINEZ
8301 FULTON RANCH ST
LAS VEGAS, NV 89131

CATHY OTT
3865 ZUNI
KINGMAN AZ 86401

CATV 77
211 E. BEALE STREET
KINGMAN, AZ 86401

CAYETANO & JOVY PANGAN
250 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CBA
PO BOX 5013
HAYWARD CA 94540

CBC TRUCKING INC
JOHN MORGAN
3393 RANCHO RD.
GOLDEN VALLEY AZ 86413

CBI CONSTRUCTORS, INC.
MARK JORDAN
25 W. 1ST STREET, SUITE 210
CLAREMONT CA 91711

CBS RADIO
VENUS H.
KKJJ-FM
PO BOX 100111
PASADENA CA 91189

CCI PAINTING
224 N. LINCOLN AVENUE
CORONA, CA 92882

CCI PAINTING INC.
500 HARRINGTON ST.
SUTIE B
CORONA CA 92880

CCI PAINTING INC.
721 NEVADA STREET, STE 308
REDLANDS, CA 92373

CCSN FOUNDATION & DEVELOPMENT
6375 WEST CHARLESTON W3D
LAS VEGAS NV 89146

CE CUSTOMS
2430 MOHAVE TRAIL
GOLDEN VALLEY, AZ 86413

CECIL BURNS
39516 VIA GALLETAS
MURRIETA, CA 92562

CECILIA AVELAR
908 PYRAMID DR
LAS VEGAS, NV 89108

CECILIA NERVEZ
286 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

CECILIA NERVEZ
PO BOX 61186
LAFAYETTE, LA 70596

CECILIA OCAMPO
27531 COURTVIEW DR
VALENCIA, CA 91354

CECILIA OCAMPO
42 COBBS CREEK WAY
LAS VEGAS, NV 89148

CEDAR ROOFING COMPANY IN
3645 W. OQUENDO, SUITE #200
LAS VEGAS, NV 89118

CEDAR ROOFING COMPANY IN
4022 W. PONDEROSA
LAS VEGAS, NV 89118

CEDCO,INC.
7210 PLACID STREET
LAS VEGAS, NV 89119

CEFERINO & MIRLA BAUTISTA
235 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

CEFERINO & MIRLA BAUTISTA
980 W PINE AVE
ROSELLE, IL 60172

CELESTINE & MALCOLM JACKSON
278 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

CELESTINO & EDITH CEASE
196 TALL RUFF DR
LAS VEGAS, NV 89148

CELESTINO & EDITH CEASE
3241 BRANDON ST
PASADENA, CA 91107

CELIA & DANTE ARIZABAL
324 HARPERS FERRY AVE
LAS VEGAS, NV 89148

CELSO & FIELANI BUMAGAT
204 VIA LUNA ROSA CT
HENDERSON, NV 89011

CEMEX
P.O. BOX 73261
CHICAGO , IL 60673

CEMEX CONSTRUCTION MATERIALS SOUTH, LLC
ATTN: PATTY CHANDLER
HENK TAYLOR
LEWIS AND ROCA LLP
40 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-4429

CENT CDO 10 LIMITED
ROBIN STANCIL
100 N. SEPULVEDA BOULEVARD, SUITE 650
EL SEGUNDO, CA 90245

CENTENNIAL HIGH SCHOOL
10200 CENTENNIAL PARKWAY
LAS VEGAS NV 89149

CENTENNIAL SPRINGS MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

CENTENO FAMILY
6345 LENAKING AVE
LAS VEGAS, NV 89122

CENTER EMERGENCY PHYSICIANS
P. O. BOX 13909
PHILADELPHIA PA 19101

CENTER FOR NATURAL LANDS
215 W. ASH STREET
FALLBROOK, CA 92028

CENTER FOR NATURAL LANDS
MANAGEMENT
425 E. ALVARADO ST, STE H
FALLBROOK 92028

CENTER GREEN LLC
423 CENTER GREEN DR
LAS VEGAS, NV 89148

CENTER GREEN LLC
7321 SIBLEY AVE
LAS VEGAS, NV 89131

CENTRAL SERVICES & RECORDS DIVISION
555 WRIGHT WAY
CARSON CITY, NV 89711

CENTRAL TELEPHONE COMPANY - NEVADA
ATTN: SAMANTHA KARLSSON
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

CENTRAL VALLEY INSULATE
LLOYD DOMINGUEZ
3588 SOUTH VALLEY VIEW BLVD.
LAS VEGAS NV 89103

CENTURION SECURITY SYSTE
STEVE
917 S. 1ST STREET
LAS VEGAS NV 89101

CENTURY 21
BARBARA RICCA REALTY
P.O. BOX 3368
KINGMAN, AZ 86402

CENTURY 21 ADVANTAGE GOLD
2625 NO GREEN VALLEY PKWY # 150
LAS VEGAS NV NV 89014

CENTURY 21 AMBER REALTY
23705 CRENSHAW BLVD. #100
TORRANCE, CA 90505

CENTURY 21 MONEYWORLD
8010 W SAHARA AVE STE 220
9230 S. EAST AVE.
LAS VEGAS NV 89123

CENTURY 21 MONEYWORLD
8020 W. SAHARA AVE STE 100
LAS VEGAS, NV 89117

CENTURY 21 MONEYWORLD
9230 S. EAST AVE.
LAS VEGAS, NV 89123

CENTURY CAST PRODUCT INC
P. O. BOX 2933
POMONA, CA 91769

CENTURY CAST PRODUCT INC
ROBERT S. ANDERSON
1370 N. RED GUM
ANAHEIM, CA 92806

The Rhodes Companies, LLC - U.S. Mail

CENTURY REALTY & INVESTMENTS
10161 BOLSA AVE., SUITE A-207
WESTMINSTER CA 92683

CENTURY STEEL INC.
6655 S EASTERN AVE
LAS VEGAS, NV 89119

CENTURY SURETY
465 CLEVELAND AVENUE
WESTERVILLE, OH 43082

CERIDIAN
3201 34TH ST. SOUTH
ST. PETERSBURG , FL  33711

CERIDIAN
P.O. BOX 10989
NEWARK NJ 07193

CERTIFIED ENGINEERING SYS. INC
2949 S MAIN STREET
SALT LAKE CITY UT 84115

CERTIFIED FLOORING INSPECTIONS
5130 E CHARLESTON #5-5
LAS VEGAS NV 89142

CERTIFIED FOLDER DISPLAY
1120 JOSHUA WAY
VISTA, CA  92081 USA

CERTIFIED LEGAL VIDEOGRAPHY
BECKY ULREY
3555 MERIDALE DRIVE SUITE 2144
LAS VEGAS NV  89147

CERTIFRESH CIGAR
4268 TWIN OAK LANE
ROBBINSDALE, MN  55422

CESAR & LILIA BREGAUDIT
1030 VIA NANDINA PL
HENDERSON, NV 89011

CESAR & LILIA BREGAUDIT
22163 WIND FLOWER PL
SANTA CLARITA, CA 91390

CESAR & NELIA PICAZO
321 TAYMAN PARK AVE
LAS VEGAS, NV 89148

CESAR A CRUZ-CANALES
3710 NICHOLAS DR
LAS VEGAS, NV 89115

CESAR ADAME
2119 WHITE ST
N LAS VEGAS, NV 89030

CESAR ARIAS
2204 E. OWENS AVE APT 2
N LAS VEGAS, NV 89030

CESAR GARCIA
4125 YAKIMA AVE
LAS VEGAS, NV 89121

CESAR HERNANDEZ
PO BOX 364526
N LAS VEGAS, NV 89036

CESAR JAUREQUI NAPOLES
2665 S. BRUCE
LAS VEGAS, NV 89109

CESAR LEE
8620 REMICK AVE
SUN VALLEY, CA 91352

CESAR LEE
9658 MARCELLINE AVE
LAS VEGAS, NV 89148

CESAR MACIAS-CASTELLANOS
268 STEELHEAD LN # 203
LAS VEGAS, NV 89110

CESAR MACIAS-CASTELLANOS
5290 CARRIELLEN LN AOT B
LAS VEGAS, NV 89110

CESAR MARTINEZ
2201 SUN AVE # A
N LAS VEGAS, NV 89030

CESAR SO. BREGAUDLT
22163 WIND FLOWER PLACE
SANTA CLARITA CA 91390

CESAR SUBIAS-IBARRA
2016 BONANZA # 2016
LAS VEGAS, NV 89101

CESAREO CORRALES-GONZALEZ
2205 WILLOUGHBY
LAS VEGAS, NV 89101

CEZAR & ALMA CUISON
4314 CAMBRIA ST
FREMONT, CA 94538

CEZAR & ALMA CUISON
9756 WAUKEGAN AVE
LAS VEGAS, NV 89148

CF DOMINICANA CIGARS
1070 MANOR ROAD
STATEN ISLAND NY 10314

CHACON;HELIODORO
3886 E. LAS VEGAS BLVD
LAS VEGAS, NV 89121

CHAD & ANGELA OHIRA
9734 WAUKEGAN AVE
LAS VEGAS, NV 89148

CHAD & KRISTEN MASON
274 VIA FRANCIOSA DR
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

CHAD & TANIA KEISER (445 PUNTO VALLATA DRIVE)
C/O TROY L. ISAACSON
MADDOX, ISAACSON & CISNEROS, LLP
AN ASSOCIATION OF PROFESSIONAL CORPORATIONS
3811W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89102

CHAD C. GUNIER
784 VISCANIO PLACE
LAS VEGAS, NV 89138

CHAD GEORGESON
9296 ASPEN SHADOW ST
LAS VEGAS, NV 89178

CHAD GUNIER
784 VISCANIO PLACE
LAS VEGAS, NV 89138

CHAD OHIRA
1302 ECHO WIND AVENUE
HENDERSON NV 89052

CHAD ROSENBERGER
9317 PERENNIAL AVE
LAS VEGAS, NV 89148

CHALKLINE, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

CHALLENGE - T.P.
1421 SOUTH COMMERCE
LAS VEGAS NV 89102

CHAMBERLAIN EDWARD R & JUDITH JT
3932  HEATHER AVE
KINGMAN, AZ 86401

CHAMPION MOVERS, LLC
3003 S. VALLEY VIEW BLVD. STE 120
LAS VEGAS NV 89102

CHAN FAMILY
1 FOREST GATE CIR
OAK BROOK, IL 60523

CHAN FAMILY
261 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

CHANCE MCGUIRE
701 CAPRI DRIVE #9C
BOULDER CITY NV 89005

CHANCE OJEDA
1220 OLIVIA PKWY
HENDERSON, NV 89011

CHANCES FOR CHILDREN
ATTN: TIMOTHY BOLEN
4040 EAST SAN GABRIEL
PHOENIX AZ 85044

CHANEY MORRIS J II & MELISSA CO-TRUSTEES
3907  HEATHER AVE
KINGMAN, AZ 86401

CHANG & SHAOING CHANG
258 CROOKED PUTTER DR
LAS VEGAS, NV 89148

CHANG FAMILY
1549 SILVER LN
DIAMOND BAR, CA 91765

CHANG FAMILY
339 LADIES TEE CT
LAS VEGAS, NV 89148

CHANG KANG
161 RANCHO MARIA ST
LAS VEGAS, NV 89148

CHANG YU
7147 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

CHANTAL SULLIVAN
1795 BELCASTRO
LAS VEGAS, NV 89117

CHAODONG LI
3269 QUAIL HOLLOW DR
FAIRFIELD, CA 94534

CHAODONG LI
89 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

CHARINA AUMENTADO
121 MACOBY RUN ST
LAS VEGAS, NV 89148

CHARITO & FE BIALA
111 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

CHARITO & FE BIALA
141 W CALAYERAS BLVD
MILPITAS, CA 95035

CHARITO & FE BIALA
476 LOCH LOMOND CT
MILPITAS, CA 95035

CHARITO & FE BIALA
6645 BABYS TEAR PL
LAS VEGAS, NV 89148

CHARITO & TIMOTEO PAULE
568 VIA COLMO AVE
HENDERSON, NV 89011

CHARITO & TIMOTEO PAULE
6 ORINO CT
MATAWAN, NJ 07747

CHARKITA MCGHEE
7209 BUGLEHORN ST
LAS VEGAS, NV 89131

CHARLENE TIBBS
212 VIA LUNA ROSA CT
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail                                                                Served 12/4/2009

CHARLES & CLARA NAGY
1045 VIA CAMELIA ST
HENDERSON, NV 89011

CHARLES & CLARA NAGY
7505 DEVON LANE
CHESTERLAND OH 44026

CHARLES & DANA PARKER
49 VOLTAIRE AVE
HENDERSON, NV 89002

CHARLES & DOREEN MCKEE
7410 ARBORCREST AVE
LAS VEGAS, NV 89131

CHARLES & JANICE PRATHER
84 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

CHARLES & JILL HATFIELD
1066 VIA SAINT ANDREA PL
HENDERSON, NV 89011

CHARLES & JOANN ROBBINS
7637 FALCONWING AVE
LAS VEGAS, NV 89131

CHARLES & JOY OSBORN
448 PUNTO VALLATA DR
HENDERSON, NV 89011

CHARLES & JULIA WONG
22 COBBS CREEK WAY
LAS VEGAS, NV 89148

CHARLES & LINDA CORRENTE
32 RANCHO MARIA ST
LAS VEGAS, NV 89148

CHARLES & NADINE MCDOWELL
418 ARTHUR ST
GARY, IN 46404

CHARLES & NADINE MCDOWELL
7163 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

CHARLES & NICKI ZARGANIS
7241 COTTONSPARROW ST
LAS VEGAS, NV 89131

CHARLES & NICKI ZARGANIS
916 EVERGREEN WAY
MILLBRAE, CA 94030

CHARLES & ROSE DY
82 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

CHARLES & RUTHY STULL
9570 VERNEDA CT
LAS VEGAS, NV 89147

CHARLES BAGLEY (9499 MALASANA CT.)
C/O TROY L. ISAACSON
MADDOX, ISAACSON & CISNEROS, LLP
AN ASSOCIATION OF PROFESSIONAL CORPORATIONS
3811 W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89102

CHARLES BLEN
242 ROLLING SPRINGS DR
LAS VEGAS NV 89148

CHARLES CLARK
33080 GARNER ROAD. #B
LAKE ELSINORE, CA 92530

CHARLES E. JACK APPRAISAL
CHARLES E. JACK
AND CONSULTING, INC.
8324 ANTLER RIDGE AVENUE
LAS VEGAS NV 89149

CHARLES E. KELLY AND ASSOCIATE
THE KELLY LAW BUILDING
706 S. EIGHTH STREET
LAS VEGAS NV 89101

CHARLES FRIDAY
PO BOX 228
YUCCA, AZ 86438

CHARLES HATHERILL
8555 W SAHARA
LAS VEGAS, NV 89117

CHARLES HAWKINS
7135 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

CHARLES J. STANLEY SR.
PO BOX 8571
FT MOHAVE, AZ 86427

CHARLES LAI
14446 CABINDA DR
HACIENDA HEIGHTS, CA 91745

CHARLES LAI
278 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

CHARLES M. DAMUS, ESQ. PROFESSIONAL CORPORA
CHARLES M. DAMUS & ASSOCIATES
624 S. SIXTH STREET
LAS VEGAS, NV 89101-6920

CHARLES MOSLEY
28 COLLECTION RIVER DR
HENDERSON, NV 89052

CHARLES N. SHAPIRO
2301 REDWOOD STREET
LAS VEGAS , NV  89146

CHARLES N. SHAPIRO
2301 REDWOOD STREET #1802
LAS VEGAS NV 89146

CHARLES PATTERSON
20207 GRATLAND DRIVE
SANTA CLARITA , CA  91351

CHARLES PHILLIPS
P.O. BOX 3443
KAYENTA, AZ 86033

**The Rhodes Companies, LLC - U.S. Mail**

CHARLES SAKURA
9416 ARCADIA WOODS COURT
LAS VEGAS NV 89149

CHARLES SHEPHERD
66 BLAVEN DR
HENDERSON, NV 89002

CHARLES SMITH
7700 CATALINA HARBOR ST
LAS VEGAS, NV 89131

CHARLES SNYDER
7185 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

CHARLES STOWE
5109 STONEWOOD DR
RIVERSIDE, CA 92506

CHARLES STOWE
797 VORTEX AVE
HENDERSON, NV 89002

CHARLES TATOSIAN
29005 VIA PASATIEMPO
LAGUNA NIGUEL, CA 92677

CHARLES TATOSIAN
73 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CHARLES TAYLOR
1055 VIA SAINT LUCIA PL
HENDERSON, NV 89011

CHARLES VONURFF
1011 VIA CALDERIA PL
HENDERSON, NV 89011

CHARLES& NADINE MCDOWELL
418 ARTHUR STREET
GARY IN 6404

CHARLIE F. JOWERS
500 SINFOLD PARK AVE
LAS VEGAS, NV 89148

CHARLTON P. REDDEN
39 FANTASIA LN
HENDERSON, NV 89074

CHARMAINE CENERA
6637 SEA SWALLOW ST
NORTH LAS VEGAS, NV 89084

CHARMAINE CENERA
9050 W WARM SPRINGS RD UNIT 1129
LAS VEGAS, NV 89148

CHARMAINE FLEMISTER-ARCHILA
580 KELSFORD DR
LAS VEGAS, NV 89123

CHARMAYNE M. WHITTED
8093 TERECITA AVE
LAS VEGAS, NV 89147

CHARTER FURNITURE
9401 WHITMORE STREET
EL MONTE, CA 91733

CHASE;TRAVIS S
1850 JANET LANE
PAHRUMP, NV 89060

CHAU NGUYEN
506 FIRST ON DR
LAS VEGAS, NV 89148

CHAVEZ CONSTRUCTION CLEAN UP
2160 WEST CHARLESTON BOULEVARD, SUITE M
LAS VEGAS , NV  89102

CHAVEZ;ANTONIO
1761 N. NELLIS # 11
LAS VEGAS, NV 89115

CHAVEZ;JOSE L.
1364 FALLING LEAF LN
LAS VEGAS, NV 89142

CHAWLA ASSOCIATES
P.O. BOX 26931
LAS VEGAS NV 89126

CHEEP-CHEEP MOVERS
1650 HELM DRIVE
SUITE 700
LAS VEGAS NV 89119

CHEFS FOR KIDS, INC
1208 EMERYWOOD COURT #D
LAS VEGAS NV 89117

CHELSEA FOWL
1032 VIALE PLACENZA PL
HENDERSON, NV 89011

CHELSEA GROSS
243 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

CHELSEA GROSS
3047 VIA SARAFINA DR
HENDERSON, NV 89052

CHELSEA TURNER
32 SANDY BUNKER LN
LAS VEGAS, NV 89148

CHEM-AQUA
3330 SUNRISE AVENUE
SUITE 107
LAS VEGAS NV 89101

CHEMDRY * LAS VEGAS
DBA: MADISON'S CLEANING CO,INC
3772 E. FLAMINGO ROAD
LAS VEGAS NV 89121

CHENG FAMILY
20932 E WALNUT CANYON RD
WALNUT, CA 91789

**The Rhodes Companies, LLC - U.S. Mail**

CHENG FAMILY
314 DOG LEG DR
LAS VEGAS, NV 89148

CHEREE CANTU
PO BOX 3293
FLAGSTAFF, AZ 86003

CHERI PHELPS
711 LIDO PARK APT C
NEWPORT BEACH , CA 92663

CHERIE & RANDALL KLESSIG
724 TOSSA DE MAR AVE
HENDERSON, NV 89002

CHERIE Y DICRESCENZO
7023 W. 64TH ST
CHICAGO, IL 60638

CHERINE COPE
1041 VIA SAINT LUCIA PL
HENDERSON, NV 89011

CHERINE COPE
10476 FANCY FERN STREET
LAS VEGAS NV 89123

CHERISE TSUJIOKA
7167 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

CHERLENE ABENDROTH
645 LAKE RD
GLEN ELLYN, IL 60137

CHERLENE ABENDROTH
7119 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

CHERRY RODRIGO
111 HONORS COURSE DR
LAS VEGAS, NV 89148

CHERRY RODRIGO
2668 SARATOGA DR
FULLERTON, CA 92835

CHERRY TREE DESIGN
320 PRONGHORN TRAIL
BOZEMAN MT 59718

CHERYL BERNARD
7119 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

CHERYL BERNARD
PO BOX 336371
N LAS VEGAS, NV 89033

CHERYL MOWRY
480 VIA STRETTO AVE
HENDERSON, NV 89011

CHERYL TUREK
9050 W WARM SPRINGS RD UNIT 2085
LAS VEGAS, NV 89148

CHERYL ZINTER
1025 VIA LATINA ST
HENDERSON, NV 89011

CHESTER & SAU NG
4600 BALBOA ST APT A
SAN FRANCISCO, CA 94121

CHESTER & SAU NG
6861 BABY JADE CT
LAS VEGAS, NV 89148

CHEVRON AND TEXACO
CARD SERVICES
PO BOX 2001
CONCORD CA 94529

CHEVRON AND TEXACO
CARD SERVICES
PO BOX 530950
ALANTA, GA 30353

CHEYENNE AUTO PARTS, INC
ATTN: VENUS LEWIS
4675 -C SO POLARIS AVE
LAS VEGAS, NV 89103

CHEYENNE PLUMBING
BILL REMLEY
3275 ALI BABA
LAS VEGAS NV 89118

CHEYENNE PLUMBING
BILL REMLEY
920 AUTUMN ROYAL LANE
LAS VEGAS NV 89144

CHI PASSARELLI
171 CLIFF VALLEY DR
LAS VEGAS, NV 89148

CHIAO FAMILY
10561 TANK HOUSE DR
STOCKTON, CA 95209

CHIAO FAMILY
406 FIRST ON DR
LAS VEGAS, NV 89148

CHIA-SANCHEZ;FEDERICO
5413 N. LAMB BLVD SPACE # 32
LAS VEGAS, NV 89110

CHIA-WEI LIU
7127 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

CHICAGO TITLE
1858 GOLDEN GATE AVE
KINGMAN, AZ 86401

CHICAGO TITLE
2699 E. ANDY DEVINE AVE
KINGMAN AZ 86401

CHICAGO TITLE ACCT SERVICING
1858 GOLDEN GATE AVE
KINGMAN, AZ 86401

**The Rhodes Companies, LLC - U.S. Mail**

CHICAGO TITLE AGENCY OF NEVADA
3993 HOWARD HUGHES PKWY #120
LAS VEGAS, NV 89169

CHICAGO TITLE CO.
621 RIVERSIDE DRIVE
PARKER AZ 85344

CHICAGO TITLE CO.
9500 WEST FLAMINGO RD.
SUITE 140
LAS VEGAS, NV 89147

CHICAGO TITLE COMPANY
16969 VON KARMAN
IRVINE, CA 92606

CHICAGO TITLE INSURANCE CO.
2699 E. ANDY DEVINE AVE.
PO BOX 3599
KINGMAN AZ 86401

CHIEN CHIANG
1711 N LINCOLN ST
STILLWATER, OK 74075

CHIEN CHIANG
24 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

CHIH CHOU
1820 COUNTRY KNOLL PL
HACIENDA HEIGHTS, CA 91745

CHIH CHOU
6851 SCARLET FLAX ST
LAS VEGAS, NV 89148

CHIH-CHUNG CHEN
761 WIGAN PIER DR
HENDERSON, NV 89002

CHIIKO & HIDEKI SASAKI
201 ANGELS TRACE CT
LAS VEGAS, NV 89148

CHING FAMILY
519 CAPUCHINO DR
MILLBRAE, CA 94030

CHING FAMILY
80 SULLY CREEK CT
LAS VEGAS, NV 89148

CHINYERE ANSEL & STELIA CPWRS
3938  HEATHER AVE
KINGMAN, AZ 86401

CHO FAMILY
10221 CENTREPARK DR APT 431
HOUSTON, TX 77043

CHO FAMILY
221 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

CHOATE WELL SERVICES
WATER SURVEYS
PO BOX 651
PIETOWN NM 87827

CHOICE ONE GRAPHICS
142 SE AIRPARK DR.
BEND, OR 97702

CHOICE ONE GRAPHICS
4558 W. HACIENDA AVE
LAS VEGAS, NV 89118

CHOL & INSOOK KYE
512 FIRST ON DR
LAS VEGAS, NV 89148

CHOL & KYONG KIM
188 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CHOL & KYONG KIM
200 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CHOL & KYONG KIM
205 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CHOL & KYONG KIM
212 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CHOL & KYONG KIM
7879 ELK MOUNTAIN ST
LAS VEGAS, NV 89113

CHONDRA COOLEY
274 BROADCAST AVE
LAS VEGAS, NV 89183

CHONG & SUK PAK
319 FALCONS FIRE AVE
LAS VEGAS, NV 89148

CHOONG & SOO BEH
1238 S 57TH ST
RICHMOND, CA 94804

CHOONG & SOO BEH
388 PALM TRACE AVE
LAS VEGAS, NV 89148

CHORNG-TAO YU
191 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

CHOW CHUANG
73 LAYING UP CT
LAS VEGAS, NV 89148

CHOW FAMILY
9050 W WARM SPRINGS RD UNIT 2103
LAS VEGAS, NV 89148

CHOW FAMILY
PO BOX 1731
BURLINGAME, CA 94011

CHRIS & CHRISTINA WHATLEY
948 VIA CANALE DR
HENDERSON, NV 89011

CHRIS & JOANNE SPACH
796 WIGAN PIER DR
HENDERSON, NV 89002

CHRIS ALSTON
1000 VIALE PLACENZA PL
HENDERSON, NV 89011

CHRIS ALSTON
PO BOX 6224
KINGMAN, AZ 86402

CHRIS BURLEY
2240 RUNABOUT DRIVE
LAKE HAVASU CITY, AZ 86403

CHRIS WOIDZIK
3948 BUTTON CREEK ST
LAS VEGAS, NV 89183

CHRISTIAN & MARIA SAPIT
542 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

CHRISTIAN CARPENTRY
5435 N RAINBOW BLVD
LAS VEGAS, NV 89130

CHRISTIAN CARPENTRY
CHRIS STOLTZFUS
5435 N RAINBOW BLVD
LAS VEGAS NV 89130

CHRISTIAN HOPE
3113 BARBARA COURT
HOLLYWOOD, CA 90068

CHRISTIAN HUGHES HOPE
3113 BARBARA COURT
HOLLYWOOD CA 90068

CHRISTIAN NUNEZ RIOS
2829 GEIST AVE
LAS VEGAS, NV 89115

CHRISTIAN OLSEN
195 WICKED WEDGE WAY
LAS VEGAS, NV 89148

CHRISTIAN PEDERSEN
169 SHORT RUFF WAY
LAS VEGAS, NV 89148

CHRISTIAN SANSANO
33 COBBS CREEK WAY
LAS VEGAS, NV 89148

CHRISTIAN SANSANO
965 LOOKING GLASS DR
DIAMOND BAR, CA 91765

CHRISTINA ANTONUCCI
9050 W WARM SPRINGS RD UNIT 2053
LAS VEGAS, NV 89148

CHRISTINA ANTOUCCI
69945 FISHER RD
BRUCE TWP, MI 4865

CHRISTINA ARMENDARIZ
3788 MAJESTIC DR
LAS VEGAS, NV 89147

CHRISTINA MADSON
7127 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

CHRISTINA MADSON
PO BOX 1028
SANTA YNEZ, CA 93460

CHRISTINA MARIE ANTONUCCI
69945 FISHER RD
BRUCE TWP, MI 48065

CHRISTINA MORGAN
6753 GOLD YARROW ST
LAS VEGAS, NV 89148

CHRISTINA PEREZ
3787 POINSETTA WAY
LAS VEGAS, NV 89147

CHRISTINA PEREZ
5013 ROYAL LAKE AVE
LAS VEGAS, NV 89131

CHRISTINA STRICKLAND
788 TELFER LN
HENDERSON, NV 89002

CHRISTINA THEBEAU
10245 HURLEY CROSS LN
LAS VEGAS, NV 89144

CHRISTINA WIEDERHOLT
542 LOS DOLCES ST
LAS VEGAS, NV 89138

CHRISTINA WIEDERHOLT
7127 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

CHRISTINA ZILA
7107 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

CHRISTINE CHAN
335 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

CHRISTINE CHAN
6311 ARROWHEAD PL
LOS ANGELES, CA 90068

CHRISTINE GRAEVEN AND ANTOINETTE BUYAN
C/O ERIC RANSAVAGE
7521 CEDAR RAE AVE.
LAS VEGAS, NV 89131

The Rhodes Companies, LLC - U.S. Mail

CHRISTINE KAKAVULIAS
3658 AMBERGATE CT
LAS VEGAS, NV 89147

CHRISTINE KAKAVULIAS
9050 W WARM SPRINGS RD UNIT 2074
LAS VEGAS, NV 89148

CHRISTINE S. PRICE
3319 CLIFDEN LANE
BURBANK CA 91504

CHRISTINE TRAN
9792 VALMEYER AVE
LAS VEGAS, NV 89148

CHRISTINE WIESER
4600 E. SUNSET # 316
HENDERSON NV 89014

CHRISTINE XIE
6836 BABY JADE CT
LAS VEGAS, NV 89148

CHRISTINE YAN XIE
6836 BABY JADE CT
LAS VEGAS NV 89148

CHRISTOPER BOYD
728 WHISPERING PALMS
LAS VEGAS, NV 89123

CHRISTOPHER & ALLISON MODERSON
1802 TIGER CREEK AVE
HENDERSON NV 89012

CHRISTOPHER & BILLY PARIS
7131 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

CHRISTOPHER & CHERYL HILL
347 CENTER GREEN DR
LAS VEGAS, NV 89148

CHRISTOPHER & ELIZABETH SIMMONS
152 MACOBY RUN ST
LAS VEGAS, NV 89148

CHRISTOPHER & JENNIFER SEAQUIST
200 VIA LUNA ROSA CT
HENDERSON, NV 89011

CHRISTOPHER & JENNIFER WHITE
78 OLIMAR AVE
LAS VEGAS, NV 89148

CHRISTOPHER & JILL STEVERS
1188 OLIVIA PKWY
HENDERSON, NV 89011

CHRISTOPHER & JOY STRIANO
260 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

CHRISTOPHER & KATHLEEN JANUIK
791 ALDER GREEN AVE
HENDERSON, NV 89002

CHRISTOPHER & LAURENE HALLMAN
320 FALCONS FIRE AVE
LAS VEGAS, NV 89148

CHRISTOPHER & MARISA SCARPULLA
241 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

CHRISTOPHER & MARISA SCARPULLA
2553 PYRAMID PINES DR
HENDERSON, NV 89052

CHRISTOPHER & MARY ALDEGUER
282 VIA FRANCIOSA DR
HENDERSON, NV 89011

CHRISTOPHER & MARY ALDEGUER
8333 HIGHLAND RANCH ST
LAS VEGAS, NV 89131

CHRISTOPHER & PATRICIA NANCE
1194 MELIA PL
PLACENTIA, CA 92870

CHRISTOPHER & PATRICIA NANCE
275 FRINGE RUFF DR
LAS VEGAS, NV 89148

CHRISTOPHER & SUZANNE TADDEI
1061 VIA PRATO LN
HENDERSON, NV 89011

CHRISTOPHER & SUZANNE TADDEI
3147 CRANE CREEK PL
EAGAN, MN 55121

CHRISTOPHER A. FOLMAR
6501 VEGAS DRIVE #1035
LAS VEGAS, NV 89108

CHRISTOPHER BENNETT
7115 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

CHRISTOPHER BONNELL
4411 S SPENCER #52
LAS VEGAS, NV 89119

CHRISTOPHER BROOKS
79844 DANDELION DR
LA QUINTA, CA 92253

CHRISTOPHER BROOKS
9256 PERENNIAL AVE
LAS VEGAS, NV 89148

CHRISTOPHER C. WINTER
6604 ESCALON DR.
LAS VEGAS, NV 89108

CHRISTOPHER CAROSELLA
201 RUSTY PLANK AVE
LAS VEGAS, NV 89148

CHRISTOPHER DYHRKOOP
8612 FALCON CREST DR
MCKINNEY, TX 75070

CHRISTOPHER ERICKSON
9704 ZIEGLER AVE
LAS VEGAS, NV 89148

CHRISTOPHER EVANS
11682 TERENZIO CT
LAS VEGAS, NV 89183

CHRISTOPHER EVANS
1462 SHADOW HAVEN LN
LAS VEGAS, NV 89183

CHRISTOPHER FAVA
1026 W WEBSTER RD
ROYAL OAK, MI 48073

CHRISTOPHER FAVA
283 SOGGY RUFF WAY
LAS VEGAS, NV 89148

CHRISTOPHER FORD
273 BROKEN PAR DR
LAS VEGAS, NV 89148

CHRISTOPHER FUCHS
154 TALL RUFF DR
LAS VEGAS, NV 89148

CHRISTOPHER GLEASON
6820 SCARLET FLAX ST
LAS VEGAS, NV 89148

CHRISTOPHER HENRY CHEATHAM
2200 S. FORT APACHE #1137
LAS VEGAS, NV 89117

CHRISTOPHER HILDRETH
3725 OLD VALLEY
LAS VEGAS NV 89149

CHRISTOPHER KNOWLES
60 LOUISE WHITE HOUSE HABELLVILL
LONDON UK N-19 3
UK

CHRISTOPHER KNOWLES
7115 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

CHRISTOPHER LEE LAPADURA
2478 E. JOHN CABOT RD.
PHOENIX, AZ 85032

CHRISTOPHER M. GASSETT
5580  W. SANDCASTLE DR.
GOLDEN VALLEY, AZ 86413

CHRISTOPHER MARIAN
2312 SILVEREYE DR
N LAS VEGAS, NV 89084

CHRISTOPHER PEITSCH
7151 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

CHRISTOPHER PETERS
166 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

CHRISTOPHER PETERS
5002 INKER ST
HOUSTON, TX 77007

CHRISTOPHER RORIE
386 CENTER GREEN DR
LAS VEGAS, NV 89148

CHRISTOPHER S. ANDERSON
4467 MIRAMAR DR
GOLDEN VALLEY, AZ 86413

CHRISTOPHER S. PEARCE
8510 GAGNIER BLVD
LAS VEGAS, NV 89113

CHRISTOPHER SCOTT ARTHUR
9285 CLOUDBERRY CT.
LAS VEGAS, NV 89147

CHRISTOPHER SIMON
30313 MARNE WAY
MEWIFEE, CA 82584

CHRISTOPHER STEPHENS
18 WADE HAMPTON TRAIL
HENDERSON, NV 89052

CHRISTOPHER TADDEI
3147 CRANE CREEK PL
EAGAN, MN 55121

CHRISTOPHER TADDEI
7131 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

CHRISTOPHER THWENY
7119 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

CHRISTOPHER TROMBA
7221 EAGLEGATE ST
LAS VEGAS, NV 89131

CHRISTOPHER TROTT
9050 W WARM SPRINGS RD UNIT 2066
LAS VEGAS, NV 89148

CHRISTOPHER W. HILDRETH
6725 OLD VALLEY ST
LAS VEGAS, NV 89149

CHRISTOPHER WELCH
9050 W TROPICANA AVE UNIT 1177
LAS VEGAS, NV 89147

CHRISTOPHER WILLIAMS
10919 PARADISE ROAD
HENDERSON, NV 89052

The Rhodes Companies, LLC - U.S. Mail

CHRISTOPHER YEPES
9311 PERENNIAL AVE
LAS VEGAS, NV 89148

CHRISTY ANDERSEN
276 SCRAMBLE DR
LAS VEGAS, NV 89148

CHRISTY HUNT
603 VALLEY VIEW DR
HENDERSON, NV 89002

CHRISTY MCKINLEY
1057 VIA PRATO LN
HENDERSON, NV 89011

CHROME CRAFT
5950 88TH STREET
SACRAMENTO, CA 95828

CHUBB GROUP OF INS. CO.
PO BOX 7247-0180
PHILADELPHIA PA 19170

CHUCK'S MASONRY
7385 PRAIRIE FALCON ROAD #110
LAS VEGAS NV 89128

CHUCK'S MASONRY
CHARLES BARINGER
800 N. RAINBOW BLVD STE 208
LAS VEGAS, NV 89107

CHUL-SOO JO
1113 DOYLE PL
MOUNTAIN VIEW, CA 94040

CHUL-SOO JO
273 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

CHUNGU LU
7167 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

CHURCH JOSHUA AND STEPHANIE
1062 VIA SAINT ANDREA PL
HENDERSON, NV 89011

CHURCH STEPHEN
405-912 SELKIRK AVE
VICTORIA BC V9A2V1
CANADA

CHURCH STEPHEN
7119 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

CHURIE GROSE
7163 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

CHURM PUBLISHING GOLF GROUP
1451 QUAIL STREET
SUITE 201
NEWPORT BEACH, CA  92660

CHWEN & LAI GUO
189 SHORT RUFF WAY
LAS VEGAS, NV 89148

CHWEN & LAI GUO
3906 S PINEHURST CIR
DENVER, CO 80235

CHWEN & LEE GUO
131 SHORT RUFF WAY
LAS VEGAS, NV 89148

CHWEN & LEE GUO
3906 S PINEHURST CIR
DENVER, CO 80235

CIARA M BANOVA
1054 PLENTYWOOD PL
HENDERSON, NV 89002

CID RESERVE STUDIES, LLC
209 E BASELINE RD STE E208
TEMPE, AZ 85283

CID RESERVE STUDIES, LLC
3838 N. CENTRAL AVENUE
SUITE 1100
PHOENIX AZ 85012

CINDY CRANE
3717 MARTINGALE DRIVE
KINGMAN, AZ 86409

CINDY GENTRY
301 MAIN ST UNIT 7C
SAN FRANCISCO, CA 94105

CINDY GENTRY
465 VIA PALERMO DR
HENDERSON, NV 89011

CINDY GREGORY
8789 LAS OLIVAS AVE
LAS VEGAS, NV 89147

CINDY ROBERTSON
18 PANGLOSS ST
HENDERSON, NV 89002

CINGULAR WIRELESS
2805 WEST AGUA FRIA FREEWAY
PHOENIX, AZ 85027

CINGULAR WIRELESS
P.O. BOX 54360
LOS ANGELES CA 90054

CINGULAR WIRELESS
P.O. BOX 60017
LOS ANGELES, CA 90060

CINGULAR WIRELESS
P.O. BOX 79075
PHOENIX AZ 85062

CINGULAR WIRELESS CA
P.O. BOX 60017
LOS ANGELES CA 90060

**The Rhodes Companies, LLC - U.S. Mail**

CINNAMON HART
5230 WILLOWDALE COURT
N LAS VEGAS, NV 89031

CINTAS LOC #F35
1825 W. PARKSIDE LANE
PHOENIX AZ 85027

CINTAS LOC #F35
5432 W. MISSOURI AVE
GLENDALE AZ 85301

CINTAS LOC #F35
5501 W. HADLEY STREET
PHOENIX AZ 85043

CIRCLE SOFTWARE
2773 BARNET HIGHWAY SUITE 205
BC V3B 1C2
COQUITLAM CANADA

CIRCUIT CITY
3778 S MARYLAND PKWY
LAS VEGAS, NV 89119

CIRILO & ROSANNA VALDEZ
218 CROOKED PUTTER DR
LAS VEGAS, NV 89148

CIRILO F. DELGADO
6545 COLDWATER BAY DR
LAS VEGAS, NV 89122

CIT FINANCIAL SERVICES
111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

CIT FINANCIAL USA, INC
PO BOX 91448
CHICAGO IL 60693

CIT GROUP / COMMERCIAL SERVICES
PO BOX 1036
CHARLOTTE, NC  28201

CIT GROUP/EF
FILE #55603
LOS ANGELES, CA 900745603

CIT GROUP/SALES FINANCING, INC
715 S. METROPOLITAN AVENUE
P.O. BOX 24330
OKLAHOMA CITY, OK 73124

CIT TECHNOLOGY FIN SERV INC.
23896 NETWORK PLACE
CHICAGO IL 60673

CIT TECHNOLOGY FINANCING SERVICES INC.
10201 CENTURION PARKWAY N
SUITE 100
JACKSONVILLE, FL 32256

CITIBANK SOUTH DAKOTA NA
ATTN: BEVERLY BOZUNG
DBA
4740 121ST ST
URBANDALE, IA 50323

CITIBANK TEXAS N A
PO BOX 790104
SAINT LOUIS, MO 63179

CITIBANK TEXAS, N.A.
CUST/COMMERCIAL LOAN OPERATIONS
P.O. BOX 790104
SAINT LOUIS, MO 63179

CITIBANK TEXAS, N.A.
CUST/COMMERCIAL LOAN OPERATIONS
P.O. BOX 8680
BRYAN TX 77805

CITICAPTIAL COMMERCIAL CORPORATION
PO BOX 168647
IRVING, TX 75016

CITICORP VENDOR FINANCE
2040 LINGLESTOWN ROAD
HARRISBURG, PA 17110

CITICORP VENDOR FINANCE
P.O. BOX 41647
PHILADELPHIA PA 19101

CITIMORTGAGE INC
1000 TECHNOLOGY DR # MS-314
O FALLON, MO 63368

CITIMORTGAGE INC
9671 KAMPSVILLE AVE
LAS VEGAS, NV 89148

CITIMORTGAGE INC
9714 VALMEYER AVE
LAS VEGAS, NV 89148

CITIZENS UTILITIES RURAL CO.
3 HIGH RIDGE PARK
STAMFORD CT 06905

CITRIX SYSTEMS INC.
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITRIX SYSTEMS, INC.
6400 N.W. 6TH WAY
FT. LAUDERDALE, FL 33309

CITY DEMOLITION DISPOSAL
1020 SCHRITTER WAY
KINGMAN AZ 86401

CITY NATIONAL BANK
PO BOX 60938
LOS ANGELES CA 90060

CITY OF BOULDER CITY
401 CALIFORNIA AVE
BOULDER CITY, NV 89005

CITY OF BOULDER CITY
PO BOX 61350
BOULDER CITY NV 89005

CITY OF BULLHEAD
1255 MARINA BLVD.
BULLHEAD CITY, AZ 86442

CITY OF FLAGSTAFF
3838 NORTH CENTRAL AVE.
SUITE 400
PHOENIX, AZ 85012

CITY OF FLAGSTAFF
P.O. BOX 22487
FLAGSTAFF, AZ  86002

CITY OF FLAGSTAFF (METERS)
211 W. ASPEN AVE
FLAGSTAFF, AZ 86001

CITY OF FLAGSTAFF TPT
P.O. BOX 22518
FLAGSTAFF, AZ 86002

CITY OF HEND BUS LIC
BUSINESS LICENSE DIVISION
PO BOX 95007
HENDERSON, NV  89009

CITY OF HENDERSON
240 WATER ST.
HENDERSON, NV 89015

CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89009

CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89015

CITY OF HENDERSON
BUSINESS LICENSE DIVISION
P.O. BOX 95007
HENDERSON, NV 890095007

CITY OF HENDERSON
P.O BOX 95007
HENDERSON, NV 89009

CITY OF HENDERSON
PO BOX 95011
HENDERSON, NV 89005

CITY OF HENDERSON DEV. SERVICE
240 S. WATER ST
PO. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON UTILITY SERV
P.O. BOX 95011
HENDERSON NV 89009

CITY OF HENDERSON-FINANCE DEPT
BUSINESS LICENSE DIVISION
P.O. BOX 95007
HENDERSON NV 89009

CITY OF HENDERSON-FINANCE DEPT
P.O. BOX 95007
HENDERSON, NV 89009

CITY OF KINGMAN
412 OAK ST.
KINGMAN AZ 86401

CITY OF KINGMAN
CITY CLERKS OFFICE
310 N. 4TH STREET
KINGMAN, AZ 86401

CITY OF LAS VEAGS
PO BOX 52781
PHOENIX, AZ 85072

CITY OF LAS VEGAS
400 STEWART AVE
LAS VEGAS NV 89101

CITY OF LAS VEGAS
PO BOX 52781
PHOENIX, AZ 85072

CITY OF LAS VEGAS - LICENSE
DEPT. OF FINANCE & BUSINESS SERV
P.O. BOX 52799
PHOENIX, AZ 850722799

CITY OF LAS VEGAS - SEWER
DEPARTMENT OF FINANCE & BUSINESS
P.O. BOX 52794
PHOENIX, AZ 85072

CITY OF LAS VEGAS (PARKING)
PARKING CITATIONS & HEARING OFFIC
P.O. BOX 52731
PHOENIX AZ 85072

CITY OF LAS VEGAS NV - SEWER
DEPARTMENT OF FINANCE & BUSINESS
P.O. BOX 52794
PHOENIX AZ 85072

CITY OF MESQUITE
10 E. MESQUITE BLVD
MESQUITE, NV 89027

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DR
N LAS VEGAS, NV 89030

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DRIVE
NORTH LAS VEGAS, NV 89036

CITY OF NORTH LAS VEGAS
2829 FORT SUMTER
NORTH LAS VEGAS, NV 89030

CITY OF PAHRUMP
400 N. HIGHWAY 160
PAHRUMP, NV 89060

CJM FINANCIAL, INC.
P.O. BOX 724
ANKENY, IA 50021

CKN-PARTNERS, INC.
9960 WEST CHEYENNE AVE, SUITE 280
LAS VEGAS NV 89129

CLAIRE ABREU
168 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

CLAIRE DAMON
9050 W. WARM SPRINGS # 2170
LAS VEGAS NV 89148

CLANCY;DAVID A.
1829 MOSER DR
HENDERSON, NV 89015

CLANCY;LAURIE A.
1829 MOSER DR
HENDERSON, NV 89015

CLARA SBARRA
7189 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

CLARENCE & LINDA SANTOS
775 WIGAN PIER DR
HENDERSON, NV 89002

CLARENCE J. RICHWALSKI
309 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

CLARENCE RICHWALSKI
309 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

CLARITAS, INC.
PO BOX 533028
ATLANTA GA 30353

CLARK CO AIR QUALITY & ENVIRON
MANAGEMENT
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

CLARK CO. WATER RECLAMATION
P.O. BOX 98523
LAS VEGAS NV 89193

CLARK COUNTY
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

CLARK COUNTY
500 S. GRAND CENTRAL PKY
PO BOX 552215
LAS VEGAS, NV 89155-2215

CLARK COUNTY
C/O PHILIP S. GERSON, ESQ.
500 S. GRAND CENTRAL PKY
PO BOX 552215
LAS VEGAS, NV 89155-2215

CLARK COUNTY
C/O PHILIP S. GERSON, ESQ.
9550 WEST CHEYENNE AVENUE
LAS VEGAS, NV 89129

CLARK COUNTY
DEPARTMENT OF BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY, 3RD FL
LAS VEGAS, NV 89115

CLARK COUNTY BAR & REST. SUPPL
1117 S. COMMERCE
LAS VEGAS, NV  89102

CLARK COUNTY BUILDING DEPT
4701  WEST RUSSELL RD
LAS VEGAS, NV 89118

CLARK COUNTY BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY-3FL
P.O. BOX 551810
LAS VEGAS, NV  89155

CLARK COUNTY BUSINESS LICENSE
PO BOX 98627
LAS VEGAS, NV 89193

CLARK COUNTY CLERK
200 LEWIS AVE.
3RD FLOOR
LAS VEGAS NV 89101

CLARK COUNTY CLERKS OFFI
200 S. THIRD STREET
LAS VEGAS NV 89155

CLARK COUNTY COMPREHENSIVE
PLANNING 500 GRAND CENTRAL PKWY
PO BOX 551744
LAS VEGAS NV 89155

CLARK COUNTY DEPARTMENT
OF AVIATION
P.O.BOX 11005
LAS VEGAS NV 89111

CLARK COUNTY DEPT OF BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY, 3RD FL
LAS VEGAS, NV 89115

CLARK COUNTY DEVELOP. SERVICES
4701 RUSSELL RD
LAS VEAGS, NV 89118

CLARK COUNTY DEVELOPMENT SERVICES
500 S. GRAND CENTRAL PARKWAY
LAS VEGAS, NV 89155

CLARK COUNTY FENCE
3114 E CHARLESTON
LAS VEGAS NV 89104

CLARK COUNTY FENCE
4845 W. RENO
LAS VEGAS NV 89118

CLARK COUNTY FIRE DEPARTMENT
575 E FLAMINGO RD
LAS VEGAS, NV 89119

CLARK COUNTY FIRE DEPT.
ACCOUNTS PAYABLE
575 EAST FLAMINGO ROAD
LAS VEGAS NV 89119

CLARK COUNTY GIS MANGEMENT
500 S. GRAND CENTRAL PKWY
#4016
LAS VEGAS NV 89106

CLARK COUNTY PLANNING
500 S. GRAND CENTRAL PKWY
LAS VEGAS NV 89155

CLARK COUNTY RECLAMATION DIST
P O BOX 98526
LAS VEGAS, NV  89193

CLARK COUNTY RECORDER
500 S. GRAND CENTRAL PARKWAY
LAS VEGAS, NV 89115

CLARK COUNTY RECORDERS
500 SOUTH GRAND CENTRAL PKWY
PO BOX 551510  2ND FLOOR
LAS VEGAS NV 89155

CLARK COUNTY RECORDERS
PO BOX 551510  2ND FLOOR
LAS VEGAS,  NV  89155

CLARK COUNTY SANITATION
5857 EAST FLAMINGO
LAS VEGAS NV 89122

CLARK COUNTY SANITATION DISTR
P O BOX 98526
LAS VEGAS, NV  89193

CLARK COUNTY SERVICES
4678 S VALLEY VIEW BLVD
LAS VEGAS, NV 89103

CLARK COUNTY TREASURER
ATTN: LINDA HOWARD
500 S. GRAND CENTRAL PKY
PO BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
ATTN: LINDA HOWARD
REFERENCE #: 129-12-000-006
500 S GRAND CENTRAL PKY
PO BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
ATTN: LINDA HOWARD
REFERENCE #: 160-32-812-070 & 160-32-812-075
500 S GRAND CENTRAL PKY
PO BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY-BUILDING DEPT
4701 WEST RUSSELL ROAD
LAS VEGAS, NV 89118

CLARK CTY DEPT OF BUS. LICENSE
500 S. GRANDE CENTRAL PKWY
3RD FLOOR
LAS VEGAS, NV 89155

CLARK DIANE SEPARATE PROPERTY TR
372 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

CLAS INFORMATION SERVICES
2020 HURLEY WAY
SUITE 350
SACRAMENTO CA 95825

CLASIC ARCHITECTURAL PRECAST
3430 W SUNSET RD STE A
LAS VEGAS, NV 89118

CLASS OF PLAINTIFF HOMEOWNERS, IN RE KITEC
FITTING LITIGATION, CLARK CO., NV CASE #493302
C/O J. RANDALL JONES, ESQ.
KEMP, JONES & COULTHARD, LLP
3800 HOWARD HUGHES PARKWAY, 17TH FLOOR
LAS VEGAS, NV 89169

CLASS OF PLAINTIFF HOMEOWNERS, IN RE KITEC
FITTING LITIGATION, CLARK CO., NV CASE #A49330
C/O J. RANDALL JONES, ESQ.
KEMP, JONES & COULTHARD, LLP
3800 HOWARD HUGHES PARKWAY, 17TH FLOOR
LAS VEGAS, NV 89169

CLASS!
UNLV
BOX 451025
LAS VEGAS NV 89154

CLASSIC ARCHITECTURAL PRECAST
3430 W SUNSET RD STE A
LAS VEGAS, NV 89118

CLASSIC BODY SHOP WEST
5785 S DURANGO
LAS VEGAS NV 89113

CLASSIC CATERING
HAROLD MUTZ
1236 WESTERN
LAS VEGAS NV 89102

CLASSIC CATERING
ROBERT WILLIAMSON
2360 N. MARTIN LUTHER KING BLVD
LAS VEGAS NV 89130

CLASSIC DOOR & TRIM INC.
4625 WYNN ROAD
BUILDING B SUITE #1
LAS VEGAS, NV 89103

CLASSIC DOOR & TRIM INC.
ROBB BLENKER
4625 WYNN ROAD
BUILDING B SUITE #1
LAS VEGAS NV 89103

CLASSIC PLUMBING INC
3823 LOSEE RD.
N LAS VEGAS, NV 89030

CLASSY CLOSET, ETC.
5030 W. OQUENDO RD, # 100
LAS VEGAS NV 89118

CLAUDE & JOANN D`SOUZA
175 SHORT RUFF WAY
LAS VEGAS, NV 89148

CLAUDE & JOANN D`SOUZA
624 LYNWOOD ST
THOUSAND OAKS, CA 91360

CLAUDETTE ALLEN
1125 VIA CANALE DR
HENDERSON, NV 89011

CLAUDETTE ALLEN
5181 HICKORY CIR
CYPRESS, CA 90630

CLAUDIA FUNDULEA
7173 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

CLAUDIA MUELLER
7103 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

CLAUDIO & ISABEL BARATCART
110 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

CLAYTON HURST
9674 ZIEGLER AVE
LAS VEGAS, NV 89148

CLAYTON M. CURLEY
P.O. BOX 466  FT
WINGALE, NM 87316

**The Rhodes Companies, LLC - U.S. Mail**                                                                                            Served 12/4/2009

CLAYTON RICE
4291 SAN ALIVIA COURT
LAS VEGAS NV 89141

CLAYTON RICE II
4291 SAN ALIVIA COURT
LAS VEGAS, NV 89141

CLEAN WATER POOL SERV & REPAIR
3430 PURDUE WAY
LAS VEGAS NV 89115

CLEAR CHANNEL BROADCASTING INC
FILE NUMBER 91100
LOS ANGELES CA 90074

CLEAR CHANNEL OUTDOOR
1211 W. BONANZA ROAD
LAS VEGAS NV 89106

CLEAR MEDIA PROMOTIONS INC.
17332 IRVINE BLVD
TUSTIN CA 92780

CLEARINGHOUSE
ATLAS#000137662502-RANDALL BURRIS
P.O. BOX 52107
PHOENIX, AZ 85072

CLEARINGHOUSE
ATLAS#000973558400/N - BRANT DAIL
P.O. BOX 52107
PHOENIX, AZ 85072

CLEARINGHOUSE
P O BOX 52107
PHOENIX, AZ 85072

CLEMENTE MARTIN SANTIAGO
6500 W. CHARLESTON
LAS VEGAS, NV 89146

CLEOTILDE TULIO
7549 HORNBLOWER AVE
LAS VEGAS, NV 89131

CLEVELAND GOLF
PO BOX 7270
NEWPORT BEACH, CA  92658

CLIFF VERVILLE
360 GOLDEN SHORE DR
LAS VEGAS, NV 89123

CLIFFORD & CARMENCHITA TEJADA
7123 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

CLIFFORD & ELSIE HANSON
7103 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

CLIFTON FLETCHER
8233 HERCULES DR
LAS VEGAS, NV 89128

CLINE REEVES
7220 BUGLEHORN ST
LAS VEGAS, NV 89131

CLINT HALL
794 ALDER GREEN AVE
HENDERSON, NV 89002

CLINT MCCULLOUGH
1632 HACIENDA HORSE COURT
HENDERSON, NV 89002

CLINT SHERRILL & ASSOC., INC.
730 SAN MATEO SE
ALBUQUERQUE NM 87108

CLINTON & PAMELA HOUSE
9682 DIETERICH AVE
LAS VEGAS, NV 89148

CLINTON WARRINGTON
532 FEDERAL ST
HENDERSON, NV 89015

CLOSET & STORAGE CONCEPTS
900 WARM SPRINGS RD
SUITE 105
HENDERSON NV 89015

CLUB FORMS
100-C BISHOP ST.
WINSTON

CLYDE & OZELLA ANDERSON
4511 DON RICARDO DR APT 1
LOS ANGELES, CA 90008

CLYDE & OZELLA ANDERSON
7217 COTTONSPARROW ST
LAS VEGAS, NV 89131

CM PAINTING INC.
10967 LAMPIONE ST.
LAS VEGAS, NV 89141

CM PAINTING, INC.
10967 LAMPIONE STREET
LAS VEGAS, NV 89141

CM PAINTING, INC.
CHASON MEMMOTT
10967 LAMPIONE STREET
LAS VEGAS NV 89141

CMA
40 E.VERDUG AVE
BURBANK, CA 91510

CMA BUSINESS CREDIT SERVICES
3110 W CHEYENNE AVE #100
N LAS VEGAS, NV 89032

CMA BUSINESS CREDIT SERVICES
P.O. BOX 7740
BURBANK, CA 91510

CMT INCORPORATION
1556 E. FLAMINGO RD. #106
LAS VEGAS NV 89119

CNH CAPITAL AMERICA
PO BOX 894703
LOS ANGELES, CA 90189

CNH CAPITAL AMERICA LLC
100 BRUBAKER AVE
NEW HOLLAND, PA 17557

CO ORLIE URACA
387 CENTER GREEN DR
LAS VEGAS, NV 89148

CO PABLO
4787 ESSEN CT
LAS VEGAS, NV 89147

CO PABLO
705 BERMUDA DR
SAN MATEO, CA 94403

COAST APPLIANCE PARTS CO.
2606 LEE AVENUE
SO. EL MONTE CA 91733

COAST WEST PLUMBING, INC.
2845 SYNERGY ST BLDG 11
N LAS VEGAS NV 89030

COAST WEST PLUMBING, INC.
8414 FARM RD # 180-546
LAS VEGAS, NV 89131

COAST WHOLESALE FLORIST, INC.
P.O. BOX 371445
MONTARA 94037

COASTAL APPAREL, INC.
812 JACOBS LADDER PL.
LAS VEGAS, NV 89138

COASTAL LIVING
P.O. BOX 62349
TAMPA FL 33662

COBARRUVIAS-BENITEZ;EMMANUEL
3140 VAN DEER MEER
N LAS VEGAS, NV 89030

COBB FAMILY
556 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

COBB FAMILY
8663 W SAHARA AVE
LAS VEGAS, NV 89117

CODY HOLLIS
7131 S DURANGO DR UNIT 218
LAS VEGAS, NV 89113

CODY LEE CANFIELD
6079 RANCHO SANTA FE DR
LAS VEGAS, NV 89131

CODY SOMMER
1152 ORPHINGTON COURT
HENDERSON, NV 89002

CODY W. FRENCH
C/O OFFICE BAR 251 E CENTER
POCATELLA, ID 83201

COH FINANCE DEPARTMENT
P.O BOX 95007
HENDERSON, NV 89009

COHN REAL ESTATE LLC
ATTN: ED LUBIENIECKI
1801 CENTRY PARK EAST, STE. 2400
LOS ANGELES CA 90067

COLDWELL BANKER
AMY LUI
400 PRIMROSE RD.
BURLINGAME CA 94010

COLDWELL BANKER
REFERRAL FEE
400 PRIMROSE ROAD
BURLINGAME, CA 94010

COLDWELL BANKER
THE JUDD GROUP, INC.
321 S. LAKE HAVASU AVENUE
LAKE HAVASU CITY AZ 86403

COLDWELL BANKER COMMERCIAL
321 S. LAKE HAVASU AVENUE
LAKE HAVASU CITY AZ 86403

COLEMAN;WILLIAM E.
4550 E. KAREN
LAS VEGAS, NV 89121

COLIN & FE MCGREGOR
7163 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

COLIN & FE MCGREGOR
8056 OLD EXCHANGE DR
COLORADO SPRINGS, CO 80920

COLIN ACEVEDO;CESAR
4723 E. CORONADO
LAS VEGAS, NV 89104

COLIN GHARRITY
7119 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

COLIN SEALE
4848 CALIFA DR
LAS VEGAS, NV 89122

COLINDRES;JUAN CARLOS
2895 E. CHARLESTON BLVD
LAS VEGAS, NV 89104

COLLEEN & GEOFFREY ZIMMER
1041 VIA PANFILO AVE
HENDERSON, NV 89011

COLLEEN & GEOFFREY ZIMMER
116 BOYD AVE
CHITTENANGO, NY 13037

COLLEEN ZIMMER,
HUMMELL REAL ESTATE
116 BOYD AVE
CHITTENANGO NY 13037

COLLIN MICHAEL BAETHKE
2338 N. GREEN VALLEY APT#1615
HENDERSON, NV 89014

COLLINS FAMILY
9680 WAUKEGAN AVE
LAS VEGAS, NV 89148

COLONIAL
PROCESSING CENTER
PO BOX 903
COLUMBIA, SC  29202

COLONIAL BANK
4670 SOUTH FORT APACHE #250
LAS VEGAS NV 89147

COLONIAL FLAG
6313 S. PECOS RD # 2
LAS VEGAS, NV 89120

COLONIAL FLAG
6316 S. PECOS ROAD
LAS VEGAS, NV 89120

COLONIAL FLAG
LES PENDERGRAFT
6313 S. PECOS RD # 2
LAS VEGAS NV 89120

COLONIAL LIFE & ACCIDENT INS. CO.
PROCESSING CENTER
PO BOX 903
COLUMBIA, SC  29202

COLONIAL SUPPLEMENTAL INS
P.O BOX 1365
COLUMBIA, SC 29202

COLONIAL SUPPLEMENTAL INS
P.O BOX 903
COLUMBIA, SC 29202

COLONIAL SUPPLEMENTAL INSUR
PROCESSING CENTER
P.O.BOX 1365
COLUMBIA SC 29202

COLONY
8720 STONY POINT PARKWAY, SUITE 300
RICHMOND, VA 23235

COLOR CONNECTIONS
3880 STOCKTON HILL RD.
STE. 103-291
KINGMAN, AZ 86409

COLOR GLO INTERNATIONAL
4616 W. SAHARA AVE. #384
LAS VEGAS, NV  89102

COLORADO RIVER BUILDING INDUSTRY ASSOCIATION
2182 MCULLOCK BLVD. SUITE 1
LAKE HAVASU, AZ 86403

COLOURS, INC.
7373 PEAK DRIVE
SUITE 230
LAS VEGAS NV 89128

COLOURS, INC.
LESLIE PARRAGUIRRE
804 AQUITAINE COURT
LAS VEGAS, NV 89145

COMBINED MARKETING GROUP
711 NE BTLER MARKET RD
BEND,, OR  97701

COMBINED SERVICES INC
7555 HICHAM AVENUE
LAS VEGAS NV 89129

COM-DATA, INC.
5301 N. MANUEL DR
LAS VEGAS NV 89149

COMFORT ENGINEERING INC
9175 W. FLAMINGO RD.
LAS VEGAS, NV 89147

COMMAND CENTER
KIRK WELSTAD
746 SOUTH BOULDER HIGHWAY
HENDERSON NV 89015

COMMERCE ASSOCIATES LLC
2245 N GREEN VALLEY PKWY # 327
HENDERSON, NV 89104

COMMERCE ASSOCIATES, LLC
4511 W. CHEYENNE, SUITE 801
N. LAS VEGAS, NV 89032

COMMERCE ASSOCIATES, LLC
C/O LAUGHLIN ASSOCIATES, INC.
2533 NORTH CARSON STREET
CARSON CITY, NV 89706

COMMERCE ASSOCIATES, LLC
CHAD PIQUET
2245 N. GREEN VALLEY PKWY, STE 327
HENDERSON, NV 89014

COMMERCE ASSOCIATES, LLC
GEORGE REINHARDT
T & G INVESTMENTS
4511 W. CHEYENNE, SUITE 801
N. LAS VEGAS NV 89032

COMMERCE TITLE COMPANY
5550 PAINTED MIRAGE RD STE 250
LAS VEGAS, NV 89149

COMMERCE TITLE COMPANY
8430 W LAKE MEAD BLVD STE 100
LAS VEGAS, NV 89128

COMMERCIAL CABINET COMPANY
3015 E. POST ROAD
LAS VEGAS NV 89120

COMMERCIAL FEDERAL BANK
601 S. RANCHO DRIVE
SUITE D-30
LAS VEGAS NV 89106

COMMERCIAL FITNESS
6280 S. PECOS, SUITE 300
LAS VEGAS NV 89120

COMMERCIAL HARDWARE
3725 W RUSSELL RD
LAS VEGAS NV 89118

COMMERICAL LIGHTING
AND SUPPLY INC.
3401 SIRIUS AVE
LAS VEGAS NV 89102

COMMUNICATION SPECIALISTS INC.
3044 WHISPERING CREST DR.
HENDERSON, NV  89052

COMMUNITY ASSOCIATIONS,
INSTITUTE
DEPARTMENT 34793
ALEXANDRIA VA 22334

COMMUNITY BANK
7676 W. LAKE MEAD BLVD.
LAS VEGAS, NV 89128

COMMUNITY BANK OF NEVADA
ATTN: MATT LANNING
8945 WEST RUSSELL RD., STE 300
LAS VEGAS NV 89148

COMMUNITY CAPITAL
1901 YACHT TRUANT
NEWPORT BEACH 92660

COMP USA, INC.
3535 W. SAHARA
P. O. BOX 200670
DALLAS TX 75320

COMP USA, INC.
9090 N. ST. SIMMONS FREEWAY
DALLAS, TX 75247

COMP USA, INC.
P. O. BOX 200670
DALLAS, TX 75320

COMPETITIVE EDGE
5021 IXWORTH PLACE
WESTMINSTER CA 92683

COMPEWARE TECHNOLOGY
2121 YOUNG STREET
DALLAS, TX 75201

COMPEWARE TECHNOLOGY
BENJAMIN GRAHAM
ASSOCIATES, INC.
3003 CARLISLE ST.,STE 200
DALLAS TX 75204

COMPLETE BUSINESS SYSTEMS
1601 E. MARBLE CANYON DR.
BULLHEAD CITY AZ 86442

COMPUTER CONTRACTORS ASSN.,INC
12261 ALISON DRIVE
CAMARILLO CA 93012

COMPUTER FORMS INC.
PO BOX 23456
PORTLAND, OR 97281

COMPUTER TECHNICAL SERVICES
4275 W BELL DR STE #10
LAS VEGAS NV 89118

COMSTOCK
PO BOX 19477
LAS VEGAS, NV  89132

COMTECH BUSINESS SYSTEMS, INC.
4330 W DESERT INN RD.
SUITE E
LAS VEGAS, NV 89102

COMTECH COMMUNICATIONS SYSTEMS
4330 W DESERT INN RD, STE- E
LAS VEGAS, NV 89102

CONCENTRA MEDICAL CENTERS
OCCUPATIONAL HEALTH CENTERS
PO BOX 975287
DALLAS, TX  75397

CONCETTA & ANTONIO BERTOLAMI
2720 TIDEWATER CT
LAS VEGAS, NV 89117

CONCETTA & ANTONIO BERTOLAMI
6682 BRISTOW FALLS CT
LAS VEGAS, NV 89148

CONCHITA BOQUIREN
19925 RALPH ST
WALNUT, CA 91789

CONCHITA BOQUIREN
341 FRINGE RUFF DR
LAS VEGAS, NV 89148

CONCRETE CLEAN UP SOLUTIONS
78030 CALLE BARCELONA, SUITE E
LA QUINTA CA 92253

CONCRETE DESIGNS, INC.
3650 S BROADMONT DR
TUCSON AZ 85713

CONCRETE SPECIALITY
BARRY LANE
SERVICES, INC.
1911 N. FINE AVENUE, STE.101
FRESNO CA 93717

CONCRETE VISIONS, INC.
4255 E CHARLESTON BLVD STE 331
LAS VEGAS NV 89104

CONCRETE, INC
KEITH SALSBURY
252 SUN PAC AVENUE
HENDERSON NV 89015

CONCRETE, INC
KEITH SALSBURY
727 SUSANNAH WAY
HENDERSON NV 89015

CONEX INTERNATIONAL
ATTN: NEIL KATZ
548 BLUEBIRD CANYON DRIVE
LAGUNA BEACH, CA 92651

CONFERON/FBO TIMBERLINE
TIMBERLINE SUMMIT 2004 CONFERENCE
427 UNIVERSITY AVE
NORWOOD MA 02062

CONFLUENT 3 LIMITED
PHILIP YARROW
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

CONNER FAMILY
8 PANGLOSS ST
HENDERSON, NV 89002

CONNIE CARPENTER
43 VOLTAIRE AVE
HENDERSON, NV 89002

CONNIE FICAROTTA
35 SUNSET BAY ST
LAS VEGAS, NV 89148

CONNIE FICAROTTA
3741 CLIMBING ROSE ST
LAS VEGAS, NV 89147

CONNIE HENDERSON
65 RIVER POINTE DR
WINNIPEG MB R2M 5N7
CANADA

CONNIE HENDERSON
916 VIA STELLATO ST
HENDERSON, NV 89011

CONNIE KING
241 MARIPOSA WAY
HENDERSON NV 89015

CONNIE LAM
3215 HAWKWOOD RD
DIAMOND BAR, CA 91765

CONNIE LAM
561 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

CONNIE LU
316 LADIES TEE CT
LAS VEGAS, NV 89148

CONNIE LU
9 LEGEND HILLS DR
EDGEWATER, NJ 07020

CONRAD & SPERANZA PENN
10423 GRETA AVE
BUENA PARK, CA 90620

CONRAD & SPERANZA PENN
9050 W WARM SPRINGS RD UNIT 2011
LAS VEGAS, NV 89148

CONRADO & CRISTINA YABUT
141 CASTLE COURSE AVE
LAS VEGAS, NV 89148

CONRADO & ELIZABETH LAZO
9050 W WARM SPRINGS RD UNIT 1017
LAS VEGAS, NV 89148

CONRADO & ELIZABETH LAZO
9050 W WARM SPRINGS RD UNIT 1018
LAS VEGAS, NV 89148

CONRADO & ELIZABETH LAZO
98-1637 KIAWE ST
AIEA, HI 96701

CONRADO & ELSA GARCIA
257 RUSTY PLANK AVE
LAS VEGAS, NV 89148

CONRADO & ELSA GARCIA
924 WOODSPRING PL
DIAMOND BAR, CA 91765

CONROY FAMILY
6723 GOLD YARROW ST
LAS VEGAS, NV 89148

CONSOLACION & BONIFACIO PABO
182 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

CONSOLACION & BONIFACIO PABO
611 E REALTY ST
CARSON, CA 90745

CONSOLIDATED ELECTRICAL DISTRIBUTORS
2500 AIRWAY AVE.
KINGMAN, AZ 86409

CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC.
C/O BECKY PINTAR ESQ
3993 HOWARD HUGHES PARKWAY SUITE 530
LAS VEGAS, NV 89109

CONSOLIDATED MORTGAGE CO
1291 GALLERIA DRIVE
HENDERSON, NV 89014

CONSOLIDATED MORTGAGE CO
LANA WRIGHT
1291 GALLERIA DRIVE
HENDERSON NV 89014

CONSOLIDATED OFFICE
144 W. AMERIGE AVE
FULLERTON CA 92832

CONSOLIDATED OFFICE
P.O. BOX 12995
PALM DESERT, CA 92255

CONSOLIDATED OFFICE
SYSTEMS
118 W. COMMONWEALTH AVE.
FULLERTON CA 92832

CONSOLIDATED REPROGRAPHICS
345 CLINTON ST
COSTA MESA, CA 92626

CONSOLIDATED ROOFING
KEN KAISER
737 SUSANNA WAY
HENDERSON NV 89015

CONSTABLE
TERRIE HICKS CASE# 04C-020264
309 S THIRD STREET
LAS VEGAS NV 89155

The Rhodes Companies, LLC - U.S. Mail

CONSTABLES OFFICE
309 S. THIRD STREET
LAS VEGAS, NV 89155

CONSTANCE CARTER
1025 VIA PANFILO AVE
HENDERSON, NV 89011

CONSTANCE CARTER
16200 GOLDEN VIEW DR
ANCHORAGE, AK 99516

CONSTANCE ESPOSITO
7400 CEDAR RAE AVE
LAS VEGAS, NV 89131

CONSTANT LIGHTING, INC.
DOUG
4216 N. PECOS ROAD
SUITE #103
LAS VEGAS NV 89115

CONSTANT LIGHTING, INC.
RICHARD AND ALLEN BLAZYK
666 ALBION AVE
SCHAUMBURG, IL 60193

CONSTANTIN & ALICE ABCARIAN
5350 WHITE OAK AVE APT 410
ENCINO, CA 91316

CONSTANTIN & ALICE ABCARIAN
7189 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

CONSTRUCTION BOLT & STUD OF NV
2834 S. HIGHLAND DR.
LAS VEGAS, NV 89109

CONSTRUCTION BOOK EXPRESS
30 OSER AVENUE SUITE 500
HAUPPAUGE, NY 11788

CONSTRUCTION FINANCIAL
MANAGEMENT ASSOCIATION
29 EMMONS DRIVE STE F-50
PRINCETON NJ 08540

CONSTRUCTION PROTECTIVE SVCS
436 WEST WALNUT STREET
GARDENA CA 90248

CONSTRUCTION SEALANTS SUPPLY
4450 W. DIABLO
LAS VEGAS, NV 89118

CONSTRUCTIVE BUSINESS SYSTEMS
5310 HARVEST HILL RD
SUITE 200
DALLAS TX 75230

CONSULTING ENGINEERS CORP.
11480 SUNSET HILLS ROAD
SUITE #200E
RESTON, VA 20190

CONSULTING ENGINEERS CORP.
LYNN R. MORRIS
2131 E. BROADWAY RD.
SUITE 2
TEMPE AZ 85282

CONTECH CONSTRUCTION PRODUCTS
PO BOX 232151
LAS VEGAS NV 89105

CONTECH CONSTRUCTION PRODUCTS
RONALD KEATING
9025 CENTER POINT DRIVE STE 400
WESTCHESTER, OH 45069

CONTINENTAL DIESEL, INC
2734 WEST PALM LANE
PHOENIX, AZ 85009

CONTINENTAL GLASS & HARDWARE
PO BOX 365469
N LAS VEGAS, NV 89036

CONTINO VALHUERDI;JORGE F.
4440 TAMARUS ST
LAS VEGAS, NV 89119

CONTRACTOR'S EXAM CENTER, INC.
1100 EAST WASHINGTON STREET
SUITE 150
PHOENIX, AZ 85034

CONTRERAS JR.;EDUARDO
257 E. SAN JACINTO
PERRIS, CA 92570

CONTRERAS;JUAN
825 N. LAMB BLVD #46
N LAS VEGAS, NV 89030

CONTRERAS;LUIS
9554 SUNSHADE CT
LAS VEGAS, NV 89147

CONVERSE CONSULTANTS
731 PILOT RD. STE. H
LAS VEGAS, NV 89119

CONVEYOR SALES COMPANY
P.O.BOX 60128
PHOENIX AZ 85082

COOK FAMILY
181 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

COOLEY FAMILY
1993 S MESA DR
PALM SPRINGS, CA 92264

COOLEY FAMILY
324 VIA FRANCIOSA DR
HENDERSON, NV 89011

COOLEY FAMILY
7421 ARBORCREST AVE
LAS VEGAS, NV 89131

COOPER FAMILY
7208 COTTONSPARROW ST
LAS VEGAS, NV 89131

COOPER FAMILY
7595 W CAMERO AVE
LAS VEGAS, NV 89113

COOPER RESEARCH
3396 SKYLINE VIEW DR
RENO NV 89509

COORS
FILE 50335
LOS ANGELES, CA  90074

COOSKEY, TOOLEN, GAGE, DUFFY & WOOG
C/O PHILLIP WOOG, ESQ.
535 ANTON BOULEVARD, 10TH FLOOR
COSTA MESA, CA 92626

COPPLE FAMILY
3660 GRAND AVE
DES MOINES, IA 50312

COPPLE FAMILY
393 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

COPY CARRIERS
19110 S. VERMONT AVENUE
GARDENA CA 90248

COPY RIGHT VIDEO
1554 18TH STREET
SANTA MONICA CA 90404

COPY SHOP
3324 E LAKE MEAD BLVD
N LAS VEGAS, NV 89030

CORAZON & OSCAR TORRES
1599 ALTHAM CT
SAN JOSE, CA 95132

CORAZON & OSCAR TORRES
233 RUSTY PLANK AVE
LAS VEGAS, NV 89148

CORAZON ALMEDA
85 LAYING UP CT
LAS VEGAS, NV 89148

CORAZON ESTRELLA
10030 S ESTRELLA PKWY
GOODYEAR, AZ 85338

CORAZON MOJICA
2704 E DIVISION ST
NATIONAL CITY, CA 91950

CORAZON MOJICA
79 BACK SPIN CT
LAS VEGAS, NV 89148

CORBETT DAVID M & CAMBREA B CPWRS
3914  HEATHER AVE
KINGMAN, AZ 86401

CORDELL R. HICKMAN
1433 NEEDLES HWY.
NEEDLES, CA 92363

COREY M. EDER
4389 CLEAR BROOKE PL
LAS VEGAS, NV 89178

COREY TANG
536 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

CORINNE HALFORD
7131 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

CORINNE HALFORD
8951 LANTA ISLAND AVE
LAS VEGAS, NV 89148

CORINNE MILAN
9268 BLUE FLAX PL
LAS VEGAS, NV 89148

CORNEJO BANDERAS;JOSE FRUTOSO
2217 SUNRISE AVE # 12
LAS VEGAS, NV 89101

CORNERSTONE REALTY SERVICES
3341 W. BALL RD.
ANAHEIM CA 92804

CORNERSTONE SOLUTIONS
4729 GILBERT ROAD
LA GRANGE IL 60525

CORNERSTONE SOLUTIONS
4731 S. WILLOW SPRINGS ROAD
LA GRANGE IL 60525

CORONADO CONCRETE
5620 STEPHANIE ST.
LAS VEGAS , NV  89122

CORONADO CONCRETE
AKA: CORONADO MASONRY
5620 STEPHANIE ST.
LAS VEGAS NV 89122

CORONADO MASONRY
5620 STEPHANIE ST.
LAS VEGAS, NV 89122

CORONADO;OROZCO;MANUEL
4511 CALICO CLIFF
N LAS VEGAS, NV 89031

CORPORATE CHALLENGE
749 VETERANS MEMORIAL DR.
LAS VEGAS NV 89101

CORPORATE EXPRESS
PO BOX 95708
CHICAGO IL 60694

CORPORATE IMAGES
10624 S EASTERN AVENUE STE A-431
HENDERSON NV 89052

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CORPORATION TAXES
ATTN: BANKRUTPCY DESK/MANAGING AGENT
1550 COLLEGE PARKWAY
CARSON CITY, NV 89706

CORPORATION TAXES
ATTN: BANKRUTPCY DESK/MANAGING AGENT
1600 WEST MONROE
PHOENIX, AZ 85007

CORT CLEARANCE CENTER
5625 ARROYO SPRINGS ST STE 130
LAS VEGAS, NV 89113

CORT CLEARANCE CENTER
8625 ARROYO SPRINGS ST STE 130
LAS VEGAS, NV 89113

CORTES GUTIERREZ
2237 MC CARREN ST. # 1
NORTH LAS VEGAS, NV 89030

CORTEZ MARTINEZ;JOSE GILBERTO
517 N 28TH ST # 62
LAS VEGAS, NV 89101

CORY & SUSAN WILSON
3411 W RIVER DR
MEQUON, WI 53097

CORY & SUSAN WILSON
573 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

CORY AHN
321 ANGELS TRACE CT
LAS VEGAS, NV 89148

CORY LOUGHREY
PO BOX 50507
PARK, AZ 86018

CORY MINGO
989 VIA CANALE DR
HENDERSON, NV 89011

COSTA WINDOW TREATMENTS, INC.
1 NE 40TH STREET, #2
MIAMI, FL 33137

COSTA WINDOW TREATMENTS, INC.
NATALIE/CESAR
1 NE 40TH STREET, #2
MIAMI FL 33137

COTE BRIAN
712 POINT BLUFF ST
HENDERSON, NV 89120

COUNSEL TO JAMES M. RHODES AND SAGEBRUSH
BRETT A. AXELROD
GREENBERG TRAURIG, LLP
3773 HOWARD HUGHES PARKWAY
SUITE 400 NORTH
LAS VEGAS, NV  89169

COUNSEL TO THE ADMINISTRATIVE AGENT FOR THE F
RODNEY M. JEAN
SUSAN MYERS
LIONEL SAWYER & COLLINS
300 S. FOURTH STREET, #1700
LAS VEGAS, NV  89146

COUNSEL TO THE ADMINISTRATIVE AGENT FOR THE S
MARK SOMERSTEIN, DON DEMAKIS, BEN SCHNEIDER
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

COUNSEL TO THE STEERING COMMITTEE OF 1ST L
IRA DIZENGOFF AND PHILLIP DUBLIN
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY  10036

COUNTRY CASUAL
7601 RICKENBACKER DR.
GAITHERSBURG, MD 20879

COUNTRY SAMPLER DECORATE IDEAS
DECORATE WITH PAINT
P. O. BOX 420651
PALM COAST FL 32142

COUNTRYWIDE
P.O. BOX 10219
VAN NUYS, CA  91410

COUNTRYWIDE HOME LOANS
P.O. BOX 650070
DALLAS TX 75265

COUNTRYWIDE HOME LOANS INC
136 WATER HAZARD LN
LAS VEGAS, NV 89148

COUNTRYWIDE HOME LOANS INC
153 DOG LEG DR
LAS VEGAS, NV 89148

COUNTRYWIDE HOME LOANS INC
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

COUNTRYWIDE HOME LOANS INC
400 COUNTRYWIDE WAY # SV-88
SIMI VALLEY, CA 93065

COUNTRYWIDE HOME LOANS INC
43 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

COUNTRYWIDE LOAN
CUSTOMER SERV
P.O. BOX 5270
SIMI VALLEY , CA  93062

COUNTRYWIDE REALTY
1401 E. CHARLESTON BLVD.
LAS VEGAS NV 89104

COUNTRYWIDE REALTY
3311 S JONES BOULEVARD
LAS VEGAS NV 89146

COUNTRYWIDE TAX SERVICE CORP.
PO BOX 10211-SV3-24
VAN NUYS CA 91410

COUNTY OF CLARK
500 S. GRAND CENTRAL PARKWAY
LAS VEGAS , NV  89155

COUNTY OF IMPERIAL
DEPARTMENT OF CHILD SUPPORT
2795 S. 4TH STREET
EL CENTRO CA 92243

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

COUNTY TREASURER
ATTN: BANKRUTPCY DESK/MANAGING AGENT
10 SOUTH MAIN STREET
EUREKA, NV 89316

COURT TRUSTEE
PO BOX 989125
WEST SACRAMENTO, CA 95798

COURTNEY L. SKAR
2056 17TH AVE
RICE LAKE, WI 54868

COURTNEY WISE
C/O THE OFFICE BAR 251 E CENTER ST
POCATELLA, ID 83201

COVEREDGE
P.O. BOX 14925
LAS VEGAS NV 89114

COWEN ASSOCIATES
29 VESTA RD.
NATICK, MA 01760

COX CASTLE & NICHOLSON, LLP
2049 CENTURY PARK EAST
28TH FLOOR
LOS ANGELES CA 90067

COX COMMUNICATIONS
121 S. MARTIN LUTHER KING
LAS VEGAS NV 89106

COX COMMUNICATIONS
PO BOX 53262
PHOENIX AZ 85072

COX COMMUNICATIONS
PO BOX 6059
CYPRESS, CA 90630

COX MEDIA
6725 VIA AUSTI PKWY
LAS VEGAS, NV  89119

COX;DANIEL
625 WHITNEY RANCH RD
LAS VEGAS, NV 89015

COYOTE COUNTRY
1455 EAST TROPICANA
SUITE 800
LAS VEGAS NV 89119

CPI REFINISHING
4075 LOSEE ROAD
N LAS VEGAS NV 89030

CRABTREE;JON A.
3420 TAYLOR AVE
N LAS VEGAS, NV 89030

CRAFTWORK FENCE INC
PO BOX 6127
KINGMAN, AZ 86402

CRAIG & CHRISTINE KINZER
7241 TEALWOOD ST
LAS VEGAS, NV 89131

CRAIG & KRISTIN PASCO
7213 COTTONSPARROW ST
LAS VEGAS, NV 89131

CRAIG & MARIA WILKINSON
789 VORTEX AVE
HENDERSON, NV 89002

CRAIG D. GUENTHER
CRAIG D. GUENTHER, P.C.
3037 E. WARM SPRINGS ROAD
SUITE 100
LAS VEGAS, NV  89120

CRAIG D. GUENTHER, P.C.
C/O CRAIG GUENTHER, ESQ.
3037 WARM SPRINGS ROAD, SUITE 100
LAS VEGAS, NV 89120

CRAIG D. GUENTHER, PC
3037 EAST WARM SPRINGS ROAD
SUITE 101
LAS VEGAS NV 89120

CRAIG HAMMOND
9050 W WARM SPRINGS RD UNIT 2177
LAS VEGAS, NV 89148

CRAIG HAMMOND
9715 WAILINGS AVE
LAS VEGAS, NV 89148

CRAIG I. IHARA
RE: AIR METHODS CORPORATION AND MERCY AIR SE
820 E. CHARLESTON BLVD.
LAS VEGAS, NV 89104

CRAIG IHARA, ESQ
820 EAST CHARLESTON BOULEVARD
LAS VEGAS, NV 89104

CRAIG JOHNSON
49 RELDA ST
PLAINVIEW, NY 11803

CRAIG JOHNSON
9050 W TROPICANA AVE UNIT 1154
LAS VEGAS, NV 89147

CRAIG LUMPP
9050 W TROPICANA AVE UNIT 1122
LAS VEGAS, NV 89147

CRAIG MONTAGUE
3609 ODLUM POINT LN
NORTH LAS VEGAS, NV 89032

CRAIG MOORE ENTERPRISES
5650 WEST CHARLESTON BLVD., # 7
LAS VEGAS NV 89146

CRAIG PLUMBING
1899 COMMANDER DR.
LAKE HAVASU CITY AZ 86403

CREATIVE FOAM SHAPES
4420 ANDREWS ST #B
N. LAS VEGAS, NV 89081

CREATIVE METAL SOLUTIONS
5190 S. ARVILLE ST
LAS VEGAS NV 89118

CREATIVE POOL DESIGN
1725 S. RAINBOW BLVD. SUITE 10
LAS VEGAS NV 89146

CREATIVE POOL DESIGN
9333 W  SUNSET RD
LAS VEGAS, NV 89148

CREATIVE SOLUTIONS
7322 NEWMAN BLVD
DEXTER MI 48130

CREATORS SHOWCASE
9649 MARICOPA PT
LAS VEGAS NV 89109

CRECENCIO RAMIREZ-SANCHEZ
2933 SALT LAKE
N LAS VEGAS, NV 89030

CREDIT BUREAU CENTRAL
2355 RED ROCK STREET
SUITE 200
LAS VEGAS NV 89146

CREDIT BUREAU CENTRAL
PO BOX 29299
LAS VEGAS, NV 89126

CREDIT SUISSE FIRST BOSTON
ATTN: ACCOUNTS RECEIVABLE - IBD
11 MADISON AVENUE, 11TH FLOOR
NEW YORK NY 10010

CREDIT SUISSE LOAN FUNDING LLC
WELLS FARGO, N.A. AS AGENT
AND VARIOUS LENDER PARTIES
ELEVEN MADISON AVE., 9TH FLOOR
NEW YORK, NY 10011

CRISOSTOMO;JOSE
5817 IRIS AVE
LAS VEGAS, NV 89107

CRISSY A DAVIS
3978 LASS AVE
KINGMAN, AZ 86409

CRISTI OLSON
39 INDIAN RUN WAY
LAS VEGAS, NV 89148

CRISTINA MARQUEZ
7119 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

CRISTINA SANEDRIN
7159 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

CRISTINO ESTRADA
625 N. 20TH ST
LAS VEGAS, NV 89101

CRISTOBAL
613 CRESENT DR
CHULA VISTA, CA 91911

CRISTOPHER ZEPEDA
299 FALCONS FIRE AVE
LAS VEGAS, NV 89148

CRITERION GROUP
2701 CRIMSON CANYON DRIVE
STE #120
LAS VEGAS NV 89128

CROWDER FAMILY
15 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

CROWN AIR QUALITY
64 SUMMERHOUSE
IRVINE, CA  92603

CRUMP ENGINEERING, INC.
3202 E. FOOTHILL BLVD.
PASADENA CA 91107

CRUZ FAMILY
1056 VIA SAINT LUCIA PL
HENDERSON, NV 89011

CRUZ FAMILY
1084 SAN MIGUEL CANYON RD APT J
WATSONVILLE, CA 95076

CRUZ FAMILY
15203 11TH ST STE C
VICTORVILLE, CA 92395

CRUZ FAMILY
181 RANCHO MARIA ST
LAS VEGAS, NV 89148

CRUZ FAMILY
20238 CHICKASAW RD
APPLE VALLEY, CA 92307

CRUZ FAMILY
547 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

CRUZ TORRES
6053 GLENBOROUGH ST.
LAS VEGAS, NV 89115

CRUZ;CARLOS E.
1412 HACIENDA AVE # C
LAS VEGAS, NV 89119

CRUZ;EDUARDO JAIME
2101 SANDY LN
N LAS VEGAS, NV 89115

CRUZ;LEONARDO DANIEL
1013 MEYER AVE
LAS VEGAS, NV 89101

CRUZ;MARIO A
4352 PENWOOD
LAS VEGAS, NV 89102

CRUZ-CAMARENA;ALEJANDRO
2512 HICKEY AVE
N LAS VEGAS, NV 89030

CRUZ-GOMEZ;LUIS
1013 MEYER AVE
LAS VEGAS, NV 89101

CRUZ-GONZALEZ;JORGE
1013 MERYER ST.
LAS VEGAS, NV 89101

CRUZ-J.;JOSE LUIS
2244 STATZ
N LAS VEGAS, NV 89030

CRUZ-JAIME;GAUDENCIO
3650 E. LAKE MEAD # 165
LAS VEGAS, NV 89115

CRUZ-MARTINEZ;RODOLFO
2831 KIM LANE # 151
N LAS VEGAS, NV 89030

CRWUA
P. O. BOX 1058
COACHELLA CA 92236

CRYSTAL ERICKSON
84 YESTERDAY DR
HENDERSON, NV 89074

CRYSTAL GRAYOT
7189 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

CRYSTAL HAWKINS
2745 BRIENZA WAY
LAS VEGAS, NV 89117

CRYSTAL HAWKINS
9581 VILLA CALERA ST
LAS VEGAS, NV 89148

CRYSTAL L HAWKINS
2745 BRIENZA WAY
LAS VEGAS, NV 89117

CRYSTAL LEAL
326 AZURE AVE
LAS VEGAS, NV 89031

CRYSTALUSER.OM
26303 OAK RIDGE DRIVE
SPRING TX 77380

CSAM FUNDING I
RAMIN KAMALI
11 MADISON AVENUE
NEW YORK NY 10010

CSC DILIGENZ
FINANCIAL FEDERAL CREDIT, INC.
17320 REDHILL AVENUE, STE 250
IRVINE CA 92614

CSI CONCRETE
4070 PONDEROSA WAY
LAS VEGAS NV 89118

CSI CONCRETE
5541 CAMERON ST
LAS VEGAS, NV 89118

CSI INSTALLATIONS
6018 LINOSA COURT
LAS VEGAS NV 89141

CT CORPORATION
P. O. BOX 4349
CAROL STREAM IL 60197

CT3, INC
31805 HWY 79 SOUTH #789
TEMECULA, CA 92592

CTI
248 IMPASSIONED COURT
HENDERSON NV 89052

CUEN;JOSE A.
805 N. 20TH ST.
LAS VEGAS, NV 89101

CUEVAS;JAVIER
4532 SWANDALE AVE
LAS VEGAS, NV 89121

CULLIGAN
NW 5120
PO BOX 1450
MINNEAPOLIS MN 54485

CULLIGAN
PO BOX 5277
CAROL STREAM, IL  60197

CULLIGAN WATER CONDITIONING
111 S. 4TH ST.
KINGMAN AZ 86401

CULPEPPER FAMILY
2612 W 134TH PL
GARDENA, CA 90249

CULPEPPER FAMILY
9050 W WARM SPRINGS RD UNIT 2083
LAS VEGAS, NV 89148

CUMMINS ROCKY MOUNTAIN LLC
A. ERIC SPARKS
3355 MARTINIQUE AVE
BOULDER, CO 80301

CUMMINS ROCKY MOUNTAIN LLC
P.O. BOX 894418
LOS ANGELES, CA 90189

CUMPLIDO;MATTHEW JAMES
10609 SPRUCE BROUGH
LAS VEGAS, NV 89123

CUNHA CONSTRUCTION INC
904 EUGENE CERNAN ST.
LAS VEGAS NV 89145

CURIEL-CHAVEZ;GILBERTO
1001 E. CAREY # 1115
N LAS VEGAS, NV 89030

CURTIS & SHARON ENK
9750 MARCELLINE AVE
LAS VEGAS, NV 89148

CURTIS BUNCE
C/O ERIC RANSAVAGE
7211 CHAPARRAL COVE LN.
LAS VEGAS, NV 89131

CURTIS CHING
7111 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

CURTIS CHING
98-1234 ILIEE PL
AIEA, HI 96701

CURTIS FAMILY
7530 RED CINDER ST
LAS VEGAS, NV 89131

CURTIS STEEL
4565 WYNN RD.
LAS VEGAS, NV  89103

CUSHMAN & WAKEFIELD OF ARIZONA
VALUATION SERVICES
2525 EAST CAMELBACK ROAD, ST 1000
PHOENIX, AZ 85016

CUSHMAN & WAKEFIELD OF NEVADA
VALUATION SERVICES
2525 EAST CAMELBACK RD, STE 1000
PHOENIX AZ 85016

CUSHMAN & WAKEFIELD TEXAS,INC.
1330 POST OAK BOULEVARD
SUITE 2700
HOUSTON, TX 77056

CUSTOM ACCESS SYSTEMS
2255 CRESTLINE LOOP
NORTH LAS VEGAS NV 89030

CUSTOM ASPHALT PAVING
5815 EMERALD AVENUE
LAS VEGAS NV 89122

CUSTOM ASPHALT PAVING
KENNETH A. WOLOSON
400 S. 4TH STREET, 3RD FLOOR
LAS VEGAS, NV 89101

CUSTOM BENEFIT CONSULTANTS
7660 W. CHEYENNE, SUITE 109
LAS VEGAS NV 89129

CUSTOM FURNITURE RENTAL
P. O. BOX 270037
301 S. MARTIN LUTHER KING BLVD.
LAS VEGAS NV 89106

CUSTOM HEARTH DIST.,INC.
P.O. BOX 335367
N. LAS VEGAS, NV 89033

CUSTOM HEARTH DISTRIBUTOR'S INC.
2255 CRESTLINE LOOP
N. LAS VEGAS , NV  89030

CUSTOM INSULATION, LLC
2255 CRESTLINE LOOP
N LAS VEGAS NV 89030

CUSTOM NETTING
MARVIN MIRANDA
3990 W. DEWEY DR. #4
LAS VEGAS NV 89118

CUSTOM SPECIALTIES
2255 CRESTLINE LOOP
N. LAS VEGAS NV 89030

CUSTOM STONE
JAMIE OR TERRIE
3816 CIVIC CENTER DRIVE
N. LAS VEGAS NV 89030

CUSTOM STONE
MATTHEW WALDEN
732 S. 6TH STREET, STE 102
LAS VEGAS, NV 89101

CUTTER & BUCK
PO BOX 34855
SEATTLE, WA  98124

CUTTING EDGE SUPPLY
234 E. "O" STREET
COLTON, CA 92324

CVL CONSULTANTS, INC.
6280 SOUTH VALLEY VIEW, STE200
LAS VEGAS, NV 89118

CVL CONSULTANTS, INC.
DARRIN BENCH
6280 SOUTH VALLEY VIEW, STE200
LAS VEGAS NV 89118

CYNTHIA DONALD
770 WIGAN PIER DR
HENDERSON, NV 89002

CYNTHIA HUNTER
1017 VIA SACRA ST
HENDERSON, NV 89011

CYNTHIA HUNTER
1024 VIA CANALE DR
HENDERSON, NV 89011

CYNTHIA OWENS-THOMPSON
9460 LOS COTOS CT
LAS VEGAS, NV 89147

CYNTHIA ROPP
1445 SAN FELIPE DR
BOULDER CITY, NV 89005

CYNTHIA SCHUMAN
9279 DAMES ROCKET PL
LAS VEGAS, NV 89148

CYNTHIA TAFOYA
6816 WILLIAMS ISLAND CT
LAS VEGAS, NV 89131

CYNTHIA TAFOYA
7173 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

CZ TRUCKING
1488 E. CIENEGA DR.
WILLIAMS, AZ 86046

D & B
75 REMITTANCE DRIVE, SUITE 1793
CHICAGO IL 60675

D AND N NEVADA HOLDINGS LLC
373 BLUE TEE CT
LAS VEGAS, NV 89148

D AND N NEVADA HOLDINGS LLC
3993 HOWARD HUGHES PKWY STE 830
LAS VEGAS, NV 89169

D AND S CASTINGS INC
300 WHITEHEAD RD
HAMILTON, NJ 08619

D AND S CASTINGS INC
7123 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

D C INSTALLATION CORP.
4690 PANORAMIC COURT
LAS VEGAS NV 89129

D D M PROPERTIES LLC
256 FRINGE RUFF DR
LAS VEGAS, NV 89148

D D M PROPERTIES LLC
425 ANTEN GULLEY CT
LAS VEGAS, NV 89148

D D M PROPERTIES LLC
9653 DIETERICH AVE
LAS VEGAS, NV 89148

D FAMILY
2126 ORCHARD MIST ST
LAS VEGAS, NV 89135

D FAMILY
399 CENTER GREEN DR
LAS VEGAS, NV 89148

D L ENGINEERING & CONTROLS,INC
3550 N. CENTRAL AVE.
SUITE 1900
PHOENIX AZ 85012

D LPAWS LLC
3993 HOWARD HUGHES PKWY STE 830
LAS VEGAS, NV 89169

D LPAWS LLC
9739 WAUKEGAN AVE
LAS VEGAS, NV 89148

D LPAWS LLC
9762 VALMEYER AVE
LAS VEGAS, NV 89148

D RAO & JAYA PRASAD
11 SUNSHINE COAST LN
LAS VEGAS, NV 89148

D S C HOLDINGS LLC
2106 SEWEE INDIAN CT
MT PLEASANT, SC 29466

D S C HOLDINGS LLC
925 VIA DOCCIA CT
HENDERSON, NV 89011

D W TURNER PUBLIC RELATIONS
400 GOLD AVE SW SUITE 700
ALBUQUERQUE NM 87102

D&K LANDSCAPE
4021 E. PATRICK LANE
LAS VEGAS NV 89120

D&K LANDSCAPE
CHRISTOPHER YOUNG
228 S. 4TH STREET
LAS VEGAS, NV 89101

D&L LANDSCAPE
1712 AFTON DR.
LAS VEGAS NV 89117

D.M. BABIJ WELDING
P.O. BOX 620092
LAS VEGAS NV 89162

D.T. & SONS TIRE SERVICE
7499 VICTOR AVE
HESPERIA, CA 92345

DAB ENTERPRISES LLC
7650 S. MCCLINTOCK DR. SUITE 103
TEMPE, AZ 85283

DAE TOON LEE & YEE WAHO HO
11190 PRADO DEL RAY LN.
LAS VEGAS NV 89141

DAHER;DAVID E
3644 HAMMOCK ST.
LAS VEGAS, NV 89147

DAHLBERG PLUMBING
172 SAMOSET COURT
LAS VEGAS NV 89148

DAHWEI WU
494 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

DAILY FAMILY
7410 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

DAISY TOLENTINO
4502 EASTBROOK AVE
LAKEWOOD, CA 90713

DAISY TOLENTINO
9050 W WARM SPRINGS RD UNIT 2163
LAS VEGAS, NV 89148

DALE & ANN MICHAELSON
1021 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90046

DALE & ANN MICHAELSON
1028 VIA GALLIA ST
HENDERSON, NV 89011

DALE & LESLIE KUNKEL
6331 N WHALEBACK PL
TUCSON, AZ 85750

DALE & LESLIE KUNKEL
9050 W WARM SPRINGS RD UNIT 2141
LAS VEGAS, NV 89148

DALE & RACHEL EGGERS
DALE M. EGGERS (DESERT LUMBER)
5111 N. CIMARRON RD
LAS VEGAS NV 89149

DALE & VICTORIA BALDISSERI
324 ROLLING HILLS AVE
SAN MATEO, CA 94403

DALE & VICTORIA BALDISSERI
9050 W WARM SPRINGS RD UNIT 1165
LAS VEGAS, NV 89148

DALE HIRAMOTO
7189 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

DALE MCFADDEN
5580 S DECATUR BLVD STE 114
LAS VEGAS, NV 89118

DALE MENNING
241 VIA DI CITTA DR
HENDERSON, NV 89011

DALE SMITH
629 S. ELOY ROAD
GOLDEN VALLEY, AZ 86413

DALE ZDENEK LLC
9752 LOOKOUT CANYON CT
LAS VEGAS, NV  89183

DALE'S MOBILE WELDING
P.O. BOX 90004
HENDERSON NV  89009

DALE'S MOBILE WELDING
P.O. BOX 90324
HENDERSON NV  89009

DALIDA SANFRANCISCO
286 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

DAMASCENO & MAGDALENA MAGLALANG
217 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

DAMIEN PATTON
936 VIA STELLATO ST
HENDERSON, NV 89011

DAMON MASAKI
1077 VIA PRATO LN
HENDERSON, NV 89011

DAMON WESTPHAL
2780 LINCOLN RD
LAS VEGAS, NV 89115

DAN BRADLEY'S GLASS CORP
4125 W. DESERT INN
LAS VEGAS, NV 89102

DAN BRADLEY'S GLASS CORP
4125 W. DESERT INN
STE N-105
LAS VEGAS NV 89102

DAN BRADLEY'S GLASS CORP
4125 W. DESERT INN, SUITE N-205
LAS VEGAS , NV  89102

DAN CEDERBURG
23672 ORANGE AVE
PARIS, CA 92570

DAN DEMORALES AND HUYNHMAI DEMORALES
256 FRINGE RUFF DRIVE
LAS VEGAS, NV 89148

DAN GEORGE
6729 GOLD YARROW ST
LAS VEGAS, NV 89148

DAN HART & ASSOCIATES
3900 PARDISE ROAD STE 110
LAS VEGAS NV 89109

DAN MELNICK RESEARCH, INC.
DBA. DMR WEB DESIGN SERVICES
6005 LOGANWOOD DR.
ROCKVILLE MD 20852

DAN PACKER
320 HEDGEHOPE DRIVE
LAS VEGAS, NV 89123

DAN REGESTER
2255 E. SUNSET RD. #2056
LAS VEGAS, NV  89119

DAN TARWATER
2144 BANNER WOOD ST
HENDERSON, NV 89044

DAN TARWATER
2144 BANNERWOOD ST.
HENDERSON, NV 89044

DANA CHRISTENSEN
8993 CRYSTAL LAGOON COURT
LAS VEGAS, NV 89147

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

DANA CREATH DESIGNS
C/O OGATA ASSOCIATES
101 HENRY ADAMS STREET
SAN FRANCISCO CA 94103

DANA DICILLO
9050 W TROPICANA AVE UNIT 1157
LAS VEGAS, NV 89147

DANA HLAVATY
8017 NESTLED VISTA
LAS VEGAS, NV 89128

DANA KEPNER COMPANY
ATTN: DEBORAH MANUNAKEA
700 ALCOTT
DENVER, CO 80204

DANA KEPNER COMPANY
C/O DAVID A. COLVIN, ESQ.
FRANK M. FLANSBURG, ESQ.
MARQUIS & AURBACH
10001 PARK RUN DRIVE
LAS VEGAS, NV 89145

DANA KEPNER COMPANY INC.
700 ALCOTT
DENVER, CO 80204

DANA SHIVERS
7189 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

DANI KURTZ
792 ALDER GREEN AVE
HENDERSON, NV 89002

DANIAL CHERRY
6575 W. TROPICANA AVE. #1077
LAS VEGAS, NV 89103

DANIE ROSSI
6824 BABY JADE CT
LAS VEGAS, NV 89148

DANIEL & BONITA MIRAMONTES
1221 HIBISCUS ST
UPLAND, CA 91784

DANIEL & BONITA MIRAMONTES
291 BROKEN PAR DR
LAS VEGAS, NV 89148

DANIEL & BRIANNA WESOLOWSKI
632 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

DANIEL & CHARLENE SICILIANO
47 PANGLOSS ST
HENDERSON, NV 89002

DANIEL & DEBORAH EVERTSZ
39 PELLERIA DR
AMERICAN CANYON, CA 94503

DANIEL & DEBORAH EVERTSZ
7147 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

DANIEL & DEBORAH LYONS
6759 GOLD YARROW ST
LAS VEGAS, NV 89148

DANIEL & ELISA CABAL
181 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

DANIEL & ELISA CABAL
228 HOOKANO ST
HILO, HI 96720

DANIEL & FARRAH STAUB
70 TALL RUFF DR
LAS VEGAS, NV 89148

DANIEL & JUDY DELROSSI
7741 FALCONWING AVE
LAS VEGAS, NV 89131

DANIEL & LINDA-MARIE KOT
7817 FALCONWING AVE
LAS VEGAS, NV 89131

DANIEL & LINDA-MARIE KOT
9025 ROCKVILLE AVE
LAS VEGAS, NV 89143

DANIEL & MARIA PACHECO
102 SHORT RUFF WAY
LAS VEGAS, NV 89148

DANIEL ARMSTRONG
10279 EVENING PRIMROSE AVE
LAS VEGAS, NV 89135

DANIEL ARMSTRONG
191 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

DANIEL ARZO-GERSON
2513 SALT LAKE ST
NORTH LAS VEGAS, NV 89030

DANIEL BOCKELMANN
3070 SOUTH NELLIS BLVD #2130
LAS VEGAS, NV 89124

DANIEL BRENNAN
531 WILLOW RD E # 2
STATEN ISLAND, NY 10314

DANIEL BRENNAN
9050 W WARM SPRINGS RD UNIT 1102
LAS VEGAS, NV 89148

DANIEL BRIGGS
940 VIA STELLATO ST
HENDERSON, NV 89011

DANIEL BRODSKY ARCHITECT &
ASSOC., INC
5320 N. 16TH ST. SUITE 204
PHOENIX AZ 85016

DANIEL CARBAJAL
PO BOX 364526
N LAS VEGAS, NV 89036

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

DANIEL CHEE
2116 CASTLEBERRY LANE
LAS VEGAS NV 89156

DANIEL CROCE
129 STANDING STONE ST
LAS VEGAS, NV 89148

DANIEL DAVIS
3978 LASS AVE.
KINGMAN, AZ 86409

DANIEL DONAHUE
329 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

DANIEL DONAHUE
7831 W 95TH ST
BLOOMINGTON, MN 55438

DANIEL ENTENBERG
383 CENTER GREEN DR
LAS VEGAS, NV 89148

DANIEL ESPINOZA
270 FALCONS FIRE AVE
LAS VEGAS, NV 89148

DANIEL GEDEON-GUARDADO
2830 S DECATUR BLVD #16
LAS VEGAS, NV 89102

DANIEL GOODALL
257 VIA DI CITTA DR
HENDERSON, NV 89011

DANIEL GOSSELIN
7155 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

DANIEL HALL
5592 CHAPIN MESA AVENUE
LAS VEGAS, NV 89139

DANIEL HERNANDEZ
2900 EL CAMINO APT # 247
LAS VEGAS, NV 89102

DANIEL HOFFMAN
7115 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

DANIEL HOSHIYAMA
1436 MORAGA ST
SAN FRANCISCO, CA 94122

DANIEL HOSHIYAMA
7231 CHAPARRAL COVE LN
LAS VEGAS, NV 89131

DANIEL HUNTER
38 BLAVEN DR
HENDERSON, NV 89002

DANIEL I. SOSA VARGAS
1501 TETON ST.
LAS VEGAS, NV 89101

DANIEL IBARRA-LOZANO
6413 BRITTANY WAY
LAS VEGAS, NV 89107

DANIEL J. KONOPNICKI
4515 S. DURANGO #2155
LAS VEGAS, NV 89147

DANIEL JOSEPH LAYMAN
5034 SWIFT RIVER CT
NORTH LAS VEGAS, NV 89031

DANIEL KEYS
7173 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

DANIEL KEYS
PO BOX 314
ROXBURY, CT 06783

DANIEL KING
1930 VILLAGE CENTER CIR
LAS VEGAS, NV 89144

DANIEL KOVACHEV
131 CLIFF VALLEY DR
LAS VEGAS, NV 89148

DANIEL L PACKER
320 HEDGEHOPE DRIVE
LAS VEGAS, NV 89123

DANIEL L. PACKER
3395 S. JONES BLVD. 439
LAS VEGAS, NV 89146

DANIEL LAYMAN
5034 SWIFT RIVER CT.
N. LAS VEGAS, NV 89031

DANIEL LINARES
2004 EAST MESQUITE AVE
LAS VEGAS, NV 89101

DANIEL LYNCH
202 TALL RUFF DR
LAS VEGAS, NV 89148

DANIEL M. PACKER
641 SOLE ADDICTION
LAS VEGAS, NV 89123

DANIEL MARTINEZ-CORDOVA
848 HEDGE WAY # 4
LAS VEGAS, NV 89110

DANIEL MCGINN
1028 VIA DI OLIVIA ST
HENDERSON, NV 89011

DANIEL PARK
377 TRAILING PUTT WAY
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

DANIEL PEREZ-CASTILLOS
813 HYATTSVILLE
LAS VEGAS, NV 89110

DANIEL PHEE
149 HONORS COURSE DR
LAS VEGAS, NV 89148

DANIEL REEVE
SR. VICE PRESIDENT
LA JOLLA PACIFIC OF NEVADA, LTD.
9571 IRVINE CENTER DR.
IRVINE, CA  92618

DANIEL RIVAS
1925 GRIFFITH AVE
LAS VEGAS, NV 89104

DANIEL ROCHA
2104 WHITE ST
N LAS VEGAS, NV 89030

DANIEL RODRIGUEZ
2204 E OWENS AVE
LAS VEGAS, NV 89030

DANIEL RODRIGUEZ
2204 E OWENS AVE
N LAS VEGAS, NV 89030

DANIEL SEAVER
469 VIA STRETTO AVE
HENDERSON, NV 89011

DANIEL URBANO FRAYRE
1309 E WEBB AVE
N LAS VEGAS, NV 89030

DANIEL W. BLACKBURN
7301 LA MONA CT
LAS VEGAS, NV 89128

DANIEL WATHEN
456 CROCUS HILL ST.
LAS VEGAS NV 89138

DANIEL WESTMEYER
928 VIA STELLATO ST
HENDERSON, NV 89011

DANIELA SLAVEVA
252 DOG LEG DR
LAS VEGAS, NV 89148

DANIELIAN ASSOCIATES
ARCHITECTURE & PLANNING
SIXTY CORPORATE PARK
IRVINE,CA  92606

DANIELLE & KEITH DUNIGAN
744 WIGAN PIER DR
HENDERSON, NV 89002

DANIELLE CYBUL
2180 E WARM SPRINGS RD UNIT 2075
LAS VEGAS, NV 89119

DANIELLE D. DECHIRICO
1908 PLACID RAVINE ST
LAS VEGAS, NV 89117

DANIELLE HANNO
5855 WEST ROCHELLE
LAS VEGAS, NV 89103

DANIELLE VETTER
294 HARPERS FERRY AVE
LAS VEGAS, NV 89148

DANIELLE WEAVER
3757 E. POTTER AVE.
KINGMAN, AZ 86409

DANIELL'S SEPTIC TANK
P.O. BOX 1483
BULLHEAD CITY, AZ 86430

DANIELL'S SEPTIC TANK
PUMPING & MAINTENANCE, INC.
P.O. BOX 1483
BULLHEAD CITY AZ 86430

DANIEL'S WEST
5415 S. CAMERON #109
LAS VEGAS NV 89118

DANIEL'S WEST
HARRY FREEMAN
2201 GERONIMO WAY
LAS VEGAS, NV 89109

DANILO & EMMA MUPAS
1087 MOONSTONE PL
CHULA VISTA, CA 91913

DANILO & EMMA MUPAS
93 HONORS COURSE DR
LAS VEGAS, NV 89148

DANILO & LOLITA FONTILLAS
12091 EDGECLIFF AVE
SYLMAR, CA 91342

DANILO & LOLITA FONTILLAS
270 VIA FRANCIOSA DR
HENDERSON, NV 89011

DANILO & LOLITA FONTILLAS
294 VIA FRANCIOSA DR
HENDERSON, NV 89011

DANILO & YOLANDA MANALO
1052 TEAKWOOD ST
OXNARD, CA 93033

DANILO & YOLANDA MANALO
134 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

DANILO ABINALES
482 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

DANILO AVILA-NUNEZ
9221 ADAMHURST AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

DANILO MANAPAT
1011 ROLLING RDG
NEW WINDSOR, NY 12553

DANILO MANAPAT
337 PALM TRACE AVE
LAS VEGAS, NV 89148

DANILO MANAPAT
521 FYNN VALLEY DR
LAS VEGAS, NV 89148

DANIYAL ZIYAD
4808 CALIFA DR
LAS VEGAS, NV 89122

DANNY & DONNA DODSON
6814 SCARLET FLAX ST
LAS VEGAS, NV 89148

DANNY & TRAN SO
285 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

DANNY & VIOLETA OLIVA
149 WATER HAZARD LN
LAS VEGAS, NV 89148

DANNY & VIOLETA OLIVA
154 AGATE WAY
HERCULES, CA 94547

DANNY & YUN KIM
9463 CASTILLANA CT
LAS VEGAS, NV 89147

DANNY B VALLEZ
6235 GUADALUPE AVE
LAS VEGAS, NV 89108

DANNY HOU
242 RUSTY PLANK AVE
LAS VEGAS, NV 89148

DANNY J. VELASQUEZ-A.
2600 ARVILLE ST B-6
LAS VEGAS, NV 89102

DANNY MCALINDON
523 SHEFFIELD DR
HENDERSON, NV 89014

DANNY MIRANDA
1074 VIA CAPASSI WAY
HENDERSON, NV 89011

DANNY NGUYEN
189 TALL RUFF DR
LAS VEGAS, NV 89148

DANNY SOLOMAN
7167 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

DANNY WINEGAR
1204 OLIVIA PKWY
HENDERSON, NV 89011

DANNYS ALVAREZ
9729 MARCELLINE AVE
LAS VEGAS, NV 89148

DANSBY'S TRUCKING
4740 CINDEELLA LANE
LAS VEGAS NV 89102

DAQEM
500 S. GRAND CENTRAL PKWY
PO BOX 555210
LAS VEGAS NV 89155

DARBEE SMITH
7143 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

DARBEE SMITH
8336 JEREMIAHS LODGE AVE
LAS VEGAS, NV 89131

DARBY & ROWENA GARCIA
1028 VIA SACRA ST
HENDERSON, NV 89011

DARBY & ROWENA GARCIA
PO BOX 315
UNION CITY, CA 94587

DARCY ZAVISLAK
519 VIA GAROFANO AVE
HENDERSON, NV 89011

DARIN & DARIN HERSHEY
640 E HORIZON DR
HENDERSON, NV 89015

DARIN & DARIN HERSHEY
684 VORTEX AVE
HENDERSON, NV 89002

DARIN & HEATHER BAGNUOLO
9570 CASTILLANA CT
LAS VEGAS, NV 89147

DARIN & JEANNIE OLSON
7135 S DURANGO DR UNIT 217
LAS VEGAS, NV 89113

DARINA GUEORGUIEVA
7111 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

DARINA GUEORGUIEVA
AL MANKHOOL RD
AL DURRAH 3 BLDG APP 702 BUR

DARK PROMOTIONAL PRODUCTS, INC
2450 CHANDLER AVE., SUITE18
LAS VEGAS NV 89120

DARK PROMOTIONAL PRODUCTS, INC
2764 N GREEN VALLEY PKWY #378
HENDERSON, NV 89014

**The Rhodes Companies, LLC - U.S. Mail**

DARLA MACLEAN
10316 WILLAMETTE PL
LAS VEGAS, NV 89134

DARLA MACLEAN
7147 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

DARLAK CONSTRUCTION
141 INDUSTRIAL PARK ROAD # 305
HENDERSON NV 89015

DARLENE FALCON &
WALTER BUDZINSKI
595 DOUBLE EAGLE CT SUITE 2000
RENO NV 89521

DARLENE J. COOK
UNKNOWN
LAS VEGAS, NV 89148

DARREL HANWAY
268 TIE BREAKER CT
LAS VEGAS, NV 89148

DARREL YELLOWHAIR
PO BOX 656
TUBA CITY, AZ 86045

DARRELL & RUTH JACKSON
327 LADIES TEE CT
LAS VEGAS, NV 89148

DARREN & CANADA LYTLE
321 TURTLE PEAK AVE
LAS VEGAS, NV 89148

DARREN & CANADA LYTLE
PO BOX 9023
RAPID CITY, SD 57709

DARREN & LAUREN KANESHIRO
2600 CAMPECHE CT
SAN RAMON, CA 94583

DARREN & LAUREN KANESHIRO
763 WIGAN PIER DR
HENDERSON, NV 89002

DARREN ARCHER
1509 DALLAS TER
HENDERSON, NV 89014

DARREN HOELZLE
246 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

DARREN WANG
289 HESTER AVE
SAN FRANCISCO, CA 94134

DARREN WANG
9681 MARCELLINE AVE
LAS VEGAS, NV 89148

DARRIN & HEATHER BAGNUOLO
5126 SOMERSET DR
LAS VEGAS, NV 89120

DARRIN & HEATHER BAGNUOLO
9570 CASTILLANA CT
LAS VEGAS, NV 89147

DARRIN & SANDY SCHETTLER
16 PANGLOSS ST
HENDERSON, NV 89002

DARRYL & KELLY MCCULLOUGH
282 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

DARRYL C. LATTIMORE E.I.
900 W. FLAMINGO RD.
LAS VEGAS NV 89147

DARRYL TATZ
BATHTUB & SINKS REFINISHING
PO BOX 35591
LAS VEGAS NV 89133

DART HELICOPTER SERVICES
PO BOX 430
414 INDUSTRIAL PARK RD.
PINEY FLATS TN 37686

DARYL & MICHELLE GILMORE
7411 CEDAR RAE AVE
LAS VEGAS, NV 89131

DASHAR INVESTMENTS LLC
350 S CENTER ST STE 500
RENO, NV 89501

DASHAR INVESTMENTS LLC
9269 BLUE FLAX PL
LAS VEGAS, NV 89148

DASILVA; THERESA
263 PARISIAN SPRINGS COURT
LAS VEGAS, NV 89148

DATA TRAQ
ATTN: JAN DEMAGGIO
3500 EMBUDITO NE
ALBUQUERQUE NM 87111

DAVE A GEORGE
G4493 FENTON RD. # 68
BURTON, MI 48529

DAVE BAXTER
10 INDIAN RUN WAY
LAS VEGAS, NV 89148

DAVE DOMINGO
13611 ONYX CT
LATHROP, CA 95330

DAVE DOMINGO
6695 AVISTON ST
LAS VEGAS, NV 89148

DAVE GEORGE
4605 CHUAR DRIVE
GOLDEN VALLEY, AZ  86413

DAVE SALEM
4921 E RAY ROAD
PHOENIX, AZ 85044

DAVID LIU & ASSOCIATES
10217 HAWK BAY PLACE
LAS VEGAS NV 89144

DAVID & ADELLA TORCHY
175 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

DAVID & CAROLYN MILLER
16835 ALGONQUIN ST # 481
HUNTINGTON BEACH, CA 92649

DAVID & CAROLYN MILLER
566 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

DAVID & CATHLEEN WUERTH
4 NORTH 171 WIANT RD
WEST CHICAGO, IL 60185

DAVID & CATHLEEN WUERTH
7119 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

DAVID & ELIZABETH MCDONALD
10486 STONEWILLOW DR
PARKER, CO 80134

DAVID & ELIZABETH MCDONALD
7131 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

DAVID & GRISELDA MCCASEY
7311 CITRUS VALLEY AVE
CORONA, CA 92880

DAVID & GRISELDA MCCASEY
9050 W WARM SPRINGS RD UNIT 2055
LAS VEGAS, NV 89148

DAVID & JANET MYERS
23 W 6TH ST
ANTIOCH, CA 94509

DAVID & JANET MYERS
455 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

DAVID & JANET PRAKKEN
4939 CONRAD CT
SAN DIEGO, CA 92117

DAVID & JANET PRAKKEN
7131 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

DAVID & JENNIFER BYRON
32434 CAMPO DR
TEMECULA, CA 92592

DAVID & JENNIFER BYRON
9050 W WARM SPRINGS RD UNIT 2096
LAS VEGAS, NV 89148

DAVID & JOANNE STEARN
22765 SPARROWDELL DR
CALABASAS, CA 91302

DAVID & JOANNE STEARN
9050 W WARM SPRINGS RD UNIT 1146
LAS VEGAS, NV 89148

DAVID & KAMILAH WORD
289 VIA DI CITTA DR
HENDERSON, NV 89011

DAVID & KRISTY HAYES
52 BLAVEN DR
HENDERSON, NV 89002

DAVID & LAURIE KELLAWAY
2975 LULLINGSTONE ST
LAS VEGAS, NV 89135

DAVID & LAURIE KELLAWAY
7163 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

DAVID & LESLIE SMYTHMORSE
7212 EAGLEGATE ST
LAS VEGAS, NV 89131

DAVID & LIEN GORDON
43 LAYING UP CT
LAS VEGAS, NV 89148

DAVID & LINDA ZANDERS
238 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

DAVID & LISA SATORY
59 VOLTAIRE AVE
HENDERSON, NV 89002

DAVID & LUKKANA HODGE
394 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

DAVID & LYNDA LEAVITT
35 PANGLOSS ST
HENDERSON, NV 89002

DAVID & MAREAN BRAUCHER
1073 VIA SAINT ANDREA PL
HENDERSON, NV 89011

DAVID & MELISSA GARDNER
9661 WAUKEGAN AVE
LAS VEGAS, NV 89148

DAVID & MIRA KIM
187 REAL LONG WAY
LAS VEGAS, NV 89148

DAVID & MIRA KIM
208 DOG LEG DR
LAS VEGAS, NV 89148

DAVID & PATRICIA MILLER
335 TRAILING PUTT WAY
LAS VEGAS, NV 89148

DAVID & PATRICIA MILLER
405 CRYSTAL DR
GRANTS PASS, OR 97527

DAVID & PEGGY JACKSON
1022 VIA NANDINA PL
HENDERSON, NV 89011

DAVID & RENEE ROWLETT
687 VORTEX AVE
HENDERSON, NV 89002

DAVID & SANDRA HENDERSON
7135 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

DAVID & SCOTT GOODMAN
9050 W TROPICANA AVE UNIT 1125
LAS VEGAS, NV 89147

DAVID & SHARON CHINN
5601 LAGUNA PARK DR
ELK GROVE, CA 95758

DAVID & SHARON CHINN
9263 BLUE FLAX PL
LAS VEGAS, NV 89148

DAVID & SONJA HAND
9593 VERNEDA CT
LAS VEGAS, NV 89147

DAVID & STEPHEN SETO
1750 GRANT AVE APT D
SAN FRANCISCO, CA 94133

DAVID & STEPHEN SETO
9050 W WARM SPRINGS RD UNIT 2044
LAS VEGAS, NV 89148

DAVID & SUSAN LLOYD
85 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

DAVID & YUPIN SHACKELFORD
470 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

DAVID A. BILYK
2132 LONESTAR
MOHAVE VALLEY, AZ 86440

DAVID A. COLVIN, ESQ.
MARQUIS & AURBACH
10001 PARK RUN DRIVE
LAS VEGAS, NV  89145

DAVID A. PALMER
4475 AMBRIGO DRIVE
GOLDEN VALLEY AZ 86413

DAVID ALBERT
10175 SPRING MOUNTAIN RD #2091
LAS VEGAS, NV 89117

DAVID AND CHRISTINE FROHNEN
11 ISLEWORTH DR
HENDERSON, NV 89052

DAVID ANGUIANO
7240 COTTONSPARROW ST
LAS VEGAS, NV 89131

DAVID B. GENSLEY
1139 SIERRA LAUREL CT.
HENDERSON NV  89014

DAVID BAKER
7185 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

DAVID BILLINGSLEY
3436 FAIR OAKS RD
SELINSGROVE, PA 17870

DAVID BILLINGSLEY
3495 FAIR OAK RD
SELINSGROVE, PA 17870

DAVID BILLINGSLEY
3496 FAIR OAKS RD
SELINSGROVE, PA 17870

DAVID BOTBYL
1028 VIA CANALE DR
HENDERSON, NV 89011

DAVID BOTBYL
1028 VIA CANDLE AVE
HENDERSON, NV 89011

DAVID BRENT
108 SHORT RUFF WAY
LAS VEGAS, NV 89148

DAVID BRENT
4302 PICKWICK CIR
HUNTINGTON BEACH, CA 92649

DAVID CASTLE
1489 RIDGECREST DR
LAS VEGAS, NV 89121

DAVID CASTLE
4189 RIDGECREST DR
LAS VEGAS, NV 89121

DAVID CASTLE
6242 ORDAZ AVENUE #103
HENDERSON NV 89011

DAVID CEDENO
2522 ELLIS ST #4
N LAS VEGAS, NV 89030

DAVID CORRADO
31 INDIAN RUN WAY
LAS VEGAS, NV 89148

DAVID CORRADO
362 LONGSPUR RD
HIGHLAND HTS, OH 44143

DAVID DE JESUS SANCHEZ CORNEJO
2216 W. OWENS AVE
NORTH LAS VEGAS, NV 89030

DAVID DENEAULT
1100 CENTER ST APT 2212
HENDERSON, NV 89015

DAVID DEWANE
4432 BLUE ROYAL DRIVE
LAS VEGAS, NV 89031

DAVID DORANTES
3211 FONTANA COLONY CT
N LAS VEGAS, NV 89031

DAVID DUE
7147 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

DAVID E. RAU
3114 E CLAREMONT AVE
PHOENIX, AZ 85016

DAVID E. RAU
3114 E. CLAREMONT AVE.
PHOENIX AZ 85016

DAVID FAILLOUX
371 CENTER GREEN DR
LAS VEGAS, NV 89148

DAVID FAILLOUX
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

DAVID FAMILY
262 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

DAVID FAMILY
41 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

DAVID FENCL
63 BLAVEN DR
HENDERSON, NV 89002

DAVID FURNITURE
711 E. ROSECRANS AVENUE
LOS ANGELES CA 90059

DAVID GARCIA
6268 BONILLO DR
LAS VEGAS, NV 89103

DAVID GARCIA AND VICKEY MURRAY-GARCIA
C/O ERIC RANSAVAGE
7400 HORNBLOWER AVE.
LAS VEGAS, NV 89131

DAVID GARCIA AND VICKEY MURRAY-GARCIA
C/O ERIC RANSAVAGE
7410 HORNBLOWER AVE.
LAS VEGAS, NV 89131

DAVID GONZALEZ
7107 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

DAVID GORKA
395 APPLE RIVER CT
LAS VEGAS, NV 89148

DAVID GROOVER & ASSOCIATES
627 SOUTH SEVENTH STREET
LAS VEGAS NV 89101

DAVID GUETZKOW
7143 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

DAVID HAISLIP
10876 E. SANTA FE TRAIL
SCOTTSDALE AZ 85262

DAVID HERNANDEZ-HERNANDEZ
3705 LIGHT HOUSE
LAS VEGAS, NV 89110

DAVID HOWARD WHITE
1370 MAY AVE
LAS VEGAS, NV 89104

DAVID HUCKABAY
121 HAZELMERE LN
LAS VEGAS, NV 89148

DAVID J. HANDELMAN
7920 CHERRY RIVER DRIVE
LAS VEGAS , NV  89145

DAVID J. ZAZUETA
1864 HASIB CT.
LAS VEGAS, NV 89156

DAVID KASEM
7520 BRITTLETHORNE AVE
LAS VEGAS, NV 89131

DAVID KELLAWAY
9772 DERBYHILL CIRCLE
LAS VEGAS NV 89117

DAVID LEE
507 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

DAVID LEE
7752 BEAR RIDGE ST
LAS VEGAS, NV 89113

DAVID LEW
2448 PEPPERDALE DR
ROWLAND HEIGHTS, CA 91748

DAVID LEW
6742 GOLD YARROW ST
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

DAVID LO
609 OVER PAR CT
LAS VEGAS, NV 89148

DAVID LUNDEEN
4704 W MAULDING AVE
LAA VEGAS, NV  89139

DAVID M LUNDEEN
4704 W. MAULDING AVE
LAS VEGAS, NV 89139

DAVID M. BROWN
1280 OLIVA PARKWAY
HENDERSON NV 89011

DAVID MALDONADO C.
3212 STANLEY
N LAS VEGAS, NV 89030

DAVID MCREYNOLDS
2622 TWIN PINES AVE.
HENDERSON, NV  89074

DAVID MEDINA-JIMENEZ
2433 SAINT GEORGE ST APT # 4
NORTH LAS VEGAS, NV 89030

DAVID MICHAEL STEIFLE
234 SUMMIT VISTA ST
HENDERSON, NV 89052

DAVID MORROW
795 VORTEX AVE
HENDERSON, NV 89002

DAVID N. VIGER JR., LLC
1704 SUN SHOWER CT.
HENDERSON NV 89074

DAVID NIZOWITZ
765 WIGAN PIER DR
HENDERSON, NV 89002

DAVID P. GEORGE SR.
4605 CHUAR DR.
GOLDEN VALLEY, AZ 86413

DAVID PATINO DIAZ
2321 ELLIS ST. # 2
NORTH LAS VEGAS, NV 89030

DAVID PIMENTAL
3250 ORANGE SUN
LAS VEGAS, NV 89135

DAVID R. BELDING
GOLD STRIKE HOTEL & GAMBLING
P.O.BOX 19278
JEAN NV 89019

DAVID RAFF
525 N SYCAMORE AVE APT 313
LOS ANGELES, CA 90036

DAVID RAFF
9050 W TROPICANA AVE UNIT 1124
LAS VEGAS, NV 89147

DAVID RIZZO
2215 UTOPIA PKWY
WHITESTONE, NY 11357

DAVID RIZZO
9050 W WARM SPRINGS RD UNIT 1120
LAS VEGAS, NV 89148

DAVID ROBERSON
P.O. BOX 2764
FLAGSTAFF, AZ 86003

DAVID S. LEE, ESQ.
LEE HERNANDEZ BROOKS GAROFALO & BLAKE
7575 VEGAS DR., SUITE 150
LAS VEGAS, NV  89128

DAVID SCHERER
6638 BABYS TEAR PL
LAS VEGAS, NV 89148

DAVID SCHERER
937 GRANGER FARM WAY
LAS VEGAS, NV 89145

DAVID SCHERMERHORN
3305 LA CASCADA VENUE
N LAS VEGAS, NV 89031

DAVID SCIALABBA
9050 W WARM SPRINGS RD UNIT 1097
LAS VEGAS, NV 89148

DAVID SETO
1750 GRANT AVENUE, #D
SAN FRANCISCO CA 94133

DAVID SHAFSHAK
9695 VALMEYER AVE
LAS VEGAS, NV 89148

DAVID SMART
9745 GRAND TETON DRIVE APT#1073
LAS VEGAS, NV 89149

DAVID SMITH
214 VALERIAN ST
HENDERSON, NV 89015

DAVID SPENCER
2500 TEDDY DR
LAS VEGAS, NV 89102

DAVID SPENCER
6132 SKOKIE COURT
LAS VEGAS, NV 89130

DAVID SPERRY
7103 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

DAVID STEINBROOK
554 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

DAVID STRONG
1089 VIA CANALE DR
HENDERSON, NV 89011

DAVID STRONG
PO BOX 90744
HENDERSON, NV 89009

DAVID SUMMERS
1052 VIA SAINT LUCIA PL
HENDERSON, NV 89011

DAVID SUMMERS
806 BUCHANAN BLVD # 175
BOULDER CITY, NV 89005

DAVID T. SAKURAI
516 PURCELL DR
LAS VEGAS, NV 89107

DAVID VAPNITSKY
195 CROOKED PUTTER DR
LAS VEGAS, NV 89148

DAVID VIVANCO
291 ANGELS TRACE CT
LAS VEGAS, NV 89148

DAVID VIVANCO
P.O. BOX 628
BELL CA 90201

DAVID VIVANCO
PO BOX 39459
DOWNEY, CA 90239

DAVID VO
1017 VIA SACRA ST
HENDERSON, NV 89011

DAVID VO
9550 BOLSA AVE STE 106
WESTMINSTER, CA 92683

DAVID YANAGI
115 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

DAVID YERICK
9297 DAMES ROCKET PL
LAS VEGAS, NV 89148

DAVIS; LISA
6060 ALLRED PLACE
HENDERSON, NV 89011

DAVY & DEANNA CHAVARRIA
1052 VIA CANALE DR
HENDERSON, NV 89011

DAVY & DEANNA CHAVARRIA
11834 CALLE DEPOSITO
EL CAJON, CA 92019

DAWN ANDERSON
9050 W WARM SPRINGS RD UNIT 1072
LAS VEGAS, NV 89148

DAWN FRANCIS
276 WHITE BLUFFS ST
LAS VEGAS, NV 89148

DAWN KEARNS
1045 VIA PANFILO AVE
HENDERSON, NV 89011

DAWN M. LIBERTI
261 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DAWN RIDDLE
384 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

DAWN STEPIEN
7185 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

DAY & NIGHT SERVICES, INC.
STACY CHAPTER (CELL)
1220 EARTH COURT
NORTH LAS VEGAS NV 89032

DAY & NIGHT SWEEPING INC
7500 W. LAKE MEAD BLVD-PMB 473
LAS VEGAS NV 89128

DAY STAR CONSTRUCTION
3230 LARK CIRCLE
LAS VEGAS NV 89121

DAY STAR CONSTRUCTION
DANA DULFON
3900 S. PARADISE ROAD STE 120
LAS VEGAS, NV 89109

DAY TILE
683 RODDENBERRY AVENUE
LAS VEGAS NV 89123

DAY TILE
DOUG YOUNIE
9047 DANESBURY CT
LAS VEGAS, NV 89123

DAYSI & CHRISTOPHER VANCLEEF
6724 GOLD YARROW ST
LAS VEGAS, NV 89148

DAYTON WELSH
3020 HAMMOND CIRCLE
MOHAVE VALLEY, AZ 86440

D-BEST INC.
5926 RED ROCK CIRCLE
LAS VEGAS, NV 89103

D-BEST TUB & SHOWER REPAIRS
5926 RED ROCK CIRCLE
LAS VEGAS NV 89103

DBH RESOURCES, INC.
707 WILSHIRE BLVD STE 2800
LOS ANGELES, CA 90017

DBH RESOURCES, INC.
999 NORTH SEPULVEDA BLVD. STE 400
EL SEGUNDO CA 90245

DBR ENTERPRISES
3639 EL TORO
LAS VEGAS NV 89129

DC INSTALLATION CORP
6185 S. VALLEY VIEW
STE G
LAS VEGAS NV 89118

DCD REALTY
101
1711 N STOCKTON HILL RD STE A
KINGMAN, AZ 86401

DCD REALTY
407 E. BEALE STREET
KINGMAN AZ 86401

DCD REALTY
616 E. BEALE STREET
KINGMAN, AZ 86401

DE DIOS;JOSE
3204 FLIGLER
N LAS VEGAS, NV 89030

DE LAGE LANDEN FIN.
111 OLD EAGLE SCHOOL RD
WAYNE, IN  19087

DE LAGE LANDEN FINANCIAL SVCS
REF NO. 000000000515197
P.O. BOX 848411
DALLAS TX 7258

DE LEON;ARMANDO
2620 TONOPAH
N LAS VEGAS, NV 89030

DEAN & DUNN ROOFING
CHRISTOPHER BYRD
300 S FOURTH ST., SUITE 1400
LAS VEGAS NV 89101

DEAN & DUNN ROOFING, LLC
ATTN: CHRIS DEAN
5385 CAMERON ST. SUITE #21
LAS VEGAS, NV 89118

DEAN & SUSANNE GRIFFITH
7540 RED CINDER ST
LAS VEGAS, NV 89131

DEAN D. ETSITTY
P.O. BOX H44-RRTP
CHINLE, AZ 86503

DEAN GRIFFITH
7540 RED CINDER ST
LAS VEGAS, NV 89131

DEAN LAZARKIS
8734 STOCKHOLM AVE
LAS VEGAS, NV 89147

DEAN OSAFI
4796 FRANKFURT CT
LAS VEGAS, NV 89147

DEAN STAFFORD
6810 FALLONA
LAS VEGAS, NV 89156

DEAN STAFFORD
6810 FALLONA ST.
LAS VEGAS, NV 89156

DEAN TAJIMA
10741 OLD IRONSIDES AVE
LAS VEGAS, NV 89166

DEAN TAJIMA
7167 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

DEANDRA YOUNG
9050 W WARM SPRINGS RD UNIT 2153
LAS VEGAS, NV 89148

DEANN BOISE
7123 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

DEANN BOISE
7412 BEDFORD PINE CT
LAS VEGAS, NV 89113

DEANNA DOBEK
504 BECKTON PARK AVE
LAS VEGAS, NV 89178

DEANNA DOBEK
7111 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

DEANNA FORSYTH
3177 DEGAS TAPESTRY
HENDERSON, NV 89044

DEANNA FORSYTH
3177 DEGAS TAPESTRY AVE
HENDERSON, NV 89044

DEBBIE & AMY WONG
340 LADIES TEE CT
LAS VEGAS, NV 89148

DEBBIE GILMORE
7230 LAS VEGAS NV BLVD #A183
LAS VEGAS NV 89119

DEBBIE L SHEETZ
10231 RUNNING FALLS ST
LAS VEGAS, NV 89178

DEBBIE PACKARD
2570 HITCHCOCK STREET
HENDERSON, NV 89052

DEBBIE PACKARD
25701 HITCHCOCK ST
HENDERSON, NV 89052

**The Rhodes Companies, LLC - U.S. Mail**

DEBERGER;JUSTIN M.
9450 BALTINGLASS ST
LAS VEGAS, NV 89123

DEBORA POPE
396 APPLE RIVER CT
LAS VEGAS, NV 89148

DEBORAH ANDERSON
9050 W WARM SPRINGS RD UNIT 2050
LAS VEGAS, NV 89148

DEBORAH BERLIN
4 HORIZON RD APT 630
FORT LEE, NJ 07024

DEBORAH BERLIN
7143 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

DEBORAH BIELAK
7107 S DURANGO DR UNIT 314
LAS VEGAS, NV 89113

DEBORAH BRUNNMEIER
7173 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

DEBORAH L. RHODES
8789 SPANISH MOUNTAIN
LAS VEGAS, NV 89113

DEBORAH L. RHODES
DEBBIE
8789 SPANISH MOUNTAIN
LAS VEGAS NV 89113

DEBORAH M. FINNEGAN
794 AMY COURT
BOULDER CITY, NV 89005

DEBORAH NATANSOHN
2824 NE 24 PLACE
FT. LAUDERDALE FL 33305

DEBORAH NATANSOHN
39 PRESTON PL
NORTH EASTON, MA 02356

DEBRA & MICHAEL BROWN
77 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

DEBRA E. PACKARD
2570 HITCHCOCK ST
HENDERSON, NV 89052

DEBRA GARCIA
GARNISHMENT - RICHARD FRIDLEY
897 S. SANTA MARIA RD.
GOLDEN VALLEY, AZ 86413

DEBRA GAUTHIER-SCOTT
2800 BROOKPARK, DR
MANHATTAN,KS 66502

DEBRA PACKARD
2570 HITCHCOCK STREET
HENDERSON, NV 89052

DEBRA S KRUEGER
519 EMDEN ST
HENDERSON, NV 89015

DEBRA SCOTT-GAUTHIER
2800 BROOKPARK DR
MANHATTAN, KS 66502

DEBRA STEFAN
620 VIA COLMO AVE
HENDERSON, NV 89011

DEBT RECOVERY SOLUTIONS, LLC.
P. O. BOX 9001
WESTBURY NY 11590

DECHIRICO; KIM
1908 PLACID RAVINE
LAS VEGAS, NV 89117

DECK SYSTEMS NEVADA CORP
441 EASTGATE ROAD SUITE A
HENDERSON , NV  89015

DECK SYSTEMS NEVADA CORP
ERINN ALATI
441 EASTGATE ROAD SUITE A
HENDERSON NV  89015

DECORATING IDEAS
P. O. BOX 420235
PALM COAST FL 32142

DECORATIVE CRAFTS
CATHERINE
50 CHESTNUT STREET
GREENWICH CT 06830

DECORATORS EXPRESS
2055 RANDOLPH STREET
BELL GARDENS, CA 90255

DECORATORS EXPRESS
2055 RANDOLPH STREET
HUNTINGTON PARK CA 90255

DECORIZE, INC.
P.O. BOX 504112
ST. LOUIS MO 63150

DEENAMMA JOHN
133 MACOBY RUN ST
LAS VEGAS, NV 89148

DEL ENGINEERING INC
3442 N BUFFALO DR
LAS VEGAS, NV 89129

DEL ENGINEERING, INC.
4965 N. DAPPLE GRAY ROAD
LAS VEGAS NV 89149

DEL GROSSO FLOOR COVERING, INC
3170 PONDEROSA WAY
LAS VEGAS NV 89118

DEL NORTE DEPT CHILD SUPPORT
PO BOX 66
CRESCENT CITY, CA 95531

DEL VAL-SOTO;GUSTAVO
3704 TABOR AVE
N LAS VEGAS, NV 89030

DELAROSA FAMILY
275 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

DELAROSA FAMILY
32 LAKEWOOD CIR
SAN MATEO, CA 94402

DELAROSA FAMILY
489 CENTER GREEN DR
LAS VEGAS, NV 89148

DELAWARE SECRETARY OF STATE
401 FEDERAL STREET, #4
DOVER, DE 19901

DELAYO FAMILY
1044 VIA CANALE DR
HENDERSON, NV 89011

DELCON PEST CONTROL
PO BOX 34167
LAS VEGAS NV 89133

DELETTO FAMILY
465 VIA STRETTO AVE
HENDERSON, NV 89011

DELFANTE;MATTHEW J
5900 SKY POINTE DR. # 2096
LAS VEGAS, NV 89130

DELGADO;ISAI
2855 N. WALNUT
LAS VEGAS, NV 89115

DELGADO;MIGUEL
3563 TOKYO CT
LAS VEGAS, NV 89115

DELL ACCOUNT CREDIT PLAN
JANET HANCOCK
DEPT. 57-0005818029
P.O. BOX 9020
DES MOINES IA 50368

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOC 5275
CAROL STREAM IL 60197

DELL COMMERCIAL CREDIT
P.O. BOX 689020
DEPT. 50-0059073471
DES MOINES IA 50368

DELL COMPUTERS LP
400 S. BALDWIN AVE
ARCADIA, CA 91007

DELL COMPUTERS LP
8007663355
C/O DELL USA L.P.
DEPT LA21205
PASADENA CA 91185

DELL COMPUTERS LP
C/O DELL USA L.P.
DEPT LA21205
PASADENA, CA 91185

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
4307 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DELL FINANCIAL SERVICES, L.P.
12234 N I H 35
BUILDING B
AUSTIN, TX 78735

DELL FINANCIAL SERVICES, LP
12234 NIH 35 BLDG. B
AUSTIN, TX 78753

DELL FINANCIAL SVC
4307 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DELL SERVICE SALES
P.O BOX 22130
OAKLAND CA 94623

DELOITTE & TOUCHE LLP
3773 HOWARD HUGHES PKWY, STE 490N
LAS VEGAS, NV 89169

DELOITTE & TOUCHE LLP
P. O. BOX 2079
CAROL STREAM IL 60132

DELOITTE & TOUCHE LLP
PO BOX 403568
ATLANTA GA 30384

DELOITTE & TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA PA 19170

DELOITTE FINANCIAL ADVISORY
SERVICES LLP
13763 COLLECTIONS CENTER DR.
CHICAGO IL 60693

DELTA ECONOMIC CONSULTING
16869 S.W. 65TH AVENUE
PMB 379
PORTLAND, OR 97035

DELTA ECONOMIC CONSULTING
NEDRA
16869 S.W. 65TH AVENUE
PMB 379
PORTLAND OR 97035

DELTA PRODUCTS
2570 METROPOLITAN DRIVE
TREVOSE, PA  19053

DELUCA
FILE 50329
LOS ANGELES, CA  90074

DELUCA LIQUOR & WINE LTD
FILE 50329
LOS ANGELES, CA  90074

**The Rhodes Companies, LLC - U.S. Mail**

DEME MANZUR
278 VIA FRANCIOSA DR
HENDERSON, NV 89011

DEMETRIUS & DARELYN FINISTER
643 CHERVIL VALLEY DR
LAS VEGAS, NV 89138

DEMETRIUS & DARELYN FINISTER
9050 W TROPICANA AVE UNIT 1164
LAS VEGAS, NV 89147

DEMPSEY GRAPHICS
INFINITY ENTERPRISES, INC
1932 BOCAL COURT
LAS VEGAS NV 89123

DENIS BRIAN CLARK
10964 CARBERRY HILL ST
LAS VEGAS, NV 89141

DENISE LONGO
3970 WAINSCOT CT.
LAS VEGAS NV 89147

DENISE LONGO
83 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

DENISE MARSHALL
8965 EDGEWORTH PLACE
LAS VEGAS NV 89123

DENISE WASHINGTON
7221 COTTONSPARROW ST
LAS VEGAS, NV 89131

DENITZA GASALI
214 RUSTY PLANK AVE
LAS VEGAS, NV 89148

DENITZA LARSEN
1031 VIA CALDERIA PL
HENDERSON, NV 89011

DENITZA LARSEN
1031 VIA CALERIA PL
HENDERSON, NV 89011

DENNEY SHINN
6575 W TROPICANA AVENUE #2061
LAS VEGAS, NV 89103

DENNIS & ALISON CARTER
7127 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

DENNIS & DOROTHY FROOK
437 VIA STRETTO AVE
HENDERSON, NV 89011

DENNIS & DOROTHY FROOK
5740 SUMRALL WAY
RENO, NV 89502

DENNIS & JESSICA ARCA
4830 ELRIDGE DR
RANCHO PALOS VERDES, CA 90275

DENNIS & JESSICA ARCA
959 VIA CANALE DR
HENDERSON, NV 89011

DENNIS & KATHLEEN KACHINSKY
196 SPRING HOLLOW DR
LAS VEGAS, NV 89148

DENNIS & LUNINGNING FAVIS
19348 WINGED FOOT CIR
NORTHRIDGE, CA 91326

DENNIS & LUNINGNING FAVIS
223 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

DENNIS & MICHELLE PIEDRA
132 COOKS CREEK CT
LAS VEGAS, NV 89148

DENNIS & NANACY KRZEMINSKI
22526 PORTER ST
NOVI, MI 48374

DENNIS & NANACY KRZEMINSKI
61 SUNSHINE COAST LN
LAS VEGAS, NV 89148

DENNIS & SUELLEN PIRAGES
608 VIA COLMO AVE
HENDERSON, NV 89011

DENNIS & TESSA KHANH
4649 STUTTGART ST
LAS VEGAS, NV 89147

DENNIS & WENDY PECK
231 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

DENNIS A HERNANDEZ
3777 GULLIVER ST
LAS VEGAS, NV 89115

DENNIS BEGAY
P. O. BOX 7229
WINSLOW, AZ 86047

DENNIS BROTARLO
30706 TIDEWATER DR
UNION CITY, CA 94587

DENNIS BROTARLO
7119 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

DENNIS E. CHESLEY
931 ANCHOR DR
HENDERSON, NV 89015

DENNIS FRAUTSCHY
4012 S. 104TH ST
GREENFIELD, WI 53228

DENNIS FUSI
151 RANCHO MARIA ST
LAS VEGAS, NV 89148

DENNIS FUSI
9823 NEWVILLE AVE
DOWNEY, CA 90240

DENNIS FUSI & YOUNG KIM
151 RANCHO MARIA ST.
LAS VEGAS NV 89148

DENNIS JAMES FANTA
1625 S.E.10TH AVE APT.#1003
FT. LAUDERDALE FL 33316

DENNIS MCDONALD
449 WRIGHT WAY
HENDERSON NV  89015

DENNIS MEDINA
7110 ATHELING WAY
WEST HILLS, CA 91307

DENNIS MEDINA
9050 W WARM SPRINGS RD UNIT 1111
LAS VEGAS, NV 89148

DENNIS PUDWILL
38 HOOKRUM LOOP
EVENING SHADE, AZ 72532

DENNIS REGAN
52 CASCADE LAKE ST
LAS VEGAS, NV 89148

DENNIS REGAN
PO BOX 670
LINCOLN CITY, OR 97367

DENNY SHINN
9983 MCCAULEY RANCH AVE
LAS VEGAS, NV 89148

DENVER NEWSPAPER AGENCY
P.O.BOX 17070
DENVER CO 80217

DEOKI & SHANTA SHARMA
5 HARVEST LN
FREEHOLD, NJ 07728

DEOKI & SHANTA SHARMA
9050 W WARM SPRINGS RD UNIT 2099
LAS VEGAS, NV 89148

DEPARTMENT OF ECONOMIC SECURITY
ATTN: BANKRUTPCY DESK/MANAGING AGENT
1717 WEST JEFFERSON, 050Z-1, ROOM 119
PHOENIX, AZ 85007

DEPARTMENT OF EMPLOYMENT
EMPLOYMENT SECURITY DIVISION
500 E. THIRD STREET
CARSON CITY NV 89713

DEPARTMENT OF MOTOR VEHICLES
555 WRIGHT WAY
CARSON CITY, NV 89711

DEPARTMENT OF MOTOR VEHICLES
REGISTRATION DIVISION
555 WRIGHT WAY
CARSON CITY, NV 897110725

DEPARTMENT OF THE TREASURE
INTERNAL REVENUE SERVICE
ATTN: SANDRA MCKENZIE
P.O. BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
ATTN: SANDRA MCKENZIE
P.O. BOX 21126
PHILIDELPHIA, PA 19114

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
ATTN: SANDRA MCKENZIE
P.O. BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

DEPARTMENT OF THE TREASURY -
INTERNAL REVENUE SERVICE
ATTN: SANDRA MCKENZIE
P.O. BOX 21126
PHILADELPHIA, PA 19114

DEPERIO-SANTOS FAMILY
187 FORTRESS COURSE CT
LAS VEGAS, NV 89148

DEPERIO-SANTOS FAMILY
193 FORTRESS COURSE CT
LAS VEGAS, NV 89148

DEPERIO-SANTOS FAMILY
4391 LARDO CANTATA ST
LAS VEGAS, NV 89135

DEPT FIRE BLDG & LIFE SAFETY
1100 WEST WASHINGTON - STE. 100
PHOENIX, AZ 85007

DEPT OF HOMELAND SECURITY
7900 AIRPORT RD
WINNEMUCCA, NV 89445

DEPT OF MOTOR VEHICLES
MOTOR CARRIER SECTION
555 WRIGHT WAY
CARSON CITY, NV 89711

DEPT OF MOTOR VEHICLES
REGISTRATION DIVISION
8250 W. FLAMINGO
LAS VEGAS, NV 89147

DEPT OF MOTOR VEHICLES
REGISTRATION DIVISION
LAS VEGAS NV 89102

DEPT. OF BUILDIING
FIRE & LIFE SAFETLY
1110 W. WASHINGTON STE 100
PHOENIX AZ 85007

DEPT. OF EMPLOYMENT, TRAINING & REHAB
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY, NV 89713

DEPT.OF MOTOR VEHICLES CALIF.
2415 1ST AVE
SACRAMENTO CA 94269

DERBEW & ABREHET NEGASH
4777 ASHINGTON ST
LAS VEGAS, NV 89147

DEREK DINEHART
7151 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

DEREK HOFSTETTER
300 E PAPAGO DR
FLAGSTAFF, AZ 86001

DEREK SOLA
9050 W TROPICANA AVE UNIT 1178
LAS VEGAS, NV 89147

DERENTZ FAMILY
527 VIA GAROFANO AVE
HENDERSON, NV 89011

DERIANN DEHART
1551 MANAGUA DRIVE
LAS VEGAS, NV 89123

DERON A. FISHER
4325 W. ROME BLVD APT #3141
N LAS VEGAS, NV 89084

DERRICK HASKAN
PO BOX 1005
KAYENTA, AZ 86033

DESERT / CLARK COUNTY
LIGHTING CO.
PO BOX 60451
LAS VEGAS NV 89160

DESERT COMMUNITIES
4730 SOUTH FORT APACHE ROAD
LAS VEGAS NV 89147

DESERT HOME ELECTRIC
8635 W. SAHARA AVE. #441
LAS VEGAS, NV  89117

DESERT HOME ELECTRIC
8635 W.SAHARA BLVD., # 441
LAS VEGAS NV 89117

DESERT LINCOLN MERCURY
240 NORTH GIBSON ROAD
HENDERSON, NV 89014

DESERT LINCOLN MERCURY
ANN MOONEY (HENDERSON NV CHEVROLE
240 NORTH GIBSON ROAD
HENDERSON NV  89014

DESERT LUCK LLC
%R ROSSI
MILLERSVILLE, MD 21108

DESERT LUCK LLC
9050 W WARM SPRINGS RD UNIT 1035
LAS VEGAS, NV 89148

DESERT LUCK LLC
9050 W WARM SPRINGS RD UNIT 2035
LAS VEGAS, NV 89148

DESERT LUMBER
4950 NORTH BERG ST
NORTH LAS VEGAS, NV 89031

DESERT LUMBER
4950 NORTH BERG STREET
N LAS VEGAS, NV 89030

DESERT LUMBER CO
4950 NORTH BERT
N. LAS VEGAS NV 89031

DESERT MESSENGER
WALTER AKIN
P.O. BOX 1187
QUARTZSITE AZ 85346

DESERT PIPE & SUPPLY
ATTN: KYLE
5245 PROCYON STREET
LAS VEGAS, NV 89118

DESERT PLASTERING, LLC
2602 LOSEE ROAD
NORTH LAS VEGAS , NV  89030

DESERT PLASTERING, LLC
ATTN: HERMELINDA RODRIGUEZ
2602 LOSEE ROAD
NORTH LAS VEGAS, NV 89030

DESERT PLASTERING, LLC
ATTN: HERMELINDA RODRIQUEZ
2602 LOSEE ROAD
NORTH LAS VEGAS, NV 89030

DESERT PLASTERING, LLC
MANNY / JIM
2602 LOSEE ROAD
NORTH LAS VEGAS NV 89030

DESERT RADIOLOGISTS
C/O PROFESSIONAL BILLING LTD.
3090 S. DURANGO # 200
LAS VEGAS NV 89117

DESERT RADIOLOGISTS
HARVEY EISNER
2020 PALOMINO LANE STE 100
LAS VEGAS, NV 89106

DESERT RESTAURANT EQUIP. SER., INC.
2232 SOUTH NELLIS BLVD.
LAS VEGAS, NV  89104

DESERT RIDGE LANDSCAPING
3840 CHOLLA DRIVE
LAKE HAVASU CITY, AZ 86406

DESERT RIDGE LANDSCAPING
STEVE DODD
3840 CHOLLA DRIVE
LAKE HAVASU CITY AZ 86406

DESERT SKY REALTY
1306 AUTUMN WIND WAY
HENDERSON NV  89052

DESERT SPECIALTIES INC.
1401 TRADE DRIVE
N. LAS VEGAS NV 89030

DESERT SPECIALTY RIGGING
5800 S VALLEY VIEW BLVD
STE-107
LAS VEGAS, NV 89118

DESERT SPRINGS POOL SPA
8130 S VALLEY VIEW BLVD
LAS VEGAS, NV 89139

DESERT SPRINGS POOL& SPA
LIN WIPPEL
550 N. STEPHANIE RD #A
HENDERSON NV  89014

DESERT SPRINGS POOL& SPA
LIN WIPPEL
8130 S. VALLEY VIEW BLVD
LAS VEGAS, NV 89139

DESERT TRUSS
4950 NORTH BERG STREET
N. LAS VEGAS, NV 89030

DESERT VALLEY PTG & D/W
DENNIS
2958 N. COMMERCE #1
NORTH LAS VEGAS NV 89030

DESERT VOLKSWAGON
6375 W SAHARA
LAS VEGAS, NV 89146

DESIGN LENS
15 N. VISTA DE LA LUNA
LAGUN BEACH , CA  92651

DESIGN LENS LLC
15 N VISTA DE LA LUNA
LAGUNA BEACH, CA 92651

DESIGN SHOWCASE INTERIORS
3585 EAST PATRICK LANE, SUITE 700
LAS VEGAS NV 89120

DESIGN SPACE MODULAR BUILDINGS
2235 ENCINITAS BLVD. SUITE 111
ENCINITAS, CA  92024

DESIGN SPACE MODULAR BUILDINGS
ACCOUNTS RECEIVABLE
2235 ENCINITAS BLVD., STE 111
ENCINITAS, CA 92024

DESIGN SPACE MODULAR BUILDINGS
FRANK D'AMELIO
ACCOUNTS RECEIVABLE
2235 ENCINITAS BLVD., STE 111
ENCINITAS CA 92024

DESIGN SPACE MODULE
2700 E SUNSET RD STE 11
LAS VEGAS, NV 89120

DESIGNER SERVICES, LLC
3585 E. PATRICK LN.  #800
LAS VEGAS NV 89120

DESIGNER WINDOW COVERINGS
2216 LUCERNE DRIVE
HENDERSON, NV  89014

DESIGNSCAPES, INC.
5269 GREEN FOREST WAY
LAS VEGAS NV 89118

DESIREE MILLER
7189 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

DETROIT INDUSTRIAL TOOL
P.O BOX 7916
VAN NUYS, CA 91409

DEUTERONOMY`S PROMISE LLC
51 BLAVEN DR
HENDERSON, NV 89002

DEUTERONOMY`S PROMISE LLC
785 TOSSA DE MAR AVE
HENDERSON, NV 89002

DEUTSCHE BANK
60 WALL STREET
NEW YORK NY 10005

DEVA MCTEAR
9050 W WARM SPRINGS RD UNIT 2165
LAS VEGAS, NV 89148

DEVAULT ELECTRIC
1655 THOMPSON COURT
KINGMAN AZ 86401

DEVAULT ELECTRIC
4395 N BOND STREET
KINGMAN AZ 86409

DEVELOPERS MAINTENANCE
4080 E. LAKE MEAD BLVD.
#220-C
LAS VEGAS NV 89115

DEVELOPMENT PLANNING & FINANCE
27127 CALLE ARROYO
SUITE 1910
SAN JUAN CAPISTRANO, CA 92675

DEVELOPMENT PLANNING & FINANCE
27127 CALLE ARROYO #1910
SAN JUAN CAPISTRANO, CA 92675

DEVELOPMENT PLANNING & FINANCE
3302 EAST INDIAN SCHOOL,PHOENI
27127 CALLE ARROYO
SUITE 1910
SAN JUAN CAPISTRANO CA 92675

DEVINE FLOORING LLC
2153 E. GORDON, STE E
KINGMAN, AZ 86401

DEVINE FLOORING LLC
CYNTHIA
2153 E. GORDON, STE E
KINGMAN AZ 86401

DEVON GARRATT
277 CADDY BAG CT
LAS VEGAS, NV 89148

DEVON TURNER
7143 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

DEVON TURNER
PO BOX 314
HAKALAU, HI 96710

DEVON TURNER
POBOX 314
HSKSLSU, HI 96710

DEVON ZEC
252 ANGELS TRACE
LAS VEGAS, NV 89148

DEVONSHIRE GROUP
1851 EAST FIRST STREET
SUITE 1400
SANTA ANA CA 92705

DEVRIES FAMILY
34 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

DEVRIES FAMILY
52 SUNSHINE COAST LN
LAS VEGAS, NV 89148

DEVRIES FAMILY
91 SUNSHINE COAST LN
LAS VEGAS, NV 89148

DEVRIES S W LLC
8299 HAWKSHEAD SE
BYRON CENTER, MI 49315

DEVRIES S W LLC
9050 W WARM SPRINGS RD UNIT 2040
LAS VEGAS, NV 89148

DEWANE FERRIN
692 HARVESTER COURSE DR
LAS VEGAS NV 89148

DEX
8400 INNOVATION WAY
CHICAGO, IL  60682

DEYU GONG
1248 BRETMOOR WAY
SAN JOSE, CA 95129

DEYU GONG
617 OVER PAR CT
LAS VEGAS, NV 89148

DFS ACCEPTANCE
P.O BOX 99200
CHICAGO IL 60693

DHL EXPRESS
P.O.BOX 4723
HOUSTON TX 77210

DHL EXPRESS
PO BOX 4723
HOUSTON, TX 772104723

DHL EXPRESS (USA) INC.
PO BOX 4723
HOUSTON, TX 77210

DIAL REPROGRAPHICS, INC
330 S 3RD STREET STE 910
LAS VEGAS NV 89101

DIAL REPROGRAPHICS, INC
BRYAN DIAL
42 GULF PINES AVE
LAS VEGAS, NV 89148

DIAMOND CONCRETE CUTTING
80 CORPORATE PARK DRIVE
HENDERSON NV  89074

DIAMOND CONSTRUCTION
ROB SMITH
7885 WESTWIND ROAD.
LAS VEGAS NV 89139

DIAMOND PATIOS
12A SUNSET WAY
SUITE 116
HENDERSON NV 89014

DIAMOND SPRING WATER
2428 ASHFORK AVE
KINGMAN , AZ  86401

DIAMOND SPRING WATER, LLC
2428 ASHFORK AVE.
KINGMAN, AZ 86401

DIAMOND SURVEYING, INC.
5740 S. ARVILLE ST., SUITE 205
LAS VEGAS NV 89118

DIAN NESCHEV
15 PANGLOSS ST
HENDERSON, NV 89002

DIANA BRYSON-DIKES
473 VIA PALERMO DR
HENDERSON, NV 89011

DIANA PARIS
370 BROKEN PAR DR
LAS VEGAS, NV 89148

DIANE FOX
7224 EAGLEGATE ST
LAS VEGAS, NV 89131

DIANE KLANITZ
4786 ESSEN CT
LAS VEGAS, NV 89147

DIANE ROTH
194 CROOKED PUTTER DR
LAS VEGAS, NV 89148

DIANE ROTH
PO BOX 81746
LAS VEGAS, NV 89180

**The Rhodes Companies, LLC - U.S. Mail**

DIAZ DE-LEON;JESUS S
7 WASHINGTON WAY
HENDERSON, NV 89015

DIAZ FAMILY
1121 RAPOSA DR
SAN JOSE, CA 95121

DIAZ FAMILY
9558 VERNEDA CT
LAS VEGAS, NV 89147

DIAZ-ARAGON;MARVIN LEONEL
1550 E. HARMON AVE
LAS VEGAS, NV 89119

DIAZ-GOMEZ;ENRIQUE
2001 SUN AVE # A
N LAS VEGAS, NV 89030

DIAZ-NAVARRO;SERGIO A.
2940 ARIES CR
LAS VEGAS, NV 89115

DIEGO RAMIREZ HERNANDEZ
2300 POPLAR
LAS VEGAS, NV 89101

DIEGO SEBASTIAN
1417 BROOKS AVE
NORTH LAS VEGAS, NV 89030

DIEGO VERONICA
840 DUSK DR
LAS VEGAS, NV 89110

DIELCO CRANE SERVICES INC
5454 ARVILLE ST
LAS VEGAS, NV 89118

DIENA LIU
191 RANCHO MARIA ST
LAS VEGAS, NV 89148

DIENA LIU
277 PALM TRACE AVE
LAS VEGAS, NV 89148

DIENA LIU
280 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DIGIOVANNI;CHARLES J.
373 MORNING VIEW DR
HENDERSON, NV 89008

DIGITEK, INC.
2487 SOUTH GILBERT ROAD
SUITE 106-412
GILBERT AZ 85296

DILLON BOBBY L & DOROTHY CPWRS
5033 S AMYTHEST RD
GOLDEN VALLEY, AZ 86413

DILLON BOBBY L & DOROTHY CPWRS
791 AURORA WY
BLYTHE, CA 92225

DILLON W WHITSON
775 BULLHEAD PWY
BULLHEAD CITY, AZ 86429

DIMARIO FAMILY
9262 DAMES ROCKET PL
LAS VEGAS, NV 89148

DINO CRUPI
1191 GOLDEN SPIKE COURT
HENDERSON, NV 89014

DIONE M. DENNIS
711 DURHAM LANE #E
VENTURA, CA 93004

DIONICIO SERRATO
3528 ORVIS ST.
N LAS VEGAS, NV 89030

DIPIETRO; VERONICA  A.
4732 CHASE CANYON COURT
LAS VEGAS, NV 89147

DIRECT GRADING & PAVING
2755 N. LAMONT
LAS VEGAS , NV  89115

DIRECTIONAL CONCEPTS INC.
15137 WOODLAWN AVENUE
TUSTIN 92780

DIRECTV
PO BOX 60036
LOS ANGELES, CA  90060

DIRK & MICHELLE FEINBLATT
791 TELFER LN
HENDERSON, NV 89002

DIRK GRIFFITH
272 ARBOR GARDEN AVE
LAS VEGAS, NV 89148

DIRK GRIFFITH
272 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

DIRK GRIFFITH
272 ARBOUR GARDENS AVE
LAS VEGAS, NV 89148

DIRK GRIFFITH
DIRK
272 ARBOUR GARDENS AVE
LAS VEGAS NV 89148

DIR-OSHA
DIVISION OF INDUSTRIAL RELATIONS
1301 N. GREEN VALLEY PKWY
HENDERSON NV  89074

DIRT MAN
DBA: PALMS PLUS
7845 HAVEN ST.
LAS VEGAS NV 89123

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

DISCOUNT CELLULAR ACCESSORIES
22935 VENTURA BLVD, SUITE 228
WOODLAND HILLS CA 91364

DISCOUNT TIRE
P.O. BOX 29851
PHOENIX, AZ 85038

DISCOUNT TIRE CO.
P.O. BOX 29851
PHOENIX, AZ 85038

DISCOUNT TIRE/AMERICA'S TIRE
PO BOX 29851
PHOENIX, AZ 85038

DISCOUNT TIRES SERVICE
6565 W. SAHARA AVE
LAS VEGAS NV 89102

DISTINCTIVE CLEAN-UP
ALAN SKINNER
726 PROSPECT AVENUE
LAS VEGAS NV 89015

DISTINCTIVE CLEAN-UP
STEVE GOLDSTEIN
621 VIA LINDA CT
LAS VEGAS NV 89144

DISTINCTIVE DESIGNS 21, INC.
24835 E. LA PALMA AVE. #J
YORBA LINDA, CA  92887

DISTINCTIVE HOMES MAGAZINE
PO BOX 9277
CANTON OH 44711

DISTINCTIVE MARBLE INC.
40 NORTH MOJAVE ROAD
LAS VEGAS, NV 89101

DISTINCTIVE MARBLE INC.
TONY
40 NORTH MOJAVE ROAD
LAS VEGAS NV 89101

DIV. OF WATER RESOURCES
STATE OF NEVADA
123 W. NYLE LANE, STE 246
CARSON CITY NV 89706

DIV. OF WATER RESOURCES
STATE OF NEVADA
901 S. STEWART STREET, STE 2002
CARSON CITY NV 89701

DIVERSIFIED DRAFTING LLC
5729 WALKINGSTICK LANE
NORTH LAS VEGAS, NV 89031

DIVERSIFIED GUARDIAN
BILL O'REILLY
4132 S. RAINBOW BLVD.
SUITE 216
LAS VEGAS NV 89103

DIVERSIFIED INTERESTS, INC.
10777 W. TWAIN AVENUE #333
LAS VEGAS NV 89135

DIVERSIFIED PROTECTION SYSTEMS
6672 BOULDER HIGHWAY
SUITE 1
LAS VEGAS NV 89122

DIVERSIFIED REALTY
10777 W. TWAIN AVE, STE 333
LAS VEGAS NV 89135

DIVERSIFIED REALTY
911 N. BUFFALO, SUITE 201
LAS VEGAS NV 89128

DIVERSIFIED SAFETY
PO BOX 694
BOCA RATON, FL  33429

DIVINA ESTAVILLA
162 MACOBY RUN ST
LAS VEGAS, NV 89148

DIVINA ESTAVILLA
340 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DIVINE ENTERPRISES
3595 S. HIGHLAND DR
SUITE #4
LAS VEGAS NV 89103

DIVISION OF REAL ESTATE
2501 E SAHARA AVE #102
LAS VEGAS, NV 89104

DIVIX GOLF INC.
1050 PIONEER WAY
SUITE G
EL CAJON, CA  92020

DIXON & CHRISTINE KELLER
221 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

DIXON;JASON M
1620 CHAPMAN DR.
LAS VEGAS, NV 89104

DJB GAS SERVICES INC
P.O BOX 1811
SALT LAKE CITY, UT 84110

D-LIGHTED
5046 SPANISH HILLS DRIVE
LAS VEGAS NV 89148

DMD SPECIAL SITUATIONS FUNDING
AKIM GRATE/ALEXANDER CHAVEZ
4445 WILLARD AVE., 12TH FLOOR
CHEVY CHASE, MD 20815

DMITRY & LYUDMILA VOROBIEV
361 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DMITRY KOSOY
241 RUSTY PLANK AVE
LAS VEGAS, NV 89148

DMITRY KOSOY
7548 HAMPTON AVE APT 302
WEST HOLLYWOOD, CA 90046

**The Rhodes Companies, LLC - U.S. Mail**                                          Served 12/4/2009

DMR WEB DESIGNS SERVICES
6005 LOGANWOOD DR
ROCKVILLE MD 20852

DMR WEB DESIGNS SERVICES
6005 LOGANWOOD DR
ROCKVILLE, MD 20815

DMR WEB DESIGNS SERVICES
6005 LOGANWOOD DR
ROCKVILLE, MD 20852

DMYTRO PAVLENKO
7123 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

DNN ENTERPRISES INC.
7513 CROCKETT LANE
FLAGSTAFF, AZ 86004

DO IT YOURSELF MAGAZINE
1716 LOCUST STREET
DES MOINES IA 50309

DOBBS FAMILY
222 CLIFF VALLEY DR
LAS VEGAS, NV 89148

DOBBS FAMILY
7155 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

DOCUMENT EVENT VIDEOGRAPHY
6822 SEBRING ST.
LAS VEGAS NV 89103

DODIE ALBA
1741 AMBOY DR
LAS VEGAS, NV 89108

DODSON-DIEFENBACH;BRUCE A.
3879 SAN ANDREAS AVE
LAS VEGAS, NV 89121

DODY GILENSON
7167 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

DOG & PONY SHOW
3395 S. JONES BLVD.  #328
LAS VEGAS NV 89146

DOLORES KENNEDY
9217 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

DOLORES NOEL-PENA
4041 DEERFIELD AVE
LAS VEGAS, NV 89117

DOMENICO FERRARO
187 WICKED WEDGE WAY
LAS VEGAS, NV 89148

DOMINADOR & JOSEFINA SUGUITAN
189 SUMMERWIND DR
MILPITAS, CA 95035

DOMINADOR & JOSEFINA SUGUITAN
6698 ROANOKE CT
LAS VEGAS, NV 89148

DOMINGA & REMEGIO ALEGADO
9050 W WARM SPRINGS RD UNIT 2082
LAS VEGAS, NV 89148

DOMINGO & NENITA CORPUZ
360 TRAILING PUTT WAY
LAS VEGAS, NV 89148

DOMINGO & NENITA CORPUZ
5080 HANAWAI ST APT G
LAHAINA, HI 96761

DOMINGO RIVAS LOZA
1925 GRIFFITH AVE
LAS VEGAS, NV 89104

DOMINION ENTERPRISES
PO BOX 9277
CANTON OH 44711

DOMINO
P.O. BOX 37760
BOONE IA 50037

DOMUS FAMILY
690 VORTEX AVE
HENDERSON, NV 89002

DON & DOMINA ALVARICO
6470 AETHER ST
LAS VEGAS, NV 89148

DON D BENSON
P.O. BOX 188
ROCK POINT, AZ 86545

DON HAMLIN
7163 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

DON KLETZIEN
5180 CAMERON STREET #6
LAS VEGAS, NV 89118

DON KLETZIEN
DON
5180 CAMERON STREET #6
LAS VEGAS NV 89118

DON LUCIER
224 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

DON MUNGCAL
255 S GRAND AVE STE 204
LOS ANGELES, CA 90012

DON MUNGCAL
308 WHITE BLUFFS ST
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                           Served 12/4/2009

DON POSADAS
1345 CARLTON DR
GLENDALE, CA 91205

DON POSADAS
284 SOGGY RUFF WAY
LAS VEGAS, NV 89148

DON RODRIGUEZ
1115 MARIPOSA
BOULDER CITY, NV 89005

DONA AND BLISS RIVERA
2951 SIENA HEIGHTS DR #1321
HENDERSON NV  89052

DONALD & DEBBIE TYREE
28692 W HARVEST GLEN CIR
CARY, IL 60013

DONALD & DEBBIE TYREE
9050 W WARM SPRINGS RD UNIT 2105
LAS VEGAS, NV 89148

DONALD & JACLYN PALMER
9690 VALMEYER AVE
LAS VEGAS, NV 89148

DONALD & LISA ANDERSON
7411 HORNBLOWER AVE
LAS VEGAS, NV 89131

DONALD & MARIA MOSCATO
1513 71ST ST
DARIEN, IL 60561

DONALD & MARIA MOSCATO
231 CLIFF VALLEY DR
LAS VEGAS, NV 89148

DONALD & MARIE SEARS
6783 GOLD YARROW ST
LAS VEGAS, NV 89148

DONALD & ROBYN VINES
7204 BUGLEHORN ST
LAS VEGAS, NV 89131

DONALD & TRACY MANNING
54 BLAVEN DR
HENDERSON, NV 89002

DONALD FIESELMAN AND LISA WOCHINSKI
C/O ERIC RANSAVAGE
7510 BISONWOOD AVE.
LAS VEGAS, NV 89131

DONALD H. WILLIAMS, ESQ.
WILLIAMS & WIESE
612 SOUTH TENTH STREET
LAS VEGAS, NV  89101

DONALD I. ROGERS
738 ROCKY TRIAL ROAD
HENDERSON NV 89014

DONALD KLEMENT
956 VIA STELLATO ST
HENDERSON, NV 89011

DONALD NELSON
P O BOX 36790
LAS VEGAS NV 89133

DONALD RECH
103 SHORT RUFF WAY
LAS VEGAS, NV 89148

DONALD RECH
1240 24 TH RD
ULYSSES, NE 68669

DONALD REYNOLDS
7111 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

DONALD SNYDER
4711 CALIFA DR
LAS VEGAS, NV 89122

DONALDSON FAMILY
349 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

DONE RIGHT PLUMBING INC.
3872 RAYMERT DRIVE
LAS VEGAS NV 89121

DONELL JACKSON
C/O ERIC RANSAVAGE
7220 RED CINDER ST.
LAS VEGAS, NV 89131

DONG & KITTY LEE
123 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

DONG CHO
21812 SHEPPARD DR
EAGLE RIVER, AK 99577

DONG CHO
343 CENTER GREEN DR
LAS VEGAS, NV 89148

DONG FAMILY
1165 HELEN DR
MILLBRAE, CA 94030

DONG FAMILY
7143 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

DONG KIM
159 RUSTY PLANK AVE
LAS VEGAS, NV 89148

DONGHIA FURNITURE
TRACI ROCK/JOHN BOLIN
485 BROADWAY
NEW YORK NY 10013

DONGHIA FURNITURE
TRACI ROCK/JOHN BOLIN
56 WASHINGTON STREET
MOUNT VERNON, NY 10550

**The Rhodes Companies, LLC - U.S. Mail**

DONNA & BENJAMIN OWYOUNG
2213 DELVIN WAY
SOUTH SAN FRANCISCO, CA 94080

DONNA & BENJAMIN OWYOUNG
270 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DONNA DUKE
7189 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

DONNA ESCOTO
747 DESCARTES AVE
HENDERSON, NV 89015

DONNA HRUSKA
574 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

DONNA J MOORE
6435 GRASS MEADOWS DR. # 113
LAS VEGAS, NV 89142

DONNA KOKOSKY
997 VIA CANALE DR
HENDERSON, NV 89011

DONNA LIU
535 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

DONNA OWYOUNG
2213 DELVIN WAY
S. SAN FRANCISCO, CA 94080

DONNA OWYOUNG
270 TAYMAN PARK AVE
LAS VEGAS, NV 89148

DONOTUSE! HERNANDEZ
1324 N. 22ND ST # 3
LAS VEGAS, NV 89101

DONOVAN BROTHERS TRUCKING, INC
3116 LA MESA DRIVE
HENDERSON, NV 89014

DONOVAN BURNS
6150 W. 14400 S
HERRIMAN UT 84096

DONOVAN BURNS
7198 PINE BARRENS
LAS VEGAS NV 89148

DONS OFFICE PRODUCTS
216 N. 5TH ST.
KINGMAN , AZ  86401

DON'S OFFICE PRODUCTS
216 N. 5TH STREET
KINGMEN AZ 86401

DORAN & KERRY BLANCHFIELD
7208 BUGLEHORN ST
LAS VEGAS, NV 89131

DOREL VORINDAN
3482 HERA ST.
LAS VEGAS NV 89117

DORIAN FAMILY
101 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

DORIAN FAMILY
10300 CHARLESTON BLVD # 13-249
LAS VEGAS, NV 89135

DORIS BARTON
280 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

DORIS BARTON
9420 ANGELFISH DR
LAS VEGAS, NV 89117

DORIS BASIL-IBEGBULAM
1029 VIA LATINA ST
HENDERSON, NV 89011

DORIS BASIL-IBEGBULAM
6265 CANEBRAKE COURT
LAS VEGAS NV 89141

DORIS J. SCHOONOVER
3203 E THOMPSON AVE
KINGMAN, AZ 86409

DORIS MILLER
7159 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

DOROTHY CHERENE
663 OTONO DR
BOULDER CITY, NV

DOROTHY CHERENE
663 OTONO DR
BOULDER CITY, NV 89005

DOROTHY CHERENE
7167 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

DOROTHY GARRETT
9568 LOS COTOS
LAS VEGAS NV 89147

DOROTHY MARBURY, TRUSTEE
861 N. NELLIS BLVD
LAS VEGAS NV 89110

DOUBLE A ELECTRIC, LLC
2625 E. CRAIG UNIT A
N. LAS VEGAS, NV 89030

DOUBLE A ELECTRIC, LLC
570 W. CHEYENNE AVENUE, SUITE 100
NORTH LAS VEGAS, NV 89030

**The Rhodes Companies, LLC - U.S. Mail**

DOUBLE A ELECTRIC, LLC
580 WEST CHEYENNE AVENUE STE 100
N. LAS VEGAS , NV 89030

DOUBLE A ELECTRIC, LLC
C/O LISA C. THOMPSON
BANKRUPTCY LAW CENTER, LLC
1100 S. 10TH ST.
LAS VEGAS, NV 89104

DOUBLE TREE SECURITY
5157 HUNTINGTON RD
FORT MOHAVE , AZ 86426

DOUBLE TREE SECURITY INC.
5157 HUNTINGTON ROAD
FORT MAJAVE, AZ 86426

DOUG PFANNENSTIEL
1032 VIA CANALE DR
HENDERSON, NV 89011

DOUGALL FAMILY
11 INDIAN RUN WAY
LAS VEGAS, NV 89148

DOUGLAS & JANE BELL
750 WIGAN PIER DR
HENDERSON, NV 89002

DOUGLAS & JILL FORESTER
280 BROKEN PAR DR
LAS VEGAS, NV 89148

DOUGLAS & KIMBERLY ECKROTE
4484 NORMANDY CT
LONG GROVE, IL 60047

DOUGLAS & KIMBERLY ECKROTE
55 LAYING UP CT
LAS VEGAS, NV 89148

DOUGLAS & MONA CANADA
464 VIA PALERMO DR
HENDERSON, NV 89011

DOUGLAS & PATRICIA FOERTSCH
976 VIA CANALE DR
HENDERSON, NV 89011

DOUGLAS & SYLVIA EINFELD
31 REYBURN DR
HENDERSON, NV 89074

DOUGLAS & SYLVIA EINFELD
435 CASA RIO DR
KELOWNA BC CANADA V1Z 3L6

DOUGLAS & SYLVIA EINFELD
435 CASA RIO DR
KELOWNA BC V1Z 3L6
CANADA

DOUGLAS & SYLVIA EINFELD
599 CENTER GREEN DR
LAS VEGAS, NV 89148

DOUGLAS ALTENBERN
3500 KILBURRY COURT
LAS VEGAS, NV 89129

DOUGLAS BUSCH
7510 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

DOUGLAS D. FIELDS
3750 FRANKO SWITCH RD
WEATHERFORD, TX 76088

DOUGLAS E. SWALLOW
2940 MAJESTIC HEIGHTS
LAS VEGAS NV 89117

DOUGLAS EPLEY
11105 N 1115 ST #1102
SCOTTSDALE AZ 85259

DOUGLAS ERNESTO ESCOBAR
3904 VIA LUCIA DR.
LAS VEGAS, NV 89115

DOUGLAS HALWA
374 BLUE TEE CT
LAS VEGAS, NV 89148

DOUGLAS HALWA
8949-107A AVE
GRAND PRAIRIE AB
CANADA

DOUGLAS HALWA
8949-107A AVE
GRAND PRAIRIE ALBERTA CANADA

DOUGLAS L. TRAPP
1117 PLEASANT BROOKS ST.
LAS VEGAS, NV 89142

DOUGLAS VETTER
1133 WESTCHESTER AVE
WHITE PLAINS, NY 10604

DOUGLAS VETTER
9050 W WARM SPRINGS RD UNIT 1121
LAS VEGAS, NV 89148

DOW JONES & COMPANY, INC
OCR PROCESSING
P.O. BOX 931
CHICOPEE MA 01021

DOWN BY THE RIVER FINISH CARPE
3108 LEAWOOD DRIVE #B
LAKE HAVASU CITY, AZ 86404

DOWN BY THE RIVER FINISH CARPE
SCOTT PINGER
3108 LEAWOOD DRIVE #B
LAKE HAVASU CITY AZ 86404

DOWN SYNDROME ORGANIZATION
OF SOUTHERN NEVADA
5300 VEGAS DRIVE
LAS VEGAS NV 89108

DOWNEY BRAND, LLP
ATTORNEYS-AT-LAW
555 CAPITOL MALL, 10TH FLOOR
SACRAMENTO, CA 95814

The Rhodes Companies, LLC - U.S. Mail

DOWNEY BRAND, LLP
DOWNEYBRAND.COM
ATTORNEYS-AT-LAW
555 CAPITOL MALL, 10TH FLOOR
SACRAMENTO CA 95814

DOYLE W. YAZZIE
P.O. BOX 7148
WINSLOW, AZ 86047

DR DRYWALL & PAINT TOO, LLC
2620 S MARYLAND PKWY #135
LAS VEGAS, NV 89109

DR. DRYWALL & PAINT,TOO
2620 S MARYLAND PKWY # 135
LAS VEGAS, NV 89109

DR. KINCAID CHAIR LO
P. O. BOX 925
LANOIR NC 28645

DRAKE ASPHALT & CONCRETE
SYSTEMS
PO BOX 231749
LAS VEGAS NV 89105

DRATTER ELECTRICAL SERVICES
2681 INDUSTRIAL ROAD
LAS VEGAS, NV  89109

DRAZAN & TANJA MARINOVIC
195 DOG LEG DR
LAS VEGAS, NV 89148

DREAM TUBS INC,
7388 SCOTTISH CASTLE AVENUE
LAS VEGAS, NV 89113

DREW ASPHALT PAVING, INC.
4510 N. VALADEZ ST.
LAS VEGAS NV 89129

DREW BAKER
9271 ORCHID PANSY AVE
LAS VEGAS, NV 89148

DRI RESEARCH FOUNDATION
ATTN: HILARY CROWLEY
755 EAST FLAMINGO ROAD
LAS VEGAS NV 89119

DRI RESIDENTIAL CORPORATION
17182 ARMSTRONG AVE
IRVINE, CA 92614

DRI RESIDENTIAL CORPORATION
CORPORATE OFFICE
17182 ARMSTRONG AVENUE
IRVINE CA 92614

DRI RESIDENTIAL NEVADA
17182 ARMSTRONG AVE
IRVINE, CA 92614

DRINA FRIED
1035 VIA SANGUINELLA ST
HENDERSON, NV 89011

DRINA FRIED
120 WESTBLUFF CT
BAKERSFIELD, CA 93305

DRIVESAVERS DATA RECOVERY, INC
400 BEL MARIN KEYS BLVD.
NOVATO CA 94949

DROR MIDANY
6772 GOLD YARROW ST
LAS VEGAS, NV 89148

D'STYLE
C/O QUANTUM RESOURCES
13030 INGLEWOOD AVE. #200
HAWTHORNE, CA 90250

D'STYLE
SHARON/STEVE
C/O QUANTUM RESOURCES
13030 INGLEWOOD AVE. #200
HAWTHORNE CA 90250

DTG OPERATIONS, INC.
SUBROGATION DEPARTMENT
DEPT. 927
TULSA OK 74182

DUGER HAUL IT ALL, INC.
845 ROLLING HILLS PLZ. N.
LAKE HAVASU CITY AZ 86406

DUK & YONG CHONG
373 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

DUKE FAMILY
34 COBBS CREEK WAY
LAS VEGAS, NV 89148

DUKE FAMILY
59 BIG CREEK CT
LAS VEGAS, NV 89148

DUKE FAMILY
6778 GOLD YARROW ST
LAS VEGAS, NV 89148

DULCE & GERALDO MATIAS
495 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

DUN & BRADSTREET
75 REMITTANCE DR SUITE 1793
CHICAGO IL 0675

DUNN EDWARDS CORPORATION
4885 EAST 52ND PLACE
LOS ANGELES CA 90040

DUNN LEASING LLC
9705 MARCELLINE AVE
LAS VEGAS, NV 89148

DUNN LEASING LLC
PO BOX 28100
LAS VEGAS, NV 89126

DUO DARLISON
10809 SILVER LACE LN
LAS VEGAS, NV 89135

**The Rhodes Companies, LLC - U.S. Mail**

DUO DARLISON
7189 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

DUSKO & LIDIJA ZIVANOVIC
9699 MARCELLINE AVE
LAS VEGAS, NV 89148

DUST BUSTERS AIR QUALITY, LLC
3433 LOSEE ROAD # 5
NORTH LAS VEGAS NV 89030

DUST BUSTERS AIR QUALITY, LLC
DEBRA GRANT
6988 O'BANNON DRIVE
LAS VEGAS, NV 89117

DUST DOWN WATER TRUCKS
300 E. HOUSTON AVENUE
GILBERT AZ 85234

DUSTIN FITZ
242 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

DUSTY LEE SPENCE
3972 E POTTER
KINGMAN, AZ 86409

DWELL
P.O. BOX 5100
HARLAN IA 51593

DWIGHT & GUIA CABELLON
472 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

DWIGHT & GUIA CABELLON
8382 SNOWDEN AVE
PANORAMA CITY, CA 91402

DWIGHT HARRIS
788 CRAIGMARK CT
HENDERSON, NV 89002

DWIGHT HAYES
P.O. BOX 1937
DOLAN SPRINGS AZ 86441

DWILLIS FAMILY
799 TELFER LN
HENDERSON, NV 89002

DWILLIS FAMILY
PO BOX 62055
BOULDER CITY, NV 89006

DWYAN W. WOODLAND
ARROW AIR CONDITIONING
1776 COTTONWOOD LANE
MOHAVE VALLEY AZ 86440

DYLAN BOURGEOIS
2780 DEVLIN
KINGMAN, AZ 86409

DYLAN LTD.
4911 MISSION BAY DRIVE
LAS VEGAS, NV 89113

DYLAN LTD.
C/O JAMES E GARRETT
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113

DYNAMIC HEATING & AIR
3315 BIRTCHER DRIVE
LAS VEGAS, NV  89118

DYNAMIC HEATING & AIR
OF NEVADA, INC.
3315 BIRTCHER DRIVE
LAS VEGAS NV 89118

DYNAMIC HEATING & AIR CONDITIONING
3315 BIRTCHER DRIVE
LAS VEGAS, NV 89118

DYNAMIC PLUMBING SYSTEMS, INC.
4745 COPPER SAGE STREET
LAS VEGAS NV 89115

DYNASTY CULTURED MARBLE PROD.
3099 SYCAMORE AVE.
KINGMAN AZ 86401

DYNTEK
19700 FAIRCHILD RD
IRVINE , CA  92612

DYNTEK SERVICES, INC.
1453 PAYSHERE CIRCLE
CHICAGO, IL  60674

DYNTEK SERVICES, INC.
1453 PAYSPHERE CIRCLE
CHICAGO, IL  60674

DYNTEK SERVICES, INC.
SCOTT
1453 PAYSPHERE CIRCLE
CHICAGO IL 60674

E & D COMPANY, PLLC
4943 N. 29TH E STE. A
IDAHO FALLS ID 83401

E.O.C.
1705 ANDERSON AVENUE
COMPTON CA 90220

EADE FAMILY
64 TALL RUFF DR
LAS VEGAS, NV 89148

EAGAR WELDING, LLC
81 SENECA DRIVE
FLAGSTAFF, AZ 86001

EAGLE CHEMICAL SERVICE
P.O. BOX 11033
FORT MOJAVE AZ 86427

EAGLE FENCE COMPANY
CHIP LORIN
P.O. BOX 12386
BULLHEAD CITY AZ 86429

EAGLE HEIGHTS HOA AT ELKHORN SPRINGS
C/O LEROY M THOMPSON
3373 WYNN ROAD SUITE C
LAS VEGAS, NV 89102

EAGLE JET AVIATION
5220 HAVEN ST.
SUITE 105, HANGER 5
LAS VEGAS, NV 89119

EAGLE JET AVIATION
VAN NUYS OFFICE
5220 HAVEN ST.
SUITE 105
LAS VEGAS NV 89119

EAGLE MOUNTAIN CONST.
3885 E INDUSTRIAL
FLAGSTAFF, AZ 86004

EAGLE PAINTING & DRYWALL INC.
6225 HARRISON DR
SUITE 1
LAS VEGAS, NV 89120

EAGLE PAINTING & DRYWALL INC.
PAUL BAKER
6225 HARRISON DR
SUITE 1
LAS VEGAS, NV 89120

EAGLE PROMOTIONS
4575 W. POST ROAD
SUITE 100
LAS VEGAS NV 89118

EAGLE QUEST
4312 EVANS RIDGE COURT
LAS VEGAS NV 89129

EAKIN;RYAN A.
705 HERITAGE POINT
HENDERSON, NV 89015

EAMON & JESSIE SPRINGALL
134 COREY CREEK CT
LAS VEGAS, NV 89148

EARL POINTER
5011 PACHIC VILLAGE DR
CARPINTERIA, CA 93013

EARL POINTER
9258 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

EARL WONG
9668 ZIEGLER AVE
LAS VEGAS, NV 89148

EARNEST & RACHEL COE
247 DOG LEG DR
LAS VEGAS, NV 89148

EARNEST ELLIOTT
157 HONORS COURSE DR
LAS VEGAS, NV 89148

EARTH DEVELOPMENT
7777 HAUCK STREET
PO BOX 36717
LAS VEGAS NV 89139

EARTHCALC INC.
909 15 ST. , SUITE 6
MODESTO CA 95354

EARTHLINK NETWORK, INC.
1375 PEACHTREE ST. N.E.
ATLANTA, GA 30309

EARTHLINK NETWORK, INC.
ATTN: VANESSA
PO BOX 6452
CAROL STREAM IL 60197

EARTHLINK NETWORK, INC.
PO BOX 6452
CAROL STREAM, IL 60197

EAST & WEST COAST SUPPLIES INC
3004 AVENUE J
BROOKLYN NY 11210

EAST PENN MANUFACTURING, INC
BOX 4191
P.O. BOX 8500
PHILADELPHIA, PA 19178

EAST VALLEY PARTNERSHIP
2500 S. POWER ROAD
SUITE 225-1
MESA, AZ 85209

EASTERN PACIFIC APPAREL
P O BOX 72
BRATTLRBORO, VT  05302

EASTGATE REALTY CORP
7010 165TH PL SW
EDMONDS, WA 98026

EASTGATE REALTY CORP
9050 W WARM SPRINGS RD UNIT 1025
LAS VEGAS, NV 89148

EASTGATE REALTY CORP
9050 W WARM SPRINGS RD UNIT 1028
LAS VEGAS, NV 89148

EASTGATE REALTY CORPORATION
7010 165TH PL SW
EDMONDS, WA 98026

EASTGATE REALTY CORPORATION
7019 165TH PL SW
EDMONDS, WA 98026

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 1026
LAS VEGAS, NV 89148

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 1027
LAS VEGAS, NV 89148

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 2025
LAS VEGAS, NV 89148

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 2026
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 2027
LAS VEGAS, NV 89148

EASTGATE REALTY CORPORATION
9050 W WARM SPRINGS RD UNIT 2028
LAS VEGAS, NV 89148

EASTRIDGE TEMPS
4220 S. MARYLAND PRKWY,STE 205
LAS VEGAS NV 89119

EBBIN MOSER + SKAGGS LLP
550 MONTGOMERY ST., SUITE 900
SAN FRANCISCO CA 94111

EBERLE SHELTON
1322 S. ESTRELLA ROAD
GOLDEN VALLEY, AZ 86413

ECAMERAFILMS.COM
60 SOUTH 2ND STREET
SUITE K
DEER PARK MD 11729

ECAMERAFILMS.COM
60 SOUTH 2ND STREET
SUITE K
DEER PARK, NY 11729

ECAMSECURE INC.
436 W. WALNUT ST.
GARDENA CA 90248

ECCO
ATTENTION CREDIT DEPARTMENT
1417 N SUSAN STREET
SANTA ANNA, CA 92703

ECHEVERRIA FAMILY
202 WATERTON LAKES AVE
LAS VEGAS, NV 89148

ECHEVERRIA FAMILY
PO BOX 7696
VENTURA, CA 93006

ECHO STORAGE OPTIONS
P.O. BOX 6487
KINGMAN AZ 86402

ECLIPS FAMILY
343 HARPERS FERRY AVE
LAS VEGAS, NV 89148

ECOLAB PEST
PO BOX 6007
GRAND FORKS, ND  58206

ECOLAB PEST ELIMINATION
P.O. 6007
GRAND FORKS, ND  58206

ECON APPLIANCE
6630 ARROYO SPRINGS ST.
STE 1200
LAS VEGAS, NV 89113

ECON APPLIANCE
GREG STAMM
6630 ARROYO SPRINGS ST.
STE 1200
LAS VEGAS NV 89113

ECONOMY MOVERS
4287 W. SWIFT
P.O. BOX 7624
FRESNO CA 93747

ECOSURE
P.O. BOX 6009
GRAND FORKS, ND  58206

ED & PAIGE SONG
366 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

EDDIE & ABUNDIA PANCIPANCI
577 OVER PAR CT
LAS VEGAS, NV 89148

EDDIE & ABUNDIA PANCIPANCI
87-126 HELELUA ST APT D202
WAIANAE, HI 96792

EDDIE & FANNIE LAM
1172 EARNEST ST
HERCULES, CA 94547

EDDIE & FANNIE LAM
211 TAYMAN PARK AVE
LAS VEGAS, NV 89148

EDDIE HUNTER
7135 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

EDDY-LI YIN
1129 FAIRVIEW AVE UNIT C2
ARCADIA, CA 91007

EDDY-LI YIN
364 LADIES TEE CT
LAS VEGAS, NV 89148

EDELMAN
TEDDY & ARTHUR EDELMAN
80 PICKETT DISTRICT ROAD
NEW MILFORD CT 06776

EDEN CASTRO
2453 ELLIS ST
LAS VEGAS, NV 89030

EDERLYN & ARNULFO ALCARAZ
9712 MARCELLINE AVE
LAS VEGAS, NV 89148

EDGAR ACOSTA
2717 WEBSTER ST
LAS VEGAS, NV

EDGAR CAMEY
307 YOAKUM PKWY APT 1508
ALEXANDRIA, VA 22304

EDGAR CAMEY
9050 W WARM SPRINGS RD UNIT 1067
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

EDGAR FELIX BERNAL
1624 LEEWOD
NORTH LAS VEGAS, NV 89030

EDGAR JORDAN GOMEZ
6170 GUNDERSON BLVD
LAS VEGAS, NV 89103

EDGAR MANVELYAN
310 TAYMAN PARK AVE
LAS VEGAS, NV 89148

EDGAR MANVELYAN
466 RIVERDALE DR APT 208
GLENDALE, CA 91204

EDGAR MCDOWELL
7143 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

EDGAR OMAR SERRATOS QUINONEZ
1931 ONA MARIE
NORTH LAS VEGAS, NV 89032

EDGAR ROA GARIA
1536 EMERALD DR.
BULLHEAD CITY, AZ 86442

EDGAR SALAZAR
1221 HONEY LAKE CT
LAS VEGAS, NV 89110

EDGARDO & IRMA VALDIVIESO
30 LAYING UP CT
LAS VEGAS, NV 89148

EDGARDO & LIGAYA SIMON
5499 CARBILLO SUR
EL SOBRANTE, CA 94803

EDGARDO & LIGAYA SIMON
9050 W WARM SPRINGS RD UNIT 1142
LAS VEGAS, NV 89148

EDGARDO & MARIA CRISOSTOMO
6621 BABYS TEAR PL
LAS VEGAS, NV 89148

EDGARDO & MARIA CRISOSTOMO
7327 RISTORO ST
LAS VEGAS, NV 89148

EDGARDO ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV 89148

EDGARDO BARRANTES
8438 CAPRICORN WAY UNIT 16
SAN DIEGO, CA 92126

EDGARDO BARRANTES
9050 W WARM SPRINGS RD UNIT 1083
LAS VEGAS, NV 89148

EDGARDO ELIAS GARCIA
4054 VICENTA CT.
LAS VEGAS, NV 89115

EDIL & GAUDELIA BAUZON
208 SPRING HOLLOW DR
LAS VEGAS, NV 89148

EDILBERTO & ANITA LANSANG
2248 TANGER CT
UNION CITY, CA 94587

EDILBERTO & ANITA LANSANG
98 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

EDISON GONNIE
P.O. BOX 2338
KAYENTA, AZ 86033

EDITH CASTILLO
301 CLIFF VALLEY DR
LAS VEGAS, NV 89148

EDITHA & DANILO SANTOS
253 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

EDITHA & DANILO SANTOS
3912 SPYGLASS CT
STOCKTON, CA 95219

EDMOND RAMIREZ
2200 S FORT APACHE RD UNIT 1056
LAS VEAGS, NV 89117

EDMUND & JANET GYLLENHAMMER
604 OVER PAR CT
LAS VEGAS, NV 89148

EDMUND YEN
614 SHENANDOAH STREET
THOUSAND OAKS CA 91360

EDNA & DANILO PAULE
1061 VIA CORTO ST
HENDERSON, NV 89011

EDNA & DANILO PAULE
7701 MAN O WAR ST
LAS VEGAS, NV 89131

EDUARDO & ELOIZA BALUYUT
191 TAYMAN PARK AVE
LAS VEGAS, NV 89148

EDUARDO & ISABEL RAMIREZ
7189 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

EDUARDO BERNABE
4608 SOLAR ECLIPSE DR
LAS VEGAS, NV 89115

EDUARDO CABALLERO
2850 E CEDAR AVE # 257
LAS VEGAS, NV 89101

EDUARDO CONTRERAS
3021 AZTEC AVE
LAS VEGAS, NV 89101

EDUARDO FUENTES
2901 MULLIGAN ST
LAS VEGAS, NV 89101

EDUARDO MARTINEZ RODRIGUEZ
3401 LILLIS
NORTH LAS VEGAS, NV 89130

EDUARDO MEJIA
6556 MT ROY LN
LAS VEGAS, NV 89156

EDUARDO NUNEZ
2528 PERLITER AVE
LAS VEGAS, NV 89030

EDUARDO NUNEZ
2528 PERLITER AVE
NORTH LAS VEGAS, NV 89030

EDUARDO NUNEZ DIAZ
2528 PERLITER AVENUE
NORTH LAS VEGAS, NV 89030

EDUARDO SILVA P
1324 KARI LEE CT # D
LAS VEGAS, NV 89146

EDUARO PEREZ GONZALEZ
2516 HERROD DR
N LAS VEGAS, NV 89030

EDWARD & AMY JETER
7225 TEALWOOD ST
LAS VEGAS, NV 89131

EDWARD & ANNE KIM
182 CASCADE LAKE ST
LAS VEGAS, NV 89148

EDWARD & ANNE KIM
274 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

EDWARD & BUA JONES
253 VIA DI CITTA DR
HENDERSON, NV 89011

EDWARD & BUA JONES
7020 STATENDAM CT
MCLEAN, VA 22101

EDWARD & JANINA MACEK
118 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

EDWARD & JANINA MACEK
351 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

EDWARD & MARTA DEVRIES
59 SULLY CREEK CT
LAS VEGAS, NV 89148

EDWARD & MARTA DEVRIES
91 SUNSHINE COAST LN
LAS VEGAS, NV 89148

EDWARD & PEARL WATSON
7123 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

EDWARD & PEARL WATSON
8820 HORIZON RIDGE WIND AVE #101
LAS VEGAS, NV 89178

EDWARD & VERA VIEN
1072 VIA CORTO ST
HENDERSON, NV 89011

EDWARD & VERA VIEN
921 SW WASHINGTON ST STE 758
PORTLAND, OR 97205

EDWARD A. WILLIAMS
175
9811 W CHARLESTON BLVD STE 2
LAS VEGAS, NV 89117

EDWARD A. WILLIAMS
3214 VELVET ROSE
LAS VEGAS, NV 89135

EDWARD A. WILLIAMS
MISTY WILLIAMS
3214 VELVET ROSE
LAS VEGAS NV 89135

EDWARD BROWN
2309  E. JAMIE RD.
FT MOHAVE, AZ 86429

EDWARD CRUZ
923 VIA CANALE DR
HENDERSON, NV 89011

EDWARD DEVITA
3990 N. STOCKTON HILL RD. #F-206
KINGMAN, AZ 86409

EDWARD F ATHERTON
129 BREEZYSHORE AVE
NORTH LAS VEGAS, NV 89031

EDWARD HARBORT
515 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

EDWARD J DUTTON
11434 JOSHUA DRIVE #22
YUMA, AZ 85365

EDWARD J KOVACS III
5320 ROCK CREEK LN
LAS VEGAS, NV 89130

EDWARD KIM
19569 RINALDI ST UNIT #5
NORTHRIDGE, CA 91326

EDWARD KIM
63 WALL STREET
APT. 2808
NEW YORK NY 10005

EDWARD ROSALES
2938 OMAHA AVE
VENTURA, CA 93001

EDWARD ROSALES
9050 W WARM SPRINGS RD UNIT 1084
LAS VEGAS, NV 89148

EDWARD ROSALES
PO BOX 1082
CARPINTERIA, CA 93014

EDWARD S. JONES
AND BUA T. JONES
7020 STATENDAM COURT
MCLEAN VA 22101

EDWARD SAMBRANO
350 E MOSS ST
CHULA VISTA, CA 91911

EDWARD SAMBRANO
7111 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

EDWARD SHAW
9050 W WARM SPRINGS RD UNIT 1143
LAS VEGAS, NV 89148

EDWARD SWADISH
132 CASCADE LAKE ST
LAS VEGAS, NV 89148

EDWARD SWADISH
4640 ARVILLE ST STE D
LAS VEGAS, NV 89103

EDWARD WILLIAMS
175
9811 W CHARLESTON BLVD STE 2
LAS VEGAS, NV 89117

EDWARD WILLIAMS
9050 W TROPICANA AVE UNIT 1095
LAS VEGAS, NV 89147

EDWARDS, HALE, STURMAN AND
CUSHING, LTD.
415 SOUTH SIXTH STREET, SUITE 300
LAS VEGAS NV 89101

EDWARDS;ANDREW D
9836 LENOX CREST PL.
LAS VEGAS, NV 89134

EDWGIN DEL VAL SOTO
1624 LENWOOD
NORTH LAS VEGAS, NV 89030

EDWIGE FAILLOUX
272 DOG LEG DR
LAS VEGAS, NV 89148

EDWIGE FAILLOUX
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

EDWIN & DEBORAH BERGQUIST
45 VOLTAIRE AVE
HENDERSON, NV 89002

EDWIN & GAIL EDEJER
19 QUAIL VALLEY ST
LAS VEGAS, NV 89148

EDWIN & GAIL EDEJER
6571 W OQUENDO RD
LAS VEGAS, NV 89118

EDWIN & GINA BEAMAN
305 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

EDWIN & SONIA PORTILLO
188 MACOBY RUN ST
LAS VEGAS, NV 89148

EDWIN & SONIA PORTILLO
218 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

EDWIN & SONIA PORTILLO
4135 FOREST HILL CT
HAYWARD, CA 94542

EDWIN & SONIA PORTILLO
837 GELLERT BLVD
DALY CITY, CA 94015

EDWIN C. THOMAS
650 ROLLING VALLEY WAY
HENDERSON, NV 89015

EDWIN O NAVICHOC
2600 ARVILLE ST # F 13
LAS VEGAS, NV 89102

EDWIN VILLANUEVA
6349 BRISTOL WAY
LAS VEGAS, NV 89107

EFFECTIVE RISK MANAGEMENT
PAULINE THOMAS, CRM,CIC,ARM
19200 VON KARMAN AVE, STE 500
IRVINE CA 92612

EFFICIENT SPACE PLANNING
4337 W. SUNSET RD
LAS VEGAS NV 89118

EFFICIENT SPACE PLANNING
6045 HARRISON DR STE 3
LAS VEGAS, NV 89120

EFRAIM PEREZ
4633 N LARAMIE AVE
CHICAGO, IL 60630

EFRAIM PEREZ
7139 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

EFRAIN AMEZCUA
1005 VIRGIL
LAS VEGAS, NV 89110

EFRAIN CASILLAS-LOPEZ
1925 GRIFFITH AVE
LAS VEGAS, NV 89104

EFRAIN NAVARRETE
4032 SHADY OAK DR
LAS VEGAS, NV 89115

EFRAIN RODRIGUEZ-MORALES
1124 STONE RIVER
NORTH LAS VEGAS, NV 89030

EFRAIN SANCHEZ LOPEZ
2417 ARROWHEAD
NORTH LAS VEGAS, NV 89030

EFREN AGUIRRE-PALMA
625 N. 13TH ST. APT C
LAS VEGAS, NV 89101

EFREN DIAZ
3016 E SAINT LOUIS AVE
LAS VEGAS, NV 89104

EFREN DIAZ
4440 E. OGDEN AVE
LAS VEGAS, NV 89110

EFREN HERNANDEZ
2522 STATZ AVE #3
NORTH LAS VEGAS, NV 89030

EGBERT POWER AND SOUND INC
3585 S. HIGHLAND DR. # 52
LAS VEGAS, NV 89103

EGBERT POWER AND SOUND INC
ALL THESE CABLES
3000 W. ANN ROAD 102-125
NORTH LAS VEGAS NV 89031

EHUD BEN-AMI
352 ANGELS TRACE CT
LAS VEGAS, NV 89148

EHUD BEN-AMI
PO BOX 241547
LOS ANGELES, CA 90024

E-INFORMATION TECHNOLOGY
PO BOX 50402
HENDERSON NV  89016

EJIGU BIRRU
6789 GOLD YARROW ST
LAS VEGAS, NV 89148

ELAINA HARTMAN
9657 MARCELLINE AVE
LAS VEGAS, NV 89148

ELAINE & TONY LUU
191 CROOKED PUTTER DR
LAS VEGAS, NV 89148

ELAINE & TONY LUU
3605 HUMMER RD
ANNANDALE, VA 22003

ELAINE GOODMAN
791 VORTEX AVE
HENDERSON, NV 89002

ELAIS H. MARTINEZ
1901 N JONES BLVD APT 2021
LAS VEGAS, NV 89108

ELAN FINANCIAL SERVICES
P.O.BOX 790408
ST. LOUIS MO 63179

ELDERHORST BELLS INC.
875 GRAVEL PIKE
PALM PA 18070

ELDON & TEAL ALVORD
9310 PERENNIAL AVE
LAS VEGAS, NV 89148

ELDORADO HIGH SCHOOL
1139 N. LINN LANE
LAS VEGAS NV 89110

ELEANOR BENITEZ
1007 S CENTRAL AVE # 212
GLENDALE, CA 91204

ELEANOR BENITEZ
6697 KEYESPORT CT
LAS VEGAS, NV 89148

ELEASAR CHAVEZ
2445 SAN FELIPE ST
LAS VEGAS, NV 89115

ELEAZAR RAMOS
3975 N NELLIS BLVD APT 1107
LAS VEGAS, NV 89115

ELECTRIC CAL, INC.
JASON KNIGHT
DBA/ REEL SOUND
6440 SCHIRLLS STREET
LAS VEGAS NV 89118

ELECTRIC LIGHTWAVE, INC.
P.O. BOX 20553
ROCHESTER NY 14602

ELEMENT LANDSCAPE & CONCRETE
27 PAINTED VIEW ST.
HENDERSON NV  89012

ELENA ELAMPARO
111 SANDY BUNKER LN
LAS VEGAS, NV 89148

ELENA ELAMPARO
5261 POLIS DR
LA PALMA, CA 90623

ELENA R. ELAMPARO
5261 POLIS DRIVE
LA PALMA CA 90623

ELENA SLANEY
211 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

ELENA SLANEY
372 GRANDOVER CT
LAS VEGAS, NV 89148

ELENA WOODARD
7528 ROYAL CRYSTAL ST
LAS VEGAS NV 89149

ELENITA & ALEXANDER PENANO
73 ROCK RUN ST
LAS VEGAS, NV 89148

ELEODORO ANGUIANO G.
701 N. 13TH ST # 309
LAS VEGAS, NV 89101

ELEUTERIO AGUIRRE VALLES
7 WASHINGTON WAY
HENDERSON, NV 89015

ELEUTERIO REYES LOPEZ
5304 REGINA ROSE
LAS VEGAS, NV 89081

ELIAS & VIOLET MASSARA
9050 W WARM SPRINGS RD UNIT 1090
LAS VEGAS, NV 89148

ELIAS H. MARTINEZ
1901 N JONES BLVD APT 2021
LAS VEGAS, NV 89108

ELIAS MARTINEZ
1901 N JONES BLVD APT 2021
LAS VEGAS, NV 89109

ELIAZAR ESTRADA
316 ROBERTS ST #A
RENO, NV 89502

ELIAZAR ESTRADA NAVARRETE
2204 E. OWENS AVE
N LAS VEGAS, NV 89030

ELISE IMBERT
1070 VIA SAINT ANDREA PL
HENDERSON, NV 89011

ELISEO AVILA CARILLO
1436 STEVENS ST
LAS VEGAS, NV 89110

ELISHA MCCALL
7115 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

ELISHA MCCALL
PO BOX 4413
CEDAR HILL, TX 75106

ELITE INSTALLATIONS,INC.
9312 RICARDO LANE
LAS VEGAS NV 89117

ELITE REALTY
ALEXIS HARDING
8605 S. EASTERN AVE STE B-102
LAS VEGAS NV

ELIZABETH & ERNESTO SANTOS
2351 FLINT AVE
SAN JOSE, CA 95148

ELIZABETH & ERNESTO SANTOS
7421 HORNBLOWER AVE
LAS VEGAS, NV 89131

ELIZABETH & JEAN-PIERRE ROMPRE
6736 GOLD YARROW ST
LAS VEGAS, NV 89148

ELIZABETH & RICHARD HUEBNER
8960 LANSBERRY CT
LAS VEGAS, NV 89147

ELIZABETH & RICHARD KOLKOSKI
7501 HORNBLOWER AVE
LAS VEGAS, NV 89131

ELIZABETH F. LUU
1576 10TH AVENUE
SAN FANCISCO CA 94122

ELIZABETH HARTMAN
7189 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

ELIZABETH HARTMAN
7225 COTTONSPARROW ST
LAS VEGAS, NV 89131

ELIZABETH HOWARD
262 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

ELIZABETH HUANG & MICHAEL MOK
2012 HORIZON COURT
SAN LEANDRO CA 94579

ELIZABETH LEE
231 ANGELS TRACE CT
LAS VEGAS, NV 89148

ELIZABETH LUU
1576 10TH AVE
SAN FRANCISCO, CA 94122

ELIZABETH LUU
9050 W WARM SPRINGS RD UNIT 1042
LAS VEGAS, NV 89148

ELIZABETH MARCHA
9050 W WARM SPRINGS RD UNIT 1101
LAS VEGAS, NV 89148

ELIZABETH MONTGOMERY
7143 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

ELIZABETH MORALES
7115 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

ELIZABETH PEREZ
1921 CINDY SUE #1
LAS VEGAS, NV 89106

ELIZABETH QUE
308 DOG LEG DR
LAS VEGAS, NV 89148

ELIZABETH QUE
9970 WAXBERRY CT
LAS VEGAS, NV 89178

ELIZABETH TOBIN
500 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ELIZONDO;ALEX S
3750 E. BONANZA RD. # 149
LAS VEGAS, NV 89110

ELKHORN INVESTMENTS, INC
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ELKHORN INVESTMENTS, INC.
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

ELKHORN PARTNERS L P
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

ELKHORN PARTNERS, A NEVADA LIMITED PARTNERS
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

ELLEN KAPTAIN
424 VIA STRETTO AVE
HENDERSON, NV 89011

ELLEN RIVES
9166 VINTAGE WINE AVE
LAS VEGAS, NV 89148

ELLENSWORTH TRUCK & AUTO MACH.
1167 KNOLLWOOD CIRCLE
ANAHEIM CA 92801

ELLOITT & SANDRA SAFERIN
1051 VIA SAINT LUCIA PL
HENDERSON, NV 89011

ELMER & MARIA GOROSPE
362 DOG LEG DR
LAS VEGAS, NV 89148

ELMER GUERRA
6508 KIMBERLY CIRCLE
LAS VEGAS, NV 89107

ELMER RIVERA
3004 BLACK FOREST
LAS VEGAS, NV 89102

ELMIRA PARKER
374 BANFF CT
LAS VEGAS NV 89148

ELROY GOMES
782 WIGAN PIER DR
HENDERSON, NV 89002

ELSA & ROMULO CONLU
787 CRAIGMARK CT
HENDERSON, NV 89002

ELSA PAHANG
9711 MARCELLINE AVE
LAS VEGAS, NV 89148

ELSA PAHANG
PO BOX 23082
KETCHIKAN, AK 99901

ELSA PAHANG
PO BOX 3082
KETCHIKAN, AK 99901

ELSIDITA YUMUL
113 WATER HAZARD LN
LAS VEGAS, NV 89148

ELSIDITA YUMUL
803 E HADLER ST
CARSON, CA 90745

ELSINORE LLC
230 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

ELSINORE LLC
3430 BUNKERHILL DR # A
N LAS VEGAS, NV 89032

ELSINORE LLC
489 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ELVIA PEREZ
1924 CINDYSUE STREET APT C
LAS VEGAS, NV 89106

ELVIA PEREZ ATEAGA
1924 CINDY SUE # C
LAS VEGAS, NV 89106

ELVIE JIMENEZ
2131 S FERRIER CT
LA HABRA, CA 90631

ELVIE JIMENEZ
250 VIA FRANCIOSA DR
HENDERSON, NV 89011

EMAD & /OR KHWEISS
6835 ROSE MALLOW ST
LAS VEGAS, NV 89148

EMANUEL & SHANNON SANCHEZ
788 VORTEX AVE
HENDERSON, NV 89002

EMBARQ
2340 E. TROPICANA AVE
LAS VEGAS, NV 89119

EMBARQ
P.O. BOX 660068
DALLAS , TX  8

EMBARQ
P.O. BOX 79133
PHOENIX, AZ 85062

EMBARQ
PO BOX 219008
KANSAS CITY , MO  64121

EMBARQ
PO BOX 660068
DALLAS TX 75266

EMBARQ
PO BOX 79133
PHOENIX AZ 85062

EMBARQ
PO BOX 96031
CHARLOTTE NC 28296

EMBARQ COMMUNICATIONS, INC
PO BOX 79255
CITY OF INDUSTRY, CA 91716

EMBARQ COMMUNICATIONS, INC.
ATTN: SAMANTHA KARLSSON
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

EMBARQ- DEPOSIT
330 S. VALLEY VIEW BLVD.
ATTN: SUBDIVISION DESK
LAS VEGAS NV 89107

EMC INSURANCE COMPANIES
16150 N. ARROWHEAD
FOUNTAIN CENTER DR, SUITE 350
PEORIA AZ 85385

EMCENTRIX
4411 MAR ESCARPA
SAN CLEMENTE CA 92673

EMEDCO
P.O. BOX
BUFFALO NY 14240

EMEN & ARK TOM
167 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

EMEN & ARK TOM
364 SWEENY ST
SAN FRANCISCO, CA 94134

EMERALD AIRE HEATING & A/C
2622 TWIN PINES AVE.
HENDERSON, NV  89074

EMERALD SHOTCRETE
7150 W LANDBERG AVE
LAS VEGAS NV 89124

EMERSON NEZ
P.O. BOX 1001
TONALEA, AZ 86044

EMETERIA UTTER
4878 CALIFA DR
LAS VEGAS, NV 89122

EMETERIO PARRA PARRA
3406 E. DIANA DR
NORTH LAS VEGAS, NV 89030

EMI NETWORK
312 ELM STREET, SUITE 1150
CINCINNATI OH 45202

EMILE C. LIAO
260 TAYMAN PARK AVE
LAS VEGAS, NV 89148

EMILIA SAMBAJON
2 IBIS COURT
HENDERSON NV  89052

EMILIO & JANETH FERMIN
6867 BABY JADE CT
LAS VEGAS, NV 89148

EMILY & FELIX REFUERZO
1730 SACCHETTI CIR
STOCKTON, CA 95206

EMILY & FELIX REFUERZO
6615 BABYS TEAR PL
LAS VEGAS, NV 89148

EMILY CHOE
1038 VIA SANGUINELLA ST
HENDERSON, NV 89011

EMILY CHOE
543 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

EMILY CHOE-KELLER WILLIAMS
1038 VIA SANGUINELLA STREET
4652 HOLLYWOOD BLVD
LOS ANGELES CA 90027

EMILY CHOE-KELLER WILLIAMS
4652 HOLLYWOOD BLVD
LOS ANGELES, CA 90027

EMMA HEALY
9050 W WARM SPRINGS RD UNIT 2043
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

EMMANUEL CARDENUS
9475 MARSHALL CREEK ST
LAS VEGAS, NV 89178

EMMANUEL CHAMBERLAND
313 HARPERS FERRY AVE
LAS VEGAS, NV 89148

EMMANUEL OLVERA RESENDIZ
4732 NOVA LN # 4
LAS VEGAS, NV 89115

EMOND & EDEN LABAT
3501 SHADY TIMGBER ST
LAS VEGAS, NV 89129

EMOND & EDEN LABAT
7115 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

EMP. BENEFITS INST. OF AMER.
P.O. BOX 33410
SEATTLE WA 98133

EMPG/ST. ROSE DOMINICAN HOSP
P. O. BOX
COLUMBUS OH 43218

EMPIRE APPRAISAL SERVICES, LLC
5265 S DURANGO BLVD. SUITE 100
LAS VEGAS NV 89113

EMPIRE CAT
P.O. BOX 2985
PHOENIX AZ 85062

EMPIRE CAT
P.O. BOX 29879
PHOENIX , AZ  85038

EMPIRE SOUTHWEST LLC
P.O. BOX 29879
PHOENIX, AZ 85038.9879

EMPIRE SOUTHWEST LLC
PO BOX 29879
PHOENIX AZ 85038

EMPIRE SOUTHWEST, LLC
1725 S. COUNTRY CLUB DR.
MESA, AZ 85210-6003

EMPIRE STEEL, LLC
1757 AUTUMN RUST DR.
LAS VEGAS, NV 89119

EMPIRE STEEL, LLC
RICHARD CROOK
1757 AUTUMN RUST DR.
LAS VEGAS NV 89119

EMPIRE TRANSPORT
40 W. IRON AVE.
MESA AZ 85210

EMPLOYMENT DEVELOPMENT DEPT.
P.O. BOX 66014
ANAHEIM CA 92816

EMPLOYMENT SECURITY DIVISION
500 E. THIRD ST
CARSON CITY, NV 89713

EMTIAZ FAMILY
3619 MALIBU COUNTRY DR
MALIBU, CA 90265

EMTIAZ FAMILY
465 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ENCO SOUTHWEST, INC.
STEVE COTTRELL
1426 PUEBLO DRIVE
BOULDER CITY AZ 89005

ENDURA STEEL
1470 EAST TORRANCE RD
FT. MOHAVE, AZ 86430

ENDY FAMILY
11 QUAIL VALLEY ST
LAS VEGAS, NV 89148

ENDY FAMILY
2037 CHERRY CREEK CIR
LAS VEGAS, NV 89135

ENGER'S FAMILY
8779 LAS OLIVAS AVE
LAS VEGAS, NV 89147

ENGINEERING SOLUTIONS & DESIGN
9393 W 110TH ST., SUITE 500
OVERLAND PARK KS  66210

ENGLAND AMIE
10299 KALANG ST
LAS VEGAS, NV 89179

ENGLISH GARDEN FLORIST
AT TIFFANY SQUARE
4171 S. MARYLAND PARKWAY
LAS VEGAS NV 89119

ENID RIVERA
7135 S DURANGO DR UNIT 115
LAS VEGAS, NV 89113

ENID RIVERA
7135 S DURANGO DR UNIT 115
LAS VEGAS, NV 89113

ENOCH & CATHERINE WONG
7209 TEALWOOD ST
LAS VEGAS, NV 89131

ENRICO ANZALONE
3831 FLICKERING STAR DR
LAS VEGAS, NV 89103

ENRICO ANZALONE
9050 W WARM SPRINGS RD UNIT 2062
LAS VEGAS, NV 89148

ENRIQUE & MARIBEL ORNELAS
468 PUNTO VALLATA DR
HENDERSON, NV 89011

ENRIQUE & RUBY LANTICAN
157 PAVON
HERCULES, CA 94547

ENRIQUE & RUBY LANTICAN
97 DAISY SPRINGS CT
LAS VEGAS, NV 89148

ENRIQUE ALEJO-CAMARENA
924 MACFAR LN
LAS VEGAS, NV 89101

ENRIQUE GUZMAN
1607 REXFORD
LAS VEGAS, NV 89104

ENRIQUE LEDEZMA
1401 N. LAMB APT. 125
LAS VEGAS, NV 89110

ENRIQUE MALDONADO
1728 HOWARD AVE
LAS VEGAS, NV 89115

ENRIQUE NAVARRO
314 CLARGES LANE
LAS VEGAS, NV 89110

ENRIQUE PADILLA-FRAGA
1917 BELMONT ST
LAS VEGAS, NV 89030

ENRIQUE PADILLA-MORENO
236 W. PHILADELPHIA #6
LAS VEGAS, NV 89102

ENRIQUE SILVA-PEREZ
3112 BRADY AVE
NORTH LAS VEGAS, NV 89101

ENRIQUE VALLADARES-FLORES
625 N. 13TH ST. # C
LAS VEGAS, NV 89101

ENVIORMENTAL TECHNOLOGY SERVICES
451 E SUNSET RD
HENDERSON, NV 89011

ENVIORONMENTAL TECHNOLOGY SERVICES
452 E SUNSET RD
HENDERSON, NV 89011

ENVIRONMENTAL HEALTH SERV. INC
3460 W. CHEYENNE AVE.
NORTH LAS VEGAS NV 89032

ENVIRONMENTAL MANAGEMENT
1214 WIGWAM PKWY # 100
HENDERSON, NV 89074

ENVIRONMENTAL MANAGEMENT SOLUTIONS INC
ATTN: JOHN E. LETKEMAN
1214 WIGMAN PARKWAY SUITE 100
HENDERSON, NV 89074-8156
USA

ENVIRONMENTAL MANAGEMENT SOLUTIONS INC
ATTN: JOHN E. LETKEMAN
1214 WIGWAM PARKWAY SUITE 100
HENDERSON, NV 89074-8156
USA

ENVIRONMENTAL SYSTEMS RESEARCH
GEORGE ISHIKAWA
ESRI, INC.
FILE NO. 54630
LOS ANGELES CA 90074

ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, IN
ATTN: JESSICA M. PHILLIP
380 NEW YORK ST.
REDLANDS, CA. 92373

ENVIRONMENTAL TECHNOLOGY SERV
3020 BUILDERS AVENUE
LAS VEGAS NV 89101

ENVIRONMENTAL TECHNOLOGY SERV
451 E SUNSET RD
HENDERSON, NV 89001

ENVIRONMENTAL TECHNOLOGY SERV
451 E SUNSET RD
HENDERSON, NV 89011

ENVIRONMENTAL WASHOUT SYTEMS
2552 SHELLSBURG AVENUE
P.O. BOX 777400
HENDERSON NV  89007

ENVIROSPECAILIST
337
7801 ALMA DR STE 105
PLANO, TX 75025

ENVIROSPECIALIST
JIM SMITH
PO BOX 1288
FT. WORTH TX 76101

ENVIROSPECIALIST
PO BOX 1288
FT. WORTH, TX 76101

ENVISION CONCRETE
5655 REFERENCE ST.
LAS VEGAS , NV  89122

ENVISION CONCRETE, LLC
5655 REFERENCE ST.
LAS VEGAS, NV 89122

ENVISION LANDSCAPING
MANDO DEL TORO
5655 REFERENCE STREET
LAS VEGAS NV 89122

EPICUREAN CHARITABLE FOUNDATIO
8970 WEST TROPICANA AVE
SUITE 2
LAS VEGAS NV 89147

EPIFANIO CAMPOS
1421 CROSSDALE AVE
LAS VEGAS, NV 89142

EPMG/ST ROSE DOMINICAN
HOSP SM
PO BOX 182554
COLUMBUS OH 43218

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

EPROVIDED.COM
5485 SPUR CROSS TRAIL
ATTN: DATA RECOVERY
PARKER CO 80134

EQUIPMENT FINANCE
NW-8178
PO BOX 1450
MINNEAPOLIS, MN  55485

EQUIPMENT FINANCE & LEASING
NW-8178
P.O. BOX 1450
MINNEAPOLIS MN 55485

EQUIPMENT FINANCE AND LEASING INC.
733 MARQUETTE AVE.
SUITE 700
MINNEAPOLIS, MN 55402

EQUIPMENT FINANCING & LEASING INC
733 MARQUETTE AVE.
SUITE 700
MINNEAPOLIS, MN 55402

ERASMO NUNEZ DIAZ
5308 PADUA WAY
LAS VEGAS, NV 89107

EREZ ATAVA
510 CENTER GREEN DR
LAS VEGAS, NV 89148

EREZ ATAVA
8415 WATSON RANCH RD
SAN DIEGO, CA 92129

ERIC & BRENDA NIDIFFER
956 VIA CANALE DR
HENDERSON, NV 89011

ERIC & BROOKE JOHNSON
258 RUSTY PLANK AVE
LAS VEGAS, NV 89148

ERIC & CAROLE FULKS
7340 RED CINDER ST
LAS VEGAS, NV 89131

ERIC & CHRISTINE HOBSON
3 PANGLOSS ST
HENDERSON, NV 89002

ERIC & CHRISTINE HOBSON
6722 DOOLITTLE DR
EDWARDS, CA 93523

ERIC & CLAIRE RIVERA
459 CENTER GREEN DR
LAS VEGAS, NV 89148

ERIC & CLAIRE RIVERA
810 POPPY CT
SAN PABLO, CA 94806

ERIC & EVA DELACRUZ
797 TELFER LN
HENDERSON, NV 89002

ERIC & HSIAO CHIN ENDY
2037 CHERRY CREEK CIRCLE
LAS VEGAS NV 89135

ERIC & JOSEFINA GALERO
9582 VERNEDA CT
LAS VEGAS, NV 89147

ERIC & KIMBERLY AITKEN
96 BACK SPIN CT
LAS VEGAS, NV 89148

ERIC & MARIBETH BINDUES
41 PANGLOSS ST
HENDERSON, NV 89002

ERIC & TAMARA STAFFORD
1002 VIA SAINT ANDREA PL
HENDERSON, NV 89011

ERIC & YENNY KAPLAN
125 STANDING STONE ST
LAS VEGAS, NV 89148

ERIC & YENNY KAPLAN
997 KENNEDY BLVD STE A25
ORLANDO, FL 32810

ERIC AND CAROLE FULKS
C/O ERIC RANSAVAGE
7340 RED CINDER ST.
LAS VEGAS, NV 89131

ERIC BONN
9050 W WARM SPRINGS RD UNIT 1061
LAS VEGAS, NV 89148

ERIC DAVIS
9050 W TROPICANA AVE UNIT 1127
LAS VEGAS, NV 89147

ERIC DOBBERSTEIN & ASSOCIATES
1399 GALLERIA DRIVE
SUITE 201
HENDERSON, NV 89014

ERIC DOBBERSTEIN, ESQ.
1391 GALLERIA DRIVE #201
HENDERSON, NV 89014

ERIC F. SALVADOR
7773 N. NATHAN HALE AVE.
TUCSON, AZ 85741

ERIC HOLDER
ATTORNEY GENERAL
U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE.
WASHINGTON, D.C.  20530

ERIC J. TUNE
1360 EGBERT AVE
SAN FRANCISCO, CA 94124

ERIC KELLSTADT
3005 SOUTH EVEN AVE.
JOPLIN MO 64804

ERIC LAC
247 PALM TRACE AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

ERIC MEDINA
1812 WARRENVILLE ST
LAS VEGAS, NV 89117

ERIC MEDINA
592 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ERIC NICHOLSEN
4623 CALIFA DR
LAS VEGAS, NV 89122

ERIC NIELSON
9836 RED DEER ST
LAS VEGAS, LV 89143

ERIC PODOLL
2878 E WHITE MOUNTAIN BLVD
PINETOP, AZ 85935

ERIC RANGEL
449 PUNTO VALLATA DR
HENDERSON, NV 89011

ERIC RANSAVAGE, ESQ
RE: LESLIE BLASCO
SHINNICK LAW FIRM, P.C.
2881 BUSINESS PARK CT., SUITE 210
LAS VEGAS, NV 89128

ERIC STAFFORD
1027 VIA CALDERIA PL
HENDERSON, NV 89011

ERIC STRAUSS
1232 OLIVIA PKWY
HENDERSON, NV 89011

ERIC YOUNG
5525 PINE AVE
CHINO HILLS, CA 91709

ERIC YOUNG
7167 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

ERICA ETIENNE
7111 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

ERICA RAMOS
9050 W WARM SPRINGS RD UNIT 2078
LAS VEGAS, NV 89148

ERICA RODRIGUEZ
4155 TWAIN AVE
LAS VEGAS, NV 89103

ERICA YI
384 BANFF CT
LAS VEGAS, NV 89148

ERICK BLANCO
853 KENICOTT PL
LAS VEGAS, NV 89110

ERICK CASTILLO
3004 BLACK FOREST
LAS VEGAS, NV 89102

ERICK NORIEGA
2105 MARIPOSA AVE
LAS VEGAS, NV 89104

ERICKA MOYA
7410 CEDAR RAE AVE
LAS VEGAS, NV 89131

ERIE COTTON PRODUCTS
PO BOX 267
ERIE, PA  16512

ERIKA DUNCAN
1363 WOODHAVEN CIR
TAYLORSVILLE, UT 84123

ERIKA DUNCAN
287 FRINGE RUFF DR
LAS VEGAS, NV 89148

ERIN GRIJALVA
9050 W TROPICANA #1171
LAS VEGAS NV 89147

ERIN GRIJALVA
9050 W TROPICANA AVE UNIT 1171
LAS VEGAS, NV 89147

ERIN KENNY CONSULTING
22 QUEEN VALLEY COURT
LAS VEGAS NV 89148

ERIN MATTERA
9050 W TROPICANA AVE UNIT 1174
LAS VEGAS, NV 89147

ERIN MAVES
5897 HUFF MOUNTAIN AVE
LAS VEGAS, NV 89131

ERIN REISWERG
358 CART CROSSING WAY
LAS VEGAS, NV 89148

ERIN SANDLIN
9793 KAMPSVILLE AVE
LAS VEGAS, NV 89148

ERLINDA & JULIAN EUSEBIO
3714 WILD LILY CT
LAS VEGAS, NV 89147

ERLINDA & JULIAN EUSEBIO
77 ARCADIAN SHORE ST
LAS VEGAS, NV 89148

ERLINDA & JULIAN EUSEBIO
77 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

ERLINDA & VINCENTE ALABAN
300 FRINGE RUFF DR
LAS VEGAS, NV 89148

ERLINDA & VINCENTE ALABAN
693 BERRYESSA ST
MILPITAS, CA 95035

ERMAN PORRAS
242 VIA FRANCIOSA DR
HENDERSON, NV 89011

ERMAN PORRAS
4741 BELMONT RD
DOWNERS GROVE, IL 60515

ERNEST & MARLYN BAUZON
215 SPRING HOLLOW DR
LAS VEGAS, NV 89148

ERNEST & MARLYN BAUZON
270 W SUSANNE MARIE CT
AZUSA, CA 91702

ERNEST & PEGGY SARDELLA
9050 W WARM SPRINGS RD UNIT 2046
LAS VEGAS, NV 89148

ERNEST C. FAGG
134 MAGNESIUM STREET
HENDERSON NV  89015

ERNEST SCHERER
645 LAKE RD
GLEN ELLYN, IL 60137

ERNEST SCHERER
7111 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

ERNEST SCHERER
7111 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

ERNEST SCHERER
7123 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

ERNEST SCHERER
7147 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

ERNEST SCHERER
7163 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

ERNESTINE HARRIS
9050 W WARM SPRINGS RD UNIT 1100
LAS VEGAS, NV 89148

ERNESTO & CHARITO NICOLAS
6860 BABY JADE CT
LAS VEGAS, NV 89148

ERNESTO & ERMELINDA TUMBAGA
1824 BERKSHIRE DR
FULLERTON, CA 92833

ERNESTO & ERMELINDA TUMBAGA
610 OVER PAR CT
LAS VEGAS, NV 89148

ERNESTO & GELITA MEJIA
3525 PEACH BLOSSOM ST
NATIONAL CITY, CA 91950

ERNESTO & GELITA MEJIA
7151 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

ERNESTO & ISABELITA PURUGANAN
1025 ALFRED AVE
WALNUT CREEK, CA 94597

ERNESTO & ISABELITA PURUGANAN
464 CENTER GREEN DR
LAS VEGAS, NV 89148

ERNESTO ANDRADE
5210 E. OWENS # A
LAS VEGAS, NV 89110

ERNESTO DE ANDA
3650 GEIST # E 1
LAS VEGAS, NV 89115

ERNESTO E. DIAZ-SALGADO
1750 KAREN AVE., #267
LAS VEGAS, NV 89109

ERNESTO GONZALEZ
3405 NAVAJO WAY
LAS VEGAS, NV 89108

ERNESTO GUTIERREZ
3416 TAYLOR AVE
N LAS VEGAS, NV 89030

ERNESTO L. GOMEZ
3825 TROUT LAKE AVE
LAS VEGAS, NV 89115

ERNESTO MARTINEZ
2725 MAGNET STREET
N LAS VEGAS, NV 89030

ERNESTO MARTINEZ
541 VIA RUSCELLO WAY
HENDERSON, NV 89011

ERNESTO MARTINEZ
PO BOX 5048
CHATSWORTH, CA 91313

ERNESTO PEREZ
7123 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

ERNESTO PEREZ
7459 MANFRE ST
LAS VEGAS, NV 89148

ERNESTO PEREZ
PMB 253
2576 BROADWAY
NEW YORK, NY 10025

ERNIE WHITE
7155 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

ERNST & YOUNG LLP
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ERNST FAMILY
197 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

ERNST FAMILY
8578 LAMBERT DR
LAS VEGAS, NV 89147

ERP MANAGEMENT-FAST,LLC
RANDY MILLER
C/O MH2 TECHNOLOGIES, LTD.
5055 KELLER SPRINGS,STE 100
ADDISON TX 75001

ERROL L. MONTGOMERY & ASSOC.
CONSULTANTS IN HYDROGEOLOGY
1550 E PRINCE ROAD
TUCSON AZ 85719

ERYCKE E RIVERA-BUSTILLOS
2600 ARVILLE ST # B-6
LAS VEGAS, NV 89102

ES2
(ENGINEERING SYSTEM SOLUTIONS)
6380 S. VALLEY VIEW BLVD #406
LAS VEGAS NV 89118

ES2
WWW.ES2ENG.COM
(ENGINEERING SYSTEM SOLUTIONS)
6380 S. VALLEY VIEW BLVD #406
LAS VEGAS NV 89118

ESCAMILLA;MARIA
1921 CINDY SUE # D
LAS VEGAS, NV 89105

ESMERALDA PAYAN CAMACHO
2225 MCCARRAN ST # C
NORTH LAS VEGAS, NV 89030

ESPERON FAMILY
12640 CHERRYWOOD ST
POWAY, CA 92064

ESPERON FAMILY
9050 W WARM SPRINGS RD UNIT 2061
LAS VEGAS, NV 89148

ESPINOZA;CARLOS R
3240 MARY DEE
N LAS VEGAS, NV 89030

ESPINOZA;ISRAEL
3851 WYNN RD # 2008
LAS VEGAS, NV 89103

ESPINOZA;JESUS A.
3800 WYNN RD # 805
LAS VEGAS, NV 89103

ESPINOZA-CRUZ;JORGE
3827 TROUC LAKE AVE
LAS VEGAS, NV 89115

ESPN RADIO 920
KBAD AM
8755 W. FLAMINGO RD
LAS VEGAS NV 89147

ESQUIVEL;JUAN
2609 MESQUITE #A
LAS VEGAS, NV 89101

ESRI INC.
FILE 54630
LOS ANGELES CA 90074

ESSIE SINERIZ
117 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ESSIE SINERIZ
13240 ARBORETUM AVE
BAKERSFIELD, CA 93314

ESTEBAN CABALLERO HERNANDEZ
4204 EL PARQUE AVE
LAS VEGAS, NV 89102

ESTEBAN HENNINGS
965 VIA STELLATO ST
HENDERSON, NV 89011

ESTEBAN MOLINA GARCIA
2522 STATZ APT #3
NO. LAS VEGAS, NV 89030

ESTEE ROCES
195 CROOKED PUTTER DRIVE
LAS VEGAS, NV 89148

ESTELA & BERNARDO IPAC
314 HARPERS FERRY AVE
LAS VEGAS, NV 89148

ESTELA & ROBERTO FIEL
3641 PINTAIL TER
FREMONT, CA 94555

ESTELA & ROBERTO FIEL
9690 KAMPSVILLE AVE
LAS VEGAS, NV 89148

ESTRADA RAMOS
6452 SILENT PINE AVE
LAS VEGAS, NV 89156

ESTRELLA JOSE
460 FIRST ON DR
LAS VEGAS, NV 89148

ESTRELLA JOSE
6050 RIVERBANK CIR
STOCKTON, CA 95219

ESTRELLA VALDEZ
10663 LANGMUIR AVE
SUN LAND CA 91040

ESTRELLA VALDEZ
114 SHORT RUFF WAY
LAS VEGAS, NV 89148

ETHAN STONE
2261 MARKET ST # 329
SAN FRANCISCO, CA 94114

ETHAN STONE
6785 SCARLET FLAX ST
LAS VEGAS, NV 89148

ETS CORPORATION
10 PIDGEON HILL DR.
SUITE 200
STERLING, VA  20165

EUFEMIA & CLEMENTE CRISTOBAL
2932 S BARCELONA ST
SPRING VALLEY, CA 91977

EUFEMIA & CLEMENTE CRISTOBAL
613 CRESCENT DR
CHULA VISTA, CA 91911

EUFEMIA & CLEMENTE CRISTOBAL
7103 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

EUFEMIA CATAPANG
10245 S MARYLAND PKWY UNIT 2213
LAS VEGAS, NV 89183

EUFEMIA CATAPANG
9050 W WARM SPRINGS RD UNIT 1078
LAS VEGAS, NV 89148

EUGENE & BARBARA EDWARDS
24735 LYDON
REDFORD, MI 48239

EUGENE & BARBARA EDWARDS
386 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

EUGENE & CARMEN CAROLINO
4080 LOCH MEADE DR
LAKELAND, TN 38002

EUGENE & CARMEN CAROLINO
494 FIRST ON DR
LAS VEGAS, NV 89148

EUGENE & CATHERINE DIMITRI
35 SAHALEE DR
LAS VEGAS, NV 89148

EUGENE & CATHERINE DIMITRI
7163 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

EUGENE & ESPERANZA TWANO
209 SHORT RUFF WAY
LAS VEGAS, NV 89148

EUGENE & ESPERANZA TWANO
6474 BULLOCK DR
SAN DIEGO, CA 92114

EUGENE & MARGARET FRANKEL
15233 MAGNOLIA BLVD UNIT 302
SHERMAN OAKS, CA 91403

EUGENE & MARGARET FRANKEL
7135 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

EUGENE CARL BLAIR
1655 E SIERRA VISTA AVE
KINGMAN, AZ 86409

EUGENE MARTY BUTLER
7264 ROME BLVD
LAS VEGAS, NV 89131

EUGENIA DELROSARIO
4783 ESSEN CT
LAS VEGAS, NV 89147

EUGENIA DELROSARIO
4789 ESSEN CT
LAS VEGAS, NV 89147

EUGENIA DELROSARIO
8072 ELGIN LN
DUBLIN, CA 94568

EULALIO & MARCELL MORALES
532 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

EULALIO & MARCELL MORALES
761 WALLINGTON ESTATE ST
LAS VEGAS, NV 89178

EULALIO MARTINEZ-GARCIA
2241 N. ELLIS
N LAS VEGAS, NV 89030

EULALIO ROMERO
2720 MENLO SQUARE #D
LAS VEGAS, NV 89101

EUN & HYUN AN
65 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

EUNJI KO
312 TRAILING PUTT WAY
LAS VEGAS, NV 89148

EURODESIGN, INC
13428 BENSON AVENUE
CHINO, CA 91710

EURODESIGN, INC
KYRA WRIGHT
13428 BENSON AVENUE
CHINO CA 91710

EVA GRYCZON
8749 LAS OLIVAS AVE
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**

EVAN FORREST
1510 BROAD ST
SAN LUIS OBISPO, CA 93401

EVANS RECREATION INSTALLATIONS
P.O. BOX 42607
LAS VEGAS NV 89116

EVANSTON
MARKEL SHAND INC.
TEN PARKWAY NORTH
DEERFIELD, IL 60015

EVELYN & ERICA BINUYA
919 VIA CANALE DR
HENDERSON, NV 89011

EVELYN MATONOVICH, TRUSTEE
29 PHEASANT RIDGE DRIVE
HENDERSON NV 89014

EVELYN MERRIN
575 CENTER GREEN DR
LAS VEGAS, NV 89148

EVELYN SALAZAR
478 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

EVELYN VALENTON
355 S MADISON AVE UNIT 201
PASADENA, CA 91101

EVELYN VALENTON
92 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

EVELYNE AGUIRRE
7139 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

EVELYNE AGUIRRE
PO BOX 220793
NEWHALL, CA 91322

EVENT 1 SOFTWARE
9320 SW BARBUR
SUITE 240
PORTLAND OR 97219

EVENTS & MORE BY DEE, INC.
1877 MORTHGATE BLVD. STE 1
SARASOTA, FL 34234

EVER ELECTRIC
P.O. BOX 6653
KINGMAN AZ 86401

EVER READY GLASS
2525 E INDIAN SCHOOL RD
PHOENIX, AZ 85016

EVERADO CRUZ-MEJIA
2208 DEMETRIOS
LAS VEGAS, NV 89101

EVERARDO ANGUIANO
701 N. 13TH ST # 309
LAS VEGAS, NV 89102

EVEREST
477 MARTINSVILLE ROAD, P. O. BOX 830
LIBERTY CORNER, NJ 07938

EVERETT & JOAN SYPHUS
7127 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

EVERETT L. CASTILE
8250 N. GRAND CANYON DRIVE #1022
LAS VEGAS, NV 89166

EVERETT SNYDER
8975 W. WARM SPRINGS RD #1127
LAS VEGAS, NV 89148

EVER-PAC
2499 PALMYRITA AVE.
RIVERSIDE CA 92507

EVISOLUTIONS
2360 S. EMERSON ST.
DENVER CO 80210

EWING BROTHERS TOWING
1200 A STREET
LAS VEGAS NV 89106

EWING FAMILY
9050 W TROPICANA AVE UNIT 1129
LAS VEGAS, NV 89147

EXCLUSIVELY LEGAL
C/O EASTRIDGE PERSONNEL OF LV
FILE 55355
LOS ANGELES CA 90074

EXECUTIVE PAINTING, LLC
3600 SO HIGHLAND #9
LAS VEGAS NV 89103

EXECUTIVE PLASTERING
3656 N. RANCHO DR. SUITE 101
LAS VEGAS NV 89130

EXECUTIVE PLASTERING , INC.
3656 N. RANCHO DR. SUITE 101
LAS VEGAS , NV 89130

EXECUTIVE PLUMBING,HEATING,AIR
4170 W. HARMON AVE. SUITE #6
LAS VEGAS NV 89103

EXODUS & CORAZON GRANADOSIN
1025 VIA DUPRE ST
HENDERSON, NV 89011

EXOTIC MILLWORKS, INC.
5034 SWIFT RIVER COURT
NORTH LAS VEGAS NV 89031

EXOTICAR PAINTWORKS, INC.
2901 S. HIGHLAND  BLDG. 10E
LAS VEGAS NV 89109

**The Rhodes Companies, LLC - U.S. Mail**

EXPAND A SIGN -USA INC.
621 SOUTH PARK DRIVE UNIT 1400
LITTLETON, CO  80120

EXPRESS LOCK N KEY
RELIABLE LOCK N KEY
900 E KAREN AVE. # C211
LAS VEGAS NV 89109

EXPRESS LOCK N KEY
RELIABLE LOCK N KEY
953 E SAHARA AVE STE F1
LAS VEGAS, NV 89104

EXPRESS LUBE & TIRE
1861 CHICAGO AVE
KINGMAN, AZ 86401

EXPRESS PERSONNEL SERVICES
PO BOX 268951
OKLAHOMA CITY OK 73126

EXPRESS TEL
PAYMENT CENTER # 5450
P.O. BOX 410468
SALT LAKE CITY UT 84141

EXTERIOR SYSTEMS
RICHARD GERSTEL
PO BOX 716
SCOTTSDALE AZ 85252

EXTREME AUDIO, INC.
3420 S. JONES BLVD.
LAS VEGAS NV 89146

EZ GO
EZ GO, A TEXTRON COMPANY
26007 NETWORK PLACE
CHICAGO, IL  60673

EZEQUIEL ESTRELLA
2304 WILLOUGHBY AVE
LAS VEGAS, NV 89101

E-Z-GO
E-Z-GO, A TEXTRON COMPANY
26007 NETWORK PLACE
CHICAGO, IL  60673

EZRA & ESTHER AINHOREN
1900 MOUNTAIN HILLS CT APT 204
LAS VEGAS, NV 89128

EZRA & ESTHER AINHOREN
87 TALL RUFF DR
LAS VEGAS, NV 89148

F C D B 8020 R E O LLC
348 PALM TRACE AVE
LAS VEGAS, NV 89148

F C D B 8020 R E O LLC
PO BOX 105219
ATLANTA, GA 30348

F FAMILY
93 CHATEAN WHISTLER CT
LAS VEGAS, NV 89148

F FAMILY
93 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

F. GREG STONE
121 WICKED WEDGE WAY
LAS V EGAS, NV 89148

F. WILLARD AND CAROL GRIFFITH
C/O ERIC RANSAVAGE
7501 CEDAR GULF AVE.
LAS VEGAS, NV 89131

FABIAN & CLENDENIN
ATTORNEYS AT LAW
P.O.BOX 510210
SALT LAKE CITY UT 84151

FABIAN & CLENDENIN
P.O.BOX 510210
SALT LAKE CITY, UT 84151

FABIAN ORTEGA
1309 22ND ST. # 1
LAS VEGAS, NV 89101

FABRICE CHARBONNEAU
251 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

FABRICUT CONTRACT
9303 EAST 46TH STREET
TULSA, OK 74145

FABRICUT CONTRACT
KAMERON MCQUEEN
9303 EAST 46TH STREET
TULSA OK 74145

FAB-TEC INC
P.O. BOX 390
WASHINGTON 84780

FAB-TEC INC
P.O. BOX 390
WASHINGTON, UT 84780

FACE FORWARD TECHNOLOGIES, LLC
795 MC INTYRE ST STE B101
GOLDEN, CO 80401

FACT
1050 S. RAINBOW BLVD
LAS VEGAS NV 89145

FACTORY:
5555 BROOKS ST.
MONTCLAIR CA 91763

FAGIN R MOROLES
151 TAYMAN PARK AVE
LAS VEGAS, NV 89148

FAGIN RACHAEL MOROLES
510 FOGG ST
LAS VEGAS, NV 89110

FAIRWAY CHEVROLET
3100 E SAHARA AVE
LAS VEGAS, NV 89104

FAIRWAY CHEVROLET
3100 E. SAHARA
LAS VEGAS, NV 89104

FAIRWAY CHEVROLET
3100 E. SAHARA AVENUE
LAS VEGAS NV 89104

FAIRWAY GM PARTS CENTER
PO BOX 42997
LAS VEGAS, NV 89104

FAITH LUTHERN JR/SR. HIGH
ATTN: BETH HOLMES -TUITION DEPT
2015 S. HUALAPAI WAY
LAS VEGAS NV 89117

FAIZA YOUSIF
312 TURTLE PEAK AVE
LAS VEGAS, NV 89148

FAMILIAN PIPE & SUPPLY
171 COMMERICAL AVE
CHICO, CA 95973

FAN FAMILY
831 COLUMBA LN
FOSTER CITY, CA 94404

FAN FAMILY
9050 W WARM SPRINGS RD UNIT 2054
LAS VEGAS, NV 89148

FAN FINANCIAL 18 LLC
220 TAYMAN PARK AVE
LAS VEGAS, NV 89148

FAN FINANCIAL 18 LLC
425 NW 10TH AVE STE 307
PORTLAND, OR 97209

FANG FAMILY
2332 VINA DEL MAR
OXNARD, CA 93035

FANG FAMILY
8970 LANSBERRY CT
LAS VEGAS, NV 89147

FAOP OPERATING COMPANY LLC
1120 LAS VEGAS NV BOULEVARD SO.
LAS VEGAS NV 89104

FARID GHAZALI
177 DOG LEG DR
LAS VEGAS, NV 89148

FARID KHAN
24362 HATTERAS ST
WOODLAND HILLS, CA 91367

FARID KHAN
7135 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

FARIDEH DEILAMI
301 REDLANDS ST
PLAYA DEL REY, CA 90293

FARIDEH DEILAMI
9050 W WARM SPRINGS RD UNIT 1056
LAS VEGAS, NV 89148

FARLEY PUBLIC AFFAIRS GROUP
22816 N 48TH PLACE
PHOENIX AZ 85054

FARMER BROS. CO.
CARRIE OR CHRIS
FILE #55172
LOS ANGLES CA 90074

FARMER BROS. CO.
FILE #55172
LOS ANGLES, CA 90074

FARNSWORTH;JASUN A.
2251 LOS FELIZ ST   2251 LOS FELIZ ST
LAS VEGAS, NV 89156

FARROW AND HELLEN SMITH
C/O ERIC RANSAVAGE
7421 BISONWOOD AVE.
LAS VEGAS, NV 89131

FAST FREDÆS INC.
5420 E. FOREST DR.
FLAGSTAFF AZ  86004

FAST FRED'S
5420 E. FOREST DR
FLAGSTAFF , AZ  86004

FAST FRED'S INC.
5420 E. FOREST DRIVE
FLAGSTAFF, AZ 86004

FAST GLASS
6255 S. SANDHILL RD
LAS VEGAS, NV 89120

FASTENERS INC
PO BOX 80536
LAS VEGAS, NV 891800536

FASTENERS INC.
P. O. BOX 80536
LAS VEGAS, NV 89180

FASTENERS, INC.
P. O. BOX 80536
LAS VEGAS, NV 89180

FASTENERS, INC.
P. O. BOX 80536
LAS VEGAS, NV 891800536

FASTENERS, INC.
P.O.BOX 80536
LAS VEGAS NV 89180

FASTFRAME
3827 E. SUNSET
SUITE A
LAS VEGAS NV 89120

**The Rhodes Companies, LLC - U.S. Mail**

FASTRACK TRANS
9098 PRINCESS AVE
FLAGSTAFF , AZ  86004

FASTRACK TRANSPORTATION
9098 PRINCESS AVE.
FLAGSTAFF AZ  86004

FASTRACK TRANSPORTATION, LLC
9098 PRINCESS AVE.
FLAGSTAFF, AZ  86004

FASTSIGNS
1291 S. DECATUR BLVD. #190
LAS VEGAS, NV 89102

FASTSIGNS
4704 W. SAHARA AVE #2
LAS VEGAS, NV 89102

FATCO-NOTEWORLD
P. O. BOX 52159
PHOENIX, AZ 85072

FATCO-NOTEWORLD
P. O. DRAWER 487
ACCOUNT SERVICING CENTER
P. O. BOX 34055
SEATTLE WA 98124

FAUSTINO VARGAS-FLORES
5225 PEBBLE BEACH BLVD
LAS VEGAS, NV 89108

FAUSTINO ZUNIGA M
1941 CINDY SUE
LAS VEGAS, NV 89106

FE TABOADA
2218 BELL STREET
#2
HARLINGEN TX 78550

FE TABOADA
343 S COLORADO AVE
MERCEDES, TX 78570

FEDERAL
CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

FEDERAL HOME LOAN MORTGAGE CORP
1000 TECHNOLOGY DR
O FALLON, MO 63368

FEDERAL HOME LOAN MORTGAGE CORP
1410 SPRING HILL RD
MCLEAN, VA 22102

FEDERAL HOME LOAN MORTGAGE CORP
157 WICKED WEDGE WAY
LAS VEGAS, NV 89148

FEDERAL HOME LOAN MORTGAGE CORP
30 CORPORATE PARK STE 400A
IRVINE, CA 92606

FEDERAL HOME LOAN MORTGAGE CORP
327 PALM TRACE AVE
LAS VEGAS, NV 89148

FEDERAL HOME LOAN MORTGAGE CORP
420 VIA STRETTO AVE
HENDERSON, NV 89011

FEDERAL HOME LOAN MORTGAGE CORP
5000 PLANO PKWY
CARROLLTON, TX 75010

FEDERAL HOME LOAN MORTGAGE CORP
525 VIA CENAMI CT
HENDERSON, NV 89011

FEDERAL HOME LOAN MORTGAGE CORP
585 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

FEDERAL HOME LOAN MORTGAGE CORP
7103 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

FEDERAL HOME LOAN MORTGAGE CORP
7123 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

FEDERAL HOME LOAN MORTGAGE CORP
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

FEDERAL HOME LOAN MORTGAGE CORP
801 JOHN BARROW RD STE 1
LITTLE ROCK, AR 72205

FEDERAL HOME LOAN MORTGAGE CORP
9050 W TROPICANA AVE UNIT 1172
LAS VEGAS, NV 89147

FEDERAL HOME LOAN MORTGAGE CORP
9050 W WARM SPRINGS RD UNIT 1122
LAS VEGAS, NV 89148

FEDERAL HOME LOAN MORTGAGE CORP
9683 VALMEYER AVE
LAS VEGAS, NV 89148

FEDERAL HOME LOAN MORTGAGE CORP
9707 KAMPSVILLE AVE
LAS VEGAS, NV 89148

FEDERAL NATIOANL MORTGAGE ASSN
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

FEDERAL NATIOANL MORTGAGE ASSN
6871 ROSE MALLOW ST
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
1000 TECHNOLOGY DR # MS-314
O FALLON, MO 63368

FEDERAL NATIONAL MORTGAGE ASSN
1100 VIRGINIA DR
FORT WASHINGTON, PA 19034

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

FEDERAL NATIONAL MORTGAGE ASSN
135 N LOS ROBLES AVE
PASADENA, CA 91101

FEDERAL NATIONAL MORTGAGE ASSN
160 RUSTY PLANK AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
183 TALL RUFF DR
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
203 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
214 DOG LEG DR
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
225 VIA FRANCIOSA DR
HENDERSON, NV 89011

FEDERAL NATIONAL MORTGAGE ASSN
240 DOG LEG DR
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
256 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
268 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
305 DOG LEG DR
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
332 DOG LEG DR
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
3415 VISION DR
COLUMBUS, OH 43219

FEDERAL NATIONAL MORTGAGE ASSN
38 COBBS CREEK WAY
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

FEDERAL NATIONAL MORTGAGE ASSN
445 VIA STRETTO AVE
HENDERSON, NV 89011

FEDERAL NATIONAL MORTGAGE ASSN
59 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
601 5TH AVE
SCOTTSBLUFF, NE 69361

FEDERAL NATIONAL MORTGAGE ASSN
6689 ROANOKE CT
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
67 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
70 OLIMAR AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
7167 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

FEDERAL NATIONAL MORTGAGE ASSN
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

FEDERAL NATIONAL MORTGAGE ASSN
81 ROCK RUN ST
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
9050 W WARM SPRINGS RD UNIT 2003
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
9296 ORCHID PANSY AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
9692 WAUKEGAN AVE
LAS VEGAS, NV 89148

FEDERAL NATIONAL MORTGAGE ASSN
9777 VALMEYER AVE
LAS VEGAS, NV 89148

FEDERAL WASHINGTON
425 PIKE ST
SEATTLE, WA 98101

FEDERAL WASHINGTON
7167 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

FEDERICO ARREOLA
3809 CECILE AVE #206
LAS VEGAS, NV 89115

FEDERICO VILLAFUERTE
281 CADDY BAG CT
LAS VEGAS, NV 89148

FEDERICO VILLAFUERTE
4027 W AVENUE 41
LOS ANGELES, CA 90065

FEDEX
P. O. BOX 7221
PASADENA CA 91109

**The Rhodes Companies, LLC - U.S. Mail**

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS / FEDEX GROUND
ATTN: WILLIAM B. SELIGSTEIN
REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR
MEMPHIS, TN 38116

FEDEX FREIGHT
P.O. BOX 649002
SAN JOSE, CA 95164

FED-EX KINKOS
671 MALL RING CIR
HENDERSON NV 89014

FEGA LLC
16010 VALLEY VISTA BLVD
ENCINO, CA 91436

FEGA LLC
7111 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

FEINBERG, GRANT, MAYFIELD,
KANEDA & LITT, LLP
1955 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89137

FELECIA FLOWERS
7229 TEALWOOD ST
LAS VEGAS, NV 89131

FELICIA BENSON
8350 WEST DESERT INN ROAD
LAS VEGAS, NV 89117

FELICIA ORTIZ
9050 W TROPICANA AVE UNIT 1166
LAS VEGAS, NV 89147

FELICIANO DALUGDUGAN
267 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

FELICIANO DALUGDUGAN
621 AUGUSTINA PL
CHULA VISTA, CA 91910

FELICITO & CHRISTINE CALLEJO
10336 ACHILPA ST
LAS VEGAS, NV 89178

FELICITO & CHRISTINE CALLEJO
164 DOG LEG DR
LAS VEGAS, NV 89148

FELIPE ANGELES-ESPARZA
3425 SULLIVANCE
LAS VEGAS, NV 89032

FELIPE ANGUIANO
3301 CIVIC CENTER DR. # 17 D
NORTH LAS VEGAS, NV 89030

FELIPE GUARDADO
2830 SO. DECATUR BLVD #16
LAS VEGAS, NV 89102

FELIPE PENALOZA
4633 CALIFA DR
LAS VEGAS, NV 89122

FELIX BARRON LOPEZ
4152 PARAMOUMT ST
LAS VEGAS, NV 89115

FELIX BOCETA
6676 KEYESPORT CT
LAS VEGAS, NV 89148

FELIX BOCETA
9837 RAVARI DR
CYPRESS, CA 90630

FELIX RAMIREZ AND
SARALYN SAN AGUSTIN
623 N. ABBOT AVE
SAN JOSE CA 95035

FELIX SALAZAR
13917 ANDERSON ST
PARAMOUNT, CA 90723

FELIX SALAZAR
402 HIDDEN HOLE DR
LAS VEGAS, NV 89148

FELIX-DELVAL; JOSE G
6008 GOLDEN SUN CT
LAS VEGAS, NV 89081

FELMA DUQUE
521 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

FELY SANTIAGO
293 HARPERS FERRY AVE
LAS VEGAS, NV 89148

FELY SANTIAGO
668 SPRUCE AVE
SOUTH SAN FRANCISCO, CA 94080

FEN OU
4782 LONE MESA DR
LAS VEGAS, NV 89147

FENNEMORE CRAIG
LAW OFFICES
3003 NORTH CENTRAL AVE., STE 2600
PHOENIX AZ 85012

FERDINAND & MAELECORA RODRIGUEZ
2302 CAVES RD
OWINGS MILLS, MD 21117

FERDINAND & MAELECORA RODRIGUEZ
464 VIA DEL FORO DR
HENDERSON, NV 89011

FERDINAND & MARIVIC LALUCES
2480 EL CAMINO REAL
REDWOOD CITY, CA 94063

FERDINAND & MARIVIC LALUCES
35 INDIAN RUN WAY
LAS VEGAS, NV 89148

FERDINAND & RHODORA CASTRO
505 VIA PALERMO DR
HENDERSON, NV 89011

FERDINAND REYES
22039 LONDELIUS ST
WEST HILLS, CA 91304

FERDINAND REYES
490 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

FERGUSON ENTERPRISES INC. #675
FILE #56809
LOS ANGELES, CA 90074

FERGUSON ENTERPRISES, INC.
739 W SUNSET ROAD
HENDERSON NV 89115

FERGUSON ENTERPRISES, INC.
FERGUSON ENTERPRISES INC. #675
FILE #56809
LOS ANGELES, CA 90074

FERGUSON WATERWORKS
740 CAPE HORN DRIVE
HENDERSON, NV 89011

FERMIN BELTRAN DIARTE
1901 RYN AVE
LAS VEGAS, NV 89101

FERNANDEZ GUTIERREZ
2813 STANLEY AVE
NORTH LAS VEGAS, NV 89030

FERNANDO & EMELITA RIVERA
293 VIA FRANCIOSA DR
HENDERSON, NV 89011

FERNANDO & EMELITA RIVERA
8816 KATHERINE AVE
PANORAMA CITY, CA 91402

FERNANDO AMADOR JR
9829 CONCORD DOWNS
LAS VEGAS, NV 89117

FERNANDO DE JESUS CANDIDO-CLAVEL
1723 EL MOLINO CIR
LAS VEGAS, NV 89108

FERNANDO DIAZ VAZQUEZ
3401 N WALNUT #360
LAS VEGAS, NV 89115

FERNANDO GIL-GALVEZ
466 LINN
LAS VEGAS, NV 89110

FERNANDO GUEVARRA
1118 BRUNSWICK ST
DALY CITY, CA 94014

FERNANDO GUEVARRA
236 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

FERNANDO R. LEY
5747 ALLEGRO AVE
LAS VEGAS, NV 89110

FERNANDO ROJAS
714 NELSON # K
NORTH LAS VEGAS, NV 89030

FERNANDO SIMMONS
371 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

FERNANDO SINAY-A
2500 PARADISE WAY
LAS VEGAS, NV 89120

FERNANDO SOLIS-BAROJAS
5205 HILLMAN AVE
LAS VEGAS, NV 89142

FERRARO MARBLE COMPANIES
4155 SOBB AVENUE
LAS VEGAS , NV  89118

FERRELLGAS
PO BOX 173940
DENVER CO 80217

FERTILE EARTH CORPORATION
9384 SOUTH 670 WEST
SANDY UT 84070

FFM, LLC
C/O FAISS FOLEY WARREN PR
515 SOUTH SEVENTH STREET
LAS VEGAS NV 89101

FFM, LLC
C/O FAISS FOLEY WARREN PR
919 E BONNEVILLE AVE
LAS VEGAS, NV 89101

FIDEL LUNA CRUZ
4870 CHARLESTON AVE # 15
LAS VEGAS, NV 89104

FIDEL PEDRAZA MURILLO
4428 HALBERT AVE
LAS VEGAS, NV 89110

FIDEL RAMIREZ
5464 STACKED CHIPS RD
LAS VEGAS, NV 89122

FIDEL TORRES
777 QUARTZ AVE PMB 7724
SANDY VALLEY, NV 89019

FIDELINO CORTEZ
263 DOG LEG DR
LAS VEGAS, NV 89148

FIDENCIO GUTIERREZ-CORTES
2237 MC CARREN ST. # 1
NORTH LAS VEGAS, NV 89030

FIDENCIO SOLANO VEGA
2940 DALEY ST
NORTH LAS VEGAS, NV 89030

FIERRO PROPERTIES LLC
7531 N TORREY PINES DR
LAS VEGAS, NV 89131

FIERRO PROPERTIES LLC
9050 W WARM SPRINGS RD UNIT 1158
LAS VEGAS, NV 89148

FIESTA EVENTS
1724 E 54TH ST
CHICAGO, IL 60615

FILA USA, INC.
PO BOX 8500-4630
PHILADELPHIA, PA  19178

FILIBERTO VENEGAS
5266 STAMPA AVE
LAS VEGAS, NV 89146

FILIPOWSKI FAMILY
1338 ANDREW LN
MANTECA, CA 95336

FILIPOWSKI FAMILY
9050 W WARM SPRINGS RD UNIT 1107
LAS VEGAS, NV 89148

FILKA MANOVA
350 TAYMAN PARK AVE
LAS VEGAS, NV 89148

FILOGONIO SANTIAGO MARTIN
6500 W CHARLESTON BLVD #123
LAS VEGAS, NV 89146

FILOMENO NAZAL
127 COREY CREEK
LAS VEGAS NV 89148

FINANCIAL COMPTROLLER
ATTN: BANKRUTPCY DESK/MANAGING AGENT
2525 EAST ROOSEVELT STREET
PHOENIX, AZ 85008

FINANCIAL COMPTROLLER
ATTN: BANKRUTPCY DESK/MANAGING AGENT
569 COURT STREET
ELKO, NV 89801

FINANCIAL FEDERAL CREDIT, INC.
7 CORPORATE PARK, SUITE 240
IRVINE, CA 92606

FINANCIAL FEDERAL CREDIT, INC.
SCARBROUGH COMPANY
P. O. BOX 201503
HOUSTON TX 77216

FIND A LOCAL BUSINESS
10 SOUTH RIVERSIDE PLAZA
SUITE 1800
CHICAGO IL 60606

FINE ART LAMPS
ASHLEY
C/O MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER ROAD
WESTLAKE VILLAGE CA 91361

FINE ART LAMPS
C/O MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER ROAD
WESTLAKE VILLAGE, CA 91361

FIORELLA TEALDO
1736 E CHARLESTON BLVD # 122
LAS VEGAS, NV 89104

FIORELLA TEALDO
88 DAISY SPRINGS CT
LAS VEGAS, NV 89148

FIRE HYDRANT SERV CONST INC
3990 W RUSSEL RD ATE 7
LAS VEGAS, NV 89118

FIRE HYDRANT SERVICES
3990 W RUSSELL RD STE 7
LAS VEGAS, NV 89118

FIRE HYDRANT SERVICES CONST
3990 W RUSSELL RD STE 7
LAS VEGAS, NV 89118

FIRE INSURANCE EXCHANGE AND
DANIEL S. SIMON, ESQ.
810 S. CASINO CENTER BLVD
LAS VEGAS NV 89101

FIRE-N-ICE HEATING & AIR CONDITIONING
2912 S. HIGHLABD DR. #E
LAS VEGAS, NV  89109

FIREPRO
5130 E. CHARLESTON, SUITE 5-142
LAS VEGAS, NV 89142

FIRESTAR, LTD
3231 CENTRAL PARK WEST
TOLEDO OH 43617

FIRESTOP, INC.
4113 WAGON TRAIL AVE, STE. 100
LAS VEGAS NV 89118

FIRMALINO FAMILY
2908 ENGLISH RD
CHINO HILLS, CA 91709

FIRMALINO FAMILY
570 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

FIRST AMER TITLE - TRUST DEPT.
POST OFFICE BOX 52023
PHOENIX AZ 85072

FIRST AMERICAN BANK
BRADY HUTKA
8401 N CENTRAL EXPRESSWAY #500
DALLAS TX 75225

FIRST AMERICAN BANK TEXAS, SSB
ATTN: CONS./COMM. LOAN OPERATIONS
P.O. BOX 8680
BRYAN TX 77805

FIRST AMERICAN BANK TEXAS, SSB
ATTN: CONS./COMM. LOAN OPERATIONS
PO BOX 7910104
SAINT LOUIS, MO 63179

FIRST AMERICAN REAL ESTATE SOL
5601 E. LA PALMA AVE.
ATTN: BRENDA BURNS 4TH FLR
ANAHEIM CA 92807

FIRST AMERICAN TITLE
1500 S WHITE MOUNTAIN RD
STE 4018
SHOW LOW, AZ 85901

FIRST AMERICAN TITLE
1500 S WHITE MOUNTAIN RD STE 401B
SHOW LOW, AZ 85901

FIRST AMERICAN TITLE
2601 LOUISIANA BLVD NE
ALBUQUERQUE NM 87110

FIRST AMERICAN TITLE
ACCOUNT SERVICNG CENTER
1500 S WHITE MOUNTAIN RD STE 401B

FIRST AMERICAN TITLE INS. CO
2213 STOCKTON HILL RD
KINGMAN, AZ 86401

FIRST AMERICAN TITLE INS. CO
OF MOHAVE, INC.
2213 STOCKTON HILL RD
KINGMAN AZ 86401

FIRST AMERICAN TITLE INS. CO.
2340 HIGHWAY 95
BULLHEAD CITY AZ 86442

FIRST AMERICAN TITLE INS. CO.
NATIONAL COMMERCIAL SERVICES
180 CASSIA WAY, SUITE 502
HENDERSON NV  89014

FIRST AMERICAN TITLE INSURANCE
AGENCY OF MOHAVE INC.
PO BOX 4029
KINGMAN AZ 86401

FIRST CHOICE REALTY & FINANCE
382-B SO. LEMON AVENUE
WALNUT CA 91789

FIRST GLASS
4625 E SUNSET
LAS VEGAS NV

FIRST INSURANCE FUNDING CORP.
08879-0001-853277 ACCOUNT #
P. O. BOX 66468
CHICAGO IL 60666

FIRST INSURANCE FUNDING CORP.
P. O. BOX 66468
CHICAGO, IL 60666

FIRST NATIONAL BANK
P. O. BOX 62823
PHOENIX AZ 85082

FIRST NATIONAL BANK OF NEVADA
VICTOR ALVAREZ
4001 S. DECATUR BLVD., SUITE 18
LAS VEGAS NV 89103

FIRST NATIONAL OF AMERICA,INC
188 MOUNT AIRY ROAD
BASKING RIDGE NJ 07920

FIRST NATIONAL OF AMERICA,INC
WWW.FIRSTNA.COM
188 MOUNT AIRY ROAD
BASKING RIDGE NJ 07920

FIRST NATIONS FUNDING REALTY
4500 E. PACIFIC COAST HW
STE 200
LONG BEACH CA 90804

FIRST PLACE INVESTMENTS INC
1167 COTTONWOOD RANCH CT
HENDERSON, NV 89052

FIRST PLACE INVESTMENTS INC
4779 FRANKFURT CT
LAS VEGAS, NV 89147

FIRST RISK MANAGEMENT
THE PLAZA
1250 GREENWOOD AVE.,SUITE 3
JENKINTOWN PA 19046

FISHER ASSOCIATES, LLC
1406 MONROE DRIVE
ATLANTA, GA 30324

FISHER ASSOCIATES, LLC
SUSAN HAPPEK, MANAGER
1406 MONROE DRIVE
ATLANTA 30324

FLAGS AND MARKETING UNLIMITED
GRAYNER ENTERPRISES
6120 W. TROPICANA A-16 #362
LAS VEGAS NV 89103

FLAGSTAFF LANDSCAPE PRODUCTS,
P.O. BOX 30326
FLAGSTAFF, AZ 96003

FLAGSTAFF WALK-IN CLINIC
1110 E. ROUTE 66
FLAGSTAFF, AZ 86001

FLAMINGO-DURANGO SELF ST
8525 W. FLAMINGO RD.
LAS VEGAS NV 89147

FLATTOUT TRUCKING
5285 COPLEY DRIVE
FLAGSTAFF, AZ 86004

FLAVIO ZARATTINI
9050 W. WARM SPRINGS #2098
LAS VEGAS NV 89148

FLEMING ENTERPRISES
3285 SOUTHERN AVE
KINGMAN AZ 86401

FLETCHER JONES IMPORTS
7300 W SAHARA
LAS VEGAS, NV 89117

FLETCHER JONES IMPORTS
7300 W. SAHARA AVENUE
LAS VEGAS NV

FLETCHER JONES-MERCEDES
444 S. DECATUR BLVD
LAS VEGAS NV 89107

FLEXSIM SOFTWARE PRODUCTS
1577 TECHNOLOGY WAY BLDG A
OREM UT 84097

FLOOR COATING CREATIONS
TED HARRIS
4110 WEST ALI BABA LANE
LAS VEGAS NV 89118

FLOOR DESIGNS OF NEVADA LLC
4565 WEST POST ROAD
LAS VEGAS NV 89118

FLOORING EVOLUTIONS
6001 S. DECATUR BLVD., SUITE C
LAS VEGAS NV 89118

FLORANTE DIAZ
117 STANDING STONE ST
LAS VEGAS, NV 89148

FLORANTE SUAN
1812 MAPLE PARK DR W
CANTON, MI 48188

FLORANTE SUAN
341 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

FLORENCE DOYLE
7167 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

FLORENCIO & AIDA BAUTISTA
156 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

FLORENCIO & AIDA BAUTISTA
800 THE MARK LN UNIT 402
SAN DIEGO, CA 92101

FLORENTINO MARTIN SANTIAGO
6500 W. CHARLESTON # 123
LAS VEGAS, NV 89146

FLORENTINO NERI-QUINAREZ
213 FLOWER
LAS VEGAS, NV 89101

FLORES DESIGH
4618 PACIFIC BLVD.
VERNON CA 90058

FLORES;ANMI SADDAID
3755 N. NELLIS #45
LAS VEGAS, NV 89115

FLORES;CESAR
4401 SHOEN AVE
LAS VEGAS, NV 89110

FLORES;ERIK
2244 MC CAREN ST.
N LAS VEGAS, NV 89030

FLORES;LEONARDO
3301 CIVIC CENTER DR. #15-G
N LAS VEGAS, NV 89115

FLORES;OMAR
5416 SEABAUGH AVE
LAS VEGAS, NV 89107

FLORO & MARGARITA FLORES
7540 HORNBLOWER AVE
LAS VEGAS, NV 89131

FLORO & MARGARITA FLORES
838 ALCOSTA DR
MILPITAS, CA 95035

FLOYD & KELLY LUMPKIN
32932 CANTERBURY RD
AVON LAKE, OH 44012

FLOYD & KELLY LUMPKIN
9050 W WARM SPRINGS RD UNIT 1040
LAS VEGAS, NV 89148

FOAMTECH, INC.
3340 PEPPER LANE, SUITE 110
LAS VEGAS, NV 89120

FOAMTECH, INC.
JERMON
3340 PEPPER LANE, SUITE 110
LAS VEGAS NV 89120

FONG & A-LAN YANG
352 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

FONG & A-LAN YANG
3545 PADUA AVE
CLAREMONT, CA 91711

FONG BROTHERS COMPANY
5731 SOUTH ALAMEDA STREET
LOS ANGELES, CA 90058

FONG BROTHERS COMPANY
CRAIG
5731 SOUTH ALAMEDA STREET
LOS ANGELES CA 90058

FONG FAMILY
108 HONORS COURSE DR
LAS VEGAS, NV 89148

FONG FAMILY
520 AZORES CIR
BAY POINT, CA 94565

FONG FAMILY
61 VOLTAIRE AVE
HENDERSON, NV 89002

**The Rhodes Companies, LLC - U.S. Mail**                                                                  Served 12/4/2009

FOOTHILL HIGH SCHOOL
800 COLLEGE DRIVE
HENDERSON NV 89002

FORBES
FORBES MAGAZINE
P. O. BOX 5468
HARLAN IA 51593

FORBES FAMILY
9257 BLUE FLAX PL
LAS VEGAS, NV 89148

FORD
PO BOX 542000
OMAHA, NE 68154

FORD COUNTRY
280 NORTH GIBSON ROAD
HENDERSON, NV 89014

FORD COUNTRY
VALLEY AUTO MALL
280 NORTH GIBSON RD
HENDERSON, NV 89014

FORD CREDIT
P.O. BOX 7172
PASADENA, CA 91109

FORD FORT APACHE INVESTMENTS
ATTN: FARUS FARMANALI
6370 W. FLAMINGO RD., # 40
LAS VEGAS NV 89103

FORD MOTOR CREDIT
ATTENTION: DEPT A
P.O. BOX 239801
LAS VEGAS, NV 89105

FORD MOTOR CREDIT
C/O JEFFERY G. SLOANE
FORD MOTOR CREDIT COMPANY
P.O. BOX 55000
DETROIT, MI 48255-0953

FORD MOTOR CREDIT
PINNACLE CHECK SENT TO:
ATTENTION: DEPT A
P.O. BOX 239801
LAS VEGAS NV 89105

FORD MOTOR CREDIT
PO BOX 54200
OMAHA, NE 68154

FORD MOTOR CREDIT COMPANY
P.O. BOX 55000
DRAWER 55-953
DETROIT, MI 48255-0953

FORD MOTOR CREDIT COMPANY
PO BOX 790119
ST. LOUIS, MO 63179

FORD; JON
7345 S DURANGO
LAS VEGAS, NV 89113

FORE-PAR GROUP
7650 STAGE RD
BUENA PARK, CA 90621

FOREST PRODUCTS SOCIETY
2801 MARSHALL CT.
MADISON WI 53705

FORMS SURFACES
6393 CINDY LANE
CARPINTERIA CA 93013

FORSS FAMILY
468 PROSPECT ST
NEWPORT BEACH, CA 92663

FORSS FAMILY
7127 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

FORT APACHE SELF STORAGE
9345 W FLAMINGO
LAS VEGAS NV 89147

FORTE GIFTS
10889 EDEN RIDGE AVENUE
LAS VEGAS NV 89135

FORTUNE
CORPORATE RATE SERVICE
P. O. BOX 61440
TAMPA FL 33661

FOURTH PHASE LAS VEGAS
6050 S. VALLEY VIEW BLVD.
LAS VEGAS NV 89118

FOX FAMILY
7167 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

FOX FAMILY
8513 COPPER FALLS AVE
LAS VEGAS, NV 89129

FOX SECURITY INC.
DBA GAYLORD SECURITY
953 E. SAHARA AVE. SUITE 255
LAS VEGAS NV 89104

FOXWORTH GALBRAITH
3060 AIRWAY AVE.
KINGMAN AZ 86409

FRADELLA IRON WORKS INC
JIM MCCRAKEN
707 YUCCA SREET
BOULDER CITY AZ 89005

FRAGA;RAUL
6501 W. CHARLESTON BLVD # 226
LAS VEGAS, NV 89146

FRAN KAYE
394 NW BREEZY POINT LOOP
PORT ST LUCIE, FL 34986

FRAN KAYE
7131 S DURANGO DR UNIT 217
LAS VEGAS, NV 89113

FRANCES CHELLI
4607 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

The Rhodes Companies, LLC - U.S. Mail

FRANCES CHELLI
8720 CARLITA JOY CT
LAS VEGAS, NV 89117

FRANCESCA ERVIN
7143 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

FRANCESCO GRECO
179 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

FRANCESCO GRECO
37 HANFORD RD
STONEHAM, MA 02180

FRANCHISE TAX BOARD
P.O.BOX 942857
SACRAMENTO, CA 94257

FRANCIS & GWENDOLYN PASCOE
1052 VIA NANDINA PL
HENDERSON, NV 89011

FRANCIS & GWENDOLYN PASCOE
16755 W CHERRY STAGE RD
COLORADO SPRINGS, CO 80921

FRANCIS & IRENE DUNIGAN
748 WIGAN PIER DR
HENDERSON, NV 89002

FRANCIS FAMILY
2185 KERSHNER RD
DAYTON, OH 45414

FRANCIS FAMILY
264 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

FRANCIS LARA
52 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

FRANCIS LARA
6360 COSMOS ST
CORONA, CA 92880

FRANCIS MCKENZIE
631 40TH ST
DES MOINES, IA 50312

FRANCIS MCKENZIE
7111 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

FRANCIS SO
4785 FRANKFURT CT
LAS VEGAS, NV 89147

FRANCISCO & MARIA ABASTILLAS
2870 COTTONWOOD DR
SAN BRUNO, CA 94066

FRANCISCO & MARIA ABASTILLAS
788 TOSSA DE MAR AVE
HENDERSON, NV 89002

FRANCISCO ALVARADO-BRAVO
4108 PARK POINT CT
LAS VEGAS, NV 89110

FRANCISCO AVALOS-GUZMAN
921 SNUG HARBOR # A
LAS VEGAS, NV 89110

FRANCISCO AYALA-GARCIA
PO BOX 30955
LAS VEGAS, NV 89175

FRANCISCO CASTRO
1431 N 46TH ST APT 1
LINCOLN NE 68503

FRANCISCO CIFUENTES
3456 CIVIC CENTER DRIVE
# 8
NORTH LAS VEGAS, NV 89030

FRANCISCO CORRILO-TADEO
1412 21ST # D
LAS VEGAS, NV 89101

FRANCISCO CRUZ
7244 COTTONSPARROW ST
LAS VEGAS, NV 89131

FRANCISCO GIL GOMEZ
5623 TUNIS AVE
LAS VEGAS, NV 89122

FRANCISCO HERNANDEZ
1309 22ND ST # 1
LAS VEGAS, NV 89101

FRANCISCO J CRISTOBAL MANZANO
4732 NOVA LN # 4
LAS VEGAS, NV 89115

FRANCISCO J MENDEZ
1700 BRECKENWOOD CT APT #3
LAS VEGAS, NV 89115

FRANCISCO J. ALVARADO RAMIREZ
3825 TROUT LAKE AVE
LAS VEGAS, NV 89115

FRANCISCO J. ZUNIGA
1920 ALWIL ST. # D
LAS VEGAS, NV 89106

FRANCISCO JAVIER ORTIZ
883 NO 17TH STREET
LAS VEGAS, NV 89101

FRANCISCO LEMUS
1740 BRECKENWOOD CT # 3
LAS VEGAS, NV 89115

FRANCISCO MARAVILLAS-TOVAR
3112 TWINING
NORTH LAS VEGAS, NV 89030

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

FRANCISCO MEDINA
4344 RITA CIRCLE
LAS VEGAS, NV 89115

FRANCISCO MENDOZA-CERBERA
3447 COLLEGE VIEW # B
NORTH LAS VEGAS, NV 89030

FRANCISCO MENESES
613 N. 12TH STREET APT B
LAS VEGAS, NV 89101

FRANCISCO MEZA
501 NORTH 15TH STREET
LAS VEGAS, NV 89101

FRANCISCO MORALES-VILLANUEVA
809 HEDGE WAY # 5
LAS VEGAS, NV 89110

FRANCISCO NAVICHOC
2600 ARVILLE ST
LAS VEGAS, NV 89102

FRANCISCO ONOFRE
215 TWINING AVE
NORTH LAS VEGAS, NV 89030

FRANCISCO PIMENTEL
289 VIA FRANCIOSA DR
HENDERSON, NV 89011

FRANCISCO RAMIREZ
174 EMDEN DR.
HENDERSON, NV 89015

FRANCISCO RAMIREZ-DE LA TORRE
320 MAGGIE BROOK AVE
HENDERSON, NV 89015

FRANCISCO RODRIGUEZ
7626 W. LONE MOUNTAIN RD # 14
LAS VEGAS, NV 89129

FRANCISCO S. MURGUIA
3547 TOKIO COURT
LAS VEGAS, NV 89115

FRANCO KAM
198 FORTRESS COURSE CT
LAS VEGAS, NV 89148

FRANCO KAM
PO BOX 4895
WEST HILLS, CA 91308

FRANCO PACHECO-RODRIGUEZ
3661 ALTO AVE
LAS VEGAS, NV 89115

FRANK & ANGELA AGLIO
7139 S DURANGO DR UNIT 217
LAS VEGAS, NV 89113

FRANK & ANGELA AGLIO
PO BOX 547
SAN CLEMENTE, CA 92674

FRANK & NANCY MENDOLIA
780 TOSSA DE MAR AVE
HENDERSON, NV 89002

FRANK BILOTTA
15615 - 100 ST
EDMONTON AB T5X
CANADA

FRANK BILOTTA
15615 - 100 ST
EDMONTON ALBERTA CANADA T5X

FRANK BILOTTA
163 SHORT RUFF WAY
LAS VEGAS, NV 89148

FRANK BUENROSTRO
7600 S RAINBOW #2094
LAS VEGAS, NV 89134

FRANK CAMPAGNANO
3325 N. BACOBI RD.
GOLDEN VALLEY, AZ 86413

FRANK CLARK
33080 GARNER ROAD, APT # D
LAKE ELSINORE, CA 92530

FRANK CORGLAINO
5140 EMMONS RD
FOWERVILLE, MI 48836

FRANK CORGLIANO
2014 HIGH MESA DR
HENDERSON, NV 89012

FRANK CRESCENTINI
INVESTIGATIONS
7345 S. DURANGO DR, B107-229
LAS VEGAS NV 89113

FRANK CROUCH
7143 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

FRANK CROUCH
PO BOX 11913
SAN BERNARDINO, CA 92423

FRANK DAVENPORT
1113 VIA CANALE DR
HENDERSON, NV 89011

FRANK DAVENPORT
3372 NAROD ST
LAS VEGAS, NV 89121

FRANK DINNELLA
2126 DAVIS AVE.
KINGMAN, AZ 86401

FRANK L CORGLIANO
5140 EMMONS RD
FOWLERVILLE, MI 48836

The Rhodes Companies, LLC - U.S. Mail                                                                                      Served 12/4/2009

FRANK LITTLE
1149 MANZANITA ST
LOS ANGELES, CA 90029

FRANK LITTLE
6639 DAPPLE GRAY RD
LAS VEGAS, NV 89148

FRANK PETERS
251 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

FRANK PETERS
496-52477 HIGHWAY 21
SHERWOOD PARK AB T8A-6K2
CANADA

FRANK RODRIGUEZ SERVICES, INC
3675 S. RAINBOW BLVD # 180
LAS VEGAS, NV 89103

FRANK RODRIGUEZ SERVICES, INC
ATTN: FRANK RODRIGUEZ
3675 S. RAINBOW BLVD # 180
LAS VEGAS, NV 89103

FRANK RODRIQUEZ SERVICES
3675 S. RAINBOW, # 180
LAS VEGAS, NV 89103

FRANK RODRIQUEZ SERVICES, INC.
3675 S. RAINBOW, # 180
LAS VEGAS, NV 89103

FRANK RODRIQUEZ SERVICES, INC.
FRANK RODRIGUEZ  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
3675 S. RAINBOW, # 180
LAS VEGAS NV 89103

FRANK RUSTIC
7127 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

FRANK SEO
223 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

FRANK STONE
121 WICKED WEDGE WAY
LAS VEGAS, NV 89148

FRANK WILLIAM & SUZANNE CPWRS
3925  HEATHER AVE
KINGMAN, AZ 86401

FRANK WILLIAM J & SUZANNE JT
3872  HEATHER AVE
KINGMAN, AZ 86401

FRANKLIN D. CHURCH
2535 RAFFERTY CREEK COURT
LAS VEGAS NV 89156

FRANKLIN DOCUMENT SERVICES
3111 S. VALLEY VIEW BLVD.
#N-108
LAS VEGAS NV 89102

FRANKLIN;JOHN B.
2912 HOWARD DR
LAS VEGAS, NV 89104

FRANZ & ISOLDE BARTH
937 RUE GRAND PARADIS LN
HENDERSON, NV 89011

FRAUSTO-GONZALES;RAMON
3844 E. CAREY AVE.
LAS VEGAS, NV 89115

FRAZEE INDUSTRIES, INC.
DEPT. #2510
LOS ANGELES, CA 90084

FRAZEE PAINT
6625 MIRAMAR ROAD
P. O. BOX 122471
SAN DIEGO CA 9112

FRED & MARY SHARP
5333 S CORNING AVE
LOS ANGELES, CA 90056

FRED & MARY SHARP
7123 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

FRED AND PAMELA ELDEAN
4828 N GREENTREE DRIVE - EAST
LITCHFIELD AZ 85340

FRED HAUPT
1513 TIFFANY PARK CIR
SANTA MARIA, CA 93455

FRED HAUPT
7135 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

FRED LABAYA
7155 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

FRED OLDFORD
6608 CROSSTIMBER COURT
LAS VEGAS NV 89108

FRED STROUD
7155 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

FREDA MARITZ
364 BROKEN PAR DR
LAS VEGAS, NV 89148

FREDDY HERNANDEZ
3623 KOLENDO APT B
LAS VEGAS, NV 89102

FREDDY LUNA
3937 S. SPENCER # 165
LAS VEGAS, NV 89119

FREDERIC & CATHERINE COHEN
1142 OLIVIA PKWY
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

FREDERICK CHIN
PRESIDENT - LAKE LAS VEGAS
1605 LAKE LAS VEGAS NV PARKWAY
HENDERSON NV 89011

FREDERICK N. OLDFORD
6608 CROSSTIMBER CT
LAS VEGAS, NV 89108

FREDRICK & KAREN LOMBARDI
472 PUNTO VALLATA DR
HENDERSON, NV 89011

FREDY DAMIAN JUAREZ-LOPEZ
1720 W. BONANZA BLVD., #21
LAS VEGAS, NV 89106

FREE WEAR FASHION
108 SWEETWATER LANE
EDISON, NJ  08837

FREEDOM SECURITY
2303 E. SAHARA AVE # 204
LAS VEGAS NV 89104

FREEDOM UNDERGROUND, LLC
6555 W GARY AVE
LAS VEGAS, NV 89139

FREELANCE LANDSCAPE MGMT, INC.
4465 W ARBY
LAS VEGAS, NV 89118

FREELANCE LANDSCAPE MGMT, INC.
CELL # JIM ROSANASCHI
4465 W. ARBY
LAS VEGAS NV 89118

FREELANCE LANDSCAPE MGMT, INC.
JIM ROSANASCHI
4465 W. ARBY
LAS VEGAS NV 89118

FREELING GUINN
13948 WASHBURN ST
DETROIT, MI 48238

FREELING GUINN
8784 STOCKHOLM AVE
LAS VEGAS, NV 89147

FREEMAN & NINA JOHNSON
7225 BUGLEHORN ST
LAS VEGAS, NV 89131

FREEMAN-CLARK FAMILY
5913 AMBER STATION AVE
LAS VEGAS, NV 89131

FREEMAN-CLARK FAMILY
72 BLAVEN DR
HENDERSON, NV 89002

FREESANITY.COM
1001 E. SUNSET RD.
P.O. BOX 96716
LAS VEGAS NV 89193

FREIDAY CONSTRUCTION
PO BOX 4267
KINGMAN, AZ 86401

FREMONT EMERGENCY SERVICES
POST OFFICE BOX 1569
LAS VEGAS NV 89125

FRENCH BOUQUET FLOWER SH
JOANNIE
3265 E. TROPICANA AVE, STE. A-
LAS VEGAS NV 89121

FRESH SQUEEZED
TONI WHITTIER
854 CYPRESS PINES WAY
HENDERSON NV  89015

FRIENDLY FORD
660 NO. DECATUR BLVD.
LAS VEGAS NV 89107

FRIENDS OF SEAN FELLOWS
1321 ROBBERS ROOST AVENUE
HENDERSON NV  89012

FRIENDS OF TANAKA ELEMENTARY
6583 PEACHTREE LANE
LAS VEGAS, NV 89103

FRIENDS OF TANAKA ELEMENTARY
WAYNE
6583 PEACHTREE LANE
LAS VEGAS NV 89103

FROILAN SARADPON
102 CASCADE LAKE ST
LAS VEGAS, NV 89148

FROILAN SARADPON
9573 ASHLYN CIR
OWINGS MILLS, MD 21117

FRONTIER
P. O. BOX 20550
ROCHESTER, NY  14602

FRONTIER
P. O. BOX 3609
P. O. BOX 20550
ROCHESTER NY 14602

FRONTIER
PO BOX 20550
ROCHESTER , NY  14602

FRONTIER COMMUNICATIONS
313 S. AZTEC GOLDEN VALLEY
GOLDEN VALLEY, AZ 86413

FRONTIER COMMUNICATIONS
P.O. BOX 20567
ROCHESTER NY 14602

FRONTIER INSURANCE COMPANY
2213 N. GREEN VALLEY PARKWAY, STE 101
HENDERSON , NV  89014

FRONTIER INSURANCE COMPANY
SCHEER'S WEST
2213 N. GREEN VALLEY PKWY
SUITE 101
HENDERSON, NV 89014

FRONTIER MANAGEMENT LLC
1049 VIA PRATO LN
HENDERSON, NV 89011

FRONTIER MANAGEMENT LLC
3609 BISON
SCOTTSBLUFF, NE 69361

FRONTIER PHONE
PO BOX 23008
ROCHESTER, NY 14692

FULL CIRCLE CONSULT INC
3670 N. RANCHO DR. SUITE # 103
LAS VEGAS NV 89130

FULL CIRCLE ENTERPRISES LLC
13 SPOONBILL DR
ALISO VIEJO, CA 92656

FULL CIRCLE ENTERPRISES LLC
9050 W WARM SPRINGS RD UNIT 2118
LAS VEGAS, NV 89148

FUNG CHAU
255 DOG LEG DR
LAS VEGAS, NV 89148

FUNG CHAU
8455 W FLAMINGO RD STE 5
LAS VEGAS, NV 89147

FUNG TSANG
271 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

FURLINGER; LEESA
2079 TOIYABE STREET
LAS VEGAS, NV 89156

FUSION MEDIA LLC
99 NORTH MAIN STREET
SUITE 7
CEDAR CITY UT 84720

G FORCE RESTORATION, INC.
MICHAEL R. DEVINE
2550 CHANDLER AVENUE
SUITE 52
LAS VEGAS NV 89120

G FORCE RESTORATION, INC.
MICHAEL R. DEVINE (CELL)
2550 CHANDLER AVENUE
SUITE 52
LAS VEGAS NV 89120

G M A C MORTGAGE LLC
1063 VIA SAINT LUCIA PL
HENDERSON, NV 89011

G M A C MORTGAGE LLC
1100 VIRGINIA DR
FORT WASHINGTON, PA 19034

G M A C MORTGAGE LLC
177 PAXON HOLLOW CT
LAS VEGAS, NV 89148

G NEIL
P.O.BOX 451179
SUNRISE FL 33345

G PHOTOGRAPHIC.COM
GEORGE BEKICH II
11597 ANDORRA ST
LAS VEGAS NV 89183

G PHOTOGRAPHIC.COM
GEORGE BEKICH II
1290 CAPITAL GAINS #1
HENDERSON, NV 89074

G Y PROPERTY HOLDINGS LLC
5180 SPANISH HEIGHTS DR
LAS VEGAS, NV 89148

G.C. ELECTRIC, INC.
4130 ARCTIC SPRING AVE
SUITE 1
NORTH LAS VEGAS, NV 89115

G.C. ELECTRIC, INC.
GIL CORREA
4130 ARCTIC SPRING AVE
SUITE 1
NORTH LAS VEGAS NV 89115

G.C. WALLACE
C/O ROBERT AVILA, ESQ.
50 SOUTH JONES BLVD., #203
LAS VEGAS, NV 89107

G.C. WALLACE, INC.
6655 S. CIMMARRON ROAD
LAS VEGAS , NV  89113

G.C.WALLACE INC.
1555 S. RAINBOW BLVD
LAS VEGAS, NV 89146

G.C.WALLACE INC.
6655 SOUTH CIMARRON ROAD
LAS VEGAS NV 89113

GABRIEL & KIDUSAN HAILU
9251 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

GABRIEL & ROSA DELEON
689 VORTEX AVE
HENDERSON, NV 89002

GABRIEL A SERNA
5210 E. OWENS # A
LAS VEGAS, NV 89110

GABRIEL ANGUIANO
701 N 13TH ST #309
LAS VEGAS, NV 89101

GABRIEL BALTAZAR
1832 GOLDFIELD
N LAS VEGAS, NV 89030

GABRIEL CONDE
3800 S. DECATUR #269
LAS VEGAS, NV 89103

GABRIEL JUAREZ-LOPEZ
1720 W. BONANZA #21
LAS VEGAS, NV 89106

**The Rhodes Companies, LLC - U.S. Mail**

GABRIEL LABORICO
9651 VALMEYER AVE
LAS VEGAS, NV 89148

GABRIEL QUINTO SARABIA
1498 ARLINGTON HEIGHTS
LAS VEGAS, NV 89110

GABRIEL SERNA SERNA
5210 E. OWENS
LAS VEGAS, NV 89110

GABRIELA & EMIL BOTEZATU
9290 ORCHID PANSY AVE
LAS VEGAS, NV 89148

GABRIELA LUNA
7159 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

GABRIELA LUNA
8421 INSIGNA AVE UNIT 105
LAS VEGAS, NV 89178

GABRIELA LUNA
8421 INSIGNIA AVE UNIT 105
LAS VEGAS, NV 89178

GABRIELA RAMZI
9193 HOMBARD AVE.
LAS VEGAS NV 89148

GAC ACCESS CONTROLS, INC
2721 NORTH LOSEE ROAD
NORTH LAS VEGAS NV 89030

GAIL BANKSTON-HILL
558 EVERGREEN ST APT 15
INGLEWOOD, CA 90302

GAIL BANKSTON-HILL
7167 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

GAIL ROTHSTEIN REAM
476 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

GAINEY CERAMICS
1200 ARROW HIGHWAY
LA VERNE CA 91750

GALAN;ERNESTO
6156 LANNING
LAS VEGAS, NV 89108

GALAN;OSCAR
6156 LANNING
LAS VEGAS, NV 89108

GALAN;RICARDO
6156 LANNING LN
LAS VEGAS, NV 89108

GALE & REYNEL GLEPA
6442 AETHER ST
LAS VEGAS, NV 89148

GALE BUILDING PRODUCTS
1401 TRADE DRIVE
N LAS VEGAS, NV 89030

GALE BUILDING PRODUCTS
JOE CAMPS
1401 TRADE DRIVE
N LAS VEGAS NV 89030

GALE INSULATION
4195 S. LYNN DR.
FORT MOHAVE AZ 86426

GALINDO-LOPEZ;EDUARDO
2300 SATURN AVE UNIT D
N LAS VEGAS, NV 89030

GALLAGHER & KENNEDY, P.A.
2575 E. CAMELBACK RD.
PHOENIX AZ 85016

GALLEGOS DELGADO;FERNANDO
5500 SEABOUGH AVE
LAS VEGAS, NV 89107

GALLEGOS;FERNANDO
2600 WILLOUGHBY
LAS VEGAS, NV 89101

GALLEGOS-CORTEZ;GERMAIN
2617 HAREWOOD
N LAS VEGAS, NV 89030

GALLEGOS-M.;GUILLERMO
1401 MEYER ST.
LAS VEGAS, NV 89101

GALLOWAY FAMILY
192 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

GAMBLERS GENERAL STORE, INC
800 S. MAIN ST
LAS VEGAS NV 89101

GAME TIME C/O GREAT WESTERN
PARK & PLAYGROUND
PO BOX 97 2598 W 5700 S
WELLSVILLE UT 84338

GANESH & SHWETA KADAM
598 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

GANQING JIANG
185 HONORS COURSE DR
LAS VEGAS, NV 89148

GAP TRUCKING
3596 N. BENTON ST.
KINGMAN, AZ 86401

GAP TRUCKING
WILLIAM M. KERBS
3596 N. BENTON ST.
KINGMAN AZ 86401

The Rhodes Companies, LLC - U.S. Mail

GAP TRUCKING
WILLIAM M. KERBS(OWNER)
3596 N. BENTON ST.
KINGMAN AZ 86401

GARCIA ANDRADE;ROSALIO
3236 MARY DEE # B
N LAS VEGAS, NV 89030

GARCIA BAUTISTA;MARIO
2101 SANDY LANE # E-8
LAS VEGAS, NV 89115

GARCIA JR.; JORGE
715 ALOE YUCCA
HENDERSON, NV 89011

GARCIA;ADOLFO
3555 E. LAKE MEAD # K 113
LAS VEGAS, NV 89115

GARCIA;ALEJANDRO
451 N. NELLIS APT 1139
LAS VEGAS, NV 89125

GARCIA;DANIEL
5310 LOWELL
LAS VEGAS, NV 89110

GARCIA;GERARDO
4303 E. VIKING RD
LAS VEGAS, NV 89121

GARCIA;ISIDRO
2321 BROOKS
N LAS VEGAS, NV 89030

GARCIA;JORGE
715 ALOE YUCCA
HENDERSON, NV 89015

GARCIA;JUAN
3751 S. NELLIS BLVD
LAS VEGAS, NV 89121

GARCIA;JULIAN H.
2101 SANDY LANE #H3
LAS VEGAS, NV 89115

GARCIA;LEONARDO
3555 E. LAKE MEAD # K 113
LAS VEGAS, NV 89115

GARCIA;MIGUEL ANGEL
5252 ELGIN
LAS VEGAS, NV 89101

GARCIA;MIGUEL R.
2321 BROOKS
N LAS VEGAS, NV 89030

GARCIA;RANGEL
2101 SANDY LANE # B-5
LAS VEGAS, NV 89115

GARCIA-BADILLO;ISIDRO
4650 E. CAREY # 60
LAS VEGAS, NV 89115

GARCIA-C.;MARIO
2101 SANDY LANE # E - 8
LAS VEGAS, NV 89115

GARCIA-GARCIA;JUAN CARLOS
1900 E. TROPICANA
LAS VEGAS, NV 89119

GARCIA-HARO;JOSE S
3232 FIGLER # A
N LAS VEGAS, NV 89030

GARCIA-MAGANA;JUAN C
4480 ARLINGTON
LAS VEGAS, NV 89110

GARCIA-MAGANA;RAFAEL
4480 ARLINGTON PARK
LAS VEGAS, NV 89110

GARCIA-N.;MARIO FCO.
3856 BLUE WAVE DR
LAS VEGAS, NV 89115

GARCIA-SANCHEZ;FELIPE
3140 VAN DEER MEER
LAS VEGAS, NV 89032

GARCIA-VELAZQUEZ;EDUARDO
2240 STATZ # C
N LAS VEGAS, NV 89030

GARRET LARSON
8603 E. GLENCOVE ST.
MESA, AZ 85207

GARRETT DONALDSON
PO BOX 5087
GOODYEAR AZ 85338

GARRETT FAMILY
9568 LOS COTOS CT
LAS VEGAS, NV 89147

GARRETT WANG
11271 VENTURA BLVD # 471
STUDIO CITY, CA 91604

GARRETT WANG
9050 W TROPICANA AVE UNIT 1132
LAS VEGAS, NV 89147

GARRY & MADELINE KERSEY
789 TELFER LN
HENDERSON, NV 89002

GARTH & ALI STABLEY
531 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

GARY  LEWEY
2743 STONEBRIDGE CT
MARYVILLE, IL 62062

**The Rhodes Companies, LLC - U.S. Mail**

GARY & ANN HERTER
9050 W WARM SPRINGS RD UNIT 1114
LAS VEGAS, NV 89148

GARY & ARLENE SHIBE
166 S BROOK HILL LN
VERNON HILLS, IL 60061

GARY & ARLENE SHIBE
53 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

GARY & DIANE RAVAN
8724 STOCKHOLM AVE
LAS VEGAS, NV 89147

GARY & JANICE GOCZKOWSKI
163 FLETCHER DR
DES PLAINES, IL 60016

GARY & JANICE GOCZKOWSKI
7135 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

GARY & JANICE GOCZKOWSKI
7135 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

GARY & JILL BURCH
96 RANCHO MARIA ST
LAS VEGAS, NV 89148

GARY & JONELL YOUNG
1072 VIA CANALE DR
HENDERSON, NV 89011

GARY & JONELL YOUNG
7541 EASTGATE RD
HENDERSON, NV 89011

GARY & KAREN PHILBROOK
13368 MARCH WAY
CORONA, CA 92879

GARY & KAREN PHILBROOK
7123 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

GARY & MARGRET MITREA
686 VORTEX AVE
HENDERSON, NV 89002

GARY & MARY OWENS
4550 CHERRY CREEK S. DR APT 2111
DENVER, CO 80246

GARY & REBECCA WOOLDRIDGE
564 VIA COLMO AVE
HENDERSON, NV 89011

GARY & SUSAN WATERS
11325 EARLY SUN CT
LAS VEGAS, NV 89135

GARY & SUSAN WATERS
9656 WAUKEGAN AVE
LAS VEGAS, NV 89148

GARY & URSULA BECKER
596 VIA COLMO AVE
HENDERSON, NV 89011

GARY BECK
7107 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

GARY BECKER
7027 CANNON CT.
HUNTINGTON BEACH CA 92648

GARY CASTRONUOVO
7163 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

GARY D JACOBSON
29139 OUTRIGGER
LAKE ELSINOR, CA 92530

GARY EDWARDS
274 FRINGE RUFF DR
LAS VEGAS, NV 89148

GARY FRAZIER
4120 ERINBIRD  AVENUE
NORTH LAS VEGAS NV 89084

GARY FUCHS
113 SOUTH BUTEO WOODS LANE
LAS VEGAS, NV 89144

GARY GARCIA
174 CATRON
OAKLAND 94603

GARY H. KENT INC
3120 S DURANGO DR STE 304
LAS VEGAS, NV 89134

GARY HERTER
9050 W WARM SPRINGS RD UNIT 1023
LAS VEGAS, NV 89148

GARY HERTER
9050 W WARM SPRINGS RD UNIT 1045
LAS VEGAS, NV 89148

GARY L LEWEY
8820 JEWEL RIDGE AVE
LAS VEGAS, NV 89148

GARY LENNON
245 VIA FRANCIOSA DR
HENDERSON, NV 89011

GARY LEWEY
2743 STONEBRIDGE CT
MARYVILLE, IL 62062

GARY MATTSON
11013 CLIFF SWALLOW AVE
LAS VEGAS, NV 89144

GARY MATTSON
7189 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

GARY MCADAMS
3411 SW AMAROSA CIR
TOPEKA, KS 66614

GARY MCADAMS
9544 LOS COTOS CT
LAS VEGAS, NV 89147

GARY MELNIK
2170 CENTURY PARK EAST #1110
LOS ANGELES CA 90067

GARY MORGAN
18894 E MILAN PL
AURORA CO 80014

GARY MYERS
GRM REAL ESTATE SERVICES
1423 E. WESTCHESTER DR.
CHANDLER AZ 85249

GARY NORRIS
251 MANZANILLA WAY
OCEANSIDE, CA 92057

GARY NORRIS
7111 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

GARY R. LAIZURE
8204 AYLESBURY AVE
LAS VEGAS, NV 89129

GARY SALONISEN
17981 JOSHUA DR
YORBA LINDA, CA 92886

GARY SALONISEN
774 WIGAN PIER DR
HENDERSON, NV 89002

GARY SHEN
2870 PEACEFUL GROVE ST
LAS VEGAS, NV 89135

GARY SHEN
88 TALL RUFF DR
LAS VEGAS, NV 89148

GARY STEVENSON JR.
7255 WEST SUNSET ROAD #10479
LAS VEGAS, NV 89113

GARY WILHELMI
7139 S DURANGO DR
LAS VEGAS NV  89148

GAS AUTO ELECTRIC
1500 WESTERN AVE.
LAS VEGAS, NV  89102

GASPAR HERNANDEZ
2421 STATZ
N LAS VEGAS, NV 89030

GASTON & LINDA LAI
347 PALM TRACE AVE
LAS VEGAS, NV 89148

GATES;JAMES M.
509 NORTHEAST STANTON
PORTLAND, OR 97212

GATLIFF ERIC & MICHELLE CPWRS
3799  HEATHER AVE
KINGMAN, AZ 86401

GAUDENCIO RUIZ-A.
1835 N. BRUCE ST
N LAS VEGAS, NV 89030

GAUDIN JAGUAR
7200 W SAHARA
LAS VEGAS, NV 89117

GAUDIN PORSCHE
7200 W. SAHARA
LAS VEGAS NV 89117

GAUN'S TREE SERVICE
7840 CANDY LANE
FLAGSTAFF, AZ 86004

GAVINO FAMILY
1047 VIA GALLIA ST
HENDERSON, NV 89011

GAVINO FAMILY
1047 VIA SAN GALLO CT
HENDERSON, NV 89011

GAVLAK-YEMC FAMILY
137 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

GAYLE NAGY
1368 KENWOOD RD
SANTA BARBARA, CA 93109

GAYLE NAGY
317 PALM TRACE AVE
LAS VEGAS, NV 89148

GCR TIRE CENTER
2815 N. 32ND AVE
PHOENIX, AZ 85009

GCR TIRE CENTERS
2815 N. 32ND AVE.
PHOENIX AZ 85009

GCS SERVICE, INC.
PO BOX 64373
ST. PAUL, MN  55164

GCSAA
P.O.BOX 419004
KANSA CITY, MO  64141

GDI VENTURES, LLC
ATTN: ELAINE FEENEY
600 HERSCH AVE
PAGOSA SPRINGS CO 81147

GDI VENTURES, LLC
ATTN: ELAINE FEENEY
688 TAMARISK COURT
LOUISVILLE, CO 80027

GDS  PILOT CAR SERVICE
795 OLD LINCOLN HWY
GRANTSVILLE, UT 84029

GE CAPITAL
P.O. BOX 802585
CHICAGO , IL  60680

GE CAPITAL
PO BOX 6229
CAROL STREAM, IL  60197

GE CAPITAL MODULAR SPACE
530 EAST SWEDESFORD ROAD
PO BOX 641595
PITTSBURGH PA 15264

GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA 15264

GE CONCRETE, INC.
114 TUCKER ST., SUITE 6
KINGMAN AZ 86401

GE CONSUMER SERVICE
4610 ARVILLE STREET
LAS VEGAS NV 89103

GE MONEY BANK DBA LESCO
ATTN: RAMESH SINGH
RECOVERY MANAGEMENT SYSTEMS CORPORATION
FOR GE MONEY BANK   1616883 - 5874888
25 SE 2ND AVE STE 1120
MIAMI, FL 33131

GEAR FOR SPORTS
9700 COMMERCE PKWY
P.O. BOX 14908
LENEXA KS 66219

GEDANG FAMILY
1312 OLIVIA PKWY
HENDERSON, NV 89011

GEDANG FAMILY
2043 COLEMAN CT
SIMI VALLEY, CA 93063

GEMINI
475 STEAMBOAT ROAD
GREENWICH, CT 06830

GEMMA SLADKY
4784 LONE MESA DR
LAS VEGAS, NV 89147

GENARO FELIX
1624 LENWOOD
NORTH LAS VEGAS, NV 89030

GENARO HERRERA
5445 LATIGO ST
LAS VEGAS, NV 89119

GENARO PADILLA PADILLA
1311 S. 11TH ST
LAS VEGAS, NV 89104

GENARO PEREZ
2932 MARLIN # 1
LAS VEGAS, NV 89101

GENATO; DEBORAH J.
5229 PARK CREEK COURT
N. LAS VEGAS, NV 89031

GENE & JOAN KELLY
7119 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

GENE & MARY MABASA
464 VIA STRETTO AVE
HENDERSON, NV 89011

GENE HAYES
561 CASTLE STONE COURT
LAS VEGAS, NV 89123

GENE HECKERMAN
244 WICKED WEDGE WAY
LAS VEGAS, NV 89148

GENE SUGANO
7185 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

GENE T. PORTER, LTD
2850 HORIZON RIDGE PKWY
SUITE 300
HENDERSON NV  89052

GENE WITTMAN
7159 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

GENERAL BINDING CORP
PO BOX 71361
CHICAGO IL 60694

GENERAL ELECTRIC CAPITAL CORP
BRENT CHASE
201 MERRITT 7, P.O. BOX 5201
NORWALK, CT  06856

GENERAL ELECTRIC CAPITAL CORP.
11010 PRARIE LAKES DRIVE
SUITE 150
EDEN PRAIRIE, MN 55344

GENERAL ELECTRIC CAPITAL CORPORATION
1961 HIRST DRIVE
MOBERLY, MO  65270

GENERAL ELECTRIC CO
JIM
GE/RCA CONSUMER SERVICE
PO BOX 840255
DALLAS TX 75284

GENERAL PETROLEUM CORPORATION
PO BOX 31001-1235
PASADENA, CA 91110

**The Rhodes Companies, LLC - U.S. Mail**                                    Served 12/4/2009

GENERAL STEEL CORP.
106939 BRADFORD RD # 200
LITTLETON, CO 80127

GENERAL STEEL CORP.
1075 S. YUKON ST.
SUITE 250
LAKEWOOD CO 80226

GENERQAL ELECTRIC CAPITAL CORP
11010 PRAIRIE LAKES DR., STE 150
EDEN PRAIRIE, MN 55344

GENE'S LOCKSMITH
738 W. SUNSET ROAD
HENDERSON NV 89011

GENESIS MEDICAL GROUP
100 NORTH GREEN VALLEY PKWY
#110
HENDERSON NV 89074

GENEVA HARRIS
581 VIA DI PARIONE CT
HENDERSON, NV 89011

GEO TEK INC
6835 SOUTH ESCONDIDO STREET #A
LAS VEGAS, NV 89119

GEOCON INLAND EMPIRE, INC.
6280 SOUTH VALLEY VIEW BLVD.
SUITE 624
LAS VEGAS NV 89118

GEOFFREY & GENEVIEVE KWONG
291 WATERTON LAKES AVE
LAS VEGAS, NV 89148

GEOFFREY & GENEVIEVE KWONG
PO BOX 5898
SHERMAN OAKS, CA 91413

GEOFFREY & SERENA NERVEZ
187 RUSTY PLANK AVE
LAS VEGAS, NV 89148

GEOFFREY HSIEH
2559 PURPLE HEATHER PL
HENDERSON, NV 89052

GEOFFREY HSIEH
9698 WAUKEGAN AVE
LAS VEGAS, NV 89148

GEOFFREY SAMPANG
20786 QUIET BROOK PL
POTOMAC FALLS, VA 20165

GEOFFREY SAMPANG
56 DAISY SPRINGS CT
LAS VEGAS, NV 89148

GEORGE & CYNTHIA GAY
1154 OLIVIA PKWY
HENDERSON, NV 89011

GEORGE & DEBORAH VANWINGERDEN
49 BLAVEN DR
HENDERSON, NV 89002

GEORGE & DOREEN HANADA
1177 QUEEN ST APT 2107
HONOLULU, HI 96814

GEORGE & DOREEN HANADA
199 FORTRESS COURSE CT
LAS VEGAS, NV 89148

GEORGE & ELENA LU
11329 WOODMAR LN NE
ALBUQUERQUE, NM 87111

GEORGE & ELENA LU
386 APPLE RIVER CT
LAS VEGAS, NV 89148

GEORGE & ELISA UY
137 WATER HAZARD LN
LAS VEGAS, NV 89148

GEORGE & ELISA UY
43 CALLE AKELIA
SAN CLEMENTE, CA 92673

GEORGE & GERALDINE BENDER
39297 BERINGER DR
MURRIETA, CA 92563

GEORGE & GERALDINE BENDER
9050 W WARM SPRINGS RD UNIT 1057
LAS VEGAS, NV 89148

GEORGE & LE CAPPS
485 VIA STRETTO AVE
HENDERSON, NV 89011

GEORGE & LE CAPPS
8538 LAMBERT DR
LAS VEGAS, NV 89147

GEORGE & LINDA FAITHFULL
6031 EAGLE RIDGE PLACE
DUNCAN BC CANADA V9L5M9

GEORGE & LINDA FAITHFULL
6031 EAGLE RIDGE PLACE
DUNCAN BC V9L5M9
CANADA

GEORGE & LINDA FAITHFULL
9050 W WARM SPRINGS RD UNIT 1149
LAS VEGAS, NV 89148

GEORGE & MARTA PELAYO
4768 CRAKOW CT
LAS VEGAS, NV 89147

GEORGE & ROBERTA O'HARA
531 VIA DEL CORALLO WAY
HENDERSON, NV 89011

GEORGE & VIRGINIA FILART
1626 FALLING STAR LN
CHINO HILLS, CA 91709

**The Rhodes Companies, LLC - U.S. Mail**

GEORGE & VIRGINIA FILART
251 SPRING HOLLOW DR
LAS VEGAS, NV 89148

GEORGE AMBROSE
1240 HARVARD AVE
SALT LAKE CITY, UT 84105

GEORGE AWAD
171 VOLTAIRE AVE
HENDERSON, NV 89002

GEORGE BLACKER
448 VIA DEL FORO DR
HENDERSON, NV 89011

GEORGE CAIN
1413 PEYTON STEWART COURT
N LAS VEGAS, NV 89086

GEORGE F TIBSHERANY INC
7150 E CAMELBACK RD
SUITE #500
SCOTTSDALE AZ 85251

GEORGE FIELDS
184 MACOBY RUN ST
LAS VEGAS, NV 89148

GEORGE GARCIA
7155 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

GEORGE HUANG
526 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

GEORGE Q. VALDEZ
7875 ALAMEDA CREEK ST
LAS VEGAS, NV 89113

GEORGE RODRIGUEZ
90 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

GEORGE VARHELYI
586 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

GEORGIA MAJOR LIBERTY REALTY
2920 SO. DURANGO DRIVE
LAS VEGAS , NV  89117

GEOSTRUCTURAL TOOL KIT, INC.
2804 LONGHORN BLVD.
AUSTIN TX 78758

GEOTEK, INC
ATTN: CHRISTOPHER AMEN
6835 S. ESCONDIDO STREET, SUITE A
LAS VEGAS, NV 89119

GEOTEK, INC.
6835 ESCONDIDO STREET STE A
LAS VEGAS , NV  89119

GEOTEK, INC.
6835 S. ESCONDIDO STREET
SUITE A
LAS VEGAS, NV 89119

GEOTEK, INC.
WAYNE ANDERSON
6835 S. ESCONDIDO STREET
SUITE A
LAS VEGAS NV 89119

GERALD & ARLETTE LEBIZAY
7322 S RAINBOW BLVD
LAS VEGAS, NV 89139

GERALD & ARLETTE LEBIZAY
9050 W WARM SPRINGS RD UNIT 2070
LAS VEGAS, NV 89148

GERALD & CAROL JEFFERS
3065 OLIVIA HEIGHTS AVE
HENDERSON, NV 89052

GERALD & CAROL JEFFERS
9050 W TROPICANA AVE UNIT 1169
LAS VEGAS, NV 89147

GERALD & JANICE BRUCE
8409 NORMANDY SHORES ST
LAS VEGAS, NV 89131

GERALD & PRISCILLA MESSMER
1541 DORAN DR
LAS VEGAS, NV 89123

GERALD & PRISCILLA MESSMER
7143 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

GERALD & SANDRA DUBANSKI
4568 CALIFA DR
LAS VEGAS, NV 89122

GERALD CHESTNUTT
166 HICKORY STICK CT
DEBARY, FL 32713

GERALD CHESTNUTTT
2098 E PARKTON DR
DELTONA, FL 32725

GERALD GUARIN
1358 LA CRESCENTIA DR
CHULA VISTA, CA 91910

GERALD GUARIN
7155 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

GERALD R. SHER
6480 ANNIE OAKLEY DR. #214
LAS VEGAS, NV 89120

GERALD SHURLEY
7155 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

GERARD & JANICE BRUCE
8409 NORMANDY SHORES ST
LAS VEGAS, NV 89131

GERARD AZOULAY
8911 LANSBERRY CT
LAS VEGAS, NV 89147

GERARDO & JOSEPHINE PEREZ
9254 ORCHID PANSY AVE
LAS VEGAS, NV 89148

GERARDO BARAGAN-GUERRERO
1835 BRUCE
N LAS VEGAS, NV 89030

GERARDO CASTELLANOS
2008 E. SUNRISE AVE # 1
LAS VEGAS, NV 89101

GERARDO CHAVEZ
4608 FIRESIDE LN.
LAS VEGAS, NV 89110

GERARDO GONZALEZ
3615 THOMAS AVE #3
N LAS VEGAS, NV 89030

GERARDO JAUREGUY
2665 S. BRUCE # 293
LAS VEGAS, NV 89109

GERARDO O PAZ-SALDANA
904 N. 20TH ST
LAS VEGAS, NV 89101

GERARDO ORDONEZ-RAMIREZ
1912 REXFORD
LAS VEGAS, NV 89104

GERARDO PEREZ
5800 W CHARLESTON BLVD APT 2033
LAS VEGAS, NV 89146

GERARDO VALENCIA
4770 E. OWENS
LAS VEGAS, NV 89110

GERMAN VELASCO-GUZMAN
5325 E. TROPICANA
LAS VEGAS, NV 89122

GEROLAGA;RICKY T.
9766 SILVER PEBBLE
LAS VEGAS, NV 89123

GEROME & MACELSA GUANSING
6675 AVISTON ST
LAS VEGAS, NV 89148

GEROME & MACELSA GUANSING
PSC 561 BOX 516
FPO, AP 96310

GERONIMO & IRIS VASQUEZ
4789 FRANKFURT CT
LAS VEGAS, NV 89147

GERONIMO & IRIS VASQUEZ
5590 GREELEY PL
FREMONT, CA 94538

GERONIMO PLUMBING
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

GERONIMO PLUMBING, LLC
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

GERONIMO VASQUEZ
IRIS VASQUEZ
5590 GREELEY PLACE
FREMONT CA 94538

GERRY & ROSALINE DEVERA
5263 CEDAR BEND DR
NORTH LAS VEGAS, NV 89031

GERRY & ROSALINE DEVERA
7119 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

GERTRUDE CABUANG
129 QUAIL VALLEY ST
LAS VEGAS, NV 89148

GET ROOFING
745 WEST SUNSET ROAD
HENDERSON NV  89015

GEZA BALASKO
1028 VIA DUPRE ST
HENDERSON, NV 89011

GHASSEN & MIRIAM KHOURY
580 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

GHENNET HAILE
350 DOG LEG DR
LAS VEGAS, NV 89148

GHENNET HAILE
9520 VICTORY GARDEN AVE
LAS VEGAS, NV 89149

GHOST RIDER TRUCKING
4049 CASSIDY DRIVE
FORT MOHAVE, AZ 86423

GIACOMO MONOPOLI
325 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

GIANT TEXTILES CORPORATION
PATRICK OR AMY
PO BOX 84228
SEATTLE WA 89124

GIATI
101 HENRY ADAMS #136
SAN FRANCISCO CA 94103

GIBI & LUCKOSE JOSEPH
41 SANDY BUNKER LN
LAS VEGAS, NV 89148

GIBLERTO OCHOA
2534 SALT LAKE ST.
NORTH LAS VEGAS, NV 89030

GIBLIN FAMILY
175 WICKED WEDGE WAY
LAS VEGAS, NV 89148

GIBLIN FAMILY
8300 HARVEST SPRING PL
LAS VEAGS, NV 89143

GIBLIN FAMILY
8300 HASRVEST SPRING PL
LAS VEGAS, NV 89143

GIBSON, DUNN  & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES CA 90071

GIBSON, NAKAMURA & GREEN, P.L.L.C.
RE: BANCROFT, SUSA & GALLOWAY
C/O SCOTT D. GIBSON
2329 N. TUCSON BLVD.
TUCSON, AZ 85716

GIESELLE & MICHAEL EASTMAN
402 CENTER GREEN DR
LAS VEGAS, NV 89148

GIFFORD ELECTRIC TECHNOLOGIES
5066 W. POST RD
LAS VEGAS, NV  89148

GIL & ULLA GALLIGUEZ
539 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

GILBERT & MARY LANDIN
4700 CALIFA DR
LAS VEGAS, NV 89122

GILBERT & PATRICIA BRILL
3250 S TOWN CENTER DR UNIT 2063
LAS VEGAS, NV 89135

GILBERT & PATRICIA BRILL
7155 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

GILBERT & SUSAN BOOZIER
4 SANDERLING
IRVINE, CA 92604

GILBERT & SUSAN BOOZIER
9050 W WARM SPRINGS RD UNIT 1132
LAS VEGAS, NV 89148

GILBERT B. VALLEZ
660 GRITTY GARNET AVE
LAS VEGAS, NV 89183

GILBERT LANDIN
4701 CALIFA DR
LAS VEGAS, NV 89122

GILBERT LANDIN
PO BOX 20117
LAS VEGAS, NV 89112

GILBERTO CRUZ-PEREZ
1921 CINDY SUE # 1
LAS VEGAS, NV 89106

GILBERTO GONZALEZ
3401 N. WALNUT RD # 7
LAS VEGAS, NV 89115

GILBERTO LOPEZ-MARTIN
8245 OGEE DRIVE
LAS VEGAS, NV 89145

GILBERTO SALAZAR
1333 REXSFORD P-2
LAS VEGAS, NV 89104

GILBRILL THORLI
209 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

GILBRILL THORLI
6608 BRISTLE CANYON AVE
LAS VEGAS, NV 89110

GILDERSLEEVE FAMILY
57 ARCATA
IRVINE, CA 92602

GILDERSLEEVE FAMILY
9050 W WARM SPRINGS RD UNIT 1173
LAS VEGAS, NV 89148

GILLIAM
8250 N GRAND CANYON DR UNIT 2020
LAS VEGAS, NV 89166

GILMAR A. MARTINEZ
2300 MARY DEE AVE # A
NORTH LAS VEGAS, NV 89030

GILMORE, JOSEPH & LENTZ
6817 S. EASTERN STE 102
LAS VEGAS NV 89119

GINA CHURCHILL
3691 WASATCH
REDDING, CA 96001

GINA HONG
4756 LONE MESA DR
LAS VEGAS, NV 89147

GINA RUMMELHART
192 SHORT RUFF WAY
LAS VEGAS, NV 89148

GINMIR LLC
5147 MOUNTAIN FOLIAGE DR
LAS VEGAS, NV 89148

GINMIR LLC
9050 W TROPICANA AVE UNIT 1120
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**

GIOK & DIANDI WEDHAS
10816 STAMFIELD DR
RANCHO CUCAMONGA, CA 91730

GIOK & DIANDI WEDHAS
9713 KAMPSVILLE AVE
LAS VEGAS, NV 89148

GIORDANO FAMILY
924 VIA STELLATO ST
HENDERSON, NV 89011

GIOVANNA GURRIERI
1228 OLIVIA PKWY
HENDERSON, NV 89011

GIOVANNA RACCOSTA
9905 DEER CT
LAS VEGAS NV 89134

GIROUX GLASS, INC.
BRIAN COMENO
3620 S. HIGHLAND
LAS VEGAS NV 89103

GISELLE POLITO
2742 MANSVILLE AVE
HENDERSON, NV 89052

GIT ER DONE
4430 NORTH ADAMS
KINGMAN AZ 86401

GIUDICESSI FAMILY
6816 DALI AVE # E206
LAND O LAKES, FL 34637

GIUDICESSI FAMILY
7155 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

GIUSEPPE & MARIE MILITO
7233 EAGLEGATE ST
LAS VEGAS, NV 89131

GIUSEPPE & NANCY SAPUTO
7420 CEDAR RAE AVE
LAS VEGAS, NV 89131

GIUSEPPE & RONI BELLO
2009 ASPEN BROOK DR
HENDERSON, NV 89074

GIUSEPPE & RONI BELLO
9050 W WARM SPRINGS RD UNIT 1151
LAS VEGAS, NV 89148

GIUSEPPE RUSSO
7804 GOLDEN TALON
LAS VEGAS, NV 89131

GLANT TEXTILE CORPORATION
PO BOX 84228
SEATTLE WA 98124

GLASS BLOCK WINDOW CO.
3807 W. ADAMS ST.
PHOENIX, AZ 85009

GLASS BLOCK WINDOW CO.
J C HARPER
3807 W. ADAMS ST.
PHOENIX AZ 85009

GLASS DOCTOR
1125 AMERICAN PACIFIC DR.
SUITE D
HENDERSON NV 89074

GLASSIC ART
5850 S. POLARIS , STE. 700
LAS VEGAS NV 89129

GLB INSURANCE GROUP OF NV
4455 SOUTH PECOS RD
LAS VEGAS, NV 89121

GLEN & CHERYL WAYNE
7500 RED CINDER ST
LAS VEGAS, NV 89131

GLEN & GENEVIEVE HOTINSKI
7521 THORNBUCK PL
LAS VEGAS, NV 89131

GLEN ALVIN JONES
861 RAMIREZ FAMILY WAY
KINGMAN, AZ 86401

GLEN JONES
544 PLUMOSA
VISTA CA 92083

GLEN KLANIAN
229 WHITE WILLOW AVE.
LAS VEGAS NV 89123

GLEN YUEN
776 WIGAN PIER DR
HENDERSON, NV 89002

GLENDA TANGEN
9050 W WARM SPRINGS RD UNIT 1016
LAS VEGAS, NV 89148

GLENN & CHRISTINE YAKABI
7103 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

GLENN AND RENE M. RAYNES
REVOCABLE FAMILY TRUST
1930 VILLAGE CENTER CIRCLE #3-705
LAS VEGAS NV 89134

GLENN COBB
7155 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

GLENN COBB
PO BOX 427
PASADENA, CA 91102

GLENN DAVID WHITE
1370 MAY AVE
LAS VEGAS, NV 89104

**The Rhodes Companies, LLC - U.S. Mail**                                                                                      Served 12/4/2009

GLENN HILL
1136 VIA CANALE DR
HENDERSON, NV 89011

GLENN O. WINGER
4750 NAMBE DR
LAS VEGAS, NV 89121

GLENN RAYNES TRUSTEE
9817 CANYON ROCK PLACE
LAS VEGAS NV 89134

GLENNA GAUDY
408 VIA STRETTO AVE
HENDERSON, NV 89011

GLOBAL ARCHITECTURAL MODELS
3863 S. VALLEY VIEW #10
LAS VEGAS NV 89147

GLOBAL INSIGHT (USA), INC.
1000 WINTER ST. STE 4300N
P. O BOX 845730
BOSTON MA 02884

GLOBAL INSIGHT (USA), INC.
P. O BOX 845730
BOSTON, MA 02884

GLOBAL TOUR GOLF
1345 SPECIALTY DR.
SUITE E
VISTA, CA  92081

GLOBAL TOUR GOLF INC.
1345 SPECIALTY DR.
SUITE E
VISTA, CA  92081

GLOBALSTAR USA
P. O. BOX 30519
LOS ANGELES CA 90030

GLORIA G. ROBBINS
2495 AUTUMN CHASE LANE
HENDERSON NV  89052

GLORIA ROBBINS
1041 VIA CAMELIA ST
HENDERSON, NV 89011

GLORIA ROBBINS
2495 AUTUMN CHASE LN
HENDERSON, NV 89052

GLORIFINA TRINIDAD
4810 LONE GROVE DR
LAS VEGAS, NV 89139

GLORIFINA TRINIDAD
6507 BETHALTO ST
LAS VEGAS, NV 89148

GLYNDA LP
4730 S FORT APACHE #300
LAS VEGAS, NV  89147

GLYNDA RHODES
252 ANGELS TRACE COURT
LAS VEGAS , NV  89148

GLYNDA, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

GMAC
P O BOX 9001948
LOUISVILLE, KY 40290

GMAC
P. O. BOX 9001948
LOUISVILLE KY 40290

GMAC
P.O. BOX 78234
PHOENIX, AZ 85062

GMAC
PAYMENT PROCESSING CENTER
P. O. BOX 78234
PHOENIX, AZ 85062

GMAC
PAYMENT PROCESSING CENTER
PO BOX 9001952
LOUISVILLE, KY 40290

GMAC
PO BOX 9001948
LOUISVELLE , KY  40290

GMAC
PO BOX 9001948
LOUISVILLE, KY 40290

GMAC PAYMENT PROCESSING CENTER
PO BOX 9001948
LOUISVILLE, KY 40290

GMS CONCRETE, INC.
GARY STURM
4140 CANNOLI CIRCLE, SUITE A
LAS VEGAS NV 89103

GODELA & ANANIAS GASACAO
156 HONORS COURSE DR
LAS VEGAS, NV 89148

GODINEZ-LUCATERO;GUILLERMO
3204 FIGLER # B
N LAS VEGAS, NV 89030

GODOY;CARLOS
2200 TORRY PINES DR. # 2108
N LAS VEGAS, NV 89108

GOLD MOUNTAIN DEVELOPMENT CORP
375 WARM SPRINGS RD
SUITE 100
LAS VEGAS NV 89109

GOLD VALUE CALIFORNIA REALTY
LEN B. DIAZ
9135 LANGDON AVENUE
NORTH HILLS CA 91343

GOLDBERG BRIAN
7119 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**                                   Served 12/4/2009

GOLDEN POINT INVESTMENT LLC
152 CASTLE COURSE AVE
LAS VEGAS, NV 89148

GOLDEN POINT INVESTMENT LLC
172 CLIFF VALLEY DR
LAS VEGAS, NV 89148

GOLDEN VALLEY MATERIALS
2215 HUALAPAI MTN. RD. #H
KINGMAN AZ 86409

GOLDEN WEST INDUSTRI
2180 AGATE COURT
SIMI VALLEY, CA  93065

GOLDEN WEST INDUSTRIAL SUPPLY
2180 AGATE COURT
SIMI VALLEY, CA  93065

GOLDEN WEST INDUSTRIES, INC.
5505 S.E. JOHNSON CREEK BLVD.
PORTLAND, OR 97206

GOLDEN WEST INDUSTRIES, INC.
LAURA
5505 S.E. JOHNSON CREEK BLVD.
PORTLAND OR 97206

GOLDSMITH JOINT REVOCABLE LIV TR
7173 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

GOLF ASSOCIATES SCORECARD CO.
PO BOX 6917
91 WESTSIDE DR
ASHEVILLE, NC  28816

GOLF DESIGN, INC.
11621 MARKON DRIVE
GARDEN  GROVE, CA  92841

GOLF LAS VEGAS NOW
2104 DONLON COURT
HENDERSON, NV  89012

GOLF LAS VEGAS NOW
2104 DONLON COURT
HENDERSON, NV  89015

GOLF LOGIX SYSTEMS, INC.
16055 N. DIAL BLVD.
SUITE 5
SCOTTSDALE, AZ  85260

GOLF SAND INC.
1011 E. ALEXANDER ROAD
NORTH LAS VEGAS, NV  89030

GOLF SCORECARDS, INC
9735 SW SUNSHINE ST, STE 700
BEAVERTON, OR  97005

GOLF VENTURES WEST
5101 GATEWAY BLVD.
SUITE 18
LAKELAND, FL  33811

GOLFER'S GUIDE
MKTG. SOLUTIONS
P.O. BOX 5926
HILTON HEAD IS., SC  29938

GOLFER'S GUIDE MARKETING, SOLUTIONS, LLC
ATTN: LINDA G PAGANO
P.O. BOX 5926
HILTON HEAD, SC 29938

GOLFHERO
15333 N PIMA ROAD
SUITE 245
SCOTTSDALE, AZ  85260

GOLFSWITCH
6380 EAST THOMAS ROAD
SUITE 232
SCOTTSDALE, AZ  85251

GOLFSWITCH
6380 EAST THOMAS ROAD
SUITE 232
SCOTTSDALE, AZ  85251 USA

GOLFSWITCH, INC.
6390 EAST THOMAS ROAD
SUITE 300
SCOTTSDALE AZ 85251

GOLIGHTLY TIRE
3900 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

GOLOB FAMILY
1024 VIA LATINA ST
HENDERSON, NV 89011

GOLOB FAMILY
5408 SAN FLORENTINE AVE
LAS VEGAS, NV 89141

GOMEZ CONSTRUCTION INC
ARMANDO GOMEZ
7204 SHADY SPRINGS ST.
LAS VEGAS NV 89131

GOMEZ DE LA TORRE;OSVALDO
400 RAMSEY ST
LAS VEGAS, NV 89107

GOMEZ FAMILY
1016 VIA GALLIA ST
HENDERSON, NV 89011

GOMEZ FAMILY
PO BOX 6542
THOUSAND OAKS, CA 91359

GOMEZ;JAIME
2421 SALT LAKE ST. # C
N LAS VEGAS, NV 89030

GOMEZ;MARIO
2421 SALT LAKE ST. # C
LAS VEGAS, NV 89030

GOMEZ;PERCIVAL
2850 CEDAR AVE., #132
LAS VEGAS, NV 89101

GOMEZ-MADRIGAL;EVELIO
2101 SANDY LANE, #E-4
LAS VEGAS, NV 89115

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

GONZALES ESQUIJAROSA;YUDDENIS
4040 BOULDER HWY APT 2112
LAS VEGAS, NV 89121

GONZALES FAMILY
1575 BOUNDARY PEAK WAY
LAS VEGAS, NV 89135

GONZALES FAMILY
269 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

GONZALES;JORGE L.
2211 BASSLER ST., #B
N LAS VEGAS, NV 89030

GONZALEZ; LUIS A
1616 STEVENS #2
LAS VEGAS, NV 89115

GONZALEZ;ELVIA LUCIA
1825 FALCON RIDGE
LAS VEGAS, NV 89142

GONZALEZ;JORGE ALEXIS
4801 E. TROPICANA
LAS VEGAS, NV 89121

GONZALEZ;JUAN
1608 PUTNAM
N LAS VEGAS, NV 89030

GONZALEZ;JUAN CARLOS
135 N. CRISTY LANE
LAS VEGAS, NV 89110

GONZALEZ;MISAEL
3220 FIGLER APT C 1
N LAS VEGAS, NV 89030

GONZALEZ;PORFIRIO
3325 N. NELLIS BLVD. #146
LAS VEGAS, NV 89115

GONZALEZ-LOPEZ; GONZALO
852 DUSK  LAS VEGAS, NV 89110
LAS VEGAS, NV 89110

GONZALEZ-MONTOYA;CARLOS
1520 BLUE STAR
LAS VEGAS, NV 89032

GONZALEZ-MONTOYA;REFUGIO
1520 BLUE STAR
LAS VEGAS, NV 89032

GONZALEZ-NARANJO;OSCAR
1825 FALLON RIDGE
LAS VEGAS, NV 89142

GONZALO & IRMA SEGURA
4622 CALIFA DR
LAS VEGAS, NV 89122

GONZALO ALVAREZ
1428 ARLINGTON ST
LAS VEGAS, NV 89110

GONZALO GONZALEZ
852 DUSK
LAS VEGAS, NV 89110

GONZALO HERNANDEZ-SALINAS
1200 BN. LAMB LVD # 79
LAS VEGAS, NV 89110

GONZALO LOPEZ
883 NO. 17TH STREET
LAS VEGAS, NV 89101

GONZALO TORRES
2516 ELLIS ST. # 1
NORTH LAS VEGAS, NV 89130

GOOD TECHNOLOGY
DEPT CH 17433
PATALINE IL 60055

GOOD VIBRATIONS
5544 GREEN FERRY AVENUE
LAS VEGAS, NV  89131

GOODFELLOW CORPORATION
P.O. BOX 60070
BOULDER CITY, NV 89005

GOODWIN FAMILY
11122 CICITA ST
LAS VEGAS, NV 89141

GOODWIN FAMILY
7131 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

GOODWYN PRODUCTION GROUP
P. O. BOX 33429
LAS VEGAS NV 89133

GOPHER SPORT
220 24TH AVE. NW
P.O. BOX 998
OWATONNA MN 55060

GORDON & REES LLP
275 BATTERY STREET
SUITE 2000
SAN FRANCISCO, CA 94111

GORDON & REES, LLP
275 BATTERY STREET, 20TH FLOOR
SAN FRANCISCO CA 94111

GORDON & SILVER, LTD.
3960 HOWARD HUGHES PKWY NINTH FL
LAS VEGAS, NV 89109

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
3960 HOWARD HUGHES PKWY NINTH FL
LAS VEGAS NV 89109

GORDON DIXON
9546 VERNEDA CT
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**

GORDON PAVING CO.,INC.
4780 W. HARMON AVE, STE 11
LAS VEGAS NV 89103

GORDON PIN
655 BARBARY PL
GLADSTONE, OR 97027

GORT METALS CORPORATION
JOHN
2336 WHIPPLETREE
LAS VEGAS NV 89119

GORZ FAMILY
1 OAK BROOK CLUB DR APT A302
OAK BROOK, IL 60523

GORZ FAMILY
9050 W WARM SPRINGS RD UNIT 1020
LAS VEGAS, NV 89148

GOTHIC GROUNDS MANAGEMENT
10005 SOUTH 3RD STREET
LAS VEGAS NV 89101

GOTHIC LANDSCAPING
WESS WILLIAMS
4565 W. NEVSO DRIVE
LAS VEGAS NV 89103

GOTHIC LANDSCAPING,INC.
27502 SCOTT AVENUE
VALENCIA, CA 91355

GOURMET FOODS, INC.
3365 BIRTCHER DR.
LAS VEGAS, NV  89118

GOUVIS ENGINEERING
2150 E. TAHQUITZ CANYON #9
PALM SPRINGS, CA 92262

GOUVIS ENGINEERING CONSULTING
2150 E. TAHQUITZ CANYON
SUITE 9
PALM SPRINGS CA 92262

GRACE & VIVIAN CHUANG
292 WHITE BLUFFS ST
LAS VEGAS, NV 89148

GRACE & VIVIAN CHUANG
4265 KISSENA BLVD APT 632
FLUSHING, NY 11355

GRACE DIOKNO
1361 BRANHAM LN
SAN JOSE, CA 95118

GRACE DIOKNO
367 CENTER GREEN DR
LAS VEGAS, NV 89148

GRACE MADRID-ARMSTRONG
10279 EVENING PRIMROSE AVE
LAS VEGAS, NV 89135

GRACE MADRID-ARMSTRONG
6813 BABY JADE CT
LAS VEGAS, NV 89148

GRACE MADRID-ARMSTRONG
9050 W WARM SPRINGS RD UNIT 2008
LAS VEGAS, NV 89148

GRACE MASTERSON
299 BRIDGEWATER HEIGHTS DR
VILLA RIDGE, MO 63089

GRACE MASTERSON
4792 ESSEN CT
LAS VEGAS, NV 89147

GRACIA-QUINTANA;MARTHA
5304 RETABLO # A
LAS VEGAS, NV 89103

GRAHAM & ALINA PARK
328 LADIES TEE CT
LAS VEGAS, NV 89148

GRAINGER
2401 WESTERN AVE
LAS VEGAS NV 89102

GRAINGER
DEPT 847532843
PO BOX 419267
KANSAS CITY, MO  64141

GRAM, INC.
8500 MENAUL BLVD, SUITE B-335
ALBUQUERQUE NM 87112

GRANADA HILLS HOA
C/O RMI MANAGEMENT LLC
630 TRADE CENTER DRIVE SUITE 100
LAS VEGAS, NV 89119

GRANADA HILLS HOA
ELLEN
C/O HORIZON COMMUNITY MGMT,LLC
601 WHITNEY RANCH BLDG B-10
HENDERSON NV 89014

GRANBERRY SUPPLY
PO BOX 90550
PHOENIX, AZ  85066

GRANBERRY SUPPLY CORP
2665 S HIGHLAND
LAS VEGAS, NV 89109

GRANBERRY SUPPLY CORP.
P.O.  BOX 90550
PHOENIX, AZ 850660550

GRAND CENTRAL ASSET TRUST SOLA
540 W. MADISON ST.
CHICAGO, IL 60661

GRAND WAILEA RESORT HOTEL &SPA
3850 WAILEA ALANUL
WAILEA MAUI HI 96753

GRAND WAILEA WEDDINGS
3850 WAILEA ALANUI DRIVE
WAILEA, MAUI HI 96753

**The Rhodes Companies, LLC - U.S. Mail**

GRANITE WORLD
2360 E. LA MADRE WAY
NORTH LAS VEGAS, NV 89081

GRANITE WORLD
BURT
2360 E. LA MADRE WAY
NORTH LAS VEGAS NV 89081

GRANITE WORLD, LTD.
2360 E. LA MADRE WAY
NORTH LAS VEGAS , NV  89081

GRANT & SUSAN GRAVATTE
33 PANGLOSS ST
HENDERSON, NV 89002

GRANT BROWNBACK
153 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

GRANT KLEIN
407 ASH STREET
HENDERSON NV 89015

GRANT WESTPHAL
409 VIA STRETTO AVE
HENDERSON, NV 89011

GRANT WESTPHAL
PO BOX 301
SANDWICH, IL 60548

GRAPHISOFT U.S. INC
ONE GATEWAY CENTER
SUITE 302
NEWTON MA 02458

GRAY FAMILY
7411 THORNBUCK PL
LAS VEGAS, NV 89131

GRAY;JOHN BROOKS
1829 MOSER
HENDERSON, NV 89015

GRAZYNA PITUCHA
7147 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

GREAT BRITISH LIGHTING
C/O CHAR PENNIMAN
467 VIA ROYAL
WALNUT CREEK CA 94597

GREAT WEST COMMERCIAL TIRE
P. O. BOX 3697
3101 ARMOUR
KINGMAN AZ 86402

GREAT WEST TRUCK CENTER, INC
PO BOX 3697
KINGMAN, AZ 86402

GREAT WESTERN PARK
& PLAYGROUND
P.O. BOX 97
WELLSVILLE UT 84339

GREATER LV ASSOC. OF REALTORS
1750 E. SAHARA AVE.
LAS VEGAS NV 89104

GREATER PHONENIX CAPITAL LLC
7107 S DURANGO DR UNIT 218
LAS VEGAS, NV 89113

GREATER PHONENIX CAPITAL LLC
7580 E GRAY RD STE 202
SCOTTSDALE, AZ 85260

GREAT-WEST HEALTHCARE
GREAT-WEST MAIL CENTER
1000 GREAT WEST DRIVE
KENNETT MO 63857

GREELEY AND HANSEN LLC
4625 S POLARIS AVENUE #210
LAS VEGAS NV 89103

GREEN & PEST FREE NATURALLY
9384 SOUTH 670 WEST
SANDY UT 84070

GREEN FROG ART
6 FAIRFIELD BLVD
STE 1
PONTE VERDA, FL 32082

GREEN FROG ART
6 FAIRFIELD BLVD STE 1
PONTE VEDRA BEACH, FL 32082

GREEN FROG ART
6 FAIRFIELD BLVD STE 1
PONTE VEDRA, FL 32082

GREEN TREE LANDSCAPE & MAINT.
1010 N. STEPHANIE ST.
SUITE A6
HENDESON, NV 89014

GREEN TREE LANDSCAPE & MAINT.
110 WEST MAYFLOWER AVE
N. LAS VEGAS NV 89030

GREEN VALLEY ELECTRI
5841 E. CHARLESTON BLVD.
#230-350
LAS VEGAS, NV  89142

GREEN VALLEY ELECTRIC
5841 E. CHARLESTON BLVD.
#230 - 350
LAS VEGAS, NV  89142

GREEN VALLEY ELECTRIC
KERRY
5841 E. CHARLESTON BLVD.
#230-350
LAS VEGAS NV 89142

GREEN VALLEY RANCH
STATION CASINO
P.O.BOX 230160
LAS VEGAS NV 89123

GREEN;JAMES M.
3540 W. SAHARA # 261
LAS VEGAS, NV 89102

GREENBACK CONSULTING LLC
3041 W HORIZON RIDGE PKWY STE 150
HENDERSON, NV 89052

**The Rhodes Companies, LLC - U.S. Mail**                                                           Served 12/4/2009

GREENBACK CONSULTING LLC
692 VORTEX AVE
HENDERSON, NV 89002

GREENBERG TRAURIG, LLP
3773 HOWARD HUGHES PKWY
SUITE 400 NORTH
LAS VEGAS NV 89169

GREENGRASS; CHRISTINE C
5938 CANDIA COURT
LAS VEGAS, NV 89141

GREENPOINT MORTGAGE FUNDING INC
165 DOG LEG DR
LAS VEGAS, NV 89148

GREENPOINT MORTGAGE FUNDING INC
2300 BROOKSTONE CENTRE PKWY
COLUMBUS, GA 31904

GREENPOINT MORTGAGE FUNDING INC
281 FRINGE RUFF DR
LAS VEGAS, NV 89148

GREENPOINT MORTGAGE FUNDING INC
9787 WAUKEGAN AVE
LAS VEGAS, NV 89148

GREENSKEEPER
4607 LAKE VIEW CANYON RD #388
WESTLAKE VILLAGE, CA 91361

GREENSKEEPER LLC
4607 LAKE VIEW CANYON RD #388
WESTLAKE VILLAGE, CA 91361

GREG DOCTOLERO
6490 AETHER ST
LAS VEGAS, NV 89148

GREG DOCTOLERO
94-556 LAENUI ST
WAIPAHU, HI 96797

GREG MARTYAK
1448 EVENING SONG AVE
HENDERSON, NV 89012

GREG NORMAN
101 ACQUISITION, INC.
PO BOX 601898
CHARLOTTE, NC 28260

GREG RANDELS
9050 W TROPICANA AVE UNIT 1175
LAS VEGAS, NV 89147

GREG ROSAMOND
304 N FAIRLAND ST
PRYOR, OK 74361

GREG THOMAS FREEMAN
6532 ACACIA RD.
PHELAN, CA 92371

GREGG FARR
7320 W VERDE WAY
LAS VEGAS, NV 89149

GREGORIO & VIOLETA CORTEZ
254 SEA RIM AVE
LAS VEGAS, NV 89148

GREGORIO CORTEZ
254 SEA RIM AVE
LAS VEGAS, NV 89148

GREGORIO DIEGO
2224 OCANA AVE
LONG BEACH, CA 90815

GREGORIO DIEGO
250 RUSTY PLANK AVE
LAS VEGAS, NV 89148

GREGORIO HERNANDEZ MURGIA
4045 SHADY OAK DR
LAS VEGAS, NV 89115

GREGORIO ONOFRE
1305 J ST
LAS VEGAS, NV 89106

GREGORIO PAYAN-RUBIO
2812 HADDOCK # C
LAS VEGAS, NV 89110

GREGORY & CARRIE RACE
584 VIA COLMO AVE
HENDERSON, NV 89011

GREGORY & MARY STAINER
532 VIA CENAMI CT
HENDERSON, NV 89011

GREGORY & MARY STAINER
6840 IRON OAK DR
BAKERSFIELD, CA 93312

GREGORY & SHAUNA ROBINSON
7510 RED CINDER ST
LAS VEGAS, NV 89131

GREGORY & SXE MCCONVILLE
4567 BARNES CT
LAS VEGAS, NV 89147

GREGORY & SYLVIA COOK
405 VIA STRETTO AVE
HENDERSON, NV 89011

GREGORY & YULIYA VALDOV
8719 LAS OLIVAS AVE
LAS VEGAS, NV 89147

GREGORY A. BROWER
U.S. ATTORNEY
333 LAS VEGAS BLVD. S., STE. 5000
LAS VEGAS, NV 89101

GREGORY BARGULL
9870 E FIRE AGATE PL
TUCSON AZ 85749

**The Rhodes Companies, LLC - U.S. Mail**

GREGORY BASHANT
171 SANDY BUNKER LN
LAS VEGAS, NV 89148

GREGORY LYONS
8237 DUCHARNE AVENUE
LAS VEGAS, NV 89145

GREGORY PIODELA
1042 VIA NANDINA PL
HENDERSON, NV 89011

GREGORY POPECK
22 PANGLOSS ST
HENDERSON, NV 89002

GREGORY S. GILBERT, ESQ.
PEEL BRIMLEY, LLP
3333 E. SERENE AVE.,# 200
LAS VEGAS NV 89047

GREGORY SCHUDER
788 ALDER GREEN AVE
HENDERSON, NV 89002

GREGORY SMITH
5905 EVERVIEW COURT
LAS VEGAS, NV 89148

GREGORY TRIBBLE
10175 SPRING MOUNTAIN RD UNIT 2111
LAS VEGAS, NV 89117

GREGORY TRIBBLE
10175 SPRINGS MOUNTAIN RD UNIT 2111
LAS VEGAS, NV 89117

GREGORY WONTOREK
420 N MCKINLEY ST # 111-487
CORONA, CA 92879

GREGORY WONTOREK
523 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

GREKO ROMANO
4825 SOUTH FORT APACHE
LAS VEGAS NV 89147

GRETCHEN APPLE
7200 BUGLEHORN ST
LAS VEGAS, NV 89131

GRETCHEN HESSINGER
7185 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

GRETCHEN RATLIFF
4032 GAREY AVE
CLAREMONT, CA 91711

GRETCHEN RATLIFF
9664 VALMEYER AVE
LAS VEGAS, NV 89148

GRIFFIN FAMILY
35014 LILAC LOOP
UNION CITY, CA 94587

GRIFFIN FAMILY
9050 W WARM SPRINGS RD UNIT 1064
LAS VEGAS, NV 89148

GRIFFIN G. DEVINE
7521 JOCKEY AVE
LAS VEGAS, NV 89130

GRIJALVA; BRENDA
11147 PRADO DEL REY
LAS VEGAS, NV 89141

GRINNELL FIRE PROTECTION
DEPT CH 10320
PALATINE, IL  60055

GRISELDA & RAUL COLLAZO
1049 VIA CANALE DR
HENDERSON, NV 89011

GRISELDA MCCASEY
7311 CITRUS VALLEY AVE
CORONA, CA 92880

GRISELDA MCCASEY
9050 W WARM SPRINGS RD UNIT 1080
LAS VEGAS, NV 89148

GRISSOM & ASSOCIATES, INC
1818 INDUSTRIAL RD.
SUITE 202
LAS VEGAS NV 89102

GROVER & KAYCE DAHN
69 TALL RUFF DR
LAS VEGAS, NV 89148

GROVER & KAYCE DAHN
PO BOX 666
DUBOIS, WY 82513

GROVER & LINDA WHITE
9301 ORCHID PANSY AVE
LAS VEGAS, NV 89148

GSG CONSTRUCTION MANAGEMENT
3960 HOWARD HUGHES PARKWAY
SUITE 200
LAS VEGAS NV 89169

GSG CONSTRUCTION MANAGEMENT
8930 SPANISH RIDGE AVE
LAS VEGAS, NV 89148

GUADALUPE & ISODORO POLANCO
3623 KUTZTOWN RD
LAURELDALE, PA 19605

GUADALUPE & ISODORO POLANCO
7236 COTTONSPARROW ST
LAS VEGAS, NV 89131

GUADALUPE CLARAMUNT
4740 LONE MESA DR
LAS VEGAS, NV 89147

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

GUADALUPE FELIX
1624 LENWOOD
NORTH LAS VEGAS, NV 89030

GUADALUPE MONTANO
280 SWEET SUGAR PINE DR
HENDERSON, NV 89015

GUADALUPE MONTANO
280 SWEET SUGAR PINES DR
HENDERSON, NV 89015

GUADALUPE MONTANO
2819 KIM AVE # 197
NORTH LAS VEGAS, NV 89030

GUADALUPE MONTANO
9050 W WARM SPRINGS RD UNIT 1068
LAS VEGAS, NV 89148

GUADALUPE NUNEZ
2208 DEMETRIOS
LAS VEGAS, NV 89101

GUADALUPE RIVAS
1750 E. KAREN AVE #343 BLD 40
LAS VEGAS, NV 89109

GUANG TSAI
44 LAYING UP CT
LAS VEGAS, NV 89148

GUANG WANG
23 PETTACRE CLOSE
LONDON SE28 OBS
ENGLAND

GUANG WANG
23 PETTACRE CLOSE
LONDON U K SE28 OBS
UK

GUANG WANG
263 SPRING HOLLOW DR
LAS VEGAS, NV 89148

GUARANTY CALIFORNIA INS. SERV.
445 S. FIGUEROA ST.
LOS ANGELES CA 90071

GUARANTY CALIFORNIA INS. SERV. INC.
445 S. FIGUEROA ST.
36TH FLOOR
LOS ANGELES, CA  90071

GUARANTY CALIFORNIA INSURANCE
445 S. FIGUEROA ST.
36TH FLOOR
LOS ANGELES, CA 90071

GUARANTY CALIFORNIA INSURANCE
445 S. FIGUERSON ST., 36TH FL
LOS ANGELES, CA 90071

GUARDIAN
36280 TREASURY CENTER
CHICAGO, IL 60694

GUARDIAN
ID #00-398255 DIV 0005
P.O. BOX 51505
LOS ANGELES, CA 90051

GUARDIAN
P.O. BOX 51505
LOS ANGELES CA 90051

GUARDIAN CARPET CLEANING
4132 S RAINBOW BLVD STE 216
LAS VEGAS NV 89103

GUARDIAN DENTAL & VISION
P.O. BOX 51505
LOS ANGELES , CA  90051

GUARDIAN INSURANCE CO.
36280 TREASURY CENTER
CHICAGO IL 60694

GUARDIAN LIFE INS ALTERNATE FUNDING
ATTN: NANCY HIEB
3900 BURGESS PLACE
BETHLEHEM, PA  18017

GUARDIAN LIFE INS-ALT. FUNDING
3900 BURGESS PLACE
BETHLEHEM, PA 18017

GUARDIAN LIFE INSURANCE
36280 TREASURY CENTER
CHICAGO, IL 60694

GUARDIAN LIFE INSURANCE
8515 EDNA STE 210
LAS VEGAS, NV 89117

GUARDIAN LIFE INSURANCE CO.
GUARDIAN - CLAIMS #398255-0005
36280 TREASURY CENTER
CHICAGO, IL 60694

GUARDIAN LIFE INSURANCE CO.
P.O. BOX 51505
LOS ANGELES, CA 90051

GUARDIAN PREMIUMS
P.O BOX 51505
LOS ANGELES, CA 90051

GUARDIAN-CLAIMS
ATTN: NANCY HIEB
3900 BURGESS PLACE
BETHLEHEM, PA  18017

GUERRERO-RAMOS;MIGUEL F
3955 E. CHARLESTON BLVD # 145
LAS VEGAS, NV 89104

GUETZOIAN FAMILY
22113 DEVONSHIRE ST
CHATSWORTH, CA 91311

GUETZOIAN FAMILY
428 CENTER GREEN DR
LAS VEGAS, NV 89148

GUETZOLAN FAMILY
22113 DEVONSHIRE ST
CHATSWORTH, CA 91311

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

GUETZOLAN FAMILY
84 BACK SPIN CT
LAS VEGAS, NV 89148

GUIDO & LUCY CACACE
3004 HIGH TIDE CT
LAS VEGAS, NV 89117

GUIDO & LUCY CACACE
9050 W WARM SPRINGS RD UNIT 1048
LAS VEGAS, NV 89148

GUILLERMO & CARLINA GALERA
250 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

GUILLERMO & LAURA LUGO
7103 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

GUILLERMO & LAURA LUGO
9180 GLENNON AVE
LAS VEGAS, NV 89148

GUILLERMO GALLARDO
1504 N 22ND ST UNIT # 3
LAS VEGAS, NV 89101

GUILLERMO OLIVAS-MEDINA
3028 GLENDALE
NORTH LAS VEGAS, NV 89030

GULF STREAM COMPASS CLO 2003-1
GREG BLASZCZYNSKI
4201 CONGRESS ST. - SUITE 475
CHARLOTTE NC 28209

GUNASEELAN RAJENDRAN
9772 ZIEGLER AVE
LAS VEGAS, NV 89148

GUND
PO BOX 18148
NEWARK, NJ  07191

GUNG HO CONCRETE
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

GUNG-HO CONCRETE, LLC
470 MIRROR COURT, SUITE B-106
HENDERSON, NV 89015

GUNG-HO CONCRETE, LLC
4730 SOUTH FORT AAPACHE
SUITE 300
LAS VEGAS, NV 89147

GUNG-HO CONCRETE, LLC
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

GUNG-HO CONCRETE, LLC
DAN PACKARD
470 MIRROR COURT, SUITE B-106
HENDERSON NV  89015

GURULE;JONATHAN P.
7283 CESTRUM RD
LAS VEGAS, NV 89113

GURULE;ROBERT J.
5155 W. TROPICANA #2029
LAS VEGAS, NV 89103

GUSTAVO DEL VAL-SOTO
3704 TABOR AVE
NORTH LAS VEGAS, NV 89030

GUSTAVO MERCADO
2204 STANLEY AVE
NORTH LAS VEGAS, NV 89030

GUSTAVO PEREZ
1311 S. 11TH ST
LAS VEGAS, NV 89104

GUSTAVO RODRIGUEZ
3133 GUSTIS CIR
N LAS VEGAS, NV 89030

GUSTAVO VALENZUELA
3401 HEATHER AVE
N LAS VEGAS, NV 89030

GUSTAVO VIERA P.
3832 ARIZONA AVE
LAS VEGAS, NV 89104

GUTHRIE FAMILY
1225 MONTEREY ST
REDLANDS, CA 92373

GUTHRIE FAMILY
9050 W WARM SPRINGS RD UNIT 2064
LAS VEGAS, NV 89148

GUTIERREZ JIMENEZ;LEOPOLDO
863 SAMOY ST
LAS VEGAS, NV 89110

GUTIERREZ;ANDRES
2809 HOLMES ST
N LAS VEGAS, NV 89030

GUTIERREZ;FERNANDO
2813 STANLEY AVE
N LAS VEGAS, NV 89030

GUTIERREZ;ISRAEL
2800 SAMANTHA
N LAS VEGAS, NV 89030

GUTIERREZ;SAUL
2000 E. OWENS AVE
N LAS VEGAS, NV 89030

GUTIERREZ-JIMENEZ; MOISES
1221 HONEY LAKE ST
LAS VEGAS, NV 89110

GUY & SON
25420 WALSH CENTER DRIVE
MURRIETA, CA 92562

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

GUY & STACEY FIORE
185 FLYING HILLS AVE
LAS VEGAS, NV 89148

GUY EVANS
PO BOX 42426
LAS VEGAS NV 89116

GUY EVANS CONTRACTOR SERVICES
ATTN: KRISTIN OSWEILER
MASCO ADMINISTRATIVE SERVICES
260 JIMMY ANN DRIVE
DAYTONA BEACH, FL 32114

GUY EVANS INC
260 SPECTRUM BLVD.
LAS VEGAS, NV 89101

GUY EVANS INC.
PO BOX 42426
LAS VEGAS , NV  89116

GUY FAMILY
776 TOSSA DE MAR AVE
HENDERSON, NV 89002

GUY R HOUSEHOLDER
4399 W. HAMBLIN
FLAGSTAFF, AZ 86004

GWEN AMIE
7520 ARBORCREST AVE
LAS VEGAS, NV 89131

GWEN E. AMIE
C/O ERIC RANSAVAGE
7520 ARBORCREST AVE.
LAS VEGAS , NV 89131

GWENDOLYN LO
1073 VIA CANALE DR
HENDERSON, NV 89011

GWENDOLYN LO
2309 ROCKEFELLOW LN
REDONDO BEACH, CA 90278

GWENDOLYN WILLIAMS
7107 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

H & H PRINTERS, INC.
4666 N. STOCKTON HILL ROAD
KINGMAN AZ 86409

H & S LANDSCAPE & GRADING
2087 DELAWARE DRIVE
KINGMAN AZ 86401

H BROWN AND COMPANY
4435 RINKER LN
LAS VEGAS NV 89147

H2O ENVIRONMENTAL
4280 N. PECOS
LAS VEGAS NV 89115

HA & JOHNNY LIM
180 SHORT RUFF WAY
LAS VEGAS, NV 89148

HA & JOHNNY LIM
9820 CORNWALL CROSSING LN
LAS VEGAS, NV 89147

HA & MYUNG OH
1523 RIDGE POINT DR
BOUNTIFUL, UT 84010

HA & MYUNG OH
217 VIA LUNA ROSA CT
HENDERSON, NV 89011

HAE AN
368 PALM TRACE AVE
LAS VEGAS, NV 89148

HAEFELI FAMILY
173 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

HAGGLOF FAMILY
119 SPANISH BAY DR
APTOS, CA 95003

HAGGLOF FAMILY
7189 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

HAIFENG NICOLAS LEE
14071 SARATOGA SUNNYVALE RD
SARATOGA , CA  95070

HAIG CHOLAKIAN
1850 S DIAMOND BAR BLVD APT 712
DIAMOND BAR, CA 91765

HAIG CHOLAKIAN
311 WATERTON LAKES AVE
LAS VEGAS, NV 89148

HAIGS QUALITY PRINTING
6360 SUNSET CORPORATE DR.
LAS VEGAS, NV 89120

HAIG'S QUALITY PRINTING-NEVADA
BILLING CONTACT SUMMIT FINANCI
SUMMIT FINANCIAL RESOURCES LP
PO BOX 29680
PHOENIX AZ 85038

HAIM OVAIDE
524 VIA DEL CAPITANO CT
HENDERSON, NV 89011

HAL & MICHELLE WEAVER
9709 DIETERICH AVE
LAS VEGAS, NV 89148

HAL GOLDBLATT
4513 DEL MONTE AVENUE
LAS VEGAS NV 89102

HALEH & HOMER TOUSSIMEHR
792 VORTEX AVE
HENDERSON, NV 89002

The Rhodes Companies, LLC - U.S. Mail                                                                      Served 12/4/2009

HALL FAMILY
152 SANDY BUNKER LN
LAS VEGAS, NV 89148

HALL FAMILY
PO BOX 1478
KEY WEST, FL 33041

HALLMART COLLECTIBLES, INC.
11684 VENTURA BLVD., SUITE 953
STUDIO CITY CA 91604

HAMBARIAN JOSHUA A 50
3788  HEATHER AVE
KINGMAN, AZ 86401

HAMEK MANN
7088 QUEBEC ST
VANCOUVER BC CANADA V5X3G7

HAMEK MANN
7088 QUEBEC ST
VANCOUVER BC V5X3G7
CANADA

HAMEK MANN
7107 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

HAMID PANAHI
1393 MANORWOOD ST
LAS VEGAS, NV 89135

HAMID PANAHI
255 SOGGY RUFF WAY
LAS VEGAS, NV 89148

HAMMOND CAULKING, INC.
2485 WEST HORIZON RIDGE PARKWAY
SUITE 110
HENDERSON NV  89052

HAMMOND SEAN JT 50
5352 S ALEXANDRITE RD
GOLDEN VALLEY, AZ 86413

HAMOR FAMILY
1054 VIA DI OLIVIA ST
HENDERSON, NV 89011

HAMOR FAMILY
10635 SAN PALATINA ST
LAS VEGAS, NV 89141

HAMPTON TEDDER TECH SERV
CARL WEISS
4920 ALTO AVENUE
LAS VEGAS NV 89115

HAN YONG
7185 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

HANA PAK HENNINGFELD
8979 ELLENBROOK ST
LAS VEGAS, NV 89148

HANDLOS FAMILY
1220 SONATINA DR
HENDERSON, NV 89052

HANDLOS FAMILY
9050 W WARM SPRINGS RD UNIT 1105
LAS VEGAS, NV 89148

HANDY MAN GREEN MAINTENANCE
2815 W. FORT AVE. # 1062
LAS VEGAS NV 89123

HANER CONSTRUCTION
HOME VOICE MAIL
5201 PATRICIA AVENUE
LAS VEGAS NV 89130

HANG EM' HIGH CRANE SERV.,LLC
3719 N. 4TH STREET
KINGMAN AZ 86401

HANI & GALE BAKI
204 SIROCCO PL S W
CALGARY AB T3H 2
CANADA

HANI & GALE BAKI
204 SIROCCO PL S W
CALGARY ALBERTA CANADA T3H 2

HANI & GALE BAKI
245 SPRING HOLLOW DR
LAS VEGAS, NV 89148

HANI BIBO
4571 CALIFA DR
LAS VEGAS, NV 89122

HANI KIM
7115 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

HANK MAZE
263 SEA RIM AVE
LAS VEGAS, NV 89148

HANKIAT & ROSALIE CHUA
6812 BABY JADE CT
LAS VEGAS, NV 89148

HANKIAT & ROSALIE CHUA
804 FIEDALE LN
GARYSLAKE, FL 60030

HANLEY WOOD E-MEDIA
ONE THOMAS CIRCLE NW, SUITE 600
WASHINGTON DC 20005

HANLEY WOOD MARKET INTELLIGENC
555 ANTON BLVD STE 950
COSTA MESA CA 92626

HANLEY-WOOD, LLC
P.O.BOX 75120
BALTIMORE MD 21275

HANNA FAMILY
1190 HILARY PL
NORTH VANCOUVER BC
CANADA

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

HANNA FAMILY
1190 HILARY PL
NORTH VANCOUVER BC CANADA V7

HANNA FAMILY
1190 HILARY PL
NORTH VANCOUVER BC V7
CANADA

HANNA FAMILY
9050 W WARM SPRINGS RD UNIT 2019
LAS VEGAS, NV 89148

HANNAH KIM
LAW OFFICES OF JONGWON YI LLC
1700 7TH AVENUE SUITE 2100

HANNAH KIM
LAW OFFICES OF JONGWON YI LLC
1700 7TH AVENUE SUITE 2100
SEATTLE, WA 94101

HAO GU
7111 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

HAO ZHANG
555 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

HAO ZHANG
R4-1402 #9 CAO QIAO XIN YUAN
FENT TAI DISTRICT BEIJING
CHINA

HAONING & CHRISTINE WANG
236 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

HAONING & CHRISTINE WANG
31 SAGE CANYON RD
POMONA, CA 91766

HARBOR FREIGHT TOOLS
PO BOX 6010
CAMARILLO, CA 93011

HARBOR FREIGHT TOOLS
PO BOX 6010
MISSION OAKS BLVD
CAMARILLO, CA 930116010

HARDEV & AMANDEEP MANN
7088 QUEBEC ST
VANCOUVER BC CANADA V5X 3G7

HARDEV & AMANDEEP MANN
7088 QUEBEC ST
VANCOUVER BC V5X 3G7
CANADA

HARDEV & AMANDEEP MANN
7143 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

HARDEV MANN
7088 QUEBEC ST
VANCOUVER BC V5X 3G7 CANADA

HARDEV MANN
7088 QUEBEC ST
VANCOUVER BC V5X 3G7 CANADA
CANADA

HARDEV MANN
7135 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

HARDIN & SONS INC.
201 WEST CHEYENNE AVE.
NORTH LAS VEGAS NV 89030

HARDWOOD CREATIONS
RICKY KIMBALL
P.O. BOX 53843
IRVINE CA 92619

HARLEY & MARY DELANO
1020 VIA LATINA ST
HENDERSON, NV 89011

HARLEY & MARY DELANO
300 BURR OAK DR
ANN ARBOR, MI 48103

HARLEY CARBERY
376 LADIES TEE CT
LAS VEGAS, NV 89148

HARLEY GREG WELSH
3815 N. NELLIS BLVD.  #45
LAS VEGAS, NV 89115

HARMON PUBLISHING
P.O. BOX 9277
CANTON OH 44711

HARMONY HEIGHTS MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

HARMONY POINTE MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

HAROLD & PHYLLIS BALDWIN
14505 FIGUERAS RD
LA MIRADA, CA 90638

HAROLD & PHYLLIS BALDWIN
15 CANDIDE ST
HENDERSON, NV 89002

HAROLD EDWARD MOTT
1935 LUCILLE AVE
KINGMAN, AZ 86401

HAROLD GRAVES
7404 RED SWALLOW ST
LAS VEGAS, NV 89131

HAROLD LEE
6460 AETHER ST
LAS VEGAS, NV 89148

HAROLD WAITE
1626 WILCOX AVE
LOS ANGELES, CA 90028

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

HAROLD WAITE
7147 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

HARPER'S UNDERGROUND
1740 W. MULBERRY
PHOENIX AZ 85015

HARRELL;ROLAND T.
9115 SANDY SLATE WAY
LAS VEGAS, NV 89123

HARRIS CONSULTING ENGIN
770 PILOT ROAD SUITE I
LAS VEGAS NV 89119

HARRIS FAMILY
423 PURE RAIN CT
LAS VEGAS, NV 89148

HARRIS FAMILY
6821 SCARLET FLAX ST
LAS VEGAS, NV 89148

HARRIS FAMILY
7151 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

HARRISON DOOR CO. INC.
DENA GOODMAN
1951 RAMROD AVENUE
HENDERSON NV 89014

HARRISON KEMP JONES COULTHARD
3800 HOWARD HUGHES PARKWAY, 17TH FLOOR
LAS VEGAS, NV 89169

HARRISON LANDSCAPING
ERIC LUDIAN
1951 RAMROD AVE
HENDERSON NV 89014

HARRISON, KEMP & JONES
TRUST ACCOUNT
FBO RAINBOW DEVELOPMENT CORP.

HARRY & MADELAINE HENDRICKS
111 RANCHO MARIA ST
LAS VEGAS, NV 89148

HARRY & MADELAINE HENDRICKS
79 SULLY CREEK CT
LAS VEGAS, NV 89148

HARRY & PATRICIA WILLIAMS
604 VIA COLMO AVE
HENDERSON, NV 89011

HARRY BOWLER
P.O.BOX 80704
LAS VEGAS NV 89180

HARRY HENDRICKS
51 RANCHO MARIA ST
LAS VEGAS, NV 89148

HARRY KU
1244 OLIVIA PKWY
HENDERSON, NV 89011

HARRY KU
440 MIDDLESEX RD
TYNGSBORO, MA 01879

HARRY KU
440 MIDDLESEX RD # D-3B
TYNGSBORO, MA 01879

HARRY KU
469 VIA PALERMO DR
HENDERSON, NV 89011

HARRY LEAKE
11835 PORTINA DR UNIT 1026
LAS VEGAS, NV 89138

HARRY LEAKE
7173 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

HARRY MORTENSON
3930 EL CAMINO RD.
LAS VEGAS NV 89103

HARSCH INVESTMENT PROPERTIES
HENDERSON COMMERCE CENTER
UNIT #21, PO BOX 5000
PORTLAND, OR 97208

HARSCH INVESTMENT PROPERTIES - NEVADA LLC
C/O JANICE J BROWN - LEWIS BRISBOIS
400 SOUTH FOURTH STREET, STE. 500
LAS VEGAS, NV 89101

HARSCH INVESTMENTS
C/O LOUIS BRISBOIS BISGARRD & SMITH LLP
400 SOUTH 4TH STREET
LAS VEGAS, NV 89101

HARSHAW FAMILY
7510 CEDAR RAE AVE
LAS VEGAS, NV 89131

HART CONSULTING, LLC
ATTN: JOE HART
3020 HUALAPAI MOUNTAIN ROAD
KINGMAN AZ 86401

HARTFORD
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD FIRE INSURANCE COMPANY
ATTN: RICARDO ANZALDUA
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD INSURANCE COMPANY
OF THE MIDWEST
PO BOX 650346
DALLAS TX 75265

HARTMAN FAMILY
7521 ARBORCREST AVE
LAS VEGAS, NV 89131

HARTNETT LAW GROUP
350 E. COMMONWEALTH AVE.
FULLERTON, CA 92832

HARTWELL KRISTA
3805  HEATHER AVE
KINGMAN, AZ 86401

HARVARD BUSINESS REVIEW
60 HARVARD WAY
BOSTON MA 02163

HARVEY & KAREN HIGA
9487 CASTILLANA CT
LAS VEGAS, NV 89147

HARVEY & RAMONA TROWBRIDGE
1043 VIA SAN GALLO CT
HENDERSON, NV 89011

HARVEY & RAMONA TROWBRIDGE
35 W HAYWARD CT
MARTINEZ, CA 94553

HASIM RAHMAN
9461 VERNEDA CT
LAS VEGAS, NV 89147

HASTIE FAMILY
488 VIA STRETTO AVE
HENDERSON, NV 89011

HAUNTEC
800 N. RAINBOW BLVD. STE 208
LAS VEGAS NV 89107

HAVASU DOORS, INC.
1110 AVIATION DRIVE
LAKE HAVASU CITY AZ 86404

HAVASU GLASS & MIRROR, INC.
845 KIOWA AVE.
LAKE HAVASU CITY AZ 86403

HAVE GLOVES! WILL TRAVEL!
P.O. BOX 363104
N. LAS VEGAS NV 89036

HAWK FAMILY
144 HONORS COURSE DR
LAS VEGAS, NV 89148

HAWK FAMILY
4627 203RD ST NE
ARLINGTON, WA 98223

HAWK RIDGE SYSTEMS
3100 MILL STREET
SUITE 214
RENO NV 89502

HAWK RIDGE SYSTEMS
9650 GATEWAY DR STE 101
RENO, NV 89521

HAWTHORNE VILLAGE
P.O. BOX 886
MORTON GROVE IL 60053

HAYE DANIEL J
3919  HEATHER AVE
KINGMAN, AZ 86401

HAYS & LINDA BRICKELL
4642 CALIFA DR
LAS VEGAS, NV 89122

HAYWARD RUBBER STAMP
P. O. BOX 351
HAYWARD CA 94541

HAYWARD RUBBER STAMP
PO BOX 35126
HAYWARD, CA 94541

HAZEL M. BOONE
382 GRANDOVER CT
LAS VEGAS, NV 89148

HD SUPPLY
1420 TORRANCE ROAD
BULLHEAD , AZ  86413

HD SUPPLY WATERWORKS
1420 TORRANCE RD.
BULLHEAD CITY, AZ  86426

HD SUPPLY WATERWORKS
BRANCH 3032
855 W. BONANZA RD
LAS VEGAS NV 89106

HD SUPPLY WATERWORKS LTD
6770 BERMUDA RD
LAS VEGAS, NV 89119

HDR ENGINEERING INC.
271 TURN PIKE DRIVE
FOLSOM CA 95630

HEAD QUARTERS
4195 HIGHWAY 68 UNIT C
PMB 449
GOLDEN VALLEY, AZ 86413

HEAD QUARTERS
4195 HWY 68
GOLDEN VALLEY , AZ  86413

HEAD QUARTERS
PO BOX 10449
4120 HWY 68
GOLDEN VALLEY AZ 86413

HEALTH FITNESS CORPORATION
NW 7254
P.O. BOX 1450
MINNEAPOLIS MN 55485

HEALTH PLAN OF NEVADA
P.O. BOX 1388
LAS VEGAS NV 89125

HEALTH PLAN OF NEVADA
P.O. BOX 15645
LAS VEGAS , NV  89114

HEALTH PLAN OF NEVADA
PLAN 50501938-1009
P.O. BOX 1388
LAS VEGAS, NV 89125

The Rhodes Companies, LLC - U.S. Mail

HEALTH PLAN OF NEVADA
PO BOX 1388
LAS VEGAS, NV 89125

HEALTH PLAN OF NEVADA INC
GROUP SERVICES
PO BOX 1388
LAS VEGAS, NV 891251388

HEARTLAND AUTOMOTIVE SERVICES
DBA JIFFY LUBE - REGION 40
PO BOX 541133
OMAHA NE 68154

HEATH LLIESCU
9780 ZIEGLER AVE
LAS VEGAS, NV 89148

HEATHER CARAVELLA
348 TRAILING PUTT WAY
LAS VEGAS, NV 89148

HEATHER COLLINS
464 GARRAFOR BAY ST
LAS VEGAS, NV 89138

HEATHER COLLINS
7189 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

HEATHER ECKELS
7111 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

HEATHER JOHANSEN
417 VIA STRETTO AVENUE
HENDERSON, NV 89011

HEATHER MONTGOMERY
80 SULLY CREEK CRT
LAS VEGAS, NV 89148

HEAVY DUTY LLC
3451 LOSEE ROAD STE F
N LAS VEGAS NV 89030

HEAVY DUTY WELDING
2550 N. NBELLIS BLVD. SUITE A
LAS VEGAS, NV  89115

HECTOR & KEVIN MILLARE
273 VIA DI CITTA DR
HENDERSON, NV 89011

HECTOR A. SOTO MAYOR
1811 FULSTONE # 3
LAS VEGAS, NV 89115

HECTOR CARRASCO
4111 ANNIE OAKEY DR
LAS VEGAS, NV 89121

HECTOR ESQUEDA RAMIREZ
2302 WILKINSON
NORTH LAS VEGAS, NV 89030

HECTOR FRIAS
3661 ALTO AVE
LAS VEGAS, NV 89115

HECTOR GONZALEZ
2631 DONNA ST APT D
N LAS VEGAS, NV 89030

HECTOR L RIVERA
4622 MILVIO AVE
LAS VEGAS, NV 89141

HECTOR L RIVERA
4710 OBANNON DR # B
LAS VEGAS, NV 89102

HECTOR LOPEZ
3950 SILVER DOLLAR #101
LAS VEGAS, NV 89102

HECTOR LOPEZ
437 SILVER DOLLAR AVE APT 1
LAS VEAGS, NV 89102

HECTOR LOPEZ-GIL
4449 ISABELLA AVE
LAS VEGAS, NV 89110

HECTOR MANUEL LOPEZ
4237 SILVER DOLLAR AVE APT 1
LAS VEGAS, NV 89102

HECTOR MARTINEZ
261 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

HECTOR MARTINEZ
7159 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

HECTOR ROMERO
143 WATER HAZARD LN
LAS VEGAS, NV 89148

HECTOR VALERIO
604 N. 9TH
LAS VEGAS, NV 89101

HEDGES NICOLE
311 E 5TH ST
SCOTT CITY, KS 67871

HEE NO
360 TAYMAN PARK AVE
LAS VEGAS, NV 89148

HEIDI AMIRI
4777 CRAKOW CT
LAS VEGAS, NV 89147

HEIDI F. ZWARG SHELTERED
ARNO I. ZWARG
MARITAL TRUST, DATED 10-3-96
1608 VIA LAZO
PALOS VERDES ESTATES CA 90274

HEIDI F. ZWARG SHELTERED
MARITAL TRUST, DATED 10-3-96
1608 VIA LAZO
PALOS VERDES ESTATES, CA 90274

**The Rhodes Companies, LLC - U.S. Mail**

HEIDI METELLUS
C/O ERIC RANSAVAGE
7531 APPLE SPRINGS AVE.
LAS VEGAS, NV 89131

HEIDI MILLER
7531 APPLE SPRINGS
LAS VEGAS NV 89131

HEIDY TEIEFITU
7135 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

HEIDY TEIEFITU
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

HEIGHTS STILETTO
3855 E 127TH WAY
THORNTON, CO 80241

HEIGHTS STILETTO
7163 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

HELD FAMILY
920 VIA STELLATO ST
HENDERSON, NV 89011

HELEN CHEN
146 CROOKED PUTTER DR
LAS VEGAS, NV 89148

HELEN CHEN
PO BOX 4360
MOUNTAIN VIEW, CA 94040

HELEN NG
591 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

HELEN PHAM
8416 LUNA BAY LN
LAS VEGAS, NV 89128

HELEN PHAM
9050 W WARM SPRINGS RD UNIT 1136
LAS VEGAS, NV 89148

HELEN VICK
66 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

HELEN VICK
7016 RIO GRANDE GORGE CT
LAS VEGAS, NV 89130

HELEN WHITE
300 WHITE BLUFFS ST
LAS VEGAS, NV 89148

HELENA ALEXANDER DETMER
2804 COTTONEASTER ST
LAS VEGAS, NV 89135

HELENA CHEMICAL CO.
P.O. BOX 6000
FILE NO 73801
SAN FRANCISCO, CA 94160

HELENA DETMER
2804 COTTONEASTER ST
LAS VEGAS, NV 89135

HELENA DETMER
9050 W WARM SPRINGS RD UNIT 2108
LAS VEGAS, NV 89148

HELINM
925 ACEQUIA MADRE
SANTA FE, NM 87505

HELLI NEW MEXICO
P. O. BOX 240
925 ACEQUIA MADRE
SANTA FE NM 87505

HELP OF SOUTHERN NEVADA
1640 E. FLAMINGO RD., #100
LAS VEGAS, NV 89119

HELP OF SOUTHERN NEVADA
FUILALA RILEY
1640 E. FLAMINGO RD., #100
LAS VEGAS NV 89119

HELP U 2 BE SEEN
4690 DEER FOREST DR.
LAS VEGAS NV 89139

HELVIE FAMILY
158 CROOKED PUTTER DR
LAS VEGAS, NV 89148

HELVIE FAMILY
2701 HOT SPRINGS BLVD
LAS VEGAS, NM 87701

HENDERSON CHAMBER OF COMMERCE
590 S. BOULDER HIGHWAY
HENDERSON, NV 89015

HENDERSON CHEVROLET
P.O. BOX 90610
240 NORTH GIBSON ROAD
HENDERSON, NV 89009

HENDERSON CHEVROLET
PO BOX 90610
HENDERSON, NV 89009

HENDERSON MASONRY, LLC
221 SUNPAC AVENUE
HENDERSON , NV 89011

HENDERSON NV CHAMBER OF COMMERCE
590 S. BOULDER HIGHWAY
HENDERSON NV 89015

HENDERSON NV CHEVROLET
PO BOX 90610
240 NORTH GIBSON ROAD
HENDERSON NV 89009

HENDERSON NV COMMUNITY FOUNDATION
P.O.BOX 95050
HENDERSON NV 890095050

**The Rhodes Companies, LLC - U.S. Mail**

HENDERSON NV HOME NEWS
P.O. BOX 90430
HENDERSON NV  89009

HENDRICKS FAMILY
111 RANCHO MARIA ST
LAS VEGAS, NV 89148

HENRI SPECIALTIES CO., INC.
280 ORVILLE WRIGHT COURT
LAS VEGAS NV 89119

HENRY & CAROL BELFONTE
351 ANGELS TRACE CT
LAS VEGAS, NV 89148

HENRY & CAROL BELFONTE
7129 NE ANTIOCH RD
GLADSTONE, MO 64119

HENRY & ERMAZELL JONES
7539 HORNBLOWER AVE
LAS VEGAS, NV 89131

HENRY & HENRY LAYGO
401 SECOND ST
PALO ALTO, CA 94306

HENRY & HENRY LAYGO
8920 LANSBERRY CT
LAS VEGAS, NV 89147

HENRY & NHATTAN PHAM
7631 PARK FOREST DR
HUNTINGTON BEACH, CA 92648

HENRY & NHATTAN PHAM
9050 W WARM SPRINGS RD UNIT 1110
LAS VEGAS, NV 89148

HENRY & NHATTAN PHAM
9050 W WARM SPRINGS RD UNIT 2171
LAS VEGAS, NV 89148

HENRY & NORIS LARKIN
15 BAY PARK CIRCLE
S. SAN FRANCISCO 94080

HENRY & NORIS LARKIN
15 BAYPARK CIR
SOUTH SAN FRANCISCO, CA 94080

HENRY & NORIS LARKIN
7163 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

HENRY AND HUNG-YEH TIEE &
JENNY AND DAVID PEACOCK
C/O ERIC RANSAVAGE
7421 THORNBUCK PL.
LAS VEGAS, NV 89131

HENRY GONZALEZ
6508 KIMBERLY CIRCLE
LAS VEGAS, NV 89107

HENRY L. CUMBIE JR.
6810 FOLANA
LAS VEGAS, NV 89101

HENRY LUTHER CUMBIE
312 BROOKFIELD DR UNIT D  312 BROOKFIELD DR
MYRTLE BEACH, SC 29588

HENRY LUTHER CUMBIE
312 BROOKFIERLD DR UNIT D
MYRTLE BEACH, SC 29588

HENRY MOLENDA
1039 ASHBRIDGE BAY DR
PITTSBURG, CA 94565

HENRY MOLENDA
7111 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

HENRY VILLANUEVA
3937 SPENCER ST. # 71
LAS VEGAS, NV 89119

HERENIA & EUGENE PEREZ
581 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

HERENIA & EUGENE PEREZ
PO BOX 2718
DALY CITY, CA 94017

HERIBERTO ESPARZA
3416 HEATHER AVE
N LAS VEGAS, NV 89030

HERIBERTO ESPINOZA
101 PECOS RD
LAS VEGAS, NV 89115

HERIBERTO JUAREZ
1720 W. BONANZA #78
LAS VEGAS, NV 89106

HERITAGE CROSS APPAR
17100 E. SHEA BLVD.
SUITE 600
FOUNTAIN HILLS, AZ  85268

HERITAGE LAND COMPANY
4730 S FORT APACHE #300
LAS VEGAS, NV  89147

HERITAGE LAND COMPANY
4731 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4732 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4733 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4734 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4735 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4736 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4737 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4738 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4739 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4740 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4741 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4742 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY
4743 S FORT APACHE #300
LAS VEGAS, NV 86413

HERITAGE LAND COMPANY, LLC
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

HERITAGE LAND COMPANY, LLC
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

HERITAGE SHUTTER NEVADA
4350 S. ARVILLE STREET
SUITE B2-14
LAS VEGAS NV 89103

HERMAN & JANIS WOOTEN
131 HONORS COURSE DR
LAS VEGAS, NV 89148

HERMAN & MILAGROS ESCOBAL
351 TAYMAN PARK AVE
LAS VEGAS, NV 89148

HERMAN M. ADAMS
300 FREMONT STREET
SUITE 110
LAS VEGAS NV 89101

HERMINIA & EMMANUEL DIOKNO
6818 ROSE MALLOW ST
LAS VEGAS, NV 89148

HERMINIA & MARIO OLIVEROS
172 TALL RUFF DR
LAS VEGAS, NV 89148

HERMINIA & MARIO OLIVEROS
8564 MADEIRA CT
ELK GROVE, CA 95624

HERMINIA SCANNICCHIO
3206 IVAN HOE RANCH RD.
EL CAJON, CA 92019

HERNANDEZ DURAN;ABRAHAM
6078 JUDSON
LAS VEGAS, NV 89156

HERNANDEZ DURAN;JOSE ARTURO
6078 JUDSON AVE
LAS VEGAS, NV 89156

HERNANDEZ DURAN;NOE
6078 JUDSON
LAS VEGAS, NV 89156

HERNANDEZ MIRANDA;PEDRO
1553 SILVER MEZA WAY
LAS VEGAS, NV 89109

HERNANDEZ; ANTONIO
3650 GEIST # C 3
LAS VEGAS, NV 89115

HERNANDEZ; DENNIS A.
3777 GULLIVER ST
LAS VEGAS, NV 89115

HERNANDEZ;ADRIAN
6453 EVERGREEN AVE
LAS VEGAS, NV 89107

HERNANDEZ;BENJAMIN
50 N. 21 ST. #18
LAS VEGAS, NV 89101

HERNANDEZ;EDEL
50 N. 21ST # 18
LAS VEGAS, NV 89101

HERNANDEZ;GONZALO A.
2065 RAWHIDE ST
LAS VEGAS, NV 89119

HERNANDEZ;JOSUE M.
1826 FALLING TREE AVE
N LAS VEGAS, NV 89031

HERNANDEZ;JUAN
9554 SUNSHADE CT
LAS VEGAS, NV 89147

HERNANDEZ-DURAN;JUAN A.
6078 JUDSON AVE
LAS VEGAS, NV 89156

HERNANDEZ-PERCASTRE;RICARDO
4214 FAIRFAX CINCLER ST. # 1
LAS VEGAS, NV 89119

HERNANDEZ-RAMOS;EBERARDO
4301 TARA AVE # 4
LAS VEGAS, NV 89102

HERNANDEZ-RESENDIZ; PORFIRIO
3300 DURHAM AVE
LAS VEGAS, NV 89101

HERNANDEZ-SARABIA;ROBERTO
1324 N. 22 ND ST. # 3
LAS VEGAS, NV 89101

HERREA GROUP
5445 LATIGO ST
LAS, VEGAS, NV 89119

HERRERA ARLES A
5445 LATIGO ST
LAS, VEGAS, NV 89119

HERRERA NELSON
5445 LATIGO ST
LAS VEGAS, NV 89119

HERRERA;EVERARDO
616 N. 12TH ST. # A
LAS VEGAS, NV 89101

HEW FAMILY
170 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

HEW FAMILY
281 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

HEWETT'S ISLAND CDO LTD
RYAN ECKERT
55 WATER STREET PLAZA LEVEL 3RD FL
NEW YORK, NY 10041

HIATT FURNITURE MFG. CO. INC.
12520 S. CHADRON AVE.
HAWTHORNE CA 90250

HIDEKI & CHIIKO SASAKI
133 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

HIDEKI & CHIIKO SASAKI
201 ANGELS TRACE CT
LAS VEGAS, NV 89148

HIEN & GLADYS TRUONG
7425 BUGLER SWAN WAY
NORTH LAS VEGAS, NV 89084

HIEN & GLADYS TRUONG
9092 READING AVE
WESTMINSTER, CA 92683

HIEN & GLADYS TRUONG
9753 KAMPSVILLE AVE
LAS VEGAS, NV 89148

HIEN & GLADYS TRUONG
9769 KAMPSVILLE AVE
LAS VEGAS, NV 89148

HIEN LE
215 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

HIGAREDA-E;LUIS A.
2500 MCCARRAN ST
N LAS VEGAS, NV 89030

HIGHBRIDGE PARTNERS
9820 WILLOW CREEK ROAD
SUITE 445
SAN DIEGO CA 92131

HIGHBRIDGE PARTNERS
HIGHBRIDGEPARTNERS.COM
9820 WILLOW CREEK ROAD
SUITE 445
SAN DIEGO CA 92131

HIGHER GROUND LLC
252 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

HIGHER GROUND LLC
268 CROOKED TREE DR
LAS VEGAS, NV 89148

HIGHER GROUND LLC
9472 LOS COTOS CT
LAS VEGAS, NV 89147

HIGHER GROUND LLC
PO BOX 98378
LAS VEGAS, NV 89193

HIGHLAND CREDIT OPP CDO LTD.
KURT DAUM
13455 NOEL ROAD, SUITE 800
DALLAS, TX  75240

HIGHWAY RENTALS INC
4533 ANDREWS ST.
N. LAS VEGAS NV 89081

HIGHWAY STRIPING AND SIGNS
3425 BUNKERHILL DRIVE
SUITE B
N. LAS VEGAS NV 89032

HIGHWAY TECHNOLOGIES
PO BOX 51581
LOS ANGELAS, CA 90051

HIGHWAY TECHNOLOGY
P.O. BOX 51581
LOS ANGELES , CA  90051

HIGINIO B ALVARADO
5812 BALZAR
LAS VEGAS, NV 89108

HIGINIO MARCO RODRIQUEZ
2700 DALEY STREET
NORTH LAS VEGAS NV 89030

HIJINIO RODRIGUEZ
5625 BIG SEA ST
LAS VEGAS, NV 89110

**The Rhodes Companies, LLC - U.S. Mail**

HILA HAVDALA
9719 VALMEYER AVE
LAS VEGAS, NV 89148

HILARIO HERNANDEZ-ROBLANDA
3623 KOLENDO APT B
LAS VEGAS, NV 89103

HILARIO REYES
1001 E. CAREY AVE # 1008
NORTH LAS VEGAS, NV 89030

HILL INTERNATIONAL, INC
303 LIPPINCOTT CENTRE
MARLTON, NJ 08053

HILL INTERNATIONAL, INC
ATTN: RON EMMA
303 LIPPINCOTT CENTRE
MARLTON NJ 08053

HILLARY SEIBERT
2790 E. SERENE
HENDERSON, NV 89074

HILMAN ROLLERS
12 TIMBER LANE
MARLBORO NJ 07746

HILTI INC
PO BOX 382002
PITTSBURGH, PA 152508002

HILTI INC.
PO BOX 382002
PITTSBURG, PA 15250

HIP NEVADA LLC
HENDERSON COMMERCE CENTER UNIT 21
PO BOX 5000
PORTLAND, OR 97208

HI-PAC
3685 PECOS MCLEOD
LAS VEGAS NV 89121

HIPLITO VILLAFANA SANDOVAL
3301 CIVIC CENTER DR APT 13C
N LAS VEGAS, NV 89030

HIPOLITO VILALFANA SANDOVAL
3301 CIVIC CENTER DR APT 13C
N LAS VEAGS, NV 89030

HIPOLITO VILLALFANA SANDOVAL
3301 CIVIC CENTER DR APT 13C
N LAS VEGAS, NV 89030

HIPPO GOLF COMPANY
2270 COSMOS CT, SUITE 120
CARLSBAD, CA 92011

HIROKO HASHIMOTO
9050 W WARM SPRINGS RD UNIT 2071
LAS VEGAS, NV 89148

HIROSHI & KAZUKO TAJIMA
276 BRUSHY CREEK AVE
LAS VEGAS, NV 89148

HIRSCHI MASONRY
4685 BERG ST.
N. LAS VEGAS NV 89081

HMX SPORTSWEAR
3275 PAYSPHERE CIRCLE
CHICAGO , IL 60674

HMX SPORTSWEAR, INC
610 UHLER RD
EASTON, PA 18040

HO MAN & AH KUEN CHIU
284 HARPERS FERRY AVENUE
LAS VEGAS NV 89148

HOA DVD
2060-D AVE ARBOLES #103
THOUSAND OAKS CA 91362

HOBBS, ONG & ASSOCIATES
3900 PARADISE RD
SUITE 152
LAS VEGAS NV 89109

HOBBS;VICTOR LEO
3849 CINNAMON WOOD WAY
LAS VEGAS, NV 89115

HOBBYTOWN USA
5085 WEST SAHARA
SUITE 134
LAS VEGAS NV 89146

HOBO FOTO
6170 W. LAKE MEAD BLVD.# 312
LAS VEGAS, NV 89108

HOBO FOTO
ANNIE DOBB
6170 W. LAKE MEAD BLVD.# 312
LAS VEGAS NV 89108

HO-CHANG LIN
387 LADIES TEE CT
LAS VEGAS, NV 89148

HODZIC FAMILY
122 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

HODZIC FAMILY
14 QUAIL VALLEY ST
LAS VEGAS, NV 89148

HODZIC FAMILY
POSTFACH 2922
76016 KARLSRUHE GERMANY, 76016

HOFLANBD & ASSOCIATES
C/O JOSEPH M. KARACSONYI, ESQ.
228 SOUTH FOURTH STREET, 1ST FLOOR
LAS VEGAS, NV 89101

HOFLANBD ASSOCIATES
C/O JOSEPH M KARACSONYI ESQ
228 SOUTH FOURTH STREET 1ST FLOOR
LAS VEGAS, NV 89101

**The Rhodes Companies, LLC - U.S. Mail**

HOLIDAY INN EXPRESS KINGMAN
3031 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

HOLIDAY LIGHTING DYNAMICS
2694 HOLLOVALE LANE
HENDERSON NV  89052

HOLLMAN INC.
1825 WALNUT HILL LANE, SUITE 110
IRVING TX 75038

HOLLY COWDEN
324 WHITE BLUFFS ST
LAS VEGAS, NV 89148

HOLLY DAPP
4612 CATFISH BEND RD
N LAS VEGAS, NV 89031

HOLLY DAPP
7111 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

HOLLY JOINT TRUST
82 SAHALEE DR
LAS VEGAS, NV 89148

HOLMAN'S OF NEVADA, INC.
4445 S. VALLEY VIEW BLVD, #2
LAS VEGAS NV 89103

HOLT'S CHEMDRY
6217 SAGINAW DRIVE
LAS VEGAS, NV 89108

HOLUB - DAVIS; PATRICIA
3129 FRIGATE WAY
NORTH LAS VEGAS, NV 89084

HOME BUILDERS RESEARCH
7210 RED CINDER ST.
LAS VEGAS,  NV  89131

HOME BUILDERS RESEARCH
DENNIS
7210 RED CINDER ST.
LAS VEGAS NV 89131

HOME BUILDERS RESEARCH, INC
7210 RED CINDER ST
LAS VEGAS, NV 89131

HOME BUYER'S WARRANTY
2-10 HOME BUYERS WARRANTY
1417 WEST ARKANSAS LANE
ARLINGTON TX 76013

HOME COUNTRYWIDE
1079 VIA SAINT LUCIA PL
HENDERSON, NV 89011

HOME COUNTRYWIDE
400 COUNTRYWIDE WAY # SV-35
SIMI VALLEY, CA 93065

HOME COUNTRYWIDE
400 COUNTRYWIDE WY SV-35
SIMI VALLEY, CA 93065

HOME COUNTRYWIDE
7139 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

HOME DEPOT
PO BOX 6029
THE LAKES, NV  88901

HOME DEPOT CREDIT SERVICES
P.O. BOX 6029
DEPT. 32 - 2001952575
THE LAKES, NV 889016029

HOME DEPOT CREDIT SERVICES
PO BOX 6029
DEPT.32-2014157097
THE LAKES, NV 88901

HOME FINISHES, INC.
DIANE
3037 INDEPENDENCE DRIVE
SUITE A
LIVERMORE CA 94550

HOME INTERCOM COMPANY
PAUL CASPANY
6656 W. FREDONIA DRIVE
LAS VEGAS NV 89108

HOMEBUILDER
PO BOX 13237
SCOTTSDALE, AZ 85267

HOMEBUILDER.COM
PO BOX 13237
SCOTTSDALE, AZ 85267

HOMER CHEE
1125 RED IRON WAY
LAS VEGAS NV 89110

HOMER LIWAG
285 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

HOMER MICHAELS
HOMER MICHAELS
8716 BURNING HIDE AVENUE
LAS VEGAS NV 89143

HOMEREADY, INC.
GILBERT GANSCHOW
7470 DEAN MARTIN DRIVE
SUITE # 112
LAS VEGAS NV 89139

HOMES & LIVING
BRETT-X1068
TRADER PUBLISHING
P.O.BOX 9277
CANTON OH 44711

HOMES & LIVING
TRADER PUBLISHING
P.O.BOX 9277
CANTON, OH 44711

HOMES HOWARD
7139 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

HOMESALES INC
3415 VISION DR
COLUMBUS, OH 43219

HOMESALES INC
473 VIA STRETTO AVE
HENDERSON, NV 89011

HOMESONTV
1501 TEN PALMS COURT
LAS VEGAS NV 89117

HOMESTORE SALES COMPANY, INC.
HOMEBUILDER.COM
P.O BOX 13239
SCOTTSDALE AZ 85267

HOMESTORE SALES COMPANY, INC.
P.O BOX 13239
SCOTTSDALE AZ 85267

HONEYWELL MORTGAGE & REALTY
6331 GREENLEAF AVE., SUITE B
WHITTIER CA 90601

HONG CHUNG
784 VORTEX AVE
HENDERSON, NV 89002

HONG WANG
146 CASTLE COURSE AVE
LAS VEGAS, NV 89148

HONORATO BUSCAINO
2449 CREEKSIDE RUN
CHINO HILLS, CA 91709

HONORATO BUSCAINO
519 CENTER GREEN DR
LAS VEGAS, NV 89148

HOOLIHAN'S EXCAVATING, INC.
652 MIDDLEGATE ROAD
HENDERSON NV  89015

HOPPER RESOURCES
2951 MARION DRIVE #117
LAS VEGAS, NV 89115

HOPPER RESOURCES
CHUCK TAYLOR
2951 MARION DRIVE #117
LAS VEGAS NV 89115

HORACIO & LEONOR BONETTI
180 MACOBY RUN ST
LAS VEGAS, NV 89148

HORACIO & LEONOR BONETTI
380 WHITLY BAY AVE
LAS VEGAS, NV 89148

HORIZON PRECAST, INC.
3625 SUNSHINE DR.
KINGMAN AZ 86409

HORST LIEBL
1148 AMBERTON LN
THOUSAND OAKS, CA 91320

HORST LIEBL
9050 W WARM SPRINGS RD UNIT 2039
LAS VEGAS, NV 89148

HORTEGA RODRIGUEZ;PEDRO
3825 N. NELLIS BLVD # 100
LAS VEGAS, NV 89115

HORTENSE FAILLOUX
356 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

HORTENSE FAILLOUX
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

HOSEA KIM
275 SOGGY RUFF WAY
LAS VEGAS, NV 89148

HOSPITALITY TRADING CORP.
32 ANACAPA STREET
SANTA BARBARA CA 93101

HOSPITALITY WORKS
655 DEERFIELD ROAD, SUITE 100
DEERFIELD IL 60015

HOSSEIM AZARI
81 DAISY SPRINGS CT
LAS VEGAS, NV 89148

HOSSEIM AZARI
PO BOX 655
VAN NUYS, CA 91408

HOTACK FAMILY
293 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

HOTSY SOUTHWEST
2910 S. HIGHLAND
UNIT L
LAS VEGAS, NV  89109

HOTSY SOUTHWEST
2910 S. HIGHLAND DRIVE
LAS VEGAS, NV 89109

HOUCK FAMILY
2176 LUAU CT
HENDERSON, NV 89074

HOUCK FAMILY
9050 W WARM SPRINGS RD UNIT 2155
LAS VEGAS, NV 89148

HOUSE & GARDEN
PROFESSIONAL RELATIONS
P. O. BOX 37632
BOONE IA 50037

HOUSE & GARDEN
PROFESSIONAL RELATIONS
PO BOX 37690
BOONE IA 50037

HOUSE OF FORGINGS INC
16684 AIR CENTER BLVD
HOUSTON, TX 77032

**The Rhodes Companies, LLC - U.S. Mail**

HOUSEHOLD FIN REALITY CORP NV
148 MACOBY RUN ST
LAS VEGAS, NV 89148

HOUSEHOLD FIN REALITY CORP NV
931 CORPORATE CENTER DR
POMONA, CA 91768

HOUSEHOLD FINANCE REALTY CORP NV
636 GRAND REGENCY BLVD
BRANDON, FL 33510

HOUSEHOLD FINANCE REALTY CORP NV
7139 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

HOUSEHOLD FINANCE REALTY CORP NV
782 VORTEX AVE
HENDERSON, NV 89002

HOUSEHOLD FINANCE REALTY CORP NV
931 CORPORATE CENTER DR
POMONA, CA 91768

HOUSTON-STAFFORD ELECTRI
MIKE / CHRIS
451 MARK LEANY DRIVE
HENDERSON NV 89015

HOWARD & JODY GOLDSTEIN
376 APPLE RIVER CT
LAS VEGAS, NV 89148

HOWARD & JODY GOLDSTEIN
616 CHERVIL VALLEY DR
LAS VEGAS, NV 89138

HOWARD ALTSHULER
39 VOLTAIRE AVE
HENDERSON, NV 89002

HOWARD CHIN
13717 BANNON DRIVE
CERRITOS CA 90703

HOWARD F. SCHEUNER
1952 N HOPE RD
MIDLAND, MI 48642

HOWARD LERNER
249 VIA FRANCIOSA DR
HENDERSON, NV 89011

HOWARD LOGSDON
LOGSDON CONTRACTING, LLC
2711 W. WINDMILL LANE
LAS VEGAS NV 89123

HOWARD SCHEUNER
1952 N HOPE RD
MIDLAND, MI 48642

HOWARD W. AVERY
680 GREAT DANE CT
HENDERSON, NV 89052

HOWELL SHAW
131 RANCHO MARIA ST
LAS VEGAS, NV 89148

HOWIE
C/O ERIC DOBBERSTEIN ESQ
1391 GALLERIA DRIVE 201
HENDERSON, NV 89014

HOY'S TOWEL SCENT
P.O. BOX 1585
RED LODGE,, MT  59068

HOY'S TOWEL SCENT
PO BOX 1585
RED LODGE, MT  59068 UNITED STATES

HPN
PO BOX 1388
LAS VEGAS, NV  89125

HPN HEALTH INS.
PO BOX 1388
LAS VEGAS, NV  89125

HR BUSINESS PARTNERS
7525 RUSHING CURRENT ST
LAS VEGAS, NV 89131

HS  WORLDWIDE PARTS
1821 SANTA CRUZ STREET
SAN PEDRO CA 90732

HSBC BANK NEVADA, N.A. (OFFICEMAX COMM)
ATTN: JOSE SEGURA
ECAST SETTLEMENT CORPORATION
C/O BASS & ASSOCIATES, P.C.
3936 E. FT. LOWELL ROAD, SUITE #200
TUCSON, AZ 85712

HSBC BUSINESS SOLUTIONS
C/O NORTHERN TOOL & EQUIPMENT
P.O. BOX 5219
CAROL STREAM IL 60197

HSIU & SHENG WANG
1500 ATLANTIC ST
UNION CITY, CA 94587

HSIU & SHENG WANG
9050 W TROPICANA AVE UNIT 1147
LAS VEGAS, NV 89147

HSIU YU
51 N PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

HSIU YU
9316 PERENNIAL AVE
LAS VEGAS, NV 89148

HTA PLUMBING & MECHANICAL
2049 PABCO ROAD
HENDERSON NV 89011

HUA FAMILY
8910 LANSBERRY CT
LAS VEGAS, NV 89147

HUA HUANG
534 N ORANGE AVE APT A
LA PUENTE, CA 91744

HUA HUANG
765 ORCHARD COURSE DR
LAS VEGAS, NV 89148

HUA HUI TSENG HUANG
534 N. ORANGE #A
LA PUENTE CA 91744

HUANG FAMILY
592 OVER PAR CT
LAS VEGAS, NV 89148

HUANG FAMILY
689 COLONIAL DR
YOUNGSTOWN, OH 44505

HUAYING WANG
331 TURTLE PEAK AVE
LAS VEGAS, NV 89148

HUB INNTERNATIONAL
601 OAKMONT LANE, SUITE 400
WESTMONT, IL 60559

HUB INTERNATIONAL
601 OAKMONT LANE, SUITE 400
WESTMONT, IL  90559

HUB INTERNATIONAL MILNE OF AZ
1750 EAST GLENDALE AVE
PHOENIX, AZ 85020

HUB INTERNATIONAL MILNE OF AZ
1750 EAST GLENDALE AVE
PHOENIZ, AZ 85020

HUB INTERNATIONAL SCHEER'S
601 OAKMOUNT LANE, SUITE 400
WESTMONT , IL  60559

HUB INTERNATIONAL SCHEER'S
INS. DEPT
601 OAKMONT LANE, SUITE 400
WESTMONT IL 60559

HUBKA SONDRA S
3787  HEATHER AVE
KINGMAN, AZ 86401

HUDDLESTON FAMILY
281 TURTLE PEAK AVE
LAS VEGAS, NV 89148

HUFF COMMERCIAL INTERIORS
4077 SOUTH INDUSTRIAL ROAD
LAS VEGAS NV 89103

HUFFMAN;BEN W.
3632 HAMMOCK ST
LAS VEGAS, NV 89147

HUGH FERGUSON
1210 JAYLAR CR
LAS VEGAS, NV 89102

HUGH MUNRO
301 TURTLE PEAK AVE
LAS VEGAS, NV 89148

HUGH MUNRO
7924 HILLSIDE AVE
LOS ANGELES, CA 90046

HUGH MUNRO
7926 HILLSIDE AVE
LOS ANGELES, CA 90046

HUGHES FAMILY
9299 BLUE FAX PL
LAS VEGAS, NV 89148

HUGHES FAMILY
9299 BLUE FLAX PL
LAS VEGAS, NV 89148

HUGO C RUIZ
2212 CARROLL ST
NORTH LAS VEGAS, NV 89030

HUGO DESMARAIS
9050 W WARM SPRINGS RD UNIT 2030
LAS VEGAS, NV 89148

HUGO E. PEREZ MACIAS
1324 22ND ST
LAS VEGAS, NV 89101

HUGO MEZA
2528 MCCARREN ST APT #3
NO LAS VEGAS, NV 89030

HUGO RANGLE-ESTRELLA
1916 CINDY SUE # D
LAS VEGAS, NV 89106

HUGO RIVERA
169 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

HUI ZHANG
197 SHORT RUFF WAY
LAS VEGAS, NV 89148

HULSIZER;MATHEW W.
4312 DEL SANTOS
LAS VEGAS, NV 89121

HUMAN RESOURCES COUNCIL
PO BOX 804441
KANSAS CITY MO 64180

HUMBERTO MUNOZ
1616 STEVENS # 2
LAS VEGAS, NV 89115

HUMPHREYS & PARTNERS
ARCHITECTS
5339 ALPHA ROAD STE 300
DALLAS TX 75240

HUNG & AI PHUONG
1118 S 9TH ST
ALHAMBRA, CA 91801

**The Rhodes Companies, LLC - U.S. Mail**

HUNG & AI PHUONG
620 HARVESTER COURSE DR
LAS VEGAS, NV 89148

HUNG DANG
115 HAZELMERE LN
LAS VEGAS, NV 89148

HUNG DANG
169 CASCADE LAKE ST
LAS VEGAS, NV 89148

HUNG HOANG
1029 VIA GALLIA ST
HENDERSON, NV 89011

HUNG HOANG
1029 VIA VALLIA ST
HENDERSON, NV 89015

HUNG LUONG
7189 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

HUNG NGUYEN
13291 LEE DR
WESTMINSTER, CA 92683

HUNG NGUYEN
284 VIA DI CITTA DR
HENDERSON, NV 89011

HUNG-SHING TSANG
26 BUCKINGHAM DRIVE
AURORA IL 60506

HUNG-SHING TSANG
312 ANGELS TRACE CT
LAS VEGAS, NV 89148

HUPF RAYMOND J & CAROLE S CPWRS
3908  HEATHER AVE
KINGMAN, AZ 86401

HUTCHINS DRYWALL
2335 SILVER WOLF DRIVE
HENDERSON, NV 89015

HUTCHINS DRYWALL, INC.
2335 SILVER WOLF DRIVE
HENDERSON, NV 89015

HUTCHINS DRYWALL, INC.
MARK HUTCHINS
2335 SILVER WOLF DRIVE
HENDERSON NV  89015

HUY & TIET LY
40 TALL RUFF DR
LAS VEGAS, NV 89148

HUY & TIET LY
7471 PORT ORCHARD AVE
LAS VEGAS, NV 89113

HUY NGUYEN
78 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

HUY NGUYEN
78 BROKEN RUTTER WY
LAS VEGAS, NV 89148

HUYEN NGUYEN
1016 VIALE PLACENZA PL
HENDERSON, NV 89011

HUYEN NGUYEN
11220 109 AVE
EDMONTON AB T5H 110
CANADA

HUYEN NGUYEN
11220 109 AVE
EDMONTON AB T5H11000
CANADA

HUYGENS FAMILY
600 VIA COLMO AVE
HENDERSON, NV 89011

HUYNH FAMILY
2018 32ND AVE
SAN FRANCISCO, CA 94116

HUYNH FAMILY
272 SOGGY RUFF WAY
LAS VEGAS, NV 89148

HUYNH HOA
224 WICKED WEDGE WAY
LAS VEGAS, NV 89148

HY & CAROLINA LE
101 CLIFF VALLEY DR
LAS VEGAS, NV 89148

HY & CAROLINA LE
7524 BRADFORD PEAR DR
IRVING, TX 75063

HYACINTH LIGUTOM
3558 HARBOR TIDES STREET
LAS VEGAS NV  89147

HYATT & STUBBLEFIELD, P.C.
225 PEACHTREE STREET, N.E.
SUITE 1200
ATLANTA GA 30303

HY-BAR WINDOWS & DOORS
6210 ANNIE OAKLEY
LAS VEGAS NV  89120

HYDRO ARCH
980 MARY CREST ROAD SUITE B
HENDERSON NV  89014

HYDROHOIST SOUTHWEST LTD.
P.O. BOX 60517
BOULDER CITY NV 89006

HYE & KEUM KANG
381 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                        Served 12/4/2009

HYE & KEUM KANG
60 S PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

HYE KIM
331 TAYMAN PARK AVE
LAS VEGAS, NV 89148

HYEON KIM
191 WATERTON LAKES AVE
LAS VEGAS, NV 89148

HYPERION GROUP PUBLIC AFFAIRS
4413 N. SADDLEBAG TRAIL SUITE # 1
SCOTTSDALE AZ 85251

HYPHEN SOLUTIONS
16301 QUORUM DR STE 100A
ADDISON,TX 75001

HYPHEN SOLUTIONS LTD
16301 QORUM DR STE 100A
ADDISON, TX 75001

HYPHEN SOLUTIONS, LTD
16301 QUORUM DR
ADDISON, TX 75001

HYPHEN SOLUTIONS, LTD
16301 QUORUM DR
STE 100A
ADISON, TX 75001

HYPHEN SOLUTIONS, LTD
16301 QURUM DR STE 100A
ADDISON, TX 75001

HYPHEN SOLUTIONS, LTD.
16301 QUORUM DR STE 100A
ADDISON, TX 75001

HYPHEN SOLUTIONS, LTD.
5055 KELLER SPRINGS ROAD #200
ADDISON TX 75001

HYUN & SUNG KIM
316 WHITE BLUFFS ST
LAS VEGAS, NV 89148

HYUN KANG
4778 LONE MESA DR
LAS VEGAS, NV 89147

I. ELIZABETH PERRY
5518 MONCINNA STREET
LAS VEGAS , NV  89118

IAAPA
1448 DUKE STREET
ALEXANDRIA VA 22314

IAFRATE FAMILY
2175 STOCKWELL RD APT 916
BOSSIER CITY, LA 71111

IAFRATE FAMILY
305 BRIDGEPOINT CIR
BOSSIER CITY, LA 71111

IAFRATE FAMILY
68 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

IAN & VIRGINIA LESLIE
7421 CEDAR RAE AVE
LAS VEGAS, NV 89131

IAN HWANG
7135 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

IAN MURRAY
254 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

IAN ROSEN
901 MOHAWK ST
LAS VEGAS, NV 89107

IAN ROSEN
C/O LLYOD BAKER
BAKER LAW OFFICES
500 SOUTH 8TH STREET
LAS VEGAS, NV 89101

IAN ROSEN
C/O LOYD W BAKER ESQ
500 SOUTH 8TH STREET
LAS VEGAS, NV 89101

IAN SCOTT MCCOY
2048 SWEETWATER DR.
BULLHEAD CITY, AZ 86442

IAN SHAFER
77 ROCK RUN ST
LAS VEGAS, NV 89148

IAN UNDERHILL
332 JACARANDA ARBOR STREET
LAS VEGAS NV 89144

IBARRA FAMILY
2542 1/4 FOLSOM ST
LOS ANGELES, CA 90033

IBARRA FAMILY
7107 S DURANGO DR UNIT 116
LAS VEGAS, NV 89113

IBARRA;JUAN
3822 CONNIE AVE
LAS VEGAS, NV 89115

IBARRA;JULIAN
3609 AMAZON AVE
LAS VEGAS, NV 89110

IBARRIA VILLAFANA;JOSE D.
4474 LINDALE AVE
N LAS VEGAS, NV 89121

IBARRIA VILLAFANA;JULIO C
4970 CHAISING HEART WAY
LAS VEGAS, NV 89115

IBARRIA-VILLAFINA;LUIS A
4474 LINDALE AVE
LAS VEGAS, NV 89121

IBI-INTERNATIONAL
BUSINESS INDEX
600 17TH STREET,STE 2800 SOUTH
DENVER CO 80202

IBS
12201 GAYTON RD.
SUITE 100
RICHMOND, VA  23238

IBS
12201 GAYTON ROAD
SUITE 100
RICHMOND, VA  23238 USA

ICE LAS VEGAS
ROBERT G. URICHUK
5175 WEST DIABLO DRIVE, STE. 105
LAS VEGAS NV 89118

I-CHIEH & DA-CHING WANG
52 REDWOOD LN
SOUTH GLASTONBURY, CT 06073

I-CHIEH & DA-CHING WANG
749 ORCHARD COURSE DR
LAS VEGAS, NV 89148

I-CHIEH E. WANG
52 REDWOOD LANE
S. GLASTONBURY CT 06073

ICON RECEIVABLES
C/O M&T BANK
PO BOX 8000 DEPT.006
BUFFALO NY 14267

ICSOP
70 PINE STREET
NEW YORK, NY 10270

ID INTERIOR DESIGN
4730 S. FORT APACHE RD, SUITE 300
LAS VEGAS, NV 89147

ID INTERIOR DESIGN
5564 S. FORT APACHE ROAD
SUITE 100
LAS VEGAS NV 89148

IDANIA & AMAURY TORRES
4616 S 6TH AVE
TUCSON, AZ 85714

IDANIA & AMAURY TORRES
7115 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

IDCSERVCO
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1925
CULVER CITY CA 90232

IDEAL ELECTRICAL CONTRACTING
3508 E. CHARLESTON BLVD.
SUITE A
LAS VEGAS NV 89110

IDEAL ELECTRICAL CONTRACTING
3508 E. CHARLESTON BLVD.
SUITE A
LAS VEGAS, NV 89104

IDEAL PRODUCTS
P.O. BOX 4090
ONTARIO CA 91761

IES
15287 ROAD 28 1/2
MADERA, CA  93638

IFS ENTERPRISES
P.O. BOX 5758
LOS ALAMITOS , CA  90720

IGNACIO AGUIAR-GARCIA
2101 SANDY LANE #K2
LAS VEGAS, NV 89115

IGNACIO AND SHEILA LEDESMA
784 S SALT SPRAY CT
LAS VEGAS NV 89139

IGNACIO BARCENA
5920 MOUNT AUBORN ST
LAS VEGAS, NV 89130

IGNACIO GOMEZ Q
3822 ARIZONA AVE
LAS VEGAS, NV 89104

IGNACIO HERNANDEZ CRUZ
1920 CINDY SUE # C
LAS VEGAS, NV 89106

IGNACIO HERNANDEZ-CRUZ
1921 CINDY SUE APT 1
LAS VEGAS, NV 89106

IGNACIO MARTINEZ GALVEZ
6217 SESPE ST
LAS VEGAS, NV 89108

IGNACIO VILLEGAS-MONTOYA
2214 STATZ # G
NORTH LAS VEGAS, NV 89030

IGXG MANAGEMENT LLC
JESSICA RAYMOND
540 MADISON AVENUE, SUITE 21A
NEW YORK, NY 10022

IHAN LIU
180 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

IHAN LIU
45 BAY COLONY DR
WESTWOOD, MA 02090

IKE & CAROLYN NNAJA
198 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

IKE & CAROLYN NNAJA
3081 ASHBOURNE CIR
SAN RAMON, CA 94583

IKLAS DIMAYA-UNLIMITED REALTY
191 W. WILBUR ROAD
SUITE 102
THOUSAND OAKS 91360

IKLAS DIMAYA-UNLIMITED REALTY
5804 MUSTANG DR
SIMI VALLEY, CA 93063

IKON OFFICE SOLUTIONS
ATTN: SHAUNDOLYN ROBERTSON
ACCOUNTS RECEIVABLE CENTER
BANKRUPTCY TEAM
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

IKON OFFICE SOLUTIONS
P.O. BOX 31001-0850
PASADENA, CA 91110

IKON OFFICE SOLUTIONS
PO BOX 7420
PASADENA 91109

IKON OFFICE SOLUTIONS
PO BOX 7420
PASADENA, CA 91109

IKON OFFICE SOLUTIONS, INC.
RECOVERY & BANKRUPTCY
PO BOX 13147
MACON, GA 31208

ILEANA FRATUT-FILIP
492 VIA STRETTO AVE
HENDERSON, NV 89011

ILENE SOUCIE
133 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ILLINI LLC
3230 S BUFFALO DR STE 108
LAS VEGAS, NV 89117

ILLINI LLC
9050 W WARM SPRINGS RD UNIT 1086
LAS VEGAS, NV 89148

ILSOO KIM
1049 VIA SAINT LUCIA PL
HENDERSON, NV 89011

IMA DESIGN GROUP
2500 MICHELSON DR. SUITE 125
IRVINE, CA 92612

IMA DESIGN GROUP
VICKY
2500 MICHELSON DR. SUITE 125
IRVINE CA 92612

IMAGE ONE
9360 WEST FLAMINGO ROAD
SUITE 110-450
LAS VEGAS NV 89147

IMELDA AFABLE
234 VIA FRANCIOSA DR
HENDERSON, NV 89011

IMELDA LOPEZ RAMIREZ
2335 DALEY ST # 4
NORTH LAS VEGAS, NV 89030

IMEX WARE, INC.
2000 E. MAULE AVENUE
LAS VEGAS NV 89119

IMMOBILIA LLC
4455 W SUNSET RD
LAS VEGAS, NV 89118

IMMOBILIA LLC
6735 GOLD YARROW ST
LAS VEGAS, NV 89148

IMPERIAL HEADWEAR
1-800-933-9444
P.O.BOX 971363
DALLAS TX 75397

IMPERIAL HEADWEAR,INC
1086 PAYSPHERE CIR.
CHICAGO, IL  60674

IMPERIAL IRON, INC.
4226 FIDUS DR.
LAS VEGAS NV 89103

IMPERIAL STEEL INC.
4226 FIDUS DRIVE
LAS VEGAS NV 89103

IMRAN THANVI
7189 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

IMRAN THANVI
819 COVINA WAY
FREMONT, CA 94539

IN BUSINESS LAS VEGAS
2290 CORPORATE CIRCLE
SUITE 250
HENDERSON NV  89074

INDEPENDENT LANDSCAPE SERVICE
PO BOX 92456
HENDERSON, NV 89009

INDEPENDENT LANDSCAPE SERVICES
PO BOX 92456
HENDERSON, NV 89009

INDERJEET JULKA
16418 BAINBROOK AVE
CERRITOS, CA 90703

INDERJEET JULKA
165 CROOKED TREE DR
LAS VEGAS, NV 89148

INDOFF INCORPORATED
P.O. BOX 842808
KANSAS CITY, MO 64184

INDOFF INCORPORATED
PO BOX 790120
ST LOUIS, MO 63179

**The Rhodes Companies, LLC - U.S. Mail**                                            Served 12/4/2009

INDUSTRIAL COMM. OF ARIZONA
DIVISION OF OCCUPATIONAL SAFETY
P. O. BOX 19070
PHOENIX AZ 85005

INDUSTRIAL COMMISSION OF ARIZONA
ATTN: BANKRUTPCY DESK/MANAGING AGENT
800 WEST WASHINGTON STREET
PHOENIX, AZ 85007

INDUSTRIAL ELECTRONIC SERVICES, INC.
15287 ROAD 28 1/2
MADERA, CA  93638

INDUSTRIAL SERVICES, ACE STEAM CLEANING
5420 KETTERING PL.
LAS VEGAS, NV  89107

INDYMAC BANK
P.O. BOX 78826
PHOENIX AZ 85062

INFINITY ENTERPRISES
3347 S. HIGHLAND DR. SUITE 304
LAS VEGAS NV 89109

INFINITY PROMOTIONS GP
6655 W. SAHARA AVENUE D-208
LAS VEGAS NV 89146

INFLIGHT SURF & SAIL
1250 PACIFIC COAST HWY
SEAL BEACH CA 90740

INFO CUBIC
9250 E. COSTILLA AVE., STE 230
GREENWOOD VILLAGE, CO 80112

INFO CUBIC LLC
9250 E COSTILLA AVE
STE 230
GREENWOOD VILLAGE CO 80112

INFO STOR OF LAS VEGAS
1428 PAMA LANE
LAS VEGAS NV 89119

INFORMATION LEASING CORP
995 DALTON AVE
CINCINNATI OH 45203

INFO-TECH RESEARCH GROUP
401 CLARENCE STREET 2ND FLOOR
LONDON, ONTARIO
CANADA N6A 3M6

INGAR CARLSON
292 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

INGERSOLL-RAND FINANCIAL SVCS
DIV. OF CITICAPITAL COMM. CORP.
P.O. BOX 6229
CAROL STREAM, IL 60197

INLAND HOBBS
P.O. BOX 61564
PHOENIX, AZ 85082

INLAND HOBBS MATERIAL
PO BOX 61564
PHOENIX, AZ 85082

INLAND LITHO
4305 E LA PALMA AVENUE
ANAHEIM CA 92807

INNOVA - CHAMPION DISCS, INC
ATTN: GAVIN T MUIR
11077 ARROW RTE
RANCHO CUCAMONGA, CA 91730

INNOVA-CHAMPION DISCS
11077 ARROW ROUTE
RANCHO CUCAMONGA, CA 91730

INNOVA-CHAMPION DISCS
TIM SELINSKE
11077 ARROW ROUTE
RANCHO CUCAMONGA CA 91730

INNOVA-CHAMPION DISCS, INC
ATTN: GAVIN MUIR
11077 ARROW RTE
RANCHO CUCAMONGA, CA 91730

INNOVATIVE ACCESS CONTROL
4365 SOUTH CAMERON
SUITE A
LAS VEGAS NV 89103

INNOVATIVE CARPETS
45 LEGION DR.
CRESSKILL NJ 07626

INNOVATIVE PROSPECTS CO. LLC
P.O. BOX 668307
POMPANO BEACH, FL  33066 UNITED STATES

INS CO. STATE OF PA
70 PINE STREET
NEW YORK, NY 10270

INSIGHT
BARB S.-A/RX3219
P. O. BOX 78825
PHOENIX AZ 85062

INSIGHT
P.O. BOX 78825
PHOENIX, AZ 85062

INSIGHT GLOBAL FINANCE
PO BOX 100706
PASADENA CA 91189

INSTITUTE OF BUSINESS
PUBLICATIONS
748 SPRINGDALE DR. SUITE 150
EXTON PA 19341

INSULPRO PROJECTS
A MASCO COMPANY
697 CORINTHIAN WAY
LAS VEGAS NV 89030

INSURANCE SUPPORT CENTER
P. O. BOX 53981
PHOENIX, AZ 85072

INSURANCE SUPPORT CENTER
SHERRI HAMILTON
P. O. BOX 53981
PHOENIX AZ 85072

INTEGRA REALTY RESOURCES
1635 VILLAGE CENTER CIRCLE, # 150
LAS VEGAS NV 89134

INTEGRA TELECOM
PO BOX 20553
ROCHESTER, NY 14602

INTEGRA TELECOM
PO BOX 2966
MILWAUKEE WI 93201

INTEGRATED FLIGHT SYSTEM
PO BOX 163976
FORT WORTH , TX 76161

INTEGRATED FLIGHT SYSTEMS
P.O. BOX 12697
RENO NV 89510

INTEGRATED FLIGHT SYSTEMS
P.O. BOX163976
FORTH WORTH, TX 76161

INTEGRATED SYSTEMS GROUP
9101 W SAHARA AVE SUITE 105
LAS VEGAS NV 89117

INTEGRITY COLLISION CENTER
6770 REDWOOD ST
LAS VEGAS, NV 89118

INTEGRITY MASONRY INC.
5215 W OQUENDO RD. #2
LAS VEGAS, NV 89118

INTEGRITY MASONRY, INC.
2570 B-N. NELLIS BLVD
LAS VEGAS , NV  89115

INTEGRITY MASONRY, INC.
5330 W. QUAIL AVENUE
LAS VEGAS,  NV  89118

INTEGRITY MASONRY, INC.
ATTN: HAROLD LEFLER
5125 W. OQUENDO AVE
LAS VEGAS, NV 89118

INTEGRITY MASONRY, INC.
ATTN: HAROLD LEFLER
5215 W OQUENDO RD. #2
LAS VEGAS, NV 89118

INTEGRITY MASONRY, INC.
C/O BULLIVANT HOUSER BAILEY PC
3883 HOWARD HUGHES PARKWAY 550
LAS VEGAS, NV 89169

INTEGRITY MASONRY, INC.
C/O RICHARD I. DREITZER, ESQ.
COUNSEL FOR CREDITOR
BULLIVANT HOUSER BAILEY, PC
3883 HOWARD HUGHES PARKWAY, SUITE 550
LAS VEGAS, NV 89169

INTELLICEPT
1444 PIONEER WAY #13
EL CAJON CA 92020

INTENSE SCHOOL, INC.
8211 W. BROWARD BLVD. #210
FORT LAUDERDALE FL 33324

INTERA INC.
9111A RESEARCH BLVD.
AUSTIN TX 78758

INTERCALL
PO BOX 281866
ATLANTA GA 30384

INTERIOR DESIGN
4730 SOUTH FORT APACHE BLVD.
SUITE 300
LAS VEGAS, NV 89147

INTERIOR DESIGN
5564 SOUTH FORT APACHE ROAD
SUITE 110
LAS VEGAS NV 89148

INTERIOR DESIGNS, INC.
5615 SOUTH CAMERON ST.
SUITE #1
LAS VEGAS, NV  89118

INTERIOR FINISHWORKS
3432 N. BRUCE ST.  #9
LAS VEGAS NV 89030

INTERIOR SPECIALISTS, INC.
1630 FARADAY
7465 W. SUNSET RD
SUITE 1200
LAS VEGAS NV 89113

INTERIOR SPECIALISTS, INC.
7465 W. SUNSET RD
SUITE 1200
LAS VEGAS,  NV  89113

INTERIOR SPECIALTIES, INC.
7465 W. SUNSET RD, SUITE 1200
LAS VEGAS , NV  89113

INTERISK LIMITED
901 DOVER DRIVE STE 200
NEWPORT BEACH 92660

INTERISK LIMITED
901 DOVER DRIVE STE 200
NEWPORT BEACH, CA 92660

INTERMOUNTAIN SLURRY
PO BOX 1841
SPARKS NV 89432

INTERMOUNTAIN SLURRY SEAL, INC
4560 DONAVAN WAY STE K
N. LAS VEGAS NV 89081

INTERNAL REVENUE SERVICE
110 CITY PARK WAY STOP 5028 LVG
LAS VEGAS, NV 89106

INTERNAL REVENUE SERVICE
110 CITY PARKWAY
M/S 5028 LVG
LAS VEGAS, NV 89106

INTERNAL REVENUE SERVICE
110 CITY PARKWAY STOP 5028 LVG
LAS VEGAS, NV 89106

INTERNAL REVENUE SERVICE
110 CITY PARKWAY STOP 5028 LVG
LAS VEGAS, NV 89114

INTERNAL REVENUE SERVICE
FRESNO CA 93888

INTERNAL REVENUE SERVICE
P.O. BOX 21126
DPN 781
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
TAXPAYER ASSISTANCE
OGDEN UT 84201

INTERNATIONAL ART PROP., INC.
67 SAN CARLOS AVENUE
SAUSALITO CA 94965

INTERNATIONAL COMMERCIAL SUPP
3111 VALLEY VIEW DR
STE-P101
LAS VEGAS, NV 89141

INTERNATIONAL HOUSE OF BLUES
FOUNDATION
3950 SOUTH LAS VEGAS NV BLVD.
LAS VEGAS NV 89119

INTERNATIONAL IRON WORKS, INC.
2501 S. MALT AVENUE
LOS ANGELES, CA 90040

INTERNATIONAL IRON WORKS, INC.
2501 S. MALT AVENUE
LOS ANGELESCA  90040

INTERNET CORPORATION LISTING
SERVICE
303 PARK AVENUE S, #1073
NEW YORK NY 10010

INTERNET MARKETING REPORT
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN PA 19355

INTERSTATE BATTERIES
4151 W OQUENDO RD
LAS VEGAS, NV 89118

INTERSTATE BATTERY
4151 W. OQUENDO RD.
LAS VEGAS, NV  89118

INTERSTATE PLUMBING & A/C
7201 WEST POST ROAD
LAS VEGAS, NV  89113

INTERSTATE PLUMBING & AIR CONDITIONING, LLC
7201 WEST POST ROAD
LAS VEGAS , NV  89113

INTERSTATE PLUMBING & AIR CONDITIONING, LLC
ATTN: BEVERLY WOLF
7201 W. POST ROAD
LAS VEGAS, NV 89113

INTERSTATE SERVICES
7201 WEST POST RD
LAS VEGAS, NV 89113

INTERTECH COMPUTER PRODUCTS
5225 S. 39TH STREET
PHOENIX AZ 85040

INTERWEST SUPPLY COMPANY, INC
330 S REDWOOD ROAD
SALT LAKE CITY, UT 84104

INTREPID IRON, INC
3321 WESTERN AVENUE
LAS VEGAS , NV  89109

INYO COUNTY TREASURER
ALISHA MCMURTRIE
TAX COLLECTOR
PO BOX O
INDEPENDENCE CA 93526

INZUNZA; JOSE
2200 KENNETH ROAD
N LAS VEGAS, NV 89030

IOANNIS ALEXAKIS
3572 TUNDRA RD
VENICE, FL 34293

IOBP
INSTITUTE OF BUSINESS PUBLICATION
748 SPRINGDALE DRIVE SUITE 150
EXTON PA 19341

ION POPESCU
7107 S DURANGO DR UNIT 315
LAS VEGAS, NV 89113

IORGULESCU FAMILY
10301 HAWK RAVINE ST
LAS VEGAS, NV 89178

IORGULESCU FAMILY
473 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

IOVINO MASONRY INC.
9260 EL CAMINO RD.
LAS VEGAS NV 89139

IRA DIZENGOFF AND PHILLIP DUBLIN
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY  10036

IRA LAPP
500 VIA PALERMO DR
HENDERSON, NV 89011

IRENE & DAVID NELSON
857 WHITEBIRCH LN
WANTAGH, NY 11793

IRENE & DAVID NELSON
9050 W WARM SPRINGS RD UNIT 1162
LAS VEGAS, NV 89148

IRENE AVILA
7151 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

IRENE AVILA
PO BOX 15365
LAS VEGAS, NV 89114

IRENE MINDO
132 HONORS COURSE DR
LAS VEGAS, NV 89148

IRENE MINDO
7386 CALLE REAL APT 1
GOLETA, CA 93117

IRENE-CRESPO;ERNESTO
4675 BABY BIRD
LAS VEGAS, NV 89110

IRINA ALEXIEVA
4796 LONE MESA DR
LAS VEGAS, NV 89147

IRINA LEBEDEFF
7127 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

IRINA PETROVA
9708 VALMEYER AVE
LAS VEGAS, NV 89148

IRINEO BARRERA-CHAVEZ
1949 CINDY SUE #2
LAS VEGAS, NV 89106

IRIS LEVI
141 CLIFF VALLEY DR
LAS VEGAS, NV 89148

IRLA LADIA
132 SHORT RUFF WAY
LAS VEGAS, NV 89148

IRLA LADIA
1376 W 1ST ST
SAN PEDRO, CA 90732

IRMA LEDESMA
4784 ESSEN CT
LAS VEGAS, NV 89147

IRMA LEDESMA
5716 LA SEYNE PL
SAN JOSE, CA 95138

IRON SPECIALISTS
1102 SHARP CIRCLE
NORTH LAS VEGAS NV 89030

IRONWOOD DRYWALL LLC
3729 NORTHFIELD
KINGMAN, AZ 86401

IRWIN COMMERCIAL FINANCE CORP.
EQUIPMENT FINANCE
330 120TH AVENUE NE, SUITE 110
BELLEVUE CA 98005

ISAAC BUILDING & DESIGN CO INC
ZE'EV YACOBOVSKY, PRESIDENT
3068 EAST SUNSET ROAD #4
LAS VEGAS, NV 89120

ISAAC BUILDING & DESIGN CO. INC.
3068 E. SUNSET RD. #4
LAS VEGAS, NV 89120

ISAAC BUILDING AND DESIGN CO., INC.
3068 E SUNSET RD # 4
LAS VEGAS, NV 89120

ISAAC GARCIA-LOPEZ
816 LANGTRY
LAS VEGAS, NV 89107

ISAAC MEJIA GUARDADO
4600 W SIRIUS AVE
LAS VEGAS, NV 89102

ISABEL GRIGORIAN
7107 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

ISABEL JOHNSON
610 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ISABEL JOHNSON
6217 ANASTASIA ST
SIMI VALLEY, CA 93063

ISABEL STREELMAN
19303 SW 4TH STREET
PEMBROKE PINES FL 33029

ISAGANI & VIRGINIA ABALOS
140 HONORS COURSE DR
LAS VEGAS, NV 89148

ISAI ZARAGOZA
2328 MCCARRAN ST # B
N LAS VEGAS, NV 89030

ISAIAS & CONSUELO CUPINO
209 W HIGHLAND DR
OCONTO FALLS, WI 54154

ISAIAS & CONSUELO CUPINO
27 INDIAN RUN WAY
LAS VEGAS, NV 89148

ISCO INDUSTRIES, LLC
926 BAXTER AVENUE
BOX 4545
LOUISVILLE KY 40204

ISIAH & TAMIRA JAKES
789 TOSSA DE MAR AVE
HENDERSON, NV 89002

ISIDRO GIL ALCALA
3301 CIVIC CENTER DR. # 17 D
NORTH LAS VEGAS, NV 89030

ISIDRO MORALES
2228 BASSLER
NORTH LAS VEGAS, NV 89030

**The Rhodes Companies, LLC - U.S. Mail**                                                      Served 12/4/2009

ISLAND OASIS
PO BOX 711558
CINCINNATI, OH 45271

ISLAND OASIS FROZEN BEVERAGE
141 NORFOLK STREET
PO BOX 711558
CINCINNATI OH 45271

ISMAEL & AURORA CARINO
54 OLIMAR AVE
LAS VEGAS, NV 89148

ISMAEL BECERRA
5791 AUCKLAND DR
LAS VEGAS, NV 89110

ISMAEL JIMENEZ
725 LILY LN. # 17 A
LAS VEGAS, NV 89101

ISMAEL LEAL
3750 E. BONANZA RD. #144
LAS VEGAS, NV 89110

ISRAEL & MARIA FAUSTINO
6939 FENTON ST
CHINO, CA 91710

ISRAEL & MARIA FAUSTINO
7123 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

ISRAEL & ROMELY GAMBOA
250 SOGGY RUFF WAY
LAS VEGAS, NV 89148

ISRAEL CANDIDO CABRERA
4054 VICENTA CT
LAS VEGAS, NV 89115

ISRAEL ESLAVA
1900 ALLEN LANE, #2
LAS VEGAS, NV 89106

ISRAEL NAVARRETE
2915 SALT LAKE ST
N LAS VEGAS, NV 89030

ISRAEL RAMOS-ESTRADA
500 W. MILLER # 182
NORTH LAS VEGAS, NV 89030

ISRAEL RAMOS-ESTRADA
6452 SILENT PINE AVE
LAS VEGAS NV 79156

ISRAEL RAMOS-ESTRADA
6452 SILENT PINE AVE
LAS VEGAS, NV 89156

ISRAEL ROCHA ANGULO
713 STARKS DR
LAS VEGAS, NV 89107

ISRAEL SIGUENZA
6101 CROMWELL CR.
LAS VEGAS, NV 89107

ITALY SERVICE
2407 S. HIGHLAND
LAS VEGAS NV 89102

ITZHAK & ANGELITA BERENHOLZ
55 ABERDEEN RD
ELIZABETH, NJ 07208

ITZHAK & ANGELITA BERENHOLZ
9090 RED SHORES WAY
LAS VEGAS, NV 89147

IVAN & ISABEL PATRON
6712 GOLD YARROW ST
LAS VEGAS, NV 89148

IVAN & ISABEL PATRON
PO BOX 1784
SAN JUAN CAPISTRANO, CA 92693

IVAN AVALOS-SILVAS
5100 E. TROPICANA APT # 40-B
LAS VEGAS, NV 89122

IVAN BOVADILLA-LOPEZ
1039 PEARL
LAS VEGAS, NV 89104

IVAN KARABACHEV, M.D.
3201 S. MARYLAND PKWY #500
LAS VEGAS NV 89109

IVAN KLIMOV
204 VIA MEZZA LUNA CT
HENDERSON, NV 89011

IVAN LAZARO
404 LEONARD
LAS VEGAS, NV 89106

IVAN SANTIAGO-MARTINEZ
409 CRESTLINE # D
LAS VEGAS, NV 89107

IVS ASSOCIATES INC.
111 CONTINENTAL DR.
SUITE 210
NEWARK DE 19713

IVY'S WELDING
3292 N. AZTECK
GOLDEN VALLEY AZ 86413

J & C YORK TRUCKING, INC
HC 31 BOX 880
HAPPY JACK, AZ 86024

J & J ENTERPRISES SERVICES, INC.
ATTN: MELISSA PERRY
5920 W. COUGAR AVE.
LAS VEGAS, NV 89139
USA

J & P WHOLESALE & IMPORTS
P.O. BOX
LAS VEGAS, NV  89132 UNITED STATES

J & R TRUCKING, LLC
P.O. BOX 2338
FLAGSTAFF, AZ 86003

J E LP CORPORATION
20913 COSTANSO ST
WOODLAND HILLS, CA 91364

J E LP CORPORATION
276 CROOKED TREE DR
LAS VEGAS, NV 89148

J FAMILY
7531 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

J FAMILY
9545 LOS COTOS CT
LAS VEGAS, NV 89147

J FAUSTO SABALZA-CARMONA
2601 E. STEWART AVE APT 1
LAS VEGAS, NV 89101

J J J O R S INVESTMENTS LLC
6168 NATALIE RD
CHINO HILLS, CA 91709

J J J O R S INVESTMENTS LLC
9050 W WARM SPRINGS RD UNIT 2107
LAS VEGAS, NV 89148

J OR J WELDING, LLC
203 W BROOKS AVE
STE F
N LAS VEGAS NV 89030

J OR J WELDING, LLC
3061 BRIGHT STAR RD
DOUGLASVILLE, GA 30135

J P CHASE MORGAN
268 BROKEN PAR DR
LAS VEGAS, NV 89148

J P CHASE MORGAN
450 AMERICAN ST
SIMI VALLEY, CA 93065

J P M C SPECIALTY MORTGAGE LLC
14800 FRYE RD
FORT WORTH, TX 76155

J P M C SPECIALTY MORTGAGE LLC
9050 W WARM SPRINGS RD UNIT 2172
LAS VEGAS, NV 89148

J S W REAL ESTATE INVEST LLC
5594 S FORT APACHE RD STE 100
LAS VEGAS, NV 89148

J S W REAL ESTATE INVEST LLC
9696 KAMPSVILLE AVE
LAS VEGAS, NV 89148

J&J ENTERPRISES, INC.
1401 HELM DRIVE
LAS VEGAS , NV  89119

J&J ENTERPRISES, INC.
5920 W. COUGAR AVE.
LAS VEGAS NV 89139

J&J GLASS, INC.
3910 W. SPRING MOUNTAIN RD.
SUITE B-1
LAS VEGAS NV 89102

J. A. VAY & SONS, INC.
5546 CAMINO AL NORTE 2-256
N. LAS VEGAS NV 89031

J. F. MANUFACTURING
13760 MOUNTAIN AVE.
CHINO, CA  91710

J. JESUS DE LOS SANTOS
1122 BONANZA AVE., #A
LAS VEGAS, NV 89011

J. JESUS ROBLES MORO
5508 BURKSHIRE DR
LAS VEGAS, NV 89142

J. PERRY CONSTRUCTION INC.
4487 RENO
LAS VEGAS NV 89118

J. THOMAS BECKETT
DAVID P. BILLINGS
PARSONS BEHLE & LATIMER
201 SOUTH MAIN STREET, SUITE 1800
SALT LAKE CITY, UT  84111

J.B. KNOWLES, INC.
31336 WOODSHIRE LN.
BLUE RIVER WI 53518

J.D. POWER & ASSOCIATES
2625 TOWNSGATE ROAD
WESTLAKE VILLAGE CA 91361

J.E.C. JAMES ECONN & CO. INS.
445 SOUTH FIGUEROA STREET
36TH FLOOR
LOS ANGELES CA 90071

J.J. KELLER & ASSOCIATES, INC.
PO BOX 548
NEENAH, WI 54957

JA HA
340 BROKEN PAR DR
LAS VEGAS, NV 89148

JABBAR & NASRIN MIRREGHABIE
1853 CORRE CAMINO WAY
VISTA, CA 92084

JABBAR & NASRIN MIRREGHABIE
9050 W WARM SPRINGS RD UNIT 2089
LAS VEGAS, NV 89148

JACESARE AND ASSOCIATES, INC.
671 PROFESSIONAL AVE.
SUITE 504
HENDERSON NV  89015

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

JACINTO CHAVEZ-MACIAS
3432 ARISTOS AVE
LAS VEGAS, NV 89030

JACK & COLLEEN FITHIAN
288 VIA DI CITTA DR
HENDERSON, NV 89011

JACK & PAULINE HURFORD
407 VILLAGE GROVE
SHERWOOD PARK AB
CANADA

JACK & PAULINE HURFORD
407 VILLAGE GROVE
SHERWOOD PARK ALBERTA CANADA

JACK & PAULINE HURFORD
9050 W WARM SPRINGS RD UNIT 1003
LAS VEGAS, NV 89148

JACK AND SONS AUTOMOTIVE
7010 W. RUSSELL ROAD
LAS VEGAS NV 89113

JACK JI
326 DOG LEG DR
LAS VEGAS, NV 89148

JACK PHILLIPS
2261 LAUREN DR
LAS VEGAS, NV 89134

JACK PHILLIPS
7119 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

JACK POTS PORTABLES, INC.
P.O. BOX 1444
LAKE HAVASU CITY AZ 86405

JACK ROSE
341 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JACKIE HILL
9285 DAMES ROCKET PLACE
LAS VEGAS NV 89148

JACKIE LYDDON
7879 WINDHAMRIDGE DR
LAS VEGAS, NV 89139

JACKKNIFE, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

JACKPOT GRAPHICS
4290 CAMERON STREET
SUITE 8
LAS VEGAS, NV 89103

JACKPOT GRAPHICS
BARBARA
4290 CAMERON STREET
SUITE 8
LAS VEGAS NV 89103

JACKPOT SANITATION SERVICES
NIKKI MILLER
2440 MARCOS STREET
LAS VEGAS NV 89115

JACKS VISION LLC
141 INDUSTRIAL PARK ROAD
SUITE 307
HENDERSON NV  89015

JACKSON MARSHA L
3896  HEATHER AVE
KINGMAN, AZ 86401

JACKSON MARSHA L
3999  HEATHER AVE
KINGMAN, AZ 86401

JACOB & CARMEL GONZALES
1024 VIA GALLIA ST
HENDERSON, NV 89011

JACOB BURRIS
3260 E. VINEYARD RD.
PHOENIX, AZ 85042

JACOB HANSEN
2730 E. CAROL AVE
MESA, AZ 85204

JACOB L. BRODERICK
1065 DEWEY
GOLDEN VALLEY, AZ 86413

JACOBS CONSULTING, INC.
8100 W. SAHARA, SUITE 200
LAS VEGAS, NV 89117

JACOBS CONSULTING, INC.
SCOTT JACOBS
8076 W. SAHRA AVENUE
SUITE B
LAS VEGAS NV 89117

JACOBS FAMILY
274 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

JACOBS FAMILY
68 MISTY SPRINGS CT
LAS VEGAS, NV 89148

JACOBSEN'S MARINE
2300A E. LAKE MEAD DRIVE
HENDERSON NV  89015

JACOBSON FAMILY
115 STANDING STONE ST
LAS VEGAS, NV 89148

JACQUELINE BENJAMIN
9688 DIETERICH AVE
LAS VEGAS, NV 89148

JACQUELINE GILBERT
203 SEA RIM AVE
LAS VEGAS, NV 89148

JACQUELINE GUINN
34626 YELLOW PARROT DR
ZEPHYRHILLS, FL 33541

**The Rhodes Companies, LLC - U.S. Mail**

JACQUELINE GUINN
9050 W WARM SPRINGS RD UNIT 1167
LAS VEGAS, NV 89148

JACQUELINE JANSEN
102 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JACQUELINE JANSEN
311 N ROBERTSON BLVD # 314
BEVERLY HILLS, CA 90211

JACQUELINE JANSEN
311N  ROBERTSON BLVD # 314
BEVERLY HILLS , CA 90211

JACQUELINE SOLIS
1508 MISTY SKY DR
HENDERSON, NV 89052

JACQUELYN TAYLOR
3901 CHERRYWOOD AVE
LOS ANGELES, CA 90008

JACQUELYN TAYLOR
4709 LOMAS SANTA FE ST
LAS VEGAS, NV 89147

JACQUELYNN HILL
9285 DAMES ROCKET PL
LAS VEGAS, NV 89148

JACQUES & JENNY PHAN
8930 LANSBERRY CT
LAS VEGAS, NV 89147

JACQULYN KERR
8350 W DESERT INN RD APT 1085
LAS VEGAS, NV 89117

JACQULYN KERR
9050 W WARM SPRINGS RD UNIT 1145
LAS VEGAS, NV 89148

JADE & LORRAINE ANDERSON
374 HARPERS FERRY AVE
LAS VEGAS, NV 89148

JADE & LORRAINE ANDERSON
591 CENTER GREEN DR
LAS VEGAS, NV 89148

JADE ANDERSON
591 CENTER GREEN DR
LAS VEGAS, NV 89148

JADE HAVILAND
1052 NIA PRATO LN
HENDERSON, NV 89011

JADE HAVILAND
1052 VIA PRATO LN
HENDERSON, NV 89011

JADWIGA KUC
7185 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

JADWIGA KUC
7480 RIVER DOVE CT
LAS VEGAS, NV 89139

JAE CHANG
1518 QUIET POND LN
SAN JOSE, CA 95138

JAE CHANG
9670 MARCELLINE AVE
LAS VEGAS, NV 89148

JAE HA
362 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

JAE-YOON RIM
175 MARCO ISLAND ST
LAS VEGAS, NV 89148

JAE-YOUN BAEK
7163 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

JAFFER YASEYYEDI
2076 RIDGELINE AVE
VISTA, CA 92081

JAFFER YASEYYEDI
9050 W WARM SPRINGS RD UNIT 1180
LAS VEGAS, NV 89148

JAIME & LETTY TYCANGCO
210 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JAIME & LETTY TYCANGCO
609 BALBOA ST
WEST COVINA, CA 91791

JAIME & ROSALINDA MALLARI
121 SANDY BUNKER LN
LAS VEGAS, NV 89148

JAIME & ROSALINDA MALLARI
243 CROOKED TREE DR
LAS VEGAS, NV 89148

JAIME & ROSALINDA MALLARI
PO BOX 5427
SOUTH SAN FRANCISCO, CA 94083

JAIME E. RODRIGUEZ
9752 VILLA LA MORA
LAS VEGAS, NV 89147

JAIME GONZALES
904 N. 20TH ST. # C
LAS VEGAS, NV 89101

JAIME GUTIERREZ
2219 PATRIOTIC
NORTH LAS VEGAS, NV 89032

JAIME HERNANDEZ-FLORES
1425 STANLEY AVE
NORTH LAS VEGAS, NV 89030

JAIME JOVER
7115 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

JAIME LARA
1589 PASTURE LANE
LAS VEGAS, NV 89110

JAIME MARTIN MARTIN
3750 E. BONANZA RD # 3
LAS VEGAS, NV 89110

JAIME MONTOYA-MARTIN
1616 CORDOBA LANE #C
LAS VEGAS, NV 89108

JAIME QUIROZ-M.
7626 LONE MOUNTAIN RD # 14
LAS VEGAS, NV 89129

JAIME RODRIGUEZ
3750 E. BONANZA RD #17
LAS VEGAS, NV 89110

JAIME ROMERO
2720 MENLO SQUARE DR., #D
LAS VEGAS, NV 89101

JAIME SILVA-SOLIS
4975 DUNEVILLE ST. # 134
LAS VEGAS, NV 89118

JAIMEZ A. RAMIREZ
2421 STATZ
N LAS VEGAS, NV 89030

JAIMIE BLUE
DBA BELLA LUNA PICTURES
6930 PARADISE ROAD #2004
LAS VEGAS NV 89119

JAKE & DANIEL RUDOLPH
176 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JAKE BLASCO
255 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JAKE SAKURAI
7103 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

JAKE WORLINE
7431 THORNBUCK PL
LAS VEGAS, NV 89131

JAKE WORLINE
PO BOX 751135
LAS VEGAS, NV 89136

JAKES WIRE ROPE & RIGGINGS
3365  W PATRICK LANE STE-B
LAS VEGAS, NV 89118

JALENE ROGERS
9149 RUSTY RIFLE AVE.
LAS VEGAS NV 89143

JAM FAMILY TRUST
1583 ASHFIELD VALLEY AVENUE
LAS VEGAS NV 89123

JAMA HUGGINS
6865 S. TAMAROS  #101
LAS VEGAS NV 89119

JAMA INVESTMENTS LLC
1540 CANYON LEDGE CT
LAS VEGAS, NV 89117

JAMA INVESTMENTS LLC
9654 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JAMAL ELKHANSA
9050 W WARM SPRINGS RD UNIT 2077
LAS VEGAS, NV 89148

JAMES & ALISON MAY
187 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

JAMES & BARBARA HAYDEN
952 VIA STELLATO ST
HENDERSON, NV 89011

JAMES & CHERYL KARNUTH
311 ANGELS TRACE CT
LAS VEGAS, NV 89148

JAMES & CLAIRE GRACH
165 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

JAMES & CYNTHIA CODY
7410 RED CINDER ST
LAS VEGAS, NV 89131

JAMES & CYNTHIA LUPO
193 RUSTY PLANK AVE
LAS VEGAS, NV 89148

JAMES & CYNTHIA LUPO
226 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JAMES & DEBORAH BARR
774 TOSSA DE MAR AVE
HENDERSON, NV 89002

JAMES & DEBORAH BARR
774 TOSSA DEL MAR AVE
HENDERSON, NV 89015

JAMES & DIAWANTI ANSELMO
7173 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**

JAMES & DORIS POMERENING
7151 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

JAMES & EVANGELINE NOVOTNY
777 TOSSA DE MAR AVE
HENDERSON, NV 89002

JAMES & GLYNDA RHODES
252 ANGELS TRACE COURT
LAS VEGAS NV 89148

JAMES & GLYNDA RHODES
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

JAMES & GLYNDA RHODES
9691 DIETERICH AVE
LAS VEGAS, NV 89148

JAMES & GRACE CHING
1812 CANFIELD RD
PARK RIDGE, IL 60068

JAMES & GRACE CHING
48 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JAMES & IRINA SALVATORE
199 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

JAMES & IRINA SALVATORE
7080 W PATRICK LN
LAS VEGAS, NV 89113

JAMES & ISABEL GRIEGO
4650 73RD ST
LA MESA, CA 91941

JAMES & ISABEL GRIEGO
9050 W WARM SPRINGS RD UNIT 1155
LAS VEGAS, NV 89148

JAMES & JESSIE YEE
129 TALL RUFF DR
LAS VEGAS, NV 89148

JAMES & JESSIE YEE
5760 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

JAMES & JESSIE YEE
686 HARVESTER COURSE DR
LAS VEGAS, NV 89148

JAMES & JOYCE DIVIRGILIUS
7529 HORNBLOWER AVE
LAS VEGAS, NV 89131

JAMES & KATHRINE DAVIS
1117 VIA CANALE DR
HENDERSON, NV 89011

JAMES & KATHRINE DAVIS
408 20TH ST
HUNTINGTON BEACH, CA 92648

JAMES & KATHRYN KARR
103 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

JAMES & KATHRYN KARR
88 SAHALEE DR
LAS VEGAS, NV 89148

JAMES & KIM DEVLIN
612 VIA COLMO AVE
HENDERSON, NV 89011

JAMES & KIMBERLY BOONE
2108 MAPLE SPRINGS ST
HENDERSON, NV 89002

JAMES & KIMBERLY BOONE
460 VIA STRETTO AVE
HENDERSON, NV 89011

JAMES & LARAINE MILLER
9558 CASTILLANA CT
LAS VEGAS, NV 89147

JAMES & LAUREN HESS
60 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JAMES & LAURIE WALKER
5536 HAWLEY CT
LAS VEGAS, NV 89118

JAMES & LAURIE WALKER
9737 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JAMES & LEA WOZNIAK
5954 WINDWARD WAY
PORTAGE, IN 46368

JAMES & LEA WOZNIAK
9050 W WARM SPRINGS RD UNIT 1015
LAS VEGAS, NV 89148

JAMES & LINDA KRACHT
21427 METEOR DR
CUPERTINO, CA 95014

JAMES & LINDA KRACHT
4795 FRANKFURT CT
LAS VEGAS, NV 89147

JAMES & MANI PARROTT
178 PAXON HOLLOW CT
LAS VEGAS, NV 89148

JAMES & MARIA SHEN
6847 ROSE MALLOW ST
LAS VEGAS, NV 89148

JAMES & MAUREEN SIPLE
3312 AMISH AVENUE
N. LAS VEGAS NV 89031

**The Rhodes Companies, LLC - U.S. Mail**                                                  Served 12/4/2009

JAMES & PAOLA MARTIN
424 FIRST ON DR
LAS VEGAS, NV 89148

JAMES & PAOLA MARTIN
9887 BROOK CANYON DR # 228-7476
LAS VEGAS, NV 89147

JAMES & ROSAN BARNEWOLT
1212 OLIVIA PKWY
HENDERSON, NV 89011

JAMES & SIMONE COOK
7501 CEDAR RAE AVE
LAS VEGAS, NV 89131

JAMES & STACIE FOX
158 CROOKED TREE DR
LAS VEGAS, NV 89148

JAMES & SUSAN DAMITZ
7221 TEALWOOD ST
LAS VEGAS, NV 89131

JAMES & TERRI LONGWELL
1053 VIA PRATO LN
HENDERSON, NV 89011

JAMES & THERESA LOCKLAR
120 SHORT RUFF WAY
LAS VEGAS, NV 89148

JAMES A TAYLOR
7725 COBDEN CT
LAS VEGAS, NV 89147

JAMES A. BEVAN
5905 W CHARLESTON BLVD APT 224
LAS VEGAS, NV 89146

JAMES A. BEVAN
679 VORTEX AVE
HENDERSON NV 89015

JAMES AMADIO
270 NEW RIVER CIR
HENDERSON, NV 89052

JAMES AND SIMONE COOK
C/O ERIC RANSAVAGE
7501 CEDAR RAE AVE.
LAS VEGAS, NV 89131

JAMES BAKER
15 QUAIL VALLEY ST
LAS VEGAS, NV 89148

JAMES BAKER
6 LAKEVIEW VLG
CHILLICOTHE, MO 64601

JAMES BARRAGAN
2466 HARDIN RIDGE DR
HENDERSON, NV 89052

JAMES BEAL & DEAN A JELMINI
ATTORNEYS AT LAW
C/O LAW OFFICES OF NATALIE BLAKE
LOS ANGELES CA 90025

JAMES BEVAN
5905 W CHARLESTON BLVD APT 224
LAS VEGAS, NV 89146

JAMES BEVAN
679 VORTEX AVE
HENDERSON, NV 89002

JAMES BIRKHOLTZ
8400 S MARYLAND PARKWAY #2026
LAS VEGAS, NV 89123

JAMES BOVARD
3200 N. KABA
GOLDEN VALLEY, AZ 86413

JAMES BRACCIO
7143 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

JAMES BREECH
3888 N ARABY RD.
GOLDEN VALLEY, AZ 86413

JAMES BREEDEN
7185 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

JAMES BREEDEN
9352 SCONSET COVE CT
LAS VEGAS, NV 89178

JAMES BROOKS
7119 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

JAMES C. POWELL
256 S. LAKE HAVASU AVE APT. C74
LAKE HAVASU CITY, AZ 86403

JAMES CALIENDO
3795 S REDWOOD ST
LAS VEGAS, NV 89103

JAMES CANDELA AND DIANE ROSSER
C/O ERIC RANSAVAGE
7240 CEDAR GULF AVE.
LAS VEGAS, NV 89131

JAMES CONWAY
7159 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

JAMES CRONK
6517 BETHALTO ST
LAS VEGAS, NV 89148

JAMES CROSSWHITE
4125 COBURN STREET
NORTH LAS VEGAS, NV 89032

JAMES D BREECH
3888 N ARABY RD
GOLDEN VALLEY, AZ 86413

The Rhodes Companies, LLC - U.S. Mail                                                          Served 12/4/2009

JAMES D. SPINALE
PO BOX 94113
LAS VEGAS, NV 89193

JAMES DALE CLARK
33080 GARNER RD.  APT. B
LAKE ELSINORE, CA 92530

JAMES DAVIS
408 20TH STREET
HUNTINGTON BEACH CA 92648

JAMES E. GARRETT
4911 MISSION BAY DRIVE
LAS VEGAS, NV 89113

JAMES E. GARRETT
JIMMY
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113

JAMES E. REMMERT
1755 SUNSET BLVD
BOULDER, CO 80304

JAMES E. REMMERT
304 SEA RIM AVE
LAS VEGAS, NV 89148

JAMES ECONN & COMPANY
445 S. FIGUEROA ST. 36TH FL.
LOS ANGELES CA 90071

JAMES FAMILY
76 RANCHO MARIA ST
LAS VEGAS, NV 89148

JAMES G.COYNE
22 INDIAN RUN WAY
LAS VEGAS NV 89148

JAMES G.COYNE
36 BROOKRIDGE DR
HENDERSON, NV 89052

JAMES GARRETT TRUST
C/O JAMES E GARRETT
4911 MISSION BAY DRIVE
LAS VEGAS NV 89113

JAMES GATES
8203 NE WYGANT ST
PORTLAND, OR 97220

JAMES GRAY
288 SCRAMBLE DR
LAS VEGAS, NV 89148

JAMES GREEN
3540 W SAHARA # 261
LAS VEGAS, NV 89102

JAMES GRIFFIN
2619 VALENTINE AVE.
KINGMAN, AZ 86401

JAMES HAEFELI
173 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

JAMES HUNT
11441 ALLERTON PARK DR STE 211
LAS VEGAS, NV 89135

JAMES HUNT
11441 ALLERTON PARK DR UNIT 211
LAS VEGAS, NV 89135

JAMES HUNT
171 CROOKED PUTTER DR
LAS VEGAS, NV 89148

JAMES J. PISANELLI, ESQ.
BROWNSTEIN HYATT FARBER SCHRECK PC
300 S FOURTH ST., SUITE 1200
LAS VEGAS, NV 89101

JAMES JENKINS
35800 CALLE NOPAL
TEMECULA, CA  92592

JAMES JENKINS EQUIP. RENTAL
35800 CALLE NOPAL
TEMECULA CA 92592

JAMES JENNINGS
351 CART CROSSING WAY
LAS VEGAS, NV 89148

JAMES KILROY
7163 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

JAMES KRACHT
LINDA KRACHT
21427 METEOR DRIVE
CUPERTINO CA 95014

JAMES LAPELUSA
1178 OLINIA PKWY
HENDERSON, NV 89011

JAMES LAPELUSA
1178 OLIVIA PKWY
HENDERSON, NV 89011

JAMES LAPELUSA
221 VIA LUNA ROSA CT
HENDERSON, NV 89011

JAMES LUDWIG
3210 GRACE ST NW APT 311
WASHINGTON, DC 20007

JAMES LUDWIG
P. O. BOX 93325
LAS VEGAS NV 89193

JAMES M RHODES
4730 S FORT APACHE #300
LAS VEGAS, NV  89147

JAMES M RHODES
4747 S FORT APACHE #300
LAS VEGAS, NV 86413

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

JAMES M. GATES
8203 NE WYGANT ST
PORTLAND, OR 97220

JAMES M. RHODES
5068 SPANISH HEIGHTS DRIVE
LAS VEGAS, NV 89113

JAMES M. RHODES
JIM
5068 SPANISH HEIGHTS DRIVE
LAS VEGAS NV 89113

JAMES MAIOLA
9490 W. ANN ROAD
LAS VEGAS NV 89149

JAMES MARINO
7135 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

JAMES MARKEY
6557 HARBOR DR NW
CANTON, OH 44718

JAMES MARKEY
9050 W WARM SPRINGS RD UNIT 2079
LAS VEGAS, NV 89148

JAMES METZGER
7159 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

JAMES METZGER
7956 MISSION CENTER CT UNIT H
SAN DIEGO, CA 92108

JAMES MILKOWSKI
10137 DRAGONS MEADOW CT
LAS VEGAS, NV 89148

JAMES NAMETH
1041 VIA PRATO LN
HENDERSON, NV 89011

JAMES NELSON
2843 VIA FLORENTINE ST
HENDERSON, NV 89074

JAMES NELSON
4768 CALIFA DR
LAS VEGAS, NV 89122

JAMES NIKOPOULOS
500 FIRST ON DR
LAS VEGAS, NV 89148

JAMES NIKOPOULOS
7881 ROCKWIND CT
LAS VEGAS, NV 89117

JAMES O`HARA
6812 ROSE MALLOW ST
LAS VEGAS, NV 89148

JAMES ORR
771 WIGAN PIER DR
HENDERSON, NV 89002

JAMES R. HAUGH
1217 CHARMAST LANE
LAS VEGAS, NV 89102

JAMES RAYMOND
1280 OLIVIA PKWY
HENDERSON, NV 89011

JAMES REMMERT
1755 SUNSET BLVD
BOULDER, CO 80304

JAMES REMMERT
304 SEA RIM AVE
LAS VEGAS, NV 89148

JAMES RHODES
252 ANGELS TRACE COURT
LAS VEGAS, NV 89148

JAMES RIVER
66641 WEST BROAD STREET, SUITE 300
RICHMOND, VA 23230

JAMES ROBERT KARNUTH
281 TAYMAN PARK AVENUE
LAS VEGAS NV 89148

JAMES ROBERT KARNUTH *&*
281 TAYMAN PARK AVENUE
LAS VEGAS NV 89148

JAMES SARUBBI
1749 TERRA COTA CT
ORLANDO, FL 32825

JAMES SARUBBI
483 VIA DEL FORO DR
HENDERSON, NV 89011

JAMES SEVERSON
2365 D WOOSTER CIR
LAS VEGAS NV 89108

JAMES SHANE
279 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

JAMES SIDENSTRICKER
960 VIA VANNUCCI WAY
HENDERSON, NV 89011

JAMES SIMMONS
321 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

JAMES SOLMARIN
106 CLOUD CREST DR
HENDERSON, NV 89015

JAMES STEVENS
9050 W TROPICANA AVE UNIT 1121
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**

JAMES SWAN
5329 S. CAMERON ST
STE #109
LAS VEGAS NV 89118

JAMES THOMPSON
635 W. ENSUENO CT
GILBERT , AZ 85233

JAMES TRUSS COMPANY
4220 DONOVAN WAY
N.LAS VEGAS NV 89030

JAMES TRUSS COMPANY INC
4220 DONOVAN WAY
N LAS VEGAS, NV 89030

JAMES V. FASS
1951 ATLANTIC AVE.
KINGMAN, AZ 68401

JAMES WITKOWSKI
7143 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

JAMES. D BREECH
3888 N ARABY RD
GOLDEN VALLEY, AZ 86413

JAMIE HAYES
347 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

JAMIE HAYES
8959 LA MANGA AVE
LAS VEGAS, NV 89147

JAMIE MILLER
952 VIA CANALE DR
HENDERSON, NV 89011

JAMIE PEREZ
6633 BABYS TEAR PL
LAS VEGAS, NV 89148

JAMMIE HSU
695 ORCHARD COURSE DR
LAS VEGAS, NV 89148

JAMMIE HSU
7835 S RAINBOW BLVD STE 4
LAS VEGAS, NV 89139

JAMMIE S.K. HSU
7835 SOUTH RAINBOW BLVD.
SUITE 4-5
LAS VEGAS NV 89139

JAMS, INC.
P. O. BOX 512850
LOS ANGELES 90051

JAN & WEN STUBBS
7107 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

JAN & WEN STUBBS
7346 BRINCO PEAK ST
LAS VEGAS, NV 89139

JAN K. GYLLSTROM
1139 CALVERT ST
HENDERSON, NV 89002

JANAKI SUTTON
238 VIA FRANCIOSA DR
HENDERSON, NV 89011

JANAS DYMON
385 APPLE RIVER CT
LAS VEGAS, NV 89148

JANE HOFFNER
10 BARLOVENTO CT
NEWPORT BEACH, CA 92663

JANE HOFFNER
235 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

JANE MEMMOTT
2675 WINDMILL PARKWAY #3923
HENDERSON NV  89074

JANE POLLAK
128 WELLINGTON RD
INDIANAPOLIS, IN 46260

JANE POLLAK
68 SAHALEE DR
LAS VEGAS, NV 89148

JANE YEE
4601 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

JANET & DONALD COLLINS
4 CANDIDE ST
HENDERSON, NV 89002

JANET AMES
230 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

JANET CACDAC
394 TRAILING PUTT WAY
LAS VEGAS, NV 89148

JANET L. CHUBB, ESQ.
MICHAEL E. BUCKLEY, ESQ.
JONES VARGAS
P.O. BOX 281
RENO, NV 89504

JANET L. CHUBB, ESQ. NEVADA STATE BAR NO. 176
RE COMMERCE ASSOCIATES, LLC
JONES VARGAS
100 W. LIBERTY ST, 12TH FLOOR
P.O. BOX 281
RENO, NV 89504-0281

JANET MEDRANO-ABREGO
4728 CALIFA DR
LAS VEGAS, NV 89122

JANET RAGON
9050 W WARM SPRINGS RD UNIT 1133
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

JANET SWIFTBIRD
901 S 11TH ST
MARION, IA 52302

JANET WALKER
7732 BEACH FALLS COURT
LAS VEGAS, NV 89149

JANICE GREER
1019 VIA CALDERIA PL
HENDERSON, NV 89011

JANICE J. BROWN, ESQ.
JEFFREY D. OLSTER, ESQ.
LEWIS BRISBOIS BISGAARD & SMITH LLP
400 SOUTH FOURTH STREET, STE. 500
LAS VEGAS, NV  89101

JANICE MCGRIFF
1268 OLIVIA PKWY
HENDERSON, NV 89011

JANICE STUTZ
1150 OLIVIA PKWY
HENDERSON, NV 89011

JANICE WONG
68 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

JANIECE S. MARSHALL, ESQ.
ANDERSON, MCPHARLIN & CONNERS LLP
777 NORTH RAINBOW BLVD., STE. 145
LAS VEGAS, NV  89107

JANNA MALIZIA
3276 N POLO DR
APTOS, CA 95003

JANNA MALIZIA
336 BROKEN PAR DR
LAS VEGAS, NV 89148

JANNA STRICKLAND
9726 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JAQUEZ;JOSE ANTONIO
7001 W. CHARLESTON BLVD # 2027
LAS VEGAS, NV 89117

JARED & BRIDGET MOSER
128 MACOBY RUN ST
LAS VEGAS, NV 89148

JARED & JENNIFER GREEN
388 LADIES TEE CT
LAS VEGAS, NV 89148

JARED & PAMELA ODD
7115 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

JARED FESTNER
477 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

JARED MARKS, ESQ.
3753 HOWARD HUGHES PARKWAY
SUITE 200
LAS VEGAS NV 89169

JARED MARKS, ESQ.
3753 HOWARD HUGHES PKWY #200
LAS VEGAS, NV 89169

JARED WEISS
6768 PASTEL CAMELLIA
LAS VEGAS NV 89148

JAROSLAW & JENNIFER MARCINIAK
7189 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

JAROSLAW & JENNIFER MARCINIAK
7219 AMHURST WAY
CLEARWATER, FL 33764

JARUPA, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

JASEN C. VANDERWORK
2890 SHENANDOAH RD.
RIVERSIDE, CA 92506

JASEN VANDERWORK
2890 SHENANDOAH RD.
RIVERSIDE, CA 92506

JASMINE YAU
124 MACOBY RUN ST
LAS VEGAS, NV 89148

JASMINE YAU
489 W SUMMERFIELD CIR
ANAHEIM, CA 92802

JASON & AMY HARRISON
457 PUNTO VALLATA DR
HENDERSON, NV 89011

JASON & KIMBERLY MOYER
7245 TEALWOOD ST
LAS VEGAS, NV 89131

JASON & LISA BOWLING
7159 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

JASON & MELISSA LAPORTE
717 JANE EYRE PL
HENDERSON, NV 89002

JASON & PAMELA HENNE
6856 SCARLET FLAX ST
LAS VEGAS, NV 89148

JASON & SARAH CASTIGLIONE
1058 VIA DI OLIVIA ST
HENDERSON, NV 89011

JASON & TERRY ONO
1462 DANYELLE CT
LAS VEGAS, NV 89117

JASON & TERRY ONO
7147 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

JASON BATUNGBACAL
234 RUSTY PLANK AVE
LAS VEGAS, NV 89148

JASON BATUNGBACAL
7092 HAWAII KAI DR APT 27
HONOLULU, HI 96825

JASON CATHCART
10255 BRIGHT HARBOR
LAS VEGAS NV 89135

JASON CHAN
3425 WASATCH DR.
LAS VEGAS NV 89122

JASON D WEBB
411 SCENIC DR
HENDERSON, NV 89002

JASON FABER
33 VIA PARADISO ST
HENDERSON, NV 89011

JASON FABER
9050 W TROPICANA AVE UNIT 1118
LAS VEGAS, NV 89147

JASON MENENDEZ
7127 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

JASON MENENDEZ
9699 POWELL PLATEAU CT
LAS VEGAS, NV 89148

JASON MILLER
7167 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

JASON NEWITT
9050 W TROPICANA AVE #1150
LAS VEGAS NV 89147

JASON NEWITT
9050 W TROPICANA AVE UNIT 1150
LAS VEGAS, NV 89147

JASON ORLANDO UGARTECHEA
3159 RAINBOW ST.
KINGMAN, AZ 86409

JASON PUCKETT
2090 WESTERN AVE
NORCO, CA 92860

JASON RIPBERGER
12741 CORTARO (PO BOX 426)
TOPOCK, AZ 86436

JASON ROZAR
8916 EGYPTIAN AVENUE
LAS VEGAS NV 89143

JASON SAMPSON
6201 SWEETBRIAR
LAS VEGAS, NV 89146

JASON SPRONK
960 VIA CANALE DR
HENDERSON, NV 89011

JASON WOODARD
19 PANGLOSS ST
HENDERSON, NV 89002

JASON WOYWOD
2260 VILLEFORT CT.
LAS VEGAS NV 89117

JAUREGUI;JOSE E.
3266 GOLD RUN
N LAS VEGAS, NV 89032

JAUREGUI;MARTIN
1542 JABONERIA DR.
LAS VEGAS, NV 89104

JAUREGUI-LOPEZ;JOSE J
1001 CAREY AVE # 1515
N LAS VEGAS, NV 89030

JAVIER & GLORIA PACHECO
9678 VALMEYER AVE
LAS VEGAS, NV 89148

JAVIER CARRILLO HERNANDEZ
3508 BASSLER ST
NORTH LAS VEGAS, NV 89030

JAVIER ESCOBAR-LEON
2513 SALT LAKE ST.
NORTH LAS VEGAS, NV 89030

JAVIER GARCIA
2850 CEDAR APT #218
LAS VEGAS, NV 89101

JAVIER HERNANDEZ-PEREZ
4600 E. CHARLESTON # 19
LAS VEGAS, NV 89104

JAVIER ORELLANA
1372 HONOLULU
LAS VEGAS, NV 89104

JAVIER ORTIZ-MAGANA
4961 WELLTER AVE
LAS VEGAS, NV 89104

JAVIER PEREZ
1421 HENRY DR., #A
LAS VEGAS, NV 89110

JAY & PAMELA POSTER
99 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                          Served 12/4/2009

JAY ABBOTT
9222 W. TROPICANA AVE.
LAS VEGAS NV 89147

JAY BARTLETT
795 WIGAN PIER DR
HENDERSON, NV 89002

JAY BOYER
496 BIGHORN RIDGE AVE
HENDERSON, NV 89012

JAY BOYER
63 VOLTAIRE AVE
HENDERSON, NV 89002

JAY CLEVELAND
9250 PERENNIAL AVE
LAS VEGAS, NV 89148

JAY EARL SMITH, ESQ.
1935 VILLAGE CENTER CIR
LAS VEGAS, NV 89134

JAY EARL SMITH, ESQ.
C/O SMITH, LARSEN, & WIXOM
1935 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89134

JAY GILDER
18593 BROOKHURST ST
FOUNTAIN VALLEY, CA 92708

JAY GILDER
7159 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

JAY H. YOUNGMAN
PO BOX 334
TAHOMA CA 96142

JAY KAPUR
269 VIA DI CITTA DR
HENDERSON, NV 89011

JAY KHO
277 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

JAY REID
9270 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

JAYAR MANUFACTURING COMPANY
5225 S. VALLEY VIEW BLVD. #3-6
LAS VEGAS, NV 89118

JAYAR MANUFACTURING COMPANY
7370 COMMERCIAL WAY
HENDERSON NV  89011

JAYLEE DEVELOPMENT
3975 WEST QUAIL #10
LAS VEGAS NV 89118

JAYMIE BENISH
2612 GALIMARD TER
HENDERSON, NV 89044

JAY'S SHARPENING SERVICE, LLC
2961 INDUSTRIAL ROAD #509
LAS VEGAS, NV  89109

JAZLIN SIMEONA
57 TALL RUFF DR
LAS VEGAS, NV 89148

JC CONSTRUCTION
25413 JUNO ST.
SUN CITY CA 92586

JC GOLF ACCESSORIES
3602 S.JASON STREET
ENGLEWOOD, CO  80110

JCI STRUCTURAL ENGINEERING
8076 W. SAHARA AVENUE
SUITE B
LAS VEGAS NV 89117

JCI STRUCTURAL ENGINEERING
8100 W. SAHARA
SUITE 200
LAS VEGAS, NV 89117

JCON SKYMEDIA
181 COOPER AVENUE # 112
TONAWANDA NY 14150

JEAN & SASHA ERRAMOUSPE
257 VIA FRANCIOSA DR
HENDERSON, NV 89011

JEAN PANGBURN
6804 ENDORA DR
LAS VEGAS, NV 89103

JEAN SONG
66 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

JEANETTE GRAHAM
9100 WEST FLAMINGO ROAD
LAS VEGAS, NV 89147

JEANETTE NGUYEN
542 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

JEANETTE NGUYEN
5835 E RIDGEMONT CT
ORANGE, CA 92869

JEANINE ZEIGLER
66 SUNSET BAY ST
LAS VEGAS NV 89148

JEANNE BETHERS
2059 S 900 E
BOUNTIFUL, UT 84010

JEANNE BETHERS
7119 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

JEANNIE CHAU
1083 S MOUNT VERNON AVE
COLTON, CA 92324

JEANNIE CHAU
9050 W WARM SPRINGS RD UNIT 2007
LAS VEGAS, NV 89148

JEANNIE LEE
236 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JEB SINGRAUGH
266 RUSTY PLANK AVE
LAS VEGAS, NV 89148

JEBE FAMILY
500 SAN FELICIA WAY
LOS ALTOS, CA 94022

JEBE FAMILY
57 PANGLOSS ST
HENDERSON, NV 89002

JEFF & GINA TOMASINI
7159 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

JEFF FEGERT
3451 LOSEE RD. #E
NORTH LAS VEGAS NV 89030

JEFF LEONARD
8141 HYDRA LANE
LAS VEGAS, NV 89128

JEFF MILLER
1087 PARADISE COACH DR
HENDERSON, NV 89002

JEFF STEMPLE
99 TETON PINES DRIVE
HENDERSON NV 89014

JEFF STRONG
5521 RED SUN DRIVE
LAS VEGAS, NV 89129

JEFF STRONG
TED
5521 RED SUN DRIVE
LAS VEGAS NV 89129

JEFF VINCENT
3704 CANTLE DR.
KINGMAN, AZ 86409

JEFFERY HILL
90 BACK SPIN CT
LAS VEGAS, NV 89148

JEFFERY MARTIN LEONARD
8141 HYDRA LANE
LAS VEGAS, NV 89128

JEFFREY & ANGELINA WELCH
82 SUNSET BAY ST
LAS VEGAS, NV 89148

JEFFREY & ATTYNA DEE
183 MIDDLEFIELD DR
SAN FRANCISCO, CA 94132

JEFFREY & ATTYNA DEE
9050 W WARM SPRINGS RD UNIT 1091
LAS VEGAS, NV 89148

JEFFREY & BETHANY BRINEY
31282 CEANOTHUS DR
LAGUNA BEACH, CA 92651

JEFFREY & BETHANY BRINEY
915 VIA CANALE DR
HENDERSON, NV 89011

JEFFREY & BRENDA BAKER
7550 CEDAR RAE AVE
LAS VEGAS, NV 89131

JEFFREY & DEVECIA VENUTO
9715 WAUKEGAN AVE
LAS VEGAS, NV 89148

JEFFREY & EMIRE STITT
1240 OLIVIA PKWY
HENDERSON, NV 89011

JEFFREY & JOANNA MCCOY
9050 W WARM SPRINGS RD UNIT 2060
LAS VEGAS, NV 89148

JEFFREY & KEVIN LEDUFF
7131 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

JEFFREY & KEVIN LEDUFF
PO BOX 3321
LA HABRA, CA 90632

JEFFREY & KRISTINA KNEBL
1081 VIA CANALE DR
HENDERSON, NV 89011

JEFFREY & KRISTINA KNEBL
PO BOX 91656
HENDERSON, NV 89009

JEFFREY & LEE MIX
225 VIA MEZZA LUNA CT
HENDERSON, NV 89011

JEFFREY & LINDA HOECK
1860 CAPISTRANO WAY
BURLINGAME, CA 94010

JEFFREY & LINDA HOECK
9050 W WARM SPRINGS RD UNIT 2093
LAS VEGAS, NV 89148

JEFFREY & LOLITA COSIO
1033 VIALE PLACENZA PL
HENDERSON, NV 89011

JEFFREY & LUANNE LEE
22 SANDY BUNKER LN
LAS VEGAS, NV 89148

JEFFREY & SHERRY SCHUERMAN
567 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

JEFFREY & TERESA TABOR
2 CANDIDE ST
HENDERSON, NV 89002

JEFFREY AND BRENDA BAKER
C/O ERIC RANSAVAGE
7550 CEDAR RAE AVE.
LAS VEGAS, NV 89131

JEFFREY AND MEREDITH HARRIS
2989 VIA DELLA AMORE
HENDERSON NV  89052

JEFFREY CARILLO
304 BROKEN PAR DR
LAS VEGAS, NV 89148

JEFFREY CLARK
10076 SAN GERVASIO AVE
LAS VEGAS, NV 89147

JEFFREY CLARK
212 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

JEFFREY D. PINARDI
P.O. BOX 11147
MOHAVE, AZ 86427

JEFFREY GEORGE
4624 STUTTGART ST
LAS VEGAS, NV 89147

JEFFREY GREEN PHOTOGRAPHY
972 VEGAS VALLEY DRIVE
LAS VEGAS NV 89109

JEFFREY GUYER & TRICIA GAINES
2872 MOONLIGHT BAY LANE
LAS VEGAS NV 89129

JEFFREY LONG
7139 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

JEFFREY OAKIE
2104 CLUB MEADOWS DR
HENDERSON, NV 89074

JEFFREY R. SYLVESTER, ESQ.
JAMES B. MACROBBIE, EQ.
SYLVESTER & POLEDNAK, LTD.
7371 PRAIRIE FALCON ROAD, STE. 120
LAS VEGAS, NV  89128

JEFFREY S. BARCY
97 ROUND HILL ROAD
TIBURON, CA 94920

JEFFREY S. BARCY
RIDGEBACK PARTNERS
97 ROUND HILL ROAD
TIBURON CA 94920

JEFFREY SHARE
794 VORTEX AVE
HENDERSON, NV 89002

JEFFREY VONGLODFELTER
58 BLAVEN DR
HENDERSON, NV 89002

JEFFREY W. STEMPEL
99 TENTON PINES DR
HENDERSON NV  89014

JEFFREY WEINBERG
16 W. PACIFIC AVE #2
HENDERSON NV  89015

JEHU MARISCAL
7173 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

JEN & SHUYIANG WANG
1809 S 2ND AVE
ARCADIA, CA 91006

JEN & SHUYIANG WANG
351 CENTER GREEN DR
LAS VEGAS, NV 89148

JENI GREENWOOD
795 TELFER LN
HENDERSON, NV 89002

JENILEE ANDRES
283 TRAILING PUTT WAY
LAS VEGAS, NV 89148

JENNA CREEL
111 STANDING STONE ST
LAS VEGAS, NV 89148

JENNA CREEL
3709 ANDREEN LN
SPRING VALLEY, CA 91977

JENNIE HANAOKA
12888 SUNDOWN LN
CHINO HILLS, CA 91709

JENNIE HANAOKA
7189 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

JENNIFER & MICHAEL PASCUCCI
7155 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

JENNIFER & SHAWN SCHAI
480 VIA PALERMO DR
HENDERSON, NV 89011

JENNIFER A. KRAEGER
6480 ANNIE OAKLEY DR #522
LAS VEGAS, NV 89120

JENNIFER BURMEISTER
9236 THUNDER FALLS CT
LAS VEGAS, NV 89149

JENNIFER BURRIS
5938 SAKHALIN AVE
LAS VEGAS, NV 89139

JENNIFER BURRIS
7115 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

JENNIFER ENYART
1256 OLIVIA PKWY
HENDERSON, NV 89011

JENNIFER GETTLE
7220 COTTONSPARROW ST
LAS VEGAS, NV 89131

JENNIFER JOHNSON
9050 W WARM SPRINGS RD UNIT 1071
LAS VEGAS, NV 89148

JENNIFER KLEE
3210 WATERFORD CT APT 1003
ROCHESTER HILLS, MI 48309

JENNIFER KLEE
7163 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

JENNIFER M. GARCIA
10824 WALLFLOWER AVE
LAS VEGAS, NV 89135

JENNIFER MARTINEZ
4632 CALIFA DR
LAS VEGAS, NV 89122

JENNIFER NOBLE
7127 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

JENNIFER PAEK
199 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

JENNIFER POOL
160 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

JENNIFER POOL
7399 W DIABLO DR
LAS VEGAS, NV 89113

JENNIFER SMITH
171 DOG LEG DR
LAS VEGAS, NV 89148

JENNIFER SOMERS
9235 TULIP TRESTLE
LAS VEGAS NV 89148

JENNIFER SOMERS
9235 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

JENNIFER THOMAS
6448 AETHER ST
LAS VEGAS, NV 89148

JENNIFER WEBER
241 ANGELS TRACE CT
LAS VEGAS, NV 89148

JENNIFER WEBER
PO BOX 4800050
LOS ANGELES, CA 90048

JENNIFER WHEELER
9025 TEETERING ROCK
LAS VEGAS, NV 89143

JENNIFER YIP-OW
105 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

JENNIFER YIP-OW
1555 FILLMORE ST
SAN FRANCISCO, CA 94115

JENNY CHANG
638 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

JENNY CHING YING LI
282 RUSTY PLANK AVE
LAS VEGAS NV 89148

JENSEN FENCEN, LLC
2360 BUCKHORN BEND
KINGMAN AZ 86409

JENSEN PRE CAST
3853 LOSEE ROAD
LAS VEGAS, NV 89030

JENSEN PRECAST
3853 LOSEE ROAD
NORTH LAS VEGAS NV 89030

JEOM LEE
412 VIA STRETTO AVE
HENDERSON, NV 89011

JEOM LEE
9883 RIDGEHAVEN AVE
LAS VEGAS, NV 89148

JEOVANY A. VALLE
1372 HONOLULU
LAS VEGAS, NV 89104

JERALDO JOSE
6678 ROANOKE CT
LAS VEGAS, NV 89148

JEREMIAH BELLEW
2755 NORTH LIGUERTA
GOLDEN VALLEY, AZ 86413

**The Rhodes Companies, LLC - U.S. Mail**                                                                                              Served 12/4/2009

JEREMIAH JAVIER
9050 W WARM SPRINGS RD UNIT 1113
LAS VEGAS, NV 89148

JEREMY & BEVERLY DAVISON
901 VIA STELLATO ST
HENDERSON, NV 89011

JEREMY & STACY POWELL
6848 ROSE MALLOW ST
LAS VEGAS, NV 89148

JEREMY MUNOZ
3810 AMES
KINGMAN, AZ 86409

JEREMY Q DANIELS
730 CENTER ST. # 8 B
HENDERSON, NV 89015

JEREMY WEISBART
897 VIA STELLATO ST
HENDERSON, NV 89011

JEREMY ZAETZ
189 DOG LEG DR
LAS VEGAS, NV 89148

JEREZ LEMUS;CARLOS HUMBERTO
1550 E. HARMON AVE., #407
LAS VEGAS, NV 89119

JERICHO TRUST
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

JEROME HAMILTON
4206 W RENO AVE
LAS VEGAS, NV  89118

JEROME JAMES MANCINI
1811 NAUARRE LANE
HENDERSON NV  89014

JEROME MANCINI
1900 MAGIC CANYON DR
HENDERSON, NV 89002

JERRICK & PACITA CORNELIO
16307 ALPINE PL
LA MIRADA, CA 90638

JERRICK & PACITA CORNELIO
525 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

JERRY & MARIBEL PINEDA
43070 NORIA RD
FREMONT, CA 94539

JERRY & MARIBEL PINEDA
9796 ZIEGLER AVE
LAS VEGAS, NV 89148

JERRY CABEBE
373 BANFF CT
LAS VEGAS, NV 89148

JERRY DOEBLER
6762 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

JERRY JOHNSTON
1113 BYORICK WAY
LAS VEGAS, NV 89128

JERRY KIM
55 BACK SPIN CT
LAS VEGAS, NV 89148

JERRY KIM
5810 BOULDER BROOK CT
LAS VEGAS, NV 89149

JERRY LAPOUR
7107 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

JERRY R. ARGUELLES
1739 SUNRIDGE DR
VENTURA, CA 93003

JERRY SPIVEY
7229 BUGLEHORN ST
LAS VEGAS, NV 89131

JERRY& MARIBEL PINEDA
9115 WYSTONE AVE
NORTHRIDGE, CA 91324

JERZY & DANUTA KAREZ
157 CROOKED TREE DR
LAS VEGAS, NV 89148

JESSE & APRIL PARKE
6692 BRISTOW FALLS CT
LAS VEGAS, NV 89148

JESSE & HARRIET CASTILLO
272 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

JESSE & HARRIET CASTILLO
32409 MONTEREY DR
UNION CITY, CA 94587

JESSE & SARA TILLIE
261 VIA FRANCIOSA DR
HENDERSON, NV 89011

JESSE CURIEL
1066 VIA SAINT LUCIA PL
HENDERSON, NV 89011

JESSE ESTRADA
6025 W. FLAMINGO RD.,# 215
LAS VEGAS NV 89103

JESSE GOULD
131 SANDY BUNKER LN
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

JESSE JIMENEZ
527 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

JESSE SHOOP
MESTIZO USA
2245 SEAHURST DRIVE, STE. G
LAS VEGAS NV 89142

JESSE VAZQUEZ
4732 STAVANGER LANE
LAS VEGAS NV 89147

JESSICA CHENEY
2558 WILLIAMSBURG ST
HENDERSON, NV 89052

JESSICA JORDAN
72 BACK SPIN CT
LAS VEGAS, NV 89148

JESSICA NEVILLE
11313 VIA SPIGA DR.
LAS VEGAS, NV 89138

JESSICA PILLSBURY
9044 SIERRA PALMS WAY
HENDERSON, NV 89074

JESSICA'S CHILDREN
6691 IRONBOUND BAY
LAS VEGAS NV 89139

JESSIE MCNAIR
2255 E SUNSET RD APT 1137
LAS VEGAS, NV 89119

JESSIE MCNAIR
2255 E. SUNSET ROAD
#1137
LAS VEGAS NV 89119

JESSIKA JANI
71 BLAVEN DR
HENDERSON, NV 89002

JESUS & CHARITO DELOSREYES
165 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JESUS & CHARITO DELOSREYES
4250 BIRMINGHAM WAY
UNION CITY, CA 94587

JESUS & CHRISTINE VEGA
220 VIA MEZZA LUNA CT
HENDERSON, NV 89011

JESUS & FELICIDAD BUENASEDA
9294 BEARDED IRIS AVE
LAS VEGAS, NV 89148

JESUS & MARIE FLORENDO
4726 ASHINGTON ST
LAS VEGAS, NV 89147

JESUS & YASMIN CASTELLANO
14713 BRUCE ST
BELLFLOWER, CA 90706

JESUS & YASMIN CASTELLANO
593 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

JESUS A. RODRIGUEZ-FUENTES
828 N. 24TH ST. # A
LAS VEGAS, NV 89101

JESUS BARAJAS
2052 BLEDSOE LANE
LAS VEGAS, NV 89156

JESUS BUENASEDA JR.
9294 BEARDED IRIS AVE
LAS VEGAS, NV 89148

JESUS CAMACHO
3414 COX ST.
NORTH LAS VEGAS, NV 89032

JESUS CASTULO-LOPEZ
985 MARTIN LUTHER KING
LAS VEGAS, NV 89106

JESUS CHAVEZ RAMOS
2301 ELLIS ST # 3
NORTH LAS VEGAS, NV 89030

JESUS FIERRO SOSA
1836 S. BRAND ST
NORTH LAS VEGAS, NV 89030

JESUS GALLARDO-INZUNZA
3555 E. LAKE MEAD BLVD # 197
LAS VEGAS, NV 89115

JESUS GARCIA CALVILLO
5101 KANSAS AVE
LAS VEGAS, NV 89107

JESUS GONZALEZ TALAMANTES
4624 BEATRICE AVE
LAS VEGAS, NV 89110

JESUS HUIZAR
3059 CANAL DR.
MOHAVE VALLEY, AZ 86440

JESUS JARA
4780 NOVA LN APT 2
LAS VEGAS, NV 89115

JESUS JAUREGUI
828 N. 24TH ST. # B
LAS VEGAS, NV 89101

JESUS LAZARO SERRANO
3851 WYNN # 1051
LAS VEGAS, NV 89103

JESUS M. VILLALOBOS
2104 WHIT ST
N LAS VEGAS, NV 89030

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

JESUS MANUEL GONZALEZ
325 PAGE ST
LAS VEGAS, NV 89110

JESUS MARTINEZ
2104 WHITE ST.
N LAS VEGAS, NV 89030

JESUS MENDIETA LEON
3334 FLYING CT
NORTH LAS VEGAS, NV 89032

JESUS NAVARRETE-RESENDIZ
2315 ELLIS ST. # C
NORTH LAS VEGAS, NV 89030

JESUS NERIA CUSTODIO
1308 SILVERLAKE
LAS VEGAS, NV 89108

JESUS O. MADRID VALDEZ
4710 LUXOR WAY # 2218
LAS VEGAS, NV 89115

JESUS ORTIZ
4951 HOLT AVENUE
LAS VEGAS, NV 89115

JESUS PAZ RODRIGUEZ
4205 TIMPANI DR
LAS VEGAS, NV 89110

JESUS R. QUINONEZ
3312 DEACON AVE
LAS VEGAS, NV 89101

JESUS REYES HERNANDEZ
2300 POPLAR
LAS VEGAS, NV 89101

JESUS ROCHA CABRERA
1536 N. 22ND ST # 3
LAS VEGAS, NV 89101

JESUS ROMERO
2225 CRAWFORD ST. APT #2
N LAS VEGAS, NV 89030

JESUS ROMERO
607 TRIEST # C
LAS VEGAS, NV 89110

JESUS S. DIAZ-DE LEON
7 WASHINGTON WAY
HENDERSON, NV 89015

JESUS TOSCANO
3320 TOMAS AVE # A
N LAS VEGAS, NV 89030

JESUS VIRGEN
5231 SAN ANSELMO ST.
LAS VEGAS, NV 89120

JET NEVADA
4511 W. CHEYENNE
SUITE 3
NORTH LAS VEGAS NV 89032

JET SOURCE, INC
2056 PALOMAR AIRPORT ROAD
CARLSBAD CA 92011

JEVGINE AVADIAN
408 SPENCER ST
GLENDALE, CA 91202

JEVGINE AVADIAN
7147 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

JEWEL-CRAFT, INC.
4122 OLYMPIC BOULEVARD
ERLANGER KY 41018

JF MANUFACTURING, INC.
13760 MOUNTAIN AVE.
CHINO, CA  91710

JHALANI BENT
192 MACOBY RUN ST
LAS VEGAS, NV 89148

JI YU
138 COOKS CREEK CT
LAS VEGAS, NV 89148

JIA/ZHAO FAMILY
1073 OAKTREE DR
SAN JOSE, CA 95129

JIA/ZHAO FAMILY
49 BACK SPIN CT
LAS VEGAS, NV 89148

JIANWEI GE
329 FRINGE RUFF DR
LAS VEGAS, NV 89148

JIANWEI GE
9975 PEACE WAY UNIT 2084
LAS VEGAS, NV 89147

JIANWEN ZENG
PO BOX 81264
LAS VEGAS NV 89180

JIETAO SU
178 TALL RUFF DR
LAS VEGAS, NV 89148

JIHOON KIM
389 FRINGE RUFF DR
LAS VEGAS, NV 89148

JILL & DAVID BOLLER
1048 VIA SAINT LUCIA PL
HENDERSON, NV 89011

JILL CENTONI
9303 LEMON MINT CT
LAS VEGAS, NV 89148

JILL CORBEILLE
3904 ARROWBROOK WAY
LAS VEGAS, NV 89032

JILL FERGUSON
2040 MONDO CT
LAS VEGAS, NV 89123

JILL LUCKETTE
6809 SCARLET FLAX ST
LAS VEGAS, NV 89148

JILL MARANO
6741 GOLD YARROW ST
LAS VEGAS, NV 89148

JILL S. MYERS
455 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

JILLIAN TINDALL
1101 VIA CANALE DR
HENDERSON, NV 89011

JIM & NHAN TAYLOR
468 VIA STRETTO AVE
HENDERSON, NV 89011

JIM & NHAN TAYLOR
955 VIA CANALE DR
HENDERSON, NV 89011

JIM CHIANG
754 WIGAN PIER DR
HENDERSON, NV 89002

JIM REICHERT
233 SEA RIM AVE
LAS VEGAS, NV 89148

JIM REICHERT
PO BOX 1
MARION, IL 62959

JIM WHITE
676 SARI DR.
LAS VEGAS, NV 89110

JIM WHITEHEAD
3915 FERNWOOD ST
SAN MATEO, CA 94403

JIM WHITEHEAD
9050 W WARM SPRINGS RD UNIT 1093
LAS VEGAS, NV 89148

JIMENEZ GUTIERREZ
4574 ARMEL CT
LAS VEGAS, NV 89115

JIMENEZ III;RAFAEL
3373 WAYWARD CT.
LAS VEGAS, NV 89129

JIMENEZ POLANCO;ALONSO
1001 E. CAREY AVE., #1
N LAS VEGAS, NV 89030

JIMMIE VEGA
1130 OLIVIA PKWY
HENDERSON, NV 89011

JIMMY & HAZEL BOONE
382 GRANDOVER CT
LAS VEGAS, NV 89148

JIMMY CHARALAMBOUS
291 LADIES TEE CT
LAS VEGAS, NV 89148

JIMMY CHARALAMBOUS
525 E SEASIDE WAY UNIT 1509
LONG BEACH, CA 90802

JIMMY CHEN
13331 PRESIDIO PL
TUSTIN, CA 92782

JIMMY CHEN
224 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

JIMMY L. BOONE
382 GRANDOVER CT
LAS VEGAS, NV 89148

JIMMY RAFFERTY
9761 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JIMMY VALDEZ
123 TALL RUFF DR
LAS VEGAS, NV 89148

JIM'S HOUSE OF GLASS
2445 AIRWAY
KINGMAN AZ 86401

JIN JIN
9748 ZIEGLER AVE
LAS VEGAS, NV 89148

JINA ZAVALA
8401 TILTED CART
LAS VEGAS, NV 89143

JING PENG
7139 S DURANGO DR UNIT 215
LAS VEGAS, NV 89113

JING PENG
8962 SANIBEL SHORE AVE
LAS VEGAS, NV 89147

JINGLIAN JIN
214 TALL RUFF DR
LAS VEGAS, NV 89148

JIRONG XIE
50 LAYING UP CT
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

JJESUS MEJIA
6556 MT ROY LN
LAS VEGAS, NV 89156

JJW ENTERTAINMENT
23910 N 19TH AVE #30
PHOENIX, AZ 85085

JLS CONCRETE PUMPIMG INC
P.O BOX 667
OAK VIEW, CA 93022

J'LYN M. NOBLE
509 INDIAN BLUFF ST., #103
LAS VEGAS, NV 89145

JMA ARCHITECTURE STUDIOS
10150 COVINGTON CROSS DRIVE
LAS VEGAS NV 89144

JMB
10040 WEST CHEYENNE
SUITE 170-22
LAA VEGAA, NV  89129

JML EQUIPMENT REPAIR, LLC
P.O. BOX 50146
PARKS, AZ 86018

JN HOLDING INC.
612 MEYER LANE
STE 11
REDONDO BEACH CA 90278

JO BARRETT
7135 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

JO DITTRICH
7167 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

JOACHIM HEUMANN
8759 LAS OLIVAS AVE
LAS VEGAS, NV 89147

JOAN & PAUL CARAPUCCI
4659 STUTTGART ST
LAS VEGAS, NV 89147

JOAN LEDUC
7173 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

JOAN TRAVIS
10372 MADRE AVE
LAS VEGAS NV 89135

JOANN WILSON
7221 GOLDEN FALCON ST
LAS VEGAS, NV 89131

JOANNA BUCKLEY
4585 CALIFA DR
LAS VEGAS, NV 89122

JOANNE ARTEMIS
9050 W WARM SPRINGS RD UNIT 1112
LAS VEGAS, NV 89148

JOAQUIN BARAJAS-ZAMORA
8117 NO TENAYA WAY
LAS VEGAS, NV 89131

JOAQUIN GARCIA
2100 CHRISTINA ST # A
NORTH LAS VEGAS, NV 89030

JOAQUIN GONZALEZ
3324 MARY ANN AVE
LAS VEGAS, NV 89101

JOAQUIN JUAREZ ESTRADA
605 13TH ST #D
LAS VEGAS, NV 89101

JOAQUIN M. GARCIA
4480 W. SIRIUS AVE #204
LAS VEGAS, NV 89102

JOBTARGET.COM
ACCOUNTING DEPT.
22 MASONIC ST., SUITE 302
NEW LONDON 06320

JOCELYN & RONALDO FERNANDO
12719 GOETHE PL
GRANADA HILLS, CA 91344

JOCELYN & RONALDO FERNANDO
375 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JOCELYN CAPANGPANGAN
276 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

JOCELYN KING
61 PANGLOSS ST
HENDERSON, NV 89002

JOCK SHOP
5785 W. SAHARA BLVD.
LAS VEGAS NV 89146

JODY MCCAVITT
9050 W WARM SPRINGS RD UNIT 2018
LAS VEGAS, NV 89148

JODY STEWART
7115 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

JOE & JENNE MONCADA
413 PURE RAIN CT
LAS VEGAS, NV 89148

JOE & JENNE MONCADA
9050 W WARM SPRINGS RD UNIT 2048
LAS VEGAS, NV 89148

JOE ALLEN OSTEEN JR.
P.O. BOX 294321
PHELAN, CA 92329

JOE AND CAROL OTT
621 SHAWOW MOUNTAIN DRIVE
KINGMAN AZ 86401

JOE MYERS GALILEO GROUP, INC.
2920 GREEN VALLEY PKWY, #424
HENDERSON , NV  89014

JOE N. ROBERTSON
1251 STOKES
LAS VEGAS, NV 89110

JOE PEREZ
3206 FONTANA COLONY CT
NORTH LAS VEGAS, NV 89031

JOE ROBERTSON
1251 STOKES ST
LAS VEGAS, NV 89110

JOE TURNER CUSTOMER SERVICE
CONSULTING
3525 SANDYBROOK LANE
NAPA CA 94558

JOEL & CELIA SOLLOWAY
3889 WILD CHERRY OVAL
BEACHWOOD, OH 44122

JOEL & CELIA SOLLOWAY
9050 W WARM SPRINGS RD UNIT 2024
LAS VEGAS, NV 89148

JOEL & DONNA RUMPH
267 SOGGY RUFF WAY
LAS VEGAS, NV 89148

JOEL & GEMMA DANCEL
4865 LAMES DR
LAS VEGAS, NV 89122

JOEL & KATHERINE KAPLAND
577 VIA DI PARIONE CT
HENDERSON, NV 89011

JOEL & MABEL CORPUZ
515 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

JOEL & MABEL CORPUZ
920 HAUNANI PL
WAILUKU, HI 96793

JOEL & SHARON COFFMAN
82 CASCADE LAKE ST
LAS VEGAS, NV 89148

JOEL & SUSAN MARSHALL
1162 OLIVIA PKWY
HENDERSON, NV 89011

JOEL ESQUEDA R.
3201 E. TONOPAH AVE
NORTH LAS VEGAS, NV 89030

JOEL F. KOESTER
2180 E. WARM SPRINGS RD #2193
LAS VEGAS, NV 89119

JOEL F. OCHOA P.
73 SACRAMENTO DR.
LAS VEGAS, NV 89110

JOEL GUTIERREZ OCHOA
325 KANE AVE
LAS VEGAS, NV 89110

JOEL KOESTER
2180 E. WARM SPRINGS RD.
APT. 2193
LAS VEGAS, NV  89119

JOEL MOREJON
1039 VIA SANGUINELLA ST
HENDERSON, NV 89011

JOEL PAYNE ASSOCIATES
2880 E. FLAMINGO RD. STE E
LAS VEGAS NV 89121

JOEL PAYNE ASSOCIATES
2880 E. FLAMINTO RD. STE E
LAS VEGAS, NV 89121

JOEL ROUSSEL
6768 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

JOEL ROUSSEL
9405 LOW TIDE CT
LAS VEGAS, NV 89117

JOEL RUELAS
451 N. NELLIS #2086
LAS VEGAS, NV 89110

JOEL SANCHEZ HURTADO
517 N. 28TH ST # 48
LAS VEGAS, NV 89101

JOEL SANTOS-LAZARO
2100 CHRISTINA ST.
NORTH LAS VEGAS, NV 89030

JOE'S CARPET
P.O. BOX 3423
KINGMAN AZ 86402

JOEY & JACQUILINE CASTILLO
9270 BEARDED IRIS AVE
LAS VEGAS, NV 89148

JOEY & TIA PRICE
8940 MINSK CT
LAS VEGAS, NV 89147

JOHANNA LEYDE
1069 VIA PRATO LN
HENDERSON, NV 89011

JOHANNA TRESSLER
9050 W WARM SPRINGS RD UNIT 2013
LAS VEGAS, NV 89148

JOHANNES GOTTSCHALK
1024 VIA DI OLIVIA ST
HENDERSON, NV 89011

JOHANNES GOTTSCHALK
2765 BRANDS HATCH CT
HENDERSON, NV 89052

JOHN & ANDREA MCKEAGUE
9050 W WARM SPRINGS RD UNIT 1074
LAS VEGAS, NV 89148

JOHN & ANNIEBELLE TUQUERO
11910 YEARLING ST
CERRITOS, CA 90703

JOHN & ANNIEBELLE TUQUERO
262 SOGGY RUFF WAY
LAS VEGAS, NV 89148

JOHN & BRENDA SANCHEZ
398 BLUE TEE CT
LAS VEGAS, NV 89148

JOHN & CAROLYN DISCOLA
12261 ALISON DR
SANTA ROSA VALLEY, CA 93012

JOHN & CAROLYN DISCOLA
941 RUE GRAND PARADIS LN
HENDERSON, NV 89011

JOHN & DAWN LIBERTI
261 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JOHN & DEANNA COLUCCIO
78 BLAVEN DR
HENDERSON, NV 89002

JOHN & DENYEL MATHISEN
1085 VIA PRATO LN
HENDERSON, NV 89011

JOHN & DORTHY BUTLER
7119 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

JOHN & ELLEN SPATAFORE
57 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

JOHN & ENCI YOUSSEFI
745 WIGAN PIER DR
HENDERSON, NV 89002

JOHN & ENCI YOUSSEFI
PO BOX 174
BELMONT, CA 94002

JOHN & GRETCHEN FOX
9050 W WARM SPRINGS RD UNIT 1166
LAS VEGAS, NV 89148

JOHN & JANE MACCLAFFERTY
73 BLAVEN DR
HENDERSON, NV 89002

JOHN & JILL CHAMBERS
7216 BUGLEHORN ST
LAS VEGAS, NV 89131

JOHN & JILL LAY
609 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

JOHN & JIN KIM
162 SANDY BUNKER LN
LAS VEGAS, NV 89148

JOHN & JOHN CARROLL
120 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JOHN & JUDITH STADER
244 PASQUAL AVE
VENTURA, CA 93004

JOHN & JUDITH STADER
7119 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

JOHN & KAREN CAMPO
212 CASCADE LAKE ST
LAS VEGAS, NV 89148

JOHN & KATHLEEN BOBOS
18 INDIAN RUN WAY
LAS VEGAS, NV 89148

JOHN & KATHLEEN BOBOS
2203 DICKINSON RD APT 101
CHESTERTON, IN 46304

JOHN & KATHRINA DAVID
1838 ESPRIT CT
SAN JOSE, CA 95131

JOHN & KATHRINA DAVID
210 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

JOHN & KATHRYN DANIELSON
7321 CHAPARRAL COVE LN
LAS VEGAS, NV 89131

JOHN & KHADIJA ROHRER
220 RUSTY PLANK AVE
LAS VEGAS, NV 89148

JOHN & KIM FERRARI
757 WIGAN PIER DR
HENDERSON, NV 89002

JOHN & MARIE GARGANO
253 VIA FRANCIOSA DR
HENDERSON, NV 89011

JOHN & MARIE MARTORANO
288 SOGGY RUFF WAY
LAS VEGAS, NV 89148

JOHN & MELINDA ALDRIAN
2815 PROSPECT ST
CORONA, CA 92881

JOHN & MELINDA ALDRIAN
7163 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

JOHN & MICHELE POLCI
103 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

JOHN & MODESTA MALLARI
11040 LINDEN LEAF AVE
LAS VEGAS, NV 89144

JOHN & NICOLE SCHALLENKAMP
6036 SANDALWOOD DR
BILLINGS, MT 59106

JOHN & NICOLE SCHALLENKAMP
968 VIA STELLATO ST
HENDERSON, NV 89011

JOHN & NONITA LEARY
42 SANDY BUNKER LN
LAS VEGAS, NV 89148

JOHN & PAULA BREWER
47 VOLTAIRE AVE
HENDERSON, NV 89002

JOHN & PIA HERMANN
190 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JOHN & PIMEI CHEN
282 CADDY BAG CT
LAS VEGAS, NV 89148

JOHN & PIMEI CHEN
3395 S JONES BLVD # 31
LAS VEGAS, NV 89146

JOHN & PI-MEI CHEN
3395 S JONES BLVD # 31
LAS VEGAS, NV 89146

JOHN & PI-MEI CHEN
7147 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

JOHN & RHONDA GLAZE
6806 BABY JADE CT
LAS VEGAS, NV 89148

JOHN & SANDRA DYE
127 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JOHN & SANDRA DYE
5528 W 123RD PL
HAWTHORNE, CA 90250

JOHN & SUSAN CHANCE
382 CENTER GREEN DR
LAS VEGAS, NV 89148

JOHN & SUSAN CHANCE
394 CENTER GREEN DR
LAS VEGAS, NV 89148

JOHN & SUSAN CHANCE
7571 JACARANDA BAY ST
LAS VEGAS, NV 89139

JOHN & TERESA BOGAR
7135 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

JOHN & TERESA BOGAR
9130 COUNTY RD #190
MANVEL, TX 77578

JOHN A. DORSETT
2900 EL CAMINO #243
LAS VEGAS NV 89102

JOHN A. HERMAN
190 TAYMAN PARK AVE.
LAS VEGAS, NV  89148

JOHN ACCARDI
362 RANDOEVER ST.
LAS VEGAS NV 89148

JOHN AND MARIE VENTEAU
PO BOX 713
MATTITUCK NY 11952

JOHN ASHBURN
440 VIA DEL FORO DR
HENDERSON, NV 89011

JOHN ASHBURN
95-462 MAHULI ST
MILILANI, HI 96789

JOHN ASHBURN
PO BOX 893831
MILILANI, HI 96789

JOHN BROWN FABRICS
11427 NORTH HWY. 59
GRAVETTE 72736

JOHN BURWELL
14330 HILL PRINCE
SAN ANTONIO TX 78248

JOHN C. JONES
3633 LILY HAVEN AVE
LAS VEGAS NV 89120

JOHN CASO
5304 CORAL GABLES
LAS VEGAS NV 89130

JOHN CERESO
400 VIA STRETTO AVE
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

JOHN CHAPMAN LAND PLAN
4 CORPORATE PLAZA, SUITE 202
NEWPORT BEACH CA 92660

JOHN CHARLES DESIGNS, INC.
6600 CABALLERO BLVD.
BUENA PARK CA 90620

JOHN COLLINS
7167 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

JOHN D BROWN
7450 S. EASTERN AVE #2081
LAS VEGAS NV 89123

JOHN DORSETT
2900 EL CAMINO #243
LAS VEGAS, NV 89102

JOHN E. HAMPTON & ASSOCIATES
ATTONREYS & CONSULTANTS AT LAW
8235 DOUGLAS AVE, SUITE 1300
DALLAS TX 75225

JOHN FENCL
7143 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

JOHN FRATUT
492 VIA STRETTO AVE
HENDERSON NV  89015

JOHN GATRELL
576 VIA COLMO AVE
HENDERSON, NV 89011

JOHN GENG
281 WATERRON LAKES AVE
LAS VEGAS, NV 89148

JOHN GENG
281 WATERTON LAKES AVE
LAS VEGAS, NV 89148

JOHN GILJE
7131 S DURANGO DR UNIT 115
LAS VEGAS, NV 89113

JOHN GILJE
PO BOX 2428
LAKE HAVASU CITY, AZ 86405

JOHN GUPTA
%W SCHAFFER
OLD BROOKVILLE, NY 11545

JOHN GUPTA
7131 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

JOHN HANCOCK
FREEDOM 529 EMP CODE 10471
P.O.BOX 17603
BALTIMORE MD 21297

JOHN HANNA & ASSOCIATES
663 VALLEY AVE STE 100
SOLANA BEACH, CA 92075

JOHN HANNA & ASSOCIATES, INC
663 VALLEY AVE STE 100
SOLANA BEACH, CA 92075

JOHN HANNA AND ASSOCIATES
663 VALLEY AVE STE 100
SOLANA BEACH, CA 92057

JOHN HANNA AND ASSOCIATES
663 VALLEY AVE STE 100
SOLANA BEACH, CA 92075

JOHN HARRISON
211 E OHIO ST APT 514
CHICAGO, IL 60611

JOHN HARRISON
7143 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

JOHN HURZEL
1061 VIA CANALE DR
HENDERSON, NV 89011

JOHN HURZEL
PO BOX 2433
CARSON CITY, NV 89702

JOHN J. SMITH
10209 HUXLEY CROSS
LAS VEGAS, NV 89144

JOHN J. SMITH
9159 W. FLAMINGO
SUITE 100
LAS VEGAS, NV 89147

JOHN J. SMITH
JIM SMITH
9159 W. FLAMINGO
SUITE 100
LAS VEGAS NV 89147

JOHN K. MANGUM, P.C.
318 WEST ROOSEVELT STREET
PHOENIX AZ 85003

JOHN L MCCLURE
134 TEDFORD
BULLHEAD CITY, AZ 86429

JOHN LAYMAN
3728 WHITE PLAINS DR
LAS VEGAS, NV 89129

JOHN LITTLEJOHN
59 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

JOHN M MALINOWSKI
79 SHOREBREAKER DR
LAGUNA NIGUEL, CA 92677

JOHN MACKEY
5250 NO DIAMOND M RANCH ROAD
KINGMAN, AZ 86401

The Rhodes Companies, LLC - U.S. Mail

JOHN MAGBUAL
184 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

JOHN MAGBUAL
9123 IRON CACTUS AVE
LAS VEGAS, NV 89148

JOHN MALINOWSKI
24 GOODWILL CT
NEWPORT BEACH, CA 92663

JOHN MALINOWSKI
7139 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

JOHN MALINOWSKI
79 SHOREBREAKER DR
LAGUNA NIGUEL, CA 92677

JOHN MAMUSCIA
2360 S. EMERSON ST.
DENVER CO 80210

JOHN MAMUSCIA
3937 OSCEOLA ST
DENVER, CO 80212

JOHN MARMAN
81 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

JOHN MASSE
1045 VIA SAINT LUCIA PL
HENDERSON, NV 89011

JOHN MEANS
499 ANNET STREET
HENDERSON, NV 89052

JOHN MOCZYNSKI
4708 CALIFA DR
LAS VEGAS, NV 89122

JOHN MORGERSON
1069 VIA CORTO ST
HENDERSON, NV 89011

JOHN MORGERSON
5310 SILVER WING BLVD
LOUISVILLE, KY 40241

JOHN P LAYMAN
3728 WHITE PLAINS DR
LAS VEGAS, NV 89129

JOHN P LAYMAN IV
3728 WHITE PLAINS DR
LAS VEGAS, NV 89129

JOHN P LAYMAN SR.
8512 LYNHURST DR.
LAS VEGAS, NV 89134

JOHN P. LIBERTI
261 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JOHN PAPPAGEORGE CONSULTING
3445 WESTWIND RD
LAS VEGAS NV 89146

JOHN PARKER
581 BURTON ST
HENDERSON, NV 89015

JOHN PERSON
245 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JOHN PERSON
4040 PERFECT LURE ST
LAS VEGAS, NV 89129

JOHN PETRICK
213 LAILANI ST
LAS VEGAS, NV 89110

JOHN R. COOPER
3396 SKYLINE VIEW DR
RENO 89509

JOHN R. OBINIANA
6455 LAKE SCENE STREET
LAS VEGAS NV 89148

JOHN RIZZO
781 TOSSA DE MAR AVE
HENDERSON, NV 89002

JOHN ROANOKE
7925 ENCHANTED POOL ST
LAS VEGAS, NV 89139

JOHN ROBERDS TRUCKING, INC.
121 EAST BIRCH AVE. STE. 501
FLAGSTAFF, AZ 86001

JOHN ROBERTS
192 ANGELS TRACE CT
LAS VEGAS, NV 89148

JOHN ROBERTS
262 BROKEN PAR DR
LAS VEGAS, NV 89148

JOHN RODGERS
6203-97TH AVE COURT WEST
UNIVERSITY PLACE, WA 98467

JOHN RODGERS
769 TOSSA DE MAR AVE
HENDERSON, NV 89002

JOHN SCARSELLI
6685 AVISTON ST
LAS VEGAS, NV 89148

JOHN SCOTT
1064 VIA CORTO ST
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

JOHN SHEEHAN
361 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

JOHN SIDMAN-ST
9050 W WARM SPRINGS RD UNIT 1135
LAS VEGAS, NV 89148

JOHN STAFFORD
2857 PRESTONWOOD ST.
LAS VEGAS, NV 89156

JOHN STEUERLE
4521 N. THRUMAN DR.
GOLDEN VALLEY, AZ 86413

JOHN STONE
7107 S DURANGO DR UNIT 215
LAS VEGAS, NV 89113

JOHN STONE
PO BOX 1811
ZEPHYR COVE, NV 89448

JOHN SUNDELL
2587 LOCKLEVEN WY
HENDERSON, NV 89044

JOHN SUNDELL
7123 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

JOHN SZLYK
158 WALNUT HILL RD
CHESTNUT HILL, MA 02467

JOHN SZLYK
792 WATERCUT CT
HENDERSON, NV 89002

JOHN TANG
728 PACIFIC AVE STE 300
SAN FRANCISCO, CA 94133

JOHN TANG
9684 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JOHN THEISS
380 TAYMAN PARK AVE
LAS VEGAS, NV 89148

JOHN THOMSON
8950 MINSK CT
LAS VEGAS, NV 89147

JOHN VENNOCHI
141 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

JOHN VILLANEUVE
655 BAKER ST APT T104
COSTA MESA, CA 92626

JOHN VILLANEUVE
7155 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

JOHN W. YOUNG
P.O. BOX 632  TOPOCK
TOPOCK, AZ 86436

JOHN WALDRIP
6774 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

JOHN WOODBURY
AMBIENT IMAGE, INC
PO BOX 26464
LAS VEGAS NV 89126

JOHNNA ELKINS
11027 PENTLAND DOWNS ST
LAS VEGAS, NV 89141

JOHNNY & ADELAIDA BUSTOS
2075 VILLAGE CENTER CIR
LAS VEGAS, NV 89134

JOHNNY & ADELAIDA BUSTOS
244 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

JOHNNY & ALICIA CALIMLIM
201 VIA LUNA ROSA CT
HENDERSON, NV 89011

JOHNNY & ALICIA CALIMLIM
2617 CAMINO DEL SOL
FULLERTON, CA 92833

JOHNNY D. GARCIA-SANCHEZ
4355 S. JONES #20
LAS VEGAS, NV 89103

JOHNNY HOLMSTROM
5080 VIA DE PALMA DR
LAS VEGAS, NV 89146

JOHNNY K. HOLMSTRORM
5080 VIA DE PALMA DR
LAS VEGAS, NV 89146

JOHNNY PULACHE
7147 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

JOHNNY ROCKER
1863 DESERT FOREST WAY
HENDERSON, NV 89012

JOHNNY ROCKER
764 TOSSA DE MAR AVE
HENDERSON, NV 89002

JOHNSON ELECTRIC
2919 MEADE AVE STE A
LAS VEGAS, NV 89102

JOHNSON ELECTRIC
PAT RAEBELL
2919 MEADE AVE STE A
LAS VEGAS, NV 89102

**The Rhodes Companies, LLC - U.S. Mail**

JOHNSON ELECTRIC
PAT RAEBELL
3874 SILVESTRI LANE
LAS VEGAS NV 89120

JOHNSON FAMILY
302 ANGELS TRACE CT
LAS VEGAS, NV 89148

JOHNSON HEAVY TOWING CO.
P.O. BOX 30606
FLAGSTAFF, AZ 86003

JOHNSON;JOSEPH L.
777 E. QUARTZ # 7747
SANDY VALLEY, NV 89109

JOHNSTONE SUPPLY
2314 WESTERN AVE
LAS VEGAS NV 89102

JOLLEY URGA WIRTH & WOODBURY
3800 HOWARD HUGHES PARKWAY
WELLS FARGO TOWER 16TH FLOOR
LAS VEGAS NV 89169

JOLLEY URGA WIRTH & WOODBURY
3800 HOWARD HUGHES PARKWAY
WELLS FARGO TOWER 16TH FLOOR
LAS VEGAS, NV 89109

JOLYNN SMITH
1003 VIA CALDERIA PL
HENDERSON, NV 89011

JON & ANNELIESE PURSER
1029 VIA SACRA ST
HENDERSON, NV 89011

JON & MERYL KERN
191 HAZELMERE LN
LAS VEGAS, NV 89148

JON & MICHELLE CHIR
560 VIA DIACCETO AVE
HENDERSON, NV 89011

JON & ROSA FRANKEL
145 HONORS COURSE DR
LAS VEGAS, NV 89148

JON BARNHARDT
10040 W. CHEYENNE
SUITE 170-22
LAS VEGAS, NV  89129

JON BURTNESS
37 DIAMOND RUN ST
LAS VEGAS, NV 89148

JON BURTNESS
9060 STANGE AVE
LAS VEGAS, NV 89129

JON DORSEY
3121 BIRCH GROVE CT
LAS VEGAS, NV 89134

JON DORSEY
7185 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

JON M. WOJTOWITZ
9768 DREAM BROOK CT
LAS VEGAS, NV 89149

JON SHIRLEY
198 POCONO MANOR CT
LAS VEGAS, NV 89148

JON VALKENBURG
10993 LADYBURN CT
LAS VEGAS, NV 89141

JON VALKENBURG
7103 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

JONAS & VAIDAS CIKOTAS
14012 LABEAU AVE
CHARLOTTE, NC 28277

JONAS & VAIDAS CIKOTAS
285 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

JONATHAN & LISA DAVIS
1304 OLIVIA PKWY
HENDERSON, NV 89011

JONATHAN & LISA DAVIS
1304 OLIVIA PKWY
HENDERSON, NV 89015

JONATHAN STAFFORD
2857 PRESTONWOOD ST
LAS VEGAS, NV 89156

JONATHAN ZAMORA
1090 VIA SAINT LUCIA PL
HENDERSON, NV 89011

JONES FAMILY
103 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JONES FAMILY
22 RANCHO MARIA ST
LAS VEGAS, NV 89148

JONES FAMILY
31 N 700 E # 223
ST GEORGE, UT 84770

JONES MEDIA INC
4145 WEST TECO AVENUE
LAS VEGAS, NV 89118

JONES MEDIA INC
MARY MAHONEY
4145 WEST TECO AVENUE
LAS VEGAS NV 89118

JONES PAINT & GLASS
122 S. 1200 EAST
ST. GEORGE, UT 84790

**The Rhodes Companies, LLC - U.S. Mail**

JONES PAINT & GLASS, INC.
122 S. 1200 EAST
ST. GEORGE UT 84790

JONES VARGAS, INC.
3773 HOWARD HUGHES PKWY 3RD FL
LAS VEGAS NV 89109

JONGLUCK MUTRAIS
415 S CREST RD
ORANGE, CA 92868

JONGLUCK MUTRAIS
530 VIA DEL CORALLO WAY
HENDERSON, NV 89011

JONO CHOI
1208 OLIVIA PKWY
HENDERSON, NV 89011

JONO CHOI
25425 COLETTE WAY
CALABASAS, CA 91302

JORDAN ENGINEERING GROUP
4908 EAST MCDOWELL RD
SUITE 103
PHOENIX AZ 85008

JORDAN WINDOWS
MIKE NESTER
P.O. BOX 24755
TEMPE AZ 85285

JORDAN WINDOWS
P.O. BOX 24755
TEMPE, AZ 85285

JORDAN WINDOWS
ROCK ISLAND CORP
5865 SOUTH ASH AVE
TEMPE, AZ 85283

JORGE & CONSOLACION BLANCO
2517 LARK SPARROW WAY
ELK GROVE, CA 95757

JORGE & CONSOLACION BLANCO
9050 W TROPICANA AVE UNIT 1163
LAS VEGAS, NV 89147

JORGE & TSUILIN VALENZUELA
638 HARVESTER COURSE DR
LAS VEGAS, NV 89148

JORGE A GONZALES
5235 TROPICANA #1098
LAS VEGAS, NV 89122

JORGE ACOSTA
363 CENTER GREEN DR
LAS VEGAS, NV 89148

JORGE ACOSTA
5418 ONTARIO CMN
FREMONT, CA 94555

JORGE ALEXIS GONZALEZ
6012 RIPPLE CLOUD CT
NORTH LAS VEGAS, NV 89031

JORGE AMARILLA
4813 ELMHURST LN
LAS VEGAS, NV 89108

JORGE ANDRADE
211 CROOKED PUTTER DR
LAS VEGAS, NV 89148

JORGE ANDRADE
3904 W 171ST ST
TORRANCE, CA 90504

JORGE C. ZEPEDA
5208 MOUNTAIN VIEW DRIVE
LAS VEGAS NV 89146

JORGE CARRILLO
9686 ZIEGLER AVE
LAS VEGAS, NV 89148

JORGE CHAVEZ
5521 MORENDO
LAS VEGAS, NV 89108

JORGE DOMINGUEZ
916 SNUG HARBOR ST. # B
LAS VEGAS, NV 89110

JORGE DURAN
380 MAYDELLE # F
LAS VEGAS, NV 89101

JORGE ESPARZA DIAZ
2528 SAN FELIPE ST
LAS VEGAS, NV 89115

JORGE GONZALEZ-ANAYA
1636 RISING PEBBLE CT
N LAS VEGAS, NV 89031

JORGE L. LOPEZ
4600 W. SIRUS AVENUE #F94
LAS VEGAS, NV 89102

JORGE LOPEZ
6106 CAMBALA CT
LAS VEGAS, NV 89139

JORGE MORALES
9050 W TROPICANA AVE UNIT 1167
LAS VEGAS, NV 89147

JORGE MORENO
497 CALCATERRA # C
LAS VEGAS, NV 89119

JORGE PALACIOS
380 WHITLY BAY AVE
LAS VEGAS, NV 89148

JORGE PALACIOS
7143 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**

JORGE PELAYO
4768 CRAKOW COURT
LAS VEGAS, NV 89147

JORGE PENUELAS
2119 WHITE ST
NORTH LAS VEGAS, NV 89030

JORGE PEREZ
5554 HALVERN AVE
LAS VEGAS, NV 89110

JORGE ROJAS
1512 N. 21ST STREET #8
LAS VEGAS, NV 89101

JORGE SANCHES
3301 CIVIC CENTER DR APT 13C
N LAS VEGAS, NV 89030

JORGE SANCHEZ
3301 CIVIC CENTER DR APT 13C
N LAS VEGAS, NV 89030

JORGE SANCHEZ V
3301 CIVIC CENTER DR APT 13C
APT 13C
N LAS VEGAS, NV 089030

JORGE SANCHEZ V
3301 CIVIC CENTER DR APT 13C
N LAS VEAGS, NV 89030

JORGE TORRES
3901 OLIVE ST
LAS VEGAS, NV 89104

JORGE VALLEJO
3401 LILLIS CIR
NORTH LAS VEGAS, NV 89030

JOSAFAT SANCHEZ
1324 KARI LEE
LAS VEGAS, NV 89146

JOSE & ANNIE DEJESUS
24341 SUNNYCREST CT
DIAMOND BAR, CA 91765

JOSE & ANNIE DEJESUS
477 VIA STRETTO AVE
HENDERSON, NV 89011

JOSE & ANNIE DEJESUS
893 VIA STELLATO ST
HENDERSON, NV 89011

JOSE & BELEN COTAY
2515 SYCAMORE HILLS DR
FORT WAYNE, IN 46814

JOSE & BELEN COTAY
98 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JOSE & GLORIA MARTEL
137 QUAIL VALLEY ST
LAS VEGAS, NV 89148

JOSE & JOSEFINA LABAYO
17 JAMESTOWN DR
MICHIGAN CITY, IN 46360

JOSE & JOSEFINA LABAYO
7115 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

JOSE & LINDA CATALA
10117 PINNACLE VIEW PL
LAS VEGAS, NV 89134

JOSE & LINDA CATALA
9050 W WARM SPRINGS RD UNIT 1001
LAS VEGAS, NV 89148

JOSE & MELLIZA VILLARAZA
241 CROOKED PUTTER DR
LAS VEGAS, NV 89148

JOSE & NELSA AGUILAR
4683 CALIFA DR
LAS VEGAS, NV 89122

JOSE & RHODORA CATURAY
6780 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

JOSE & RHODORA CATURAY
8 LYCETT CIR
DALY CITY, CA 94015

JOSE & ROXASITA YASUL
4553 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

JOSE & RUTH GAMBOA
85 HONORS COURSE DR
LAS VEGAS, NV 89148

JOSE & SHIRLEY JULIO
1166 OLIVIA PKWY
HENDERSON, NV 89011

JOSE & SHIRLEY JULIO
16 GALILEO DR
EAST WINDSOR, NJ 08512

JOSE & TINA BASILIO
9764 WAUKEGAN AVE
LAS VEGAS, NV 89148

JOSE & ZENAIDA GAN
1106 E JAY ST
CARSON, CA 90745

JOSE & ZENAIDA GAN
263 TIE BREAKER CT
LAS VEGAS, NV 89148

JOSE A ARELLANO
3801 SILVER DOLLAR # 201
LAS VEGAS, NV 89102

**The Rhodes Companies, LLC - U.S. Mail**

JOSE A FLORES
3916 CULL CANYON DR
LAS VEGAS, NV 89110

JOSE A HERNANDEZ
2445 SAN FELIPE ST
LAS VEGAS, NV 89115

JOSE A LOBATO CAMARENA
3512 ORVIS
NORTH LAS VEGAS, NV 89030

JOSE A NIETO INTERIANO
1330 FRANK STREET
LAS VEGAS, NV 89104

JOSE A RAMIREZ
211 PAUL AVE
LAS VEGAS, NV 89106

JOSE A REYES GARBALENA
3918 BLACKFORD
LAS VEGAS, NV 89102

JOSE A. ALMARAZ
4344 RITA CIRCLE
LAS VEGAS, NV 89115

JOSE A. ESCOBAR
4954 LARKSPUR ST.
LAS VEGAS, NV 89120

JOSE A. GANDARA
6152 WITHROW DOWNS
NORTH LAS VEGAS, NV 89081

JOSE A. JUAREZ ESTRADA
605 N. 13TH ST # D
LAS VEGAS, NV 89101

JOSE A. MAZO
810 M ST
LAS VEGAS, NV 89106

JOSE A. SANCHEZ
1936 CINDY SUE # D
LAS VEGAS, NV 89106

JOSE ABAD
4338 HELAMAN AVE
LAS VEGAS, NV 89120

JOSE ABAD
7147 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

JOSE ACUAUTLA RAMIREZ
1001 N. PECOS RD. # 148
LAS VEGAS, NV 89101

JOSE AGUILER
3827 TROUT LAKE AVE
LAS VEGAS, NV 89115

JOSE ALFREDO CARRILLO-S
1883 FULSTONE WAY # 2
LAS VEGAS, NV 89115

JOSE ALFREDO MUNIZ
47155 VANBUREN ST APT 220
INDIO, CA 92201

JOSE ALVAREZ
7107 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

JOSE ANGEL ORTEGA
6336 GARWOOD
LAS VEGAS, NV 89107

JOSE ANTONIO ALCALA
6201 E. LAKE MEAD # 250
LAS VEGAS, NV 89052

JOSE ANTONIO GARCIA-HERNANDEZ
2608 BROOKS AVE
N LAS VEGAS, NV 89030

JOSE ANTONIO LOPEZ-LOPEZ
2650 SAN DOMINGO LN
LAS VEGAS, NV 89115

JOSE ANTONIO RUIZ
3660 ALA DR. # 2
LAS VEGAS, NV 89103

JOSE ANTONIO VEGA
2424 SAINT GEORGE ST #B
NORTH LAS VEGAS, NV 89030

JOSE AQUINO
1768 LAGUNA ST
SEASIDE, CA 93955

JOSE AQUINO
201 SHORT RUFF WAY
LAS VEGAS, NV 89148

JOSE ARMANDO ELIQUE
354 HARPERS FERRY
LAS VEGAS, NV 89148

JOSE AVILA CARRILLO
3516 FULSTONE AVE
N LAS VEGAS, NV 89030

JOSE AYALA VILLANUEVA
6349 BRISTOL WAY
LAS VEGAS, NV 89107

JOSE C CARRILLO
4192 TATTERSALL PLACE
LAS VEGAS, NV 89115

JOSE CAMACHO
3305 TABOR AVE
N LAS VEGAS, NV 89030

JOSE CARRILLO SERNA
1883 FULSTONE WAY #2
LAS VEGAS, NV 89115

JOSE CHAVARRIA
204 SILVER DOLLAR
LAS VEGAS, NV 89102

JOSE CHAVEZ-MEJIA
5330 E. CHARLESTON #41
LAS VEGAS, NV 89142

JOSE CIPRIANO
9050 W WARM SPRINGS RD UNIT 2149
LAS VEGAS, NV 89148

JOSE COLLADO
9050 W TROPICANA AVE UNIT 1173
LAS VEGAS, NV 89147

JOSE CORONA
10022 AMBER FIELD ST
LAS VEGAS, NV 89178

JOSE CORONA
7139 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

JOSE CORONA
7185 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

JOSE CORRALES
109 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JOSE CORRALES
8431 MONDAVI HILL CT
LAS VEGAS, NV 89139

JOSE CORTEZ
736 ASTE LN
LAS VEGAS, NV 89101

JOSE CRUZ-MACIAS
3405 NAVAJO WAY
LAS VEGAS, NV 89108

JOSE DE JESUS GUTIERREZ
1001 E. CAREY AVE APT. 1206
N LAS VEGAS, NV 89030

JOSE DE LEON VALDIVIA
213 CERVANTES ST
LAS VEGAS, NV 89101

JOSE DEL CARMEN ORTIZ
2815 SAMANTHA CT.
NORTH LAS VEGAS, NV 89030

JOSE DONES
9050 W TROPICANA AVE UNIT 1102
LAS VEGAS, NV 89147

JOSE DONES
9741 RIDGEBLUFF AVE
LAS VEGAS, NV 89148

JOSE DOUGLAS CHACON
4123 SILVER DOLLAR APT I
LAS VEGAS, NV 89102

JOSE ELIQUE
354 HARPERS FERRY AVE
LAS VEGAS, NV 89148

JOSE ESCOBAR
9241 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

JOSE ESPARZA
3311 COLEMAN ST.
LAS VEGAS, NV 89032

JOSE F CASTULO LOPEZ
9815 MARTIN LUTHER KING
LAS VEGAS, NV 89106

JOSE F. SANCHEZ
6063 SHENANDOAH AVE
LAS VEGAS, NV 89156

JOSE G BARCENA
3530 S. STIRRUP
PAHRUMP, NV 89048

JOSE G FELIX DEL VAL
6008 GOLDEN SUN CT
LAS VEGAS, NV 89081

JOSE G LEMUS MEJIA
2905 JAMESTOWN WAY
LAS VEGAS, NV 89102

JOSE G. AYAP
4771 MOUNTAIRE PLACE
SAN JOSE , CA  95138

JOSE G. BARCENA
3530 S. STIRRUP
PAHRUMP, NV 89048

JOSE G. BARRAZA
6093 APPLE ORCHARD DR.
LAS VEGAS, NV 89142

JOSE G. GONZALEZ-V.
1910 FERREL # 22
LAS VEGAS, NV 89106

JOSE GALLARDO
2829 WESTERN
N LAS VEGAS, NV 89030

JOSE GARCIA
1004 N JONES
LAS VEGAS, NV 89108

JOSE GODOY MATEO
2945 CLIFFORD # 104
LAS VEGAS, NV 89115

JOSE GUTIERREZ
297 VIA FRANCIOSA DR
HENDERSON, NV 89011

JOSE GUTIERREZ
4184 SEVILLE ST
LAS VEGAS, NV 89121

JOSE GUTIERREZ MARTINEZ
1821 FLOWER DR
NORTH LAS VEGAS, NV 89030

JOSE H ALVARADO-CRUZ
1137 PAWNEE LN.
HENDERSON, NV 89015

JOSE H. INZUNZA
2200 KENNETH RD.
NORTH LAS VEGAS, NV 89030

JOSE HERNANDEZ
3617 VALLEY FORGE AVE # 1174
LAS VEGAS, NV 89110

JOSE HERNANDEZ
4749 CALIFA DR
LAS VEGAS, NV 89122

JOSE I CORRALES
501 NORTH 15TH STREET
LAS VEGAS, NV 89101

JOSE J ALVARADO
1949 CINDY SUE ST
LAS VEGAS, NV 89106

JOSE J LOPEZ-MARTINEZ
3417 E. CAREY AVE
NORTH LAS VEGAS, NV 89030

JOSE J SANCHEZ
5017 SAGELYN ST
LAS VEGAS, NV 89122

JOSE JESUS NUNGARARY
3404 LILLIS CR
N LAS VEGAS, NV 89030

JOSE JUAN AGRAMON
2127 GILDER STREET
N LAS VEGAS, NV 890030

JOSE JUAN CORONA-GUTIERREZ
2185 METALWOOD
LAS VEGAS, NV 89142

JOSE JULIAN VALENCIA
1650 N PECOS #3038
LAS VEGAS, NV 89115

JOSE L DIAZ-SANTANA
4321 CINDERELLA LN.
LAS VEGAS, NV 89102

JOSE L PAZ-VIVAR
4205 TIMPANI DR
LAS VEGAS, NV 89110

JOSE L. DE JESUS ZULUAGA
3439 E. CHEYENNE AVE
NORTH LAS VEGAS, NV 89030

JOSE L. LOPEZ
1720 W. BONANZA
LAS VEGAS, NV 89106

JOSE LEDEZMA VERA
2512 HIGH TREE ST
N LAS VEGAS, NV 89030

JOSE LOPEZ
2424 STATZ #2
N LAS VEGAS, NV 89030

JOSE LUIS AGUIRRE-PALMA
625 N. 13 TH ST. APT C
LAS VEGAS, NV 89101

JOSE LUIS EREDIA
1017 W. CARTIER AVE
NORTH LAS VEGAS, NV 89030

JOSE LUIS ESCOBAR
512 S. MARYLAND PKWY APT C
LAS VEGAS, NV 89101

JOSE LUIS ESPARZA
3311 COLEMAN
N LAS VEGAS, NV 89032

JOSE LUIS LOPEZ-ROJO
2212 CARROLL ST # B
NORTH LAS VEGA, NV 89030

JOSE LUIS PULIDO
6025 BRYCE CANYON AVE
LAS VEGAS, NV 89156

JOSE LUIS SALDANA
2812 DESERT SONG DRIVE
LAS VEGAS, NV 89106

JOSE M. DE LA LUZ GONZALEZ
5801 EVERGREEN
LAS VEGAS, NV 89107

JOSE M. GUERRERO
3712 LOYOLA ST
NORTH LAS VEGAS, NV 89030

JOSE MAGANA GOMEZ
5464 STACKED CHIPS RD # 103
LAS VEGAS, NV 89122

JOSE MARIO DE LOS SANTOS
1833 KENNETH
NORTH LAS VEGAS, NV 89030

JOSE MARTINEZ
102 AZALEA
LAS VEGAS, NV 89107

JOSE MENDOZA
4770 E. OWENS AVE
LAS VEGAS, NV 89110

The Rhodes Companies, LLC - U.S. Mail

JOSE MIGUEL LOBOTA-A.
2100 CHRISTINA ST.
NORTH LAS VEGAS, NV 89030

JOSE MONARRES
3705 STRUZ AVE
LAS VEGAS, NV 89110

JOSE O. ESCOBAR
1333 SUNPOINT
LAS VEGAS, NV 89108

JOSE ONOFRE
2100 CHRISTINA ST # A
NORTH LAS VEGAS, NV 89030

JOSE ORTIZ-MATA
376 N. 15TH ST. # A
LAS VEGAS, NV 89101

JOSE PADILLA
6853 ROSE MALLOW ST
LAS VEGAS, NV 89148

JOSE PALMA HEREDIA
1309 22ND ST. # 1
LAS VEGAS, NV 89101

JOSE PAULO NAJAR
2011 THUNDER STORM AVE
N LAS VEGAS, NV 89032

JOSE PEREZ
2908 N. PECOS RD # 104
LAS VEGAS, NV 89109

JOSE PINEDA
2820 S. DECATUR BLVD
LAS VEGAS, NV 89102

JOSE PUERTA
217 JACKSON
LAS VEGAS, NV 89106

JOSE QUEZADA
213 STANFORD ST
LAS VEGAS, NV 89107

JOSE R AVALOS FLORES
5820 MEIKLE LN # 226
LAS VEGAS, NV 89156

JOSE R GARCIA
5516 W. BARTLETT ST
LAS VEGAS, NV 89106

JOSE R. CARBAJAL-ROCHA
500 W. MILLER # 182
NORTH LAS VEGAS, NV 89030

JOSE R. PRADO
277 N. LAMB # F
LAS VEGAS, NV 89101

JOSE REGALADO-VEGA
3416 HEATHER AVE
N LAS VEGAS, NV 89030

JOSE RENTERIA
3346 IBERIA ST
LAS VEGAS, NV 89146

JOSE ROBERTO SALINAS
4716 SHOEN AVENUE
LAS VEGAS, NV 89110

JOSE ROBLES GALARZA
3417 FISHERS LANDING
N LAS VEGAS, NV 89108

JOSE ROCHA
2612 LINCOLN AVE
NORTH LAS VEGAS, NV 89030

JOSE RODRIGUEZ
2534 SALT LAKE ST
NORTH LAS VEGAS, NV 89030

JOSE RODRIGUEZ-ANGULO
3133 CURTIS CIR
N LAS VEGAS, NV 89030

JOSE ROMAN HERRERA
4156 PENWOOD APT C
LAS VEGAS, NV 89102

JOSE ROSALES R.
3204 E. CAREY AVE
NORTH LAS VEGAS, NV 89030

JOSE ROSAS CHAVEZ
4362 E. LAKE MEAD BLVD SP# 42
LAS VEGAS, NV 89115

JOSE S HERNANDEZ
5621 AUBURN AVE
LAS VEGAS, NV 89108

JOSE SANCHEZ
5004 S. MARYLAND PKWY # 10
LAS VEGAS, NV 89119

JOSE T HERNANDEZ
6413 BRITANNY WAY
LAS VEGAS, NV 89103

JOSE T. CRUZ
2600 ARVILLE ST. # B-6
LAS VEGAS, NV 89102

JOSE TABAREZ MARTINEZ
1641 INGRAHAM ST
NORTH LAS VEGAS, NV 89030

JOSE URANDA
1120 MT. EVEREST
LAS VEGAS, NV 89110

JOSE VELA
1925 CRAWFORD ST
NORTH LAS VEGAS, NV 89030

**The Rhodes Companies, LLC - U.S. Mail**

JOSE VINCENTE BECERRA-LOPEZ
5 BRITZ CIR APT B
N LAS VEGAS, NV 89030

JOSEFINA & MARGUERITE KRAMER
221 VIA MEZZA LUNA CT
HENDERSON, NV 89011

JOSEFINA AGUSTIN-SANTIAGO
3751 S. NELLIS BLVD
LAS VEGAS, NV 89121

JOSELUIS & BERTHA ROBLEDO
4692 CALIFA DR
LAS VEGAS, NV 89122

JOSEPH & AIDA WHETSTONE
3939 RUSKIN ST
LAS VEGAS, NV 89147

JOSEPH & AIDA WHETSTONE
7107 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

JOSEPH & AMY MUCKLEROY
9716 WAUKEGAN AVE
LAS VEGAS, NV 89148

JOSEPH & ANGELA STODDARD
439 HIDDEN HOLDE DR
LAS VEGAS, NV 89148

JOSEPH & ANGELA STODDARD
439 HIDDEN HOLE DR
LAS VEGAS, NV 89148

JOSEPH & BETHANY REDING
7167 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

JOSEPH & CATHERINE NOCERINO
726 TOSSA DE MAR AVE
HENDERSON, NV 89002

JOSEPH & CHERYL YANCEY
1068 VIA CANALE DR
HENDERSON, NV 89011

JOSEPH & COLLEEN BREWSTER
6796 ROSE MALLOW ST
LAS VEGAS, NV 89148

JOSEPH & DEANNA FRANCIS
9050 W WARM SPRINGS RD UNIT 1154
LAS VEGAS, NV 89148

JOSEPH & DEBRA FRIES
270 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

JOSEPH & HOPE ZERILLI
12 KEATS PL
GREENLAWN, NY 11740

JOSEPH & HOPE ZERILLI
7135 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

JOSEPH & JAMIE RAY
1059 VIA SAINT ANDREA PL
HENDERSON, NV 89011

JOSEPH & JENNIFER QUINER
53 PANGLOSS ST
HENDERSON, NV 89002

JOSEPH & JUDY PASCUZZI
302 DOG LEG DR
LAS VEGAS, NV 89148

JOSEPH & JUDY PASCUZZI
9232 DALMAHOY PL
LAS VEGAS, NV 89145

JOSEPH & JUDY PASCUZZI
9780 WAUKEGAN AVE
LAS VEGAS, NV 89148

JOSEPH & JULIA HUANG
133 CROOKED PUTTER DR
LAS VEGAS, NV 89148

JOSEPH & JULIA HUANG
8 FREEMAN ST
NEWARK, NJ 07105

JOSEPH & KRISTEN DODD
3782 RILEY ANN AVE
LAS VEGAS NV 89139

JOSEPH & LAURIE CIFUNE
417 CENTER GREEN DR
LAS VEGAS, NV 89148

JOSEPH & LAURIE CIFUNE
PO BOX 403
LYNDHURST, NJ 07071

JOSEPH & LENTZ
3027 E. WARM SPRINGS RD.  #200
LAS VEGAS NV 89120

JOSEPH & MARGARITA BAUTISTA
180 POCONO MANOR CT
LAS VEGAS, NV 89148

JOSEPH & MARGARITA BAUTISTA
388 ENSIGN LN
REDWOOD CITY, CA 94065

JOSEPH & MARIA DUNGO
452 CENTER GREEN DR
LAS VEGAS, NV 89148

JOSEPH & MARIA DUNGO
4705 SHETLAND CT
ANTIOCH, CA 94531

JOSEPH & MARIE ZERILL
7123 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

JOSEPH & MICHELLE RANDAZZO
122 CASCADE LAKE ST
LAS VEGAS, NV 89148

JOSEPH & MICHELLE RANDAZZO
3429 RAVEN AVE
LAS VEGAS, NV 89139

JOSEPH & MICHELLE RANDAZZO
7135 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

JOSEPH & MICHELLE SCIBETTA
251 TIE BREAKER CT
LAS VEGAS, NV 89148

JOSEPH & PEGGY SARTIN
908 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

JOSEPH & SHARON KWOK
860 MERIDIAN BAY LANE #223
FOSTER CITY CA 94404

JOSEPH & THOMAS KELLER
909 VIA STELLATO ST
HENDERSON, NV 89011

JOSEPH A. GONZALEZ
PO BOX 34027
LAS VEGAS, NV 89133

JOSEPH BOSTEDT
7182 S IRELAND WAY
CENTENNIAL, CO 80016

JOSEPH BOSTEDT
9764 ZIEGLER AVE
LAS VEGAS, NV 89148

JOSEPH CAPPARELLI
6640 LAVENDER LILY DRIVE #1
N LAS VEGAS, NV 89084

JOSEPH CASSIDY
546 HESWALL COURT
HENDERSON, NV 89014

JOSEPH CHANG
307 DESCANO GARDEN DR
LAS VEGAS, NV 89148

JOSEPH CHANG
7466 DESERT SCAPE AVE
LAS VEGAS, NV 89178

JOSEPH CHANG
7466 DESERTSCAPE AVE
LAS VEGAS, NV 89178

JOSEPH CHAPIN
317 LAKEHURST RD.
LAS VEGAS, NV 89145

JOSEPH E. FARIS
ASSISTANT
1359 RIMROCK DRIVE
SAN JOSE CA 95120

JOSEPH E. PARIS
1359 RIMROCK DRIVE
SAN JOSE, CA 95120

JOSEPH ELIAS
1359 RIMROCK DRIVE
SAN JOSE CA 95120

JOSEPH FARIS
1359 RIMROCK DR
SAN JOSE, CA 95120

JOSEPH FARIS
151 SANDY BUNKER LN
LAS VEGAS, NV 89148

JOSEPH GOLDY
2326 EAST RIVERVIEW CIRCLE
BULLHEAD CITY, AZ 86442

JOSEPH H. ROBINSON
3666 MARGARITA WAY
LAS VEGAS, NV 89103

JOSEPH H. SCHRAMM JR.
6666 W WASHINGTON AVE APT 210
LAS VEGAS, NV 89107

JOSEPH J. LACH, JR.
5012 HOLLYWOOD ROAD
NORTH LAS VEGAS NV 89031

JOSEPH KITHAS & PATRICIA MOISA
222-2 BIG HORN DR
BOULDER CITY AZ 89005

JOSEPH L. WHATLEY
8 SKYBIRD COURT
LAS VEGAS, NV 89135

JOSEPH LEE
9050 W WARM SPRINGS RD UNIT 2154
LAS VEGAS, NV 89148

JOSEPH M BOVEDA
9609 BENDING RIVER
LAS VEGAS, NV 89129

JOSEPH M. MUNOZ
2 BRANDERMILL DRIVE
HENDERSON NV 89052

JOSEPH NASTASI
560 RICHLAND BLVD
BRIGHTWATERS, NY 11718

JOSEPH NASTASI
7135 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

JOSEPH NGUYEN
331 WATERTON LAKES AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                              Served 12/4/2009

JOSEPH REID
9050 W. WARM SPRINGS #2052
LAS VEGAS, NV 89148

JOSEPH SOLLA
576 VIA DI PARIONE CT
HENDERSON, NV 89011

JOSEPH SOLLA
761 FEATHER RIDGE DR
HENDERSON, NV 89052

JOSEPH TEMPLIN
7304 COFFEYVILLE AVE
LAS VEGAS, NV 89147

JOSEPH TSZE
448 FIRST ON DR
LAS VEGAS, NV 89148

JOSEPH WEBSTER
303 S. BACOBI
GOLDEN VALLEY, AZ 86413

JOSEPH WOLFLICK
1039 VIA SAN GALLO CT
HENDERSON, NV 89011

JOSEPHINE & RICHARD SO
1621 DOLE ST APT 102
HONOLULU, HI 96822

JOSEPHINE & RICHARD SO
265 TRAILING PUTT WAY
LAS VEGAS, NV 89148

JOSEPHINE WEBER
253 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

JOSEPHINE WEBER
265 OLIVER ST
DALY CITY, CA 94014

JOSH & AMBER CLAUNCH
200 VIA MEZZA LUNA CT
HENDERSON, NV 89011

JOSH A. GIESE
5244 RAPPAHANOCK ST
LAS VEGAS, NV 89122

JOSH D DAHLEN
3313 CALUMET AVE
KINGMAN, AZ 86401

JOSH DENNIS DAHLEN
3313 CALUMET AVE
KIINGMAN, AZ 86401

JOSH DENNIS DAHLEN
4815 CHINO
GOLDEN VALLEY, AZ 86413

JOSH R. HUTCHISON
2709 N. STEVES BLVD.
FLAGSTAFF, AZ 86004

JOSHUA & ALICIA DOBBINS
190 TALL RUFF DR
LAS VEGAS, NV 89148

JOSHUA & KARI SKINNER
1043 VIA SANGUINELLA ST
HENDERSON, NV 89011

JOSHUA & LINDSAY HAHN
9050 W TROPICANA AVE UNIT 1176
LAS VEGAS, NV 89147

JOSHUA A.HAMBARIAN AND
NICHOLAS HAMBARIAN
2735 CAMINO DEL MAR
DEL MAR CA 92014

JOSHUA AARON LUJAN
533 BAY BRIDGE DR
NORTH LAS VEGAS, NV 89032

JOSHUA C CHESLEY
1149 TUSCOLANA
LAS VEGAS, NV 89141

JOSHUA CHAU
236 PALMETTO POINTE DR
HENDERSON, NV 89012

JOSHUA CHAU
6863 SCARLET FLAX ST
LAS VEGAS, NV 89148

JOSHUA GRANTZ
1008 BANNOCKBURN STREET
LAS VEGAS NV 89145

JOSHUA IGELEKE JR.
PO BOX 20491
LAS VEGAS, NV 89112

JOSHUA IGELEKE, JR.
2705 KINGCLAVEN DRIVE
HENDERSON NV  89044

JOSHUA L MEAD
3530 ROBIN LANE
KINGMAN, AZ 86409

JOSHUA LEI
9314 CIDER SPRINGS CT
LAS VEGAS, NV 89148

JOSHUA M. HEGLE
9946 W. MESA VISTA AVE
LAS VEGAS , NV  89148

JOSHUA NELSON
251 CLIFF VALLEY DR
LAS VEGAS, NV 89148

JOSHUA ZEHNER
7139 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

JOSIELYN JONES
379 CENTER GREEN DR
LAS VEGAS, NV 89148

JOSIELYN JONES
5863 OCEAN TERRACE DR
RANCHO PALOS VERDES, CA 90275

JOSUE CORNEJO
3305 TABOR AVE
N LAS VEGAS, NV 89030

JOSUE ROMERO
6349 BRISTOL WAY
LAS VEGAS, NV 89107

JOURNEY'S APPLIANCE REPAIRS
4301 S.VALLEYVIEW BLVD. UNIT 14
LAS VEGAS NV 89103

JOVELLANOS FAMILY
4653 CALIFA DR
LAS VEGAS, NV 89122

JOVEN CRUZ
8042 CANTALOUPE AVE
PANORAMA CITY CA 91402

JOYCE CAMPBELL
1154 WILLIAMSBURG CIR
GRAYSLAKE, IL 60030

JOYCE CAMPBELL
9050 W WARM SPRINGS RD UNIT 2059
LAS VEGAS, NV 89148

JOYCE LEUNG
383 HARPERS FERRY AVE
LAS VEGAS, NV 89148

JOYCE PARCO
9241 TULIP TRESTLE AVENUE
LAS VEGAS NV 89148

JOYCE SCHOELLER
6631 DAPPLE GRAY RD
LAS VEGAS, NV 89148

JOYCE ULIBARRI
7212 COTTONSPARROW ST
LAS VEGAS, NV 89131

JOYQUIN A. FLORES
3904 VIA LUCIA DR.
LAS VEGAS, NV 89115

JPL ENGINEERING, INC.
8620 SOUTH EASTERN AVENUE
SUITE 8
LAS VEGAS NV 89123

JR. NUNES
2558 SWAN LANE
LAS VEGAS, NV 89121

JR.;CARL L. TALTON
9625 W. RUSSELL RD., #2007
LAS VEGAS, NV 89148

JR.;NICHOLAS R. CARRATELLI
9912 VIA TORO AVE
LAS VEGAS, NV 89117

JUAN & ANABEL CAMACHO
4738 CALIFA DR
LAS VEGAS, NV 89122

JUAN & EILEEN SANTILLAN
4012 S RAINBOW BLVD # 745
LAS VEGAS, NV 89103

JUAN & EILEEN SANTILLAN
76 SULLY CREEK CT
LAS VEGAS, NV 89148

JUAN & VITALIA BOYZO
518 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

JUAN A SANTIAGO
1600 PACIFIC TERRACE DR
LAS VEGAS, NV 891258

JUAN A SANTIAGO
409 CRESTLINE
LAS VEGAS, NV 89107

JUAN ALCALA
3212 CRAWFORD ST
N LAS VEGAS, NV 89030

JUAN ALCALA V.
3401 LOCKWOOD AVE
NORTH LAS VEGAS, NV 89030

JUAN ALONSO MILLAN
1720 W. BONANZA, #78
LAS VEGAS, NV 89106

JUAN ARRELLANO B.
2327 ELLIS ST. # 6
NORTH LAS VEGAS, NV 89030

JUAN B ARELLANO
2397 ELLIS ST APT #6
NO. LAS VEGAS, NV 89030

JUAN BARAJAS
1750 N BUFFALO DRIVE #104-194
LAS VEGAS, NV 89128

JUAN C. FERNANDEZ
3151 S. FORTUNA AVE  APT.#18
YUMA, AZ 85365

JUAN C. GONZALEZ
4125 DONGOLA CT
LAS VEGAS, NV 89110

JUAN C. RUIZ
1513 VIRGIL ST
LAS VEGAS, NV 89110

The Rhodes Companies, LLC - U.S. Mail

JUAN CAMARENA DIAZ
924 MACFAR LN
LAS VEGAS, NV 89101

JUAN CARDENAS
2701 N. RAINBOW #1156
LAS VEGAS, NV 89108

JUAN CARLOS CALDERON
2978 NOVA SCOTIA DR.
RIVERSIDE, CA 92506

JUAN CARLOS CHAVEZ
2022 CRAWFORD ST, APT #2
N LAS VEGAS, NV 89030

JUAN CARLOS GARCIA
2050 GRAN BASIN
LAS VEGAS, NV 89156

JUAN CARLOS HERNANDEZ
2313 SUPERIOR POSITION
NORTH LAS VEGAS, NV 89032

JUAN CARLOS REYES
1409 SOMBRERO DR. # 1
LAS VEGAS, NV 89109

JUAN CARLOS RODRIGUEZ
765 REMINGTON DRIVE
LAS VEGAS, NV 89110

JUAN CARLOS RODRIGUEZ BARBOZA
73 SACREMENTO DR.
LAS VEGAS, NV 89110

JUAN CARLOS ROJO-AYALA
2437 STATZ AVE # 3
NORTH LAS VEGAS, NV 89030

JUAN CARLOS-LOPEZ
1271 GARBO CT
LAS VEGAS, NV 89142

JUAN CASTELLANOS
2920 BASSLER ST
N LAS VEGAS, NV 89030

JUAN CASTULO
9815 MARTIN LUTHER KING
LAS VEGAS, NV 89106

JUAN CASTULO LOPEZ
985 MARTIN LUTHER KING # 106
LAS VEGAS, NV 89106

JUAN CERITERNO
315 TWING ST
NORTH LAS VEGAS, NV 89030

JUAN COTA
1650 N. PECOS ROAD APT#1033
LAS VEGAS, NV 89115

JUAN DIAZ VALTIERRA
530 MCKELLAR CIRCLE, APT F
LAS VEGAS, NV 89119

JUAN DIEGO HERNANDEZ
1309 E WEBB AVE
N LAS VEGAS, NV 89030

JUAN ESPARZA
2260 DOLLY LANE APT B
LAS VEGAS, NV 89115

JUAN GARCIA
105 AZALEA CT.
LAS VEGAS, NV 89117

JUAN GARCIA
6300 W. TROPICANA # 273
LAS VEGAS, NV 89103

JUAN GILBERTO ALVARDO
3825 TROUT LAKE AVENUE
LAS VEGAS, NV 89115

JUAN GONZALEZ-RUIZ
895 DALTON DR
LAS VEGAS, NV 89119

JUAN GUILLERMO VARGAS
3200 SOUTH ARVILLE #99
LAS VEGAS, NV 89102

JUAN HUIZAR
PO BOX 476
BLYTHE, CA 92226

JUAN I. MARTINEZ
809 HEDGE WAY # 5
LAS VEGAS, NV 89110

JUAN J COBUIAN RODRIGUEZ
1795 CASTLEBERRY LN
NORTH LAS VEGAS, NV 89156

JUAN J. ARIAS-CAMPOS
736 ASTER LN # 12 A
LAS VEGAS, NV 89101

JUAN LEON PENA
3704 HADDOCK AVE
NORTH LAS VEGAS, NV 89030

JUAN LOPEZ MORENO
1720 W. BONANZA #21
LAS VEGAS, NV 89106

JUAN LUNA
1524 COBB LANE
LAS VEGAS, NV 89101

JUAN LUNA FIERROS
3739 NORTHERN LIGHT DR.
LAS VEGAS, NV 89115

JUAN M RODRIGUEZ
5250 RETABLO
LAS VEGAS, NV 89102

**The Rhodes Companies, LLC - U.S. Mail**

JUAN M. BARRIENTOS
1636 RISING PEBBLE CT
N LAS VEGAS, NV 89031

JUAN M. GUERRERO
2245 LA PUENTE
LAS VEGAS, NV 89115

JUAN M. SANTIAGO
5266 STAMPA AVE
LAS VEGAS, NV 89146

JUAN M. VALENCIA MENDOZA
4770 E. OWENS AVE # 207
LAS VEGAS, NV 89110

JUAN M. VILLAREAL
2139 STATZ #4
N LAS VEGAS, NV 89030

JUAN MALDONADO
1728 HOWARD AVE
LAS VEGAS, NV 89104

JUAN MANUEL ANGULO MEDINA
4517 TODSTOOL
LAS VEGAS, NV 89110

JUAN MARTIN-CRUZ
2215 SLEEPY
LAS VEGAS, NV 89106

JUAN MARTINEZ
2201 PERLITER AVE
N LAS VEGAS, NV 89030

JUAN MARTINEZ
4204 CALIBER
LAS VEGAS, NV 89110

JUAN MENDOZA
2026 WHIPPLE TREE
LAS VEGAS, NV 89119

JUAN MERHEB
265 VIA FRANCIOSA DR
HENDERSON, NV 89011

JUAN PABLO DE AQUINO
4767 CONVAIERE  AVE # 1
N LAS VEGAS, NV 89115

JUAN PERALTA
1001 E. CAREY AVENUE #715
NO. LAS VEGAS, NV 89030

JUAN R. CISNEROS
1838 HARVARD
NORTH LAS VEGAS, NV 89030

JUAN RAMIREZ
2817 HOLMES ST
NORTH LAS VEGAS, NV 89030

JUAN RAMIREZ
2916 BASSLER ST
NORTH LAS VEGAS, NV 89030

JUAN RAMIREZ VARGAS
4518 SUN VISTA
LAS VEGAS, NV 89104

JUAN RAMON GUIZAR GAMAS
277 N. LAMB # F
LAS VEGAS, NV 89101

JUAN ROBLES
4515 SOLAR ECLIPSE DR.
LAS VEGAS, NV 89115

JUAN SANJURJO
1029 VIA CANALE DR
HENDERSON, NV 89011

JUAN TADEO-VALENTINEZ
3517 THOMAS AVE APT # 3
NORTH LAS VEGAS, NV 89030

JUAN V. ALCALA
3212 CRAWFORD ST
N LAS VEGAS, NV 89030

JUAN VALDEZ
3544 LABRUSCA VINES COURT
N LAS VEGAS, NV 89081

JUAN VALDEZ-JIMENEZ
4423 PINE GROVE ST
LAS VEGAS, NV 89148

JUAN VALENCIA
9050 W WARM SPRINGS RD UNIT 1177
LAS VEGAS, NV 89148

JUANA E. ARAIZA
476 VIA PALERMO DR.
HENDERSON NV  89011

JUANA FLORES
3879 KING PALM AVE
LAS VEGAS, NV 89115

JUAREZ-CABRERA;GUSTAVO
2009 W. TROPICANA
LAS VEGAS, NV 89103

JUBENAL MOTA
2509 FLOWER AVE
N LAS VEGAS, NV 89030

JUBENTINO HERNANDEZ
808 SENBICA HEIGHTS
LAS VEGAS, NV 89081

JUD & BARBARA BROWN
314 SEA RIM AVE
LAS VEGAS, NV 89148

JUDE TANNER
7100 WEST ALEX ST
LAS VEGAS, NV 89129

**The Rhodes Companies, LLC - U.S. Mail**                                                                 Served 12/4/2009

JUDITH LANGEN
10141 SOMERDALE CY
LAS VEGAS NV 89148

JUDITH MCCARTIN
784 TOSSA DE MAR AVE
HENDERSON, NV 89002

JUDITH WHITE
447 CENTER GREEN DR
LAS VEGAS, NV 89148

JUDITH WHITE
PO BOX 95554
LAS VEGAS, NV 89193

JUDSON & GLORIA BERGGREN
7530 HORNBLOWER AVE
LAS VEGAS, NV 89131

JUDY BRITT
7224 BUGLEHORN ST
LAS VEGAS, NV 89131

JUDY BRITT
7578 CATALINA HARBOR ST
LAS VEGAS, NV 89131

JUDY CHOI
237 VIA DI CITTA DR
HENDERSON, NV 89011

JUDY NELSON
4052 MONTHILL AVE.
LAS VEGAS NV 89121

JUDY SHALLENBERGER
191 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JUI & DUO LAN
296 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JUICE MEDIA LLC
7433 CLEGHORN CANYON WAY
LAS VEGAS NV 89113

JULES KALUNA
1046 VIA NANDINA PL
HENDERSON, NV 89011

JULES KALUNA
PO BOX 5311
RENO, NV 89513

JULIA PARROT-BASTOS
7115 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

JULIA SCHWALB
205 VIA LUNA ROSA CT
HENDERSON, NV 89011

JULIAN & SOPHIA LEE
332 WATERTON LAKES AVE
LAS VEGAS, NV 89148

JULIAN HERNANDEZ-CASILLAS
2445 SAN FELIPE ST
LAS VEGAS, NV 89115

JULIAN IBARRA
3609 AMAZON AVE
LAS VEGAS, NV 89110

JULIE & WILSON ABUAN
921 VIA STELLATO ST
HENDERSON, NV 89011

JULIE HICKS
7123 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

JULIE JIMENEZ
8211 BROWARD LANE
LAS VEGAS, NV 89147

JULIE LYNCH
68 BLAVEN DR
HENDERSON, NV 89002

JULIE SCHMITZ
273 RUSTY PLANK AVE
LAS VEGAS, NV 89148

JULIE SCHMITZ
PO BOX 675423
RANCHO SANTA FE, CA 92067

JULIE TORIZAWA
9714 KAMPSVILLE AVE
LAS VEGAS, NV 89148

JULIET & NILO MIRANDA
11962 JANETTE LN
GARDEN GROVE, CA 92840

JULIET & NILO MIRANDA
544 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

JULIO C YAZZIE
P.O. BOX 178
BRIMHALL, NM 87310

JULIO CESAR AVALOS
921 SNUG HARBOR # A
LAS VEGAS, NV 89110

JULIO MENDOZA
REMAX OLSON & ASSOCIATES
11141 TAMPA AVENUE
NORTHRIDGE CA 91326

JULIO MORENO-HERNANDEZ
4355 S. JONES #20
LAS VEGAS, NV 89103

JULIO MORIN-NUNEZ
2900 EL CAMINO AVE # 295
LAS VEGAS, NV 89102

**The Rhodes Companies, LLC - U.S. Mail**

JULIO PADILLA
372 TURTLE PEAK AVE
LAS VEGAS, NV 89148

JULIO PANTOJA
P.O. BOX 31536
LAS VEGAS, NV 89173

JULIO YAZZIE
PO BOX 178
BRIMHALL, NM 87310

JULIO ZUBIAS
840 HELD RD., #C
LAS VEGAS, NV 89101

JULIUS & SANDRA BEREZOVSKY
7139 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

JULIUS CONNER
316 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

JUMPSTART HEAVY EQUIPMENT
10 LANCEWOOD WAY
IRVINE, CA 92612

JUMPSTART HEAVY EQUIPMENT
553 N TUSTIN AVE
APT A
SANTA ANA, CA 92705

JUMPSTART HEAVY EQUIPMENT
GLEN A JONES
553 N TUSTIN AVE APT A
SANTA ANA, CA 92705

JUMPSTART HEAVY EQUIPMENT
GLEN A. JONES
10 LANCEWOOD WAY
IRVINE, CA 92612

JUMPSTART HEAVY EQUIPMENT
GLEN A. JONES
625 EBBCREEK DRIVE #D
CORONA CA 92880

JUN & YIMIN LIU
31 DIAMOND RUN ST
LAS VEGAS, NV 89148

JUN & YIMIN LIU
8694 MESQUITE HILLS ST
LAS VEGAS, NV 89139

JUN CHOW
156 WICKED WEDGE WAY
LAS VEGAS, NV 89148

JUN LIU
8694 MESQUITE HILLS ST
LAS VEGAS, NV 89139

JUN LIU
9309 LEMON MINT CT
LAS VEGAS, NV 89148

JUN SUI
174 SHORT RUFF WAY
LAS VEGAS, NV 89148

JUNG & PILL SHIN
173 WATER HAZARD LN
LAS VEGAS, NV 89148

JUNG & PILL SHIN
25609 MESQUITE CT
VALENCIA, CA 91381

JUNG HAN
257 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

JUNG LEE
348 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

JUNIOR IVAN FLORES
1413 REV WILSON
LAS VEGAS, NV 89030

JURIST FAMILY
101 SUNSHINE COAST LN
LAS VEGAS, NV 89148

JURIST FAMILY
374 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

JUST BECAUSE GIFTS
3924 DIAMOND RIDGE ST
LAS VEGAS NV 89129

JUST BLUEPRINTS
112 8TH ST.
KINGMAN , AZ  86401

JUST BLUEPRINTS
3142 STOCKTON HILL ROAD
KINGMAN AZ 86401

JUSTIN & JAYNELL CHAMBERS
JUSTIN CELL
1812 STOCKTON HILL ROAD
KINGMAN AZ 86401

JUSTIN & RENEE BRATTON
9789 MARCELLINE AVE
LAS VEGAS, NV 89148

JUSTIN CAJIUAT
1085 VIA CANALE DR
HENDERSON, NV 89011

JUSTIN D. VALLEZ
6235 GUADLUPE AVE
LAS VEGAS, NV 89108

JUSTIN M. DEBERGER
9450 BALTINGLASS ST
LAS VEGAS, NV 89123

JUSTIN RIVERA
417 VIA STRETTO AVE
HENDERSON, NV 89011

JUSTIN SARAGOZA
9050 W WARM SPRINGS RD UNIT 2023
LAS VEGAS, NV 89148

JUSTIN TRENT
184 PAXON HOLLOW CT
LAS VEGAS, NV 89148

JUSTIN TRENT
2145 FRANCESCO CT
LIVERMORE, CA 94550

JUSTINIANO JAOJOCO
95 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

JUVENAL MONROY REYES
2029 HOWARD AVE
LAS VEGAS, NV 89104

JUVENAL MONRROY-REYES
2001 HOWARD AVE
LAS VEGAS, NV 89104

JUVENILE DIABETES RESEARCH
FOUNDATION
5542 S. FORT APACHE RD SUITE 120
LAS VEGAS NV 89148

JUYD LEE
270 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

JW ZUNINO & ASSOCIATES
3191 S. JONES BLVD
LAS VEGAS NV 89146

JWILLIAMS STAFFING
19762 MAC ARTHUR BLVD.
SUITE 120
IRVINE CA 92612

JWILLIAMS STAFFING
19762 MAC ARTHUR BLVD.
SUITE 120
IRVINE, CA 82612

K & D CONSTRUCTION
4367 W. SUNSET ROAD
BUILDING G SUITE A
LAS VEGAS, NV 89118

K & K DOOR & TRIM
ROY HESTER
5620 CAMERON STREET SUITE E
LAS VEGAS NV 89118

K & K PLASTERING
5795 ROGERS STREET
LAS VEGAS NV 89118

K & K PRINTING
8665 WEST FLAMINGO ROAD, #2000
LAS VEGAS NV 89147

K FAMILY
234 SEA RIM AVE
LAS VEGAS, NV 89148

K FAMILY
6612 GOSSAMER FOG AVE
LAS VEGAS, NV 89139

K H LANDSCAPING, INC.
7842 W. SAHARA AVENUE
LAS VEGAS , NV  89117

K J GROUP LLC
676 SARI DRIVE
LAS VEGAS, NV 89110

K J INVESTMENTS LLC
20530 EARLGATE ST
WALNUT, CA 91789

K J INVESTMENTS LLC
261 FRINGE RUFF DR
LAS VEGAS, NV 89148

K J INVESTMENTS LLC
448 WALNUT AVE
ARCADIA, CA 91007

K J INVESTMENTS LLC
502 CENTER GREEN DR
LAS VEGAS, NV 89148

K J INVESTMENTS LLC
80 LAYING UP CT
LAS VEGAS, NV 89148

K S PLATINUM
7147 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

K S PLATINUM
PO BOX 82182
LAS VEGAS, NV 89180

K&D CONSTRUCTION
4367 W. SUNSET ROAD
BUILDING G SUITE A
LAS VEGAS NV 89118

K. BRINKERHOFF ENTERPRISES
6998 STONE MEADOW AVE
LAS VEGAS, NV 89142

K. H. LANDSCAPING INC.
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS,  NV  89117

K. H. LANDSCAPING INC.
7842 WEST SAHARA AVE
SUITE 130
LAS VEGAS, NV 89117

K. H. LANDSCAPING INC.
KENNY
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS NV 89117

K. H. LANDSCAPING INC.
LAUREN LARKINS
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS, NV 89117

K.D INTERNATIONAL
4939 KAIBAB FOREST AVE
LAS VEGAS NV 89141

**The Rhodes Companies, LLC - U.S. Mail**

K.H. LANDSCAPE & MAINTENANCE, INC.
ATTN: AMY HARRISON
K.H. LANDSCAPING
8370 W. CHEYENNE AVE. #109-301
LAS VEGAS, NV 89129

K.H. LANDSCAPING
2595 S. CIMARRON ROAD
SUITE 206
LAS VEGAS, NV 89117

KACHINA HEAT TRANSFER INC
28978 N 70TH DR
PEORIA, AZ 85383

KACHINAD LLC
5105 GENTLE RIVER AVE
LAS VEGAS, NV 89130

KACHINAD LLC
7107 S DURANGO DR UNIT 217
LAS VEGAS, NV 89113

KAHNRAD AWALT
85461330 METAVANTE WAY
SIOUX FALLS, SD 57186

KAHNRAD AWALT
9050 W WARM SPRINGS RD UNIT 2174
LAS VEGAS, NV 89148

KAI & LO LEE
324 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

KAI & LO LEE
72 SANDY BUNKER LN
LAS VEGAS, NV 89148

KAI & LO LEE
877 DARIEN WAY
SAN FRANCISCO, CA 94127

KAI & LO LEE
9050 W WARM SPRINGS RD UNIT 2125
LAS VEGAS, NV 89148

KAIRONG & XIU GAN
9556 LOS COTOS CT
LAS VEGAS, NV 89147

KAKANI FAMILY
4759 CRAKOW CT
LAS VEGAS, NV 89147

KAKAVULIAS FAMILY
181 TAYMAN PARK AVE
LAS VEGAS, NV 89148

KAKAVULIAS FAMILY
3658 AMBERGATE CT
LAS VEGAS, NV 89147

KALLFELIZ TEAM
4590 N RANCHO DR STE 3
LAS VEGAS, NV 89130

KALLFELZ TEAM
4590 N RANCHO DR STE 3
LAS VEGAS, NV 89130

KAM LAW
1030 WINSTON AVE
SAN MARINO, CA 91108

KAM LAW
195 TALL RUFF DR
LAS VEGAS, NV 89148

KAM WONG
2330 W AVENUE 33
LOS ANGELES, CA 90065

KAM WONG
378 CENTER GREEN DR
LAS VEGAS, NV 89148

KAMER ZUCKER ABBOTT
ATTORNEYS-AT-LAW
3000 W. CHARLESTON BLVD. STE 3
LAS VEGAS NV 89102

KAMINS-MARKESE FAMILY
292 TURTLE PEAK AVE
LAS VEGAS, NV 89148

KAMRAN NOURI
9255 BEARDED IRIS AVE
LAS VEGAS, NV 89148

KAMROOZ MAJD
7151 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

KAMROOZ MAJD
836 N LA CIENEGA BLVD
LOS ANGELES, CA 90069

KANDISE LEONG
116 HONORS COURSE DR
LAS VEGAS, NV 89148

KAREN BARNA
7163 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

KAREN BASTIEN
1017 VIA DUPRE ST
HENDERSON, NV 89011

KAREN BASTIEN
5903 PRESERVATION DR
HAMILTON, MI 49419

KAREN CHAPMAN
758 WIGAN PIER DR
HENDERSON, NV 89002

KAREN LUCKEY
313 FIRESTONE DR.
LAS VEGAS NV 89145

KAREN MCCHESNEY
980 VIA CANALE DR
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

KAREN XIAO GOLDEN REAL ESTATE & INV.
4425 W. SPING MOUNTAIN #300
LAS VEGAS , NV  89102

KAREY GOTSCHALL
1713 N SHEFFIELD AVE APT 1N
CHICAGO, IL 60614

KAREY GOTTSCHALL
1713 N SHEFFIELD AVE APT 1N
CHICAGO, IL 60614

KARI & STEVEN JACOBSON
150 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

KARIN HUANG
9692 ZIEGLER AVE
LAS VEGAS, NV 89148

KARINA PONCE
1935 CRUISER CT
LAS VEGAS, NV 89156

KARINE OGANESYAN
180 TAYMAN PARK AVE
LAS VEGAS, NV 89148

KARL & FLORA TZENG
303 CELEBRATION DR
MILPITAS, CA 95035

KARL & FLORA TZENG
53 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

KARLA GALINDO
7345 MISTY GLOW CT
LAS VEGAS, NV 89131

KARLA GALINDO
7705 FALCONWING AVE
LAS VEGAS, NV 89131

KARR;MICHAEL PATCH
7255 W. SUNSET, #1086
HENDERSON, NV 89113

KASEY A LONG
1950 GOLDEN GATE AVE.
KINGMAN, AZ 86401

KASHA KHONGPLUEM
6691 KREB LAKE CT
LAS VEGAS, NV 89148

KASHWERE COMFORTS
19749 BAHAMA STREET
NORTHRIDGE CA 91324

KATERINA LUKJANCIKOVA
9050 W TROPICANA AVE UNIT 1098
LAS VEGAS, NV 89147

KATHELYN HILL
1065 VIA PRATO LN
HENDERSON, NV 89011

KATHELYN HILL
PO BOX 92632
ANCHORAGE, AK 99509

KATHERINE HAMMONDS
9050 W WARM SPRINGS RD UNIT 2156
LAS VEGAS, NV 89148

KATHERINE HEFFNER
9050 W WARM SPRINGS RD UNIT 2058
LAS VEGAS, NV 89148

KATHERINE LARSEN
6838 SCARLET FLAX ST
LAS VEGAS, NV 89148

KATHERINE LEE
291 TURTLE PEAK AVE
LAS VEGAS, NV 89148

KATHERINE MARTIN-MARTYR
6830 BABY JADE CT
LAS VEGAS, NV 89148

KATHERINE MCDONALD
7228 BUGLEHORN ST
LAS VEGAS, NV 89131

KATHLEEN & TERRY BRATTON
7212 BUGLEHORN ST
LAS VEGAS, NV 89131

KATHLEEN BENNETT
523 VIA DEL CORALLO WAY
HENDERSON, NV 89011

KATHLEEN GANT
1126 OLIVIA PKWY
HENDERSON, NV 89011

KATHLEEN MOROCCO
224 SEA RIM AVE
LAS VEGAS, NV 89148

KATHLEEN MULLINNIX
4 ORO  VALLEY DR IVE
HENDRSON NV 89052

KATHLEEN URBANSKI
336 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

KATHLEEN VANSITTERT
7131 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

KATHLEEN WAGNER
18300 HIAWATHA RD
APPLE VALLEY, CA 92307

KATHLEEN ZIMMER
8321 W FLORINE AVE
LAS VEGAS, NV 89129

KATHRINE MOORE
6841 ROSE MALLOW ST
LAS VEGAS, NV 89148

KATHRYN KELLER
1641 TURF DR
HENDERSON, NV 89002

KATHRYN SANUCCI
7230 SHALLOWFORD AVE
LAS VEGAS, NV 89131

KATHRYN TURNER
9050 W WARM SPRINGS RD UNIT 2113
LAS VEGAS, NV 89148

KATHY & PAUL PUGLISE
1304 SANJO FARMS DR
CHESAPEAKE, VA 23320

KATHY & PAUL PUGLISE
529 VIA DEL CAPITANO CT
HENDERSON, NV 89011

KATHY BIE-SHIA & RICHARD C CHU
7681 RIVER MIST COURT
LAS VEGAS NV 89113

KATHY BROWN
4602 CALIFA DR
LAS VEGAS, NV 89122

KATHY LIEBERT
5318 MAGNOLIA CROSSING ST
LAS VEGAS, NV 9148

KATHY LIEBERT
79 LAYING UP CT
LAS VEGAS, NV 89148

KATHY MAY
15 INDIAN RUN WAY
LAS VEGAS, NV 89148

KATHY MORENO
9050 W WARM SPRINGS RD UNIT 1065
LAS VEGAS, NV 89148

KATHY MUITER
69 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

KATIE KVILHAUG
9294 ANSLEY CT
LAS VEGAS, NV 89148

KATIE VIDAN
4908 FOREST OAKS DR
LAS VEGAS, NV 89149

KATINA MCKENZIE
510 COLLEGE DRIVE #1423
HENDERSON, NV 89015

KATJA DITTMAR
1053 VIA CANALE DR
HENDERSON, NV 89011

KATONAH IX CLO LTD
JACK STACK
295 MADISON AVENUE
NEW YORK , N.Y. 10017

KATONAH VII LTD
JACK STACK
295 MADISON AVENUE
NEW YORK , N.Y. 10017

KAUFMAN, KAUFMAN & ASSOCIATES
PC TRUST ACCOUNT
2000 S. EASTERN AVENUE
LAS VEGAS NV 89104

KAURA HEINEMANN
7835 SO. RAINBOW BLVD #4-21
LAS VEGAS NV  89139

KAY GREENAWALT
485 VIA PALERMO DR
HENDERSON, NV 89011

KAY PULLIAM
7131 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

KAYE  MACCLENDON
165 ROLLING COVE AVE
HENDERSON, NV 89011

KAYLA MAI
274 LADIES TEE CT
LAS VEGAS, NV 89148

KAZARIAN FAMILY
9050 W WARM SPRINGS RD UNIT 1116
LAS VEGAS, NV 89148

KAZUE & TONI CHINDA
32 QUEEN VALLEY CT
LAS VEGAS, NV 89148

KAZUE & TONI CHINDA
7115 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

KAZUE & TONI CHINDA
7127 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

KAZUE & TONI CHINDA
7131 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

KB HOME NEVADA INC
1902 POPLAR AVE
LAS VEGAS, NV 89101

KB HOME NEVADA INC
5655 BADURA AVE
LAS VEGAS, NV 89118

KBC FINANCL PROD CAYMAN IS LTD
STEPHEN KING
140 EAST 45TH STREET, 4TH FL
NEW YORK, NY 10017

**The Rhodes Companies, LLC - U.S. Mail**

KBI
DBA ACTION CRUSHING
931 AMERICAN PACIFIC DR 107
HENDERSON NV 89014

KBI CONCRETE
5201 S. POLARIS
LAS VEGAS NV 89118

KD INTERNATIONAL
4939 KAIBAB FOREST AVENUE
LAS VEGAS, NV 89141

KDT CONSTRUCTION
5130 S VALLEY VIEW BLVD #110
LAS VEGAS NV 89118

KE HSIANG
262 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

KEADRICK D. WASHINGTON
WASHINGTON FINANCIAL
3129 S. HACIENDA BLVD. STE 301
HACIENDA HEIGHTS CA 91745

KEADRICK WASHINGTON
WASHINGTON FINANCIAL
3129 S. HACIENDA BLVD. STE 301
HACIENDA HEIGHTS, CA 91745

KECK FAMILY
6803 MATARO DR
LAS VEGAS, NV 89103

KECK FAMILY
7103 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

KEE WONG
213 SEA RIM AVE
LAS VEGAS, NV 89148

KEE WONG
521 FYNN VALLEY DR
LAS VEGAS, NV 89148

KEEFE FAMILY
7185 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

KEENAN LAS VEGAS
831 W. BONANZA RD
LAS VEGAS, NV 89106

KEEP MEMORY ALIVE
8379 W. SUNSET RD.
SUITE 200
LAS VEGAS, NV 89113

KEEP MEMORY ALIVE
9101 WEST SAHARA AVE
PMB 105-177
LAS VEGAS NV 89117

KEISER FAMILY
445 PUNTO VALLATA DR
HENDERSON, NV 89011

KEISER FAMILY
548 MARKET ST # 27815
SAN FRANCISCO, CA 94104

KEITH & EDDIE MURILLO
7159 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

KEITH & EDDIE MURILLO
820 CANTERRA ST UNIT 1054
LAS VEGAS, NV 89138

KEITH & JANET OBERLANDER
972 VIA VANNUCCI WAY
HENDERSON, NV 89011

KEITH & KARYL DENNISON
7135 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

KEITH & KARYL DENNISON
7754 GALLOPING HILLS ST
LAS VEGAS, NV 89113

KEITH & WENDY SWATSLEY
5295 MALTA ST
DENVER, CO 80249

KEITH & WENDY SWATSLEY
9050 W WARM SPRINGS RD UNIT 1032
LAS VEGAS, NV 89148

KEITH FURILLO
1272 OLIVIA PKWY
HENDERSON, NV 89011

KEITH TU
1029 VIA DUPRE ST
HENDERSON, NV 89011

KEITH W. VILLARD
5315 SUN MEADOWS CT
N LAS VEGAS, NV 89031

KELLAN GREER
296 KYLAND COVE AVE
LAS VEGAS, NV 89123

KELLER EQUIPMENT COMPANY
P.O. BOX 60485
PHOENIX AZ 85082

KELLER WILLIAMS REALTY
4652 HOLLYWOOD BLVD.
LOS ANGELES CA 90027

KELLOGG-CUTLER-YENCHEK
BOBBIE SMITH
INSURANCE SERVICES
330 E. CHARLESTON BLVD.
LAS VEGAS NV 89104

KELLOGG-CUTLER-YENCHEK
BOBBIE SMITH
INSURANCE SERVICES
9065 S PECOS RD STE 120
HENDERSON, NV 89074

KELLY & CAROL FALTIS
968 VIA CANALE DR
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

KELLY & TAMMY PIERCE
118 TALL RUFF DR
LAS VEGAS, NV 89148

KELLY CAMPBELL
7123 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

KELLY CONNERY
170 CROOKED PUTTER DR
LAS VEGAS, NV 89148

KELLY DEVERELL
9050 W WARM SPRINGS RD UNIT 1006
LAS VEGAS, NV 89148

KELLY DEVERELL
9124 EAGLE RIDGE DR
LAS VEGAS, NV 89134

KELLY DUDEK
7189 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

KELLY FRENCH
114 WICKED WEDGE WAY
LAS VEGAS, NV 89148

KELLY J BENNETT
7620 FRENCH SPRINGS ST
LAS VEGAS, NV 89139

KELLY L ABEL
9330 W. MAULE AVENUE #112
LAS VEGAS, NV 89148

KELLY L. BEHRENS
3365 DIEGO BAY
LAS VEGAS, NV 89117

KELLY LUJAN
89 DAISY SPRINGS CT
LAS VEGAS, NV 89148

KELLY ORTIZ
PO BOX 491
PALM SPRINGS, CA 92263

KELLY SANDROWITZ
7421 LATTIMORE
LAS VEGAS, NV 89128

KELLY STEELE
3663 E OQUENDO RD
LAS VEGAS, NV 89120

KELLY STEELE
6674 AVISTON ST
LAS VEGAS, NV 89148

KELLY THOMAS
2728 BRIARCLIFF
HENDERSON, NV 89074

KELLY THOMAS
7119 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

KELLY'S PIPE & SUPPLY CO., INC
2124 INDUSTRIAL ROAD
LAS VEGAS NV 89114

KELVIN & DESEREE PALAFOX
794 WATERCUT CT
HENDERSON, NV 89002

KEN & BARBARA MCPHEE
29-788 CITADEL DR
PORT COOUITLAM BC
CANADA

KEN & BARBARA MCPHEE
29-788 CITADEL DR
PORT COOUITLAM BC CANADA V3C

KEN & BARBARA MCPHEE
29-788 CITADEL DR
PORT COOUITLAM BC V3C
CANADA

KEN & BARBARA MCPHEE
9050 W WARM SPRINGS RD UNIT 2021
LAS VEGAS, NV 89148

KEN EARL
9741 RED BEAR CT.
LAS VEGAS NV 98117

KEN J ANDERSON
3533 HEATHER AVE
KINGMAN, AZ 86401

KEN MUMBLY
334 SEA RIM
LAS VEGAS, NV 89148

KEN PAK
125 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

KEN SACHS
7113 HONEYSUCKLE CT
LAS VEGAS NV 89119

KENDALL R. THACKER
9113 TANTALIZING AVE
LAS VEGAS, NV 89149

KENNETH & ANGELA HOWARD
533 VIA PALERMO DR
HENDERSON, NV 89011

KENNETH & CLAUDETTE DEAN
2110 FOREST RIDGE RD
SAINT CHARLES, IL 60174

KENNETH & CLAUDETTE DEAN
7151 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

KENNETH & DANA HOBACK
9278 BEARDED IRIS AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

KENNETH & IRMA GILBERT
7519 HORNBLOWER AVE
LAS VEGAS, NV 89131

KENNETH & MICHELE MOSES
789 CRAIGMARK CT
HENDERSON, NV 89002

KENNETH & MIRIAM ROBERTS
488 VIA DEL FORO DR
HENDERSON, NV 89011

KENNETH & REBECCA COLGATE
680 VORTEX AVE
HENDERSON, NV 89002

KENNETH & SUMI NAKAMA
237 VIA FRANCIOSA DR
HENDERSON, NV 89011

KENNETH & TAMERA HOWAY
242 CROOKED PUTTER DR
LAS VEGAS, NV 89148

KENNETH & TANYA SMITH
55-620C IOSEPA ST
LAIE, HI 96762

KENNETH & TANYA SMITH
7103 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

KENNETH A SELTZER, CPA
17 CANDLEWYCK DRIVE
HENDERSON NV  89052

KENNETH ANDERSON
732 BEECHWHEAT WAY
HENDERSON, NV 8915

KENNETH ANTOS
4968 MOUNTAIN FOLIAGE DR
LAS VEGAS, NV 89148

KENNETH ANTOS
5148 SPANISH HEIGHTS DR
LAS VEGAS, NV 89148

KENNETH BOTH
1834 JUNE LAKE DR
HENDERSON, NV 89052

KENNETH CARTER
6773 PRAIRIE CLOVER ST
LAS VEGAS, NV 89148

KENNETH CRUZ
1041 VIA CANALE DR
HENDERSON, NV 89011

KENNETH DITILLO
2877 NIKKI TER
HENDERSON, NV 89074

KENNETH FERGUSON
1543 WILLIAM WAY
CONCORD, CA 94520

KENNETH FERGUSON
9050 W WARM SPRINGS RD UNIT 2176
LAS VEGAS, NV 89148

KENNETH FLYNN
6954 EMERALD SPRING
LAS VEGAS NV 89113

KENNETH FLYNN
6954 EMERALD SPRING LANE
LAS VEGAS, NV 89113

KENNETH JERMANE WILLIAMS
10500 N. 76TH DR.
PEORIA, AZ 85345

KENNETH KOHUT
528 BET TWICE
HENDERSON, NV 89015

KENNETH L KNIGHT
88 CORA HILLS COURT
LAS VEGAS, NV 89148

KENNETH L SLOCKBOWER
430 WHITE CAP LN
NEWPORT COAST, CA 92657

KENNETH LINDAMOOD
5060 W DOVEWOOD LN
FRESNO, CA 93722

KENNETH LOMBARDO
9050 W WARM SPRINGS RD UNIT 1139
LAS VEGAS, NV 89148

KENNETH LOWMAN
7189 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

KENNETH MADL
9798 MARCELLINE AVE
LAS VEGAS, NV 89148

KENNETH MITCHELL
5938 TYBALT COURT
LAS VEGAS, NV 89113

KENNETH O`NEILL
6679 ROANOKE CT
LAS VEGAS, NV 89148

KENNETH PHILLIPS
4034 RIDGEWOOD
LAS VEGAS, NV 89121

KENNETH S RICHEY
1625 APRIL SHOWER
LAS VEGAS, NV 89144

KENNETH SLOCKBOWER
430 WHITE CAP LN
NEWPORT COAST, CA 92657

The Rhodes Companies, LLC - U.S. Mail

KENNETH SLOCKBOWER
9580 LOS COTOS CT
LAS VEGAS, NV 89147

KENNETH SLOWBOWER
430 WHITE CAP LN
NEWPORT COAST, CA 92657

KENNETH WEBSTER
375 APPLE RIVER CT
LAS VEGAS, NV 89148

KENNITH & DEBORAH PANCAKE
7205 COTTONSPARROW ST
LAS VEGAS, NV 89131

KENNITH ANTOS AND SHELIA NEUMAN ANTOS
5148 SPANISH HEIGHTS DRIVE
LAS VEGAS, NV 89148

KENNY CHIU
284 HARPERS FERRY AVE
LAS VEGAS, NV 89148

KENNY CHIU
786 JACKSON ST # 2
SAN FRANCISCO, CA 94133

KENNY VAN HOANG
& HUYNH CHI KIM
2133 CAROBWOOD LN
SAN JOSE CA 95132

KENO-AM LAS VEGAS
8755 W. FLAMINGO RD.
LAS VEGAS NV 89147

KENT & LORIS DAVIS
5600 DEL REY AVE
LAS VEGAS, NV 89146

KENT & LORIS DAVIS
7224 COTTONSPARROW ST
LAS VEGAS, NV 89131

KENT & SHARI MCNAMARA
181 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

KENT & SHARI MCNAMARA
3070 BLUE HERON TRCE
MEDINA, OH 44256

KENT REICHERT
9050 W WARM SPRINGS RD UNIT 1119
LAS VEGAS, NV 89148

KENTON RUSSELL & CINDY JT
3985  HEATHER AVE
KINGMAN, AZ 86401

KENT'S GLASS & MIRROR INC.
3140 POLARIS #38
LAS VEGAS NV 89102

KENYA JAMAL
248 PALM TRACE AVE
LAS VEGAS, NV 89148

KEPENG LU
329 FALCONS FIRE AVE
LAS VEGAS, NV 89148

KERRI ZIMMERMAN
7885 W FLAMINGO ROAD
LAS VEGAS, NV 89147

KERRI-ANN SIU
182 WICKED WEDGE WAY
LAS VEGAS, NV 89148

KERRIE & JOSEPH KISSANE
250 CROOKED PUTTER DR
LAS VEGAS, NV 89148

KERRY ANDERSON
C/O ERIC RANSAVAGE
7430 RED CINDER ST.
LAS VEGAS, NV 89131
USA

KERRY CARTMILL
2300 CORPORATE CIR STE 185
HENDERSON, NV 89074

KERRY CARTMILL
7127 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

KERRY GULINO
75 TALL RUFF DR
LAS VEGAS, NV 89148

KESGOMOL FAMILY
1028 VIALE PLACENZA PL
HENDERSON, NV 89011

KESGOMOL FAMILY
661 MIDDLEGATE RD
HENDERSON, NV 89011

KEVIN & CARRIE CATES
34 TALL RUFF DR
LAS VEGAS, NV 89148

KEVIN & CHRISTINA ECLIPS
4647 MUNICH CT
LAS VEGAS, NV 89147

KEVIN & KATHERINE MERCADANTE
245 TIE BREAKER CT
LAS VEGAS, NV 89148

KEVIN & KATHERINE MERCADANTE
7 DIGREGORIO DR
WORCESTER, MA 01604

KEVIN & LISA OLSEN
311 TURTLE PEAK AVE
LAS VEGAS, NV 89148

KEVIN & LISA OLSEN
3580 BAYSIDE RD
ORONO, MN 55356

**The Rhodes Companies, LLC - U.S. Mail**

KEVIN & VALERIE DUFFLEY
754 TOSSA DE MAR AVE
HENDERSON, NV 89002

KEVIN & VIOLET MCKEE
7229 EAGLEGATE ST
LAS VEGAS, NV 89131

KEVIN COLOSIMO
7213 BUGLEHORN ST
LAS VEGAS, NV 89131

KEVIN COMBS
2086 DIPINTO AVE
HENDERSON, NV 89052

KEVIN CUSICK
527 VIA DEL CORALLO WAY
HENDERSON, NV 89011

KEVIN FELLOWES
7410 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

KEVIN FELLOWES
C/O ERIC RANSAVAGE
7410 BRIDLEHORNE AVE.
LAS VEGAS, NV 89131

KEVIN HALL
2505 LORING ST
SAN DIEGO, CA 92109

KEVIN HALL
9050 W WARM SPRINGS RD UNIT 1043
LAS VEGAS, NV 89148

KEVIN HALL
9050 W WARM SPRINGS RD UNIT 1050
LAS VEGAS, NV 89148

KEVIN KARO
1321 ALDERTON LANE
LAS VEGAS, NV 89144

KEVIN L. CROOK ARCHITECT, INC
1360 REYNOLDS AVE.
SUITE 110
IRVINE 92614

KEVIN L. CROOK ARCHITECT, INC
1360 REYNOLDS AVE. SUITE 110
IRVINE, CA 92614

KEVIN LABOMBARD
7135 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

KEVIN O'LEARY
501 VIA STRETTO AVE
HENDERSON, NV 89011

KGMN-FM
NEW WEST BROADCASTING
812 E. BEALE ST.
KINGMAN AZ 86401

KHALID & SAJIDA BAIG
451 PILGRIM LOOP
FREMONT, CA 94539

KHALID & SAJIDA BAIG
7143 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

KHALID & SAJIDA BAIG
7159 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

KHAMSONE & SOUNANH LUANGRATH
1040 VIA SAINT LUCIA PL
HENDERSON, NV 89011

KHIEM CAO
281 VIA DI CITTA DR
HENDERSON, NV 89011

KHIS & YOMMANA SURAVALLOP
614 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

KHOA & SHANNON DO
488 VIA PALERMO DR
HENDERSON, NV 89011

KHOA & SHANNON DO
928 VIA STELLATO ST
HENDERSON, NV 89011

KHOA DO
929 VIA STELLATO ST
HENDERSON, NV 89011

KHRISTY LAIR
393 TRAILING PUTT WAY
LAS VEGAS, NV 89148

KI
600 TOWNSEND STREET #100 WEST
SAN FRANCISCO CA 94103

KIDS TO KIDS SPREAD THE WORD
NEVADA
260 EAST DESERT ROSE DRIVE
HENDERSON NV  89015

KIELSMEIER CLAYTON R
3812  HEATHER AVE
KINGMAN, AZ 86401

KIELSMEIER RAYMOND M ETAL
3943  HEATHER AVE
KINGMAN, AZ 86401

KIESLING HESS FINISHING
KIM APPLEGATE
13205 ESTRELLA AVENUE
GARDENA CA 90248

KIET TRINH
46 TALL RUFF DR
LAS VEGAS, NV 89148

KIGH & KEN FONG
338 DOG LEG DR
LAS VEGAS, NV 89148

KILIAN & ELAINE WHELAN
3 PEREIRA DR
DEVONSHIRE BERMUDA 01
BERMUDA

KILIAN & ELAINE WHELAN
3 PEREIRA DR
DEVONSHIRE BERMUDA 01, FL

KILIAN & ELAINE WHELAN
3 PEREIRA DR
DEVONSHIRE BERMUDA 01, FL 00000
BERMUDA

KILIAN & ELAINE WHELAN
382 BLUE TEE CT
LAS VEGAS, NV 89148

KIM DECHIRICO
1908 PLACID RAVINE
LAS VEGAS NV 89117

KIM FAMILY
182 CASCADE LAKE ST
LAS VEGAS, NV 89148

KIM HORN
112 UNION ST #A
PRESCOTT, AZ 86303

KIM HORN
112 UNION STREET
SUITE A
PRESCOTT AZ 86303

KIM HORN REALTY
112 UNION STREET
SUITE A
PRESCOTT , AZ  86303

KIM LE
8764 LAS OLIVAS AVE
LAS VEGAS, NV 89147

KIM RAPP
333 PLEASANT SUMMIT DRIVE
HENDERSON NV  89012

KIM VU
6839 SCARLET FLAX ST
LAS VEGAS, NV 89148

KIMBALL EQUIPMENT COMPANY
405 SOUTH 7TH STREET
PHOENIX, AZ 85034

KIMBERLEY STONE
7143 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

KIMBERLY & DAVID PICCIANO
1056 VIA CANALE DR
HENDERSON, NV 89011

KIMBERLY HARRISON
242 WATERTON LAKES AVE
LAS VEGAS, NV 89148

KIMBERLY HARRISON
6607 COSTA BRAVA RD
LAS VEGAS, NV 89146

KIMBERLY HARRISON
7167 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

KIMBERLY KOICH
7167 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

KIMBERLY KOLCH
7167 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

KIMBERLY MICHELLE FRYATT
2891 PAINTED LILLY DR
LAS VEGAS, NV 89135

KIMBERLY OLESON
1037 VIALE PLACENZA PL
HENDERSON, NV 89011

KIMBERLY PROPSON
4113 FINNHORSE LN
PASCO, WA 99301

KIMBERLY PROPSON
9050 W WARM SPRINGS RD UNIT 2034
LAS VEGAS, NV 89148

KIMBERLY ROMBARDO
157 CROOKED TREE WAY
LAS VEGAS NV  89148

KIM-HOA NEEDHAM
5187 BRIAR PATCH WAY
LAS VEGAS, NV 89118

KIM-HOA NEEDHAM
557 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

KIMLEY-HORN & ASSOCIATES
2080 FLAMINGO RD
STE 210
LAS VEGAS NV 89119

KIMLEY-HORN & ASSOCIATES
2080 LAMINGO RD
STE 210
LAS VEGAS, NV 89119

KIN & JANICE CHAU
161 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

KIN & JANICE CHAU
750 W BONITA AVE APT 18
CLAREMONT, CA 91711

KINCAID LAND LLC
235 WICKED WEDGE WAY
LAS VEGAS, NV 89148

KINCAID LAND LLC
256 SOGGY RUFF WAY
LAS VEGAS, NV 89148

KINCAID LAND LLC
3208 RUGBY DR
BILLINGS, MT 59102

KINESYS, INC
150 BELLAM BLVD.
SAN RAFAEL, CA  90490

KINGMAN AREA CHAMBER OF COMM.
120 W. ANDY DEVINE
P.O. BOX 1150
KINGMAN, AZ 86401

KINGMAN AUTO
2595 AIRFIELD AVE
KINGMAN , AZ  86401

KINGMAN AUTO SUPPLY
2595 AIRFIELD AVE.
KINGMAN AZ  86401

KINGMAN AUTO SUPPLY CO., INC.
2910 AIRFIELD
KINGMAN, AZ 86401

KINGMAN AZ AREA CHAMBER OF COMM.
120 W. ANDY DEVINE
P.O. BOX 1150
KINGMAN AZ 86401

KINGMAN AZ AUTO SUPPLY
2595 AIRFIELD AVE
KINGMAN, AZ  86401

KINGMAN AZ AUTO SUPPLY CO., INC.
2910 AIRFIELD
KINGMAN AZ 86401

KINGMAN AZ BOYS & GIRLS CLUB
P. O. BOX 4362
301 N. 1ST STREET
KINGMAN AZ 86402

KINGMAN AZ DAILY MINER
3015 STOCKTON HILL ROAD
KINGMAN AZ 86401

KINGMAN AZ HIGH SCHOOL BAND
ATTN: MR. HERNANDEZ
4182 NORTH BANK STREET
KINGMAN AZ 86409

KINGMAN AZ NEWSPAPERS
3015 STOCKTON HILL RD.
KINGMAN AZ 86401

KINGMAN AZ REGIONAL MED. FOUND.
3269 STOCKTON HILL ROAD
KINGMAN AZ 86401

KINGMAN AZ TOOLS PLUS
532 E. BEALE ST.
KINGMAN AZ 86401

KINGMAN AZ TRUE VALUE HOME CENTER
3633 STOCKTON HILL RD.
KINGMAN AZ 86401

KINGMAN BOYS & GIRLS CLUB
P. O. BOX 4362
301 N. 1ST STREET
KINGMAN, AZ 86402

KINGMAN DAILY MINER
3015 STOCKTON HILL ROAD
KINGMAN, AZ 86401

KINGMAN EQUIPMENT SERVICE
4925 E FINANCE WAY
KINGMAN, AZ 86401

KINGMAN NEWSPAPERS
3015 STOCKTON HILL RD.
KINGMAN, AZ 86401

KINGMAN REGIONAL MED. FOUND.
3269 STOCKTON HILL ROAD
KINGMAN, AZ 86401

KINGMAN REGIONAL MEDICAL CENTR
3269 STOCKTON HILL ROAD
KINGMAN, AZ 86409

KINGMAN TOOLS PLUS
532 E. BEALE ST.
KINGMAN, AZ 86401

KINGMAN TRUE VALUE HOME CENTER
3633 STOCKTON HILL RD.
KINGMAN, AZ 86401

KINGMAN/GOLDEN VALLEY MLS
1923 KINO
KINGMAN AZ 86401

KINGSLAND I,LTD
1325 AVENUE OF THE AMERICAS,
27TH FLOOR
SCOTTSDALE AZ 85267

KINGSLAND I,LTD
1325 AVENUE OF THE AMERICAS, 27TH FLOOR
NEW YORK, NY 10019

KINGSLAND I,LTD
DANIEL GIGLIO
1325 AVENUE OF THE AMERICAS, 27TH FLOOR
NEW YORK, NY 10019

KINKADE APPRAISAL
5757 N. TEE PEE LANE
LAS VEGAS NV 89149

KINKO'S
4750 WEST SAHARA AVENUE
LAS VEGAS NV

KINNISON FAMILY
17811 N 64TH AVE
GLENDALE, AZ 85308

KINNISON FAMILY
794 WIGAN PIER DR
HENDERSON, NV 89002

KIN-TEC MACHINES
5808 DIABASE DRIVE
GOLDEN VALLEY, AZ 86413

The Rhodes Companies, LLC - U.S. Mail

KIRBY ADAMS
6824 ROSE MALLOW ST
LAS VEGAS, NV 89148

KIRCO ELECTRIC
2016 DETROIT AVE.
KINGMAN AZ 86401

KIRK BRYNJULSON
155 WENTWORTH DRIVE
HENDERSON, NV 89074

KIRK GRIFFITH
3154 GREENDALE ST
LAS VEGAS, NV 89121

KIRK GRIFFITH
370 E HARMON AVE # K102
LAS VEGAS, NV 89169

KIRK JUE
2336 28TH STREET #D
SANTA MONICA CA 90405

KIRK NORMAN
9752 W. DIABLO DRIVE
LAS VEGAS , NV  89148

KIRKLAND DEVELOPMENT LLC
155 WENTWORTH DRIVE
HENDERSON NV  89074

KIRSH MEDIA GROUP
700 SOUTH THIRD ST.
LAS VEGAS NV 89101

KISOOK HWANG
2474 RAM CROSSING WAY
HENDERSON, NV 89074

KISOOK HWANG
7111 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

KITAGAWA FAMILY
712 E 18TH ST
NATIONAL CITY, CA 91950

KITAGAWA FAMILY
9050 W WARM SPRINGS RD UNIT 1168
LAS VEGAS, NV 89148

KITEC
HARRISON KEMP JONES COULTHARD
3800 HOWARD HUGHES PARKWAY 17TH FLOOR
LAS VEGAS, NV 89169

KITTY LEPNIS
385 HIDDEN HOLE DR
LAS VEGAS, NV 89148

KIVANC ORENGIL
3688 E TOMPKINS AVE
LAS VEGAS, NV 89121

KIVANC ORENGIL
680 HARVESTER COURSE DR
LAS VEGAS, NV 89148

KJUL-FM 104.3
1455 TROPICANA   STE 800
LAS VEGAS NV 89119

KKB CLEANING SERVICE INC
SCOTT GERSHMAN
P.O.BOX 370597
LAS VEGAS NV 89137

KKE ARCHITECTS
300 FIRST AVE N. #500
400 N. STEPHANIE
SUITE 245
HENDERSON NV  89014

KKE ARCHITECTS
400 N. STEPHANIE
SUITE 245
HENDERSON, NV 89014

KKLZ 96.3 FM CORP.
1455 E. TROPICANA
SUITE 800
LAS VEGAS NV 89119

KLAS
3228 CHANNEL 8 DRIVE
LAS VEGAS NV 89109

KLINGSPOR ABRASIVES INCE
8709 KERNS ST
SAN DIEGO, CA 92154

KLINGSPOR ABRASIVES, INC.
P.O. BOX 2367
HICKORY, NC 28603

KLINT & ARACELI HEADLEE
173 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

KLINT & ARACELI HEADLEE
PO BOX 145
DULZURA, CA 91917

KLVX
ATTN: KURT MISCHE
4210 CHANNEL 10 DRIVE
LAS VEGAS NV 89119

KMR, AVIATION, INC.
1150 S. VINEYARD
ONTARIO CA 91761

KMXB FM
PO BOX 100111
PASADENA CA 91189

KNEIP FAMILY
27011 KARNS CT UNIT 2104
CANYON CNTRY, CA 91387

KNEIP FAMILY
27011 KARNS CT UNIT 2104
CANYON COUNTRY, CA 91387

KNEIP FAMILY
7123 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**

KNIGHT ELECTRIC
1111 MARY CREST RD, SUITE P
HENDERSON NV 89074

KNIGHT ELECTRIC, LLC
1111 MARY CREST ROAD SUITE P
LAS VEGAS , NV 89074

KNIGHT FIRE PROTECTION
SHANE DOWDY
2101 WESTERN AVENUE
LAS VEGAS NV 89102

KNOX COMPANY
1601 W.DEER VALLEY ROAD
PHOENIX AZ 85027

KOAMI ACOLATSE
1344 CORTE BAGALSO
SAN MARCOS, CA 92069

KOAMI ACOLATSE
9050 W WARM SPRINGS RD UNIT 2020
LAS VEGAS, NV 89148

KOCH & SCOW, LLC
WWW.KOCHSCOW.COM
11500 EASTERN AVENUE
SUITE 110
HENDERSON NV 56052

KOCHE FAMILY
78 SAHALEE DR
LAS VEGAS, NV 89148

KOEI LIAUW
361 TURTLE PEAK AVE
LAS VEGAS, NV 89148

KOFI BARYEH
960 VIA COLUMBO ST
HENDERSON, NV 89011

KOHLER RENTAL POWER, INC.
444 HIGHLAND DRIVE
7766 COLLECTION CENTER DR.
SUITE 714
CHICAGO IL 60693

KOHLER RENTAL POWER, INC.
7766 COLLECTION CENTER DR.
SUITE 714
CHICAGO,  IL  60693

KOMP FM
JULIETTE STERN
LOTUS BROADCASTING CORP.
4660 SOUTH DECATUR
LAS VEGAS NV 89103

KONRAD PIATKOWSKI
143 SHORT RUFF WAY
LAS VEGAS, NV 89148

KOSAKA DESIGN
115 WEST MICHELTORENA ST. SUITE B
SANTA BARBARA CA 93101

KOUROSH HORMOZI
763 TOSSA DE MAR AVE
HENDERSON, NV 89002

KOURTNEY L POOLE
4281 PARKWAY LANE
LITTLE RIVER, SC 29566

KOUTNOUYAN FAMILY
247 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

KOUTNOUYAN FAMILY
4370 FAIRLAWN DR
FLINTRIDGE, CA 91011

KQAS-FM
2725 E. DESERT INN RD., SUITE 180
LAS VEGAS NV 89121

KRAUTH;JASON S.
7565 DURHAM HALL # 201
LAS VEGAS, NV 89130

KRAVET
ELLEN
C/O ELLEN POWELL ASSOC.
939 15TH STREET # 11
SANTA MONICA CA 90403

KRIS ELLIOTT
282 SPRING HOLLOW DR
LAS VEGAS, NV 89148

KRIS YEE
15343 NORTON ST
SAN LEANDRO, CA 94579

KRIS YEE
7119 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

KRIS ZEH
9550 W. SAHARA AVE. #3031
LAS VEGAS, NV 89117

KRISTEN G LAMBERT
3434 MINERAL PARK DR.
BULLHEAD CITY, AZ 86442

KRISTEN J. GILES
604 ROMA CT. #B
MONTROSE, CO 81401

KRISTEN RECKLITIS
7135 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

KRISTEN ROSS
7240 ROGERS STREET
LAS VEGAS NV 89118

KRISTEN WEBB
373 RUSHING CREEK CT
HENDERSON, NV 89014

KRISTIN BELANGEE
1635 XANADU DR
HENDERSON, NV 89014

KRISTIN CAMPBELL
150 WICKED WEDGE WAY
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

KRISTIN RUSSI
53 BLAVEN DR
HENDERSON, NV 89002

KRISTINA KEGEYAN
10911 HESBY ST APT 4
NORTH HOLLYWOOD, CA 91601

KRISTINA KEGEYAN
172 WATERTON LAKES AVE
LAS VEGAS, NV 89148

KRISTINE BECKER
1118 OLIVIA PKWY
HENDERSON, NV 89011

KRISTINE BECKER
2566 SYKES CREEK DR
MERRITT ISLAND, FL 32953

KRISTINE SATAMIAN
7159 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

KRISTOFFER JOHN PAREL
4561 TARA DRIVE
ENCINO CA91436

KRISTOPHER & J A CUVA-SCHEIBLE
178 FLYING HILLS AVE
LAS VEGAS, NV 89148

KRISTOPHER DERENTZ
1034 VIA SAN GALLO CT
HENDERSON, NV 89011

KRISTOPHER MOHFANZ
9050 W TROPICANA AVE UNIT 1116
LAS VEGAS, NV 89147

KRISTY SPACKMAN
8615 CHERRY CREEK COURT
WICHITA 67207

KRISTY SPACKMAN
8615 CHERRY CREEK COURT
WICHITA, KS 67207

KRISZTINA STEVENS
7119 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

KRISZTINA STEVENS
7768 EAGLE LAKE AVE
LAS VEGAS, NV 89147

KRITSADA & NITAYA BUJADHAM
1107 E. TROPICANA BLVD.
LAS VEGAS NV 89119

KRITSADA & NITAYA BUJADHAM
249 RUSTY PLANK AVE
LAS VEGAS, NV 89148

KRITSADA & NITAYA BUJADHAM
292 ANGELS TRACE CT
LAS VEGAS, NV 89148

KRLV AM
5010 SOUTH SPENCER STREET
LAS VEGAS NV 89119

KRMC FOUNDATION
3269 STOCKTON HILL RD.
KINGMAN AZ 86409

KRYSTLE SCAFFIDI
9461 BOROUGH PARK
LAS VEGAS, NV 89145

KRZYSZTOF KOCHMANSKI
6859 ROSE MALLOW ST
LAS VEGAS, NV 89148

KSTJ-FM
1455 E. TROPICANA #800
LAS VEGAS NV 89119

KTGY GROUP, INC.
17922 FITCH
IRVINE CA 92614

KTGY GROUP, INC.
ATTN: GENAE JENKINS
17922 FITCH
IRVINE, CA 92614

KUM KIM
6699 ROANOKE CT
LAS VEGAS, NV 89148

KUMI WATABE
3550 CARTER DR APT 48
SOUTH SAN FRANCISCO, CA 94080

KUMI WATABE
9050 W WARM SPRINGS RD UNIT 2133
LAS VEGAS, NV 89148

KUMMER KAEMPFER BONNER &
RENSHAW, INC
3800 HOWARD HUGHES PKWY.
LAS VEGAS NV 89109

KUNIKO THELANDER
46 W POTOMAE AVE
LOMBARD, IL 60148

KUNIKO THELANDER
7151 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

KUNIO WATANABE
222 WATERTON LAKES AVE
LAS VEGAS, NV 89148

KUNSTHAUS LLC
511 CENTER GREEN DR
LAS VEGAS, NV 89148

KUO & JESSICA CHANG
166 TALL RUFF DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                      Served 12/4/2009

KUO & JESSICA CHANG
945 IRONSHOE CT
WALNUT, CA 91789

KUO & KIM SHIEH
132 MACOBY RUN ST
LAS VEGAS, NV 89148

KUO-CHU & NANCY HSU
147 CROOKED PUTTER DR
LAS VEGAS, NV 89148

KUO-CHU & NANCY HSU
6741 SEA SWALLOW ST
N LAS VEGAS, NV 89084

KURT TORNESLOG
5606 WEST COLLINS
GOLDEN VALLEY AZ 86413

KUSATANI FAMILY
4577 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

KUSTOM KINGS INC.
5580 S. DECATUR BLVD
LAS VEGAS NV 89118

KVBC-TV3
1500 FOREMASTER LANE
LAS VEGAS NV 89101

KWAN & JUM YANG
9702 KAMPSVILLE AVE
LAS VEGAS, NV 89148

KWOCK & SHUET LAM
98 SUNSET BAY ST
LAS VEGAS, NV 89148

KWOK & CONSUELO TSE
333 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

KWOK & ELAINE LEUNG
3620 REDWOOD RD
OAKLAND, CA 94619

KWOK & ELAINE LEUNG
62 BLAVEN DR
HENDERSON, NV 89002

KWOK CHAN
16 W 16TH ST # 7
NEW YORK, NY 10011

KWOK CHAN
74 LAYING UP CT
LAS VEGAS, NV 89148

KWOK KAN CHAN
16W. 16TH ST.
APT 7PN
NEW YORK 10011

KWOK KAN CHAN
16W. 16TH ST.
APT 7PN
NEW YORK, NY 10011

KXPT FM-LOTUS BROADCASTI
8755 W. FLAMINGO RD.
LAS VEGAS, NV 89147

KXPT FM-LOTUS BROADCASTI
JULIETTE STERN
8755 W. FLAMINGO RD.
LAS VEGAS NV 89147

KYLE & RICA MCCLEARY
747 WIGAN PIER DR
HENDERSON, NV 89002

KYLE C. KUNKEL
552 FYNN VALLEY
LAS VEGAS, NV 89148

KYLE CLAY
320 W. COUNTRY CLUB DR
HENDERSON, NV 89015

KYLE KISER
3625 MAYA CIRCLE
KINGMAN, AZ 86409

KYLE MOYER & COMPANY
7525 E. CAMELBACK ROAD, STE 104
SCOTTSDALE, AZ 85251

KYLE MOYER & COMPANY, LLC
7525 EAST CAMELBACK RD #104
SCOTTSDALE, AZ 85251

KYLE MOYER & COMPANY, LLC
7525 EAST CAMELBACK RD.
SUITE 104
SCOTTSDALE AZ 85251

KYLE NORTHUP DYSON & DYSON REAL ESTATE
8330 W. SAHARA, #110
LAS VEGAS , NV  89117

KYLE YAHIRO-OKINO
9050 W TROPICANA AVE #1156
LAS VEGAS NV 89147

KYLE YAHIRO-OKINO
9050 W TROPICANA AVE UNIT 1156
LAS VEGAS, NV 89147

KYONG OSBOURNE
256 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

KYONG OSBOURNE
9655 BROOKS LAKE AVE
LAS VEGAS, NV 89148

KYUNG PARK
1100 DAYTONA ST
PAHRUMP, NV 89048

KYUNG PARK
9050 W WARM SPRINGS RD UNIT 1094
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                          Served 12/4/2009

KZKE - FM
812 EAST BEALE STREET
KINGMAN AZ 86401

L & M FOOD SERVICE INC.
885 AIRPARK DRIVE
BULLHEAD CITY, AZ 86429

L & R TRUCKING
3655 HODGES RD
KINGMAN AZ 86409

L & S AIR CONDITIONING
L & S MECHANICAL
290 SUNPAC AVE
HENDERSON NV  89015

L E F PROPERTIES LLC
1 SUNSHINE COAST LN
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
129 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
148 WATER HAZARD LN
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
152 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
155 WATER HAZARD LN
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
458 CENTER GREEN DR
LAS VEGAS, NV 89148

L E F PROPERTIES LLC
800 N MICHIGAN AVE APT 2301
CHICAGO, IL 60611

L FAMILY
2720 SWEET WILLOW LN
LAS VEGAS, NV 89135

L FAMILY
58 TALL RUFF DR
LAS VEGAS, NV 89148

L FAMILY
6677 KEYESPORT CT
LAS VEGAS, NV 89148

L FAMILY
7127 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

L FAMILY
903 E ROUTE 66 STE D
GLENDORA, CA 91740

L N S SERVICE
L & S MECHANICAL
290 SUNPAC AVE
HENDERSON, NV 89015

L. BACILIO SERRANO PEREZ
98 S. MARTIN LUTHER KING # 208
LAS VEGAS, NV 89106

L.T.R.D. CORPORATION
3531 E RUSSELL ROAD STE G
LAS VEGAS NV 89120

L.V. CHAMBER OF COMMERCE
LANA WOODWARD
3720 HOWARD HUGHES PARKWAY
LAS VEGAS NV  89109

L.V. REVIEW JOURNAL
P.O. BOX 920
LAS VEGAS, NV  89125

LA COUNTY COURT TRUSTEE
P.O. BOX 513544
LOS ANGELES, CA 90051

LA COUNTY COURT TRUSTEE
PO BOX 989126
W SACRAMENTO,CA 9598

LA JOLLA PACIFIC
9571 IRVINE CENTER DRIVE
IRVINE CA 92618

LA JOLLA PACIFIC OF ARIZONA
9571 IRVINE CENTER DRIVE
IRVINE, CA 92618

LA JOLLA PACIFIC OF NEVADA
9571 IRVINE CENTER DRIVE
IRVINE, CA 92618

LA JOLLA PACIFIC OF NEVADA, LTD.
460 GODDARD
IRVINE , CA  92618

LA MAISON T LLC
433 HIDDEN HOLE DR
LAS VEGAS, NV 89148

LA MAISON T LLC
PO BOX 280
ATWOOD, CA 92811

LA QUINTA INN & SUITES
7101 CASCADE VALLEY COURT
LAS VEGAS NV 89128

LAB SAFETY SUPPLY,INC
P.O. BOX 5004
JANESVILLE WI 53547

LABOR EXPRESS
P.O. BOX 15000
CHANDLER AZ 85244

LABOR READY TEMPORARY SW
P.O. BOX 31001-0257
PASADENA CA 91110

**The Rhodes Companies, LLC - U.S. Mail**

LABOR SYSTEMS
PO BOX 1205
CHANDLER AZ 85244

LACY STEWART
7819 TAY RIVER CT
LAS VEGAS, NV 89166

LAFRANCE FAMILY
5829 AUSTIN ENGLISH ST
N LAS VEGAS, NV 89081

LAFRANCE FAMILY
6755 PRAIRIE CLOVER ST
LAS VEGAS, NV 89148

LAGANA FAMILY
142 ALTURA VISTA
LOS GATOS, CA 95032

LAGANA FAMILY
9050 W WARM SPRINGS RD UNIT 1137
LAS VEGAS, NV 89148

LAGUNA GEOSCIENCE, INC.
31655 COAST HWY A
LGUNA BEACH, CA 92651

LAGUNA GEOSCIENCES INC
31655 COAST HWY A
LAGUNA BEACH, CA 92651

LAGUNA GEOSCIENCES, INC
31655 COAST HWY #A
LAGUNA BEACH, CA 92651

LAGUNA GEOSCIENCES, INC
31655 COAST HWY A
LAGUNA BEACH, CA 92651

LAI & NANCY LEE
9677 KAMPSVILLE AVE
LAS VEGAS, NV 89148

LAI KWOK
230 TAYMAN PARK AVE
LAS VEGAS, NV 89148

LAI KWOK
4214 CALIFORNIA ST
SAN FRANCISCO, CA 94118

LAINA-MORALES;JONIEL
1321 KARILEE CT. # A
LAS VEGAS, NV 89146

LAISURE COONEY OUTDOOR
1302 WEST CAMELBACK ROAD
PHOENIX AZ 85013

LAKE & COBB PLC
10429 S. 51ST ST.
SUITE 215
PHOENIX AZ 85044

LAKE RIDGE REALTY
CHERYL WILLIAMS
P. O. BOX 21885
BULLHEAD CITY AZ 86439

LALLEY;JEFFREY P.
650 S. TOWNCENTER DR., #2120
LAS VEGAS, NV 89144

LAMAR COMPANIES
MONICA
PO BOX 96030
BATON ROUGE LA 70896

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896

LAMAS-A.;ANSELMO
3856 BLUE WAVE DR.
LAS VEGAS, NV 89115

LAMB FAMILY
189 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

LAMB FAMILY
PO BOX 558
DUBOIS, WY 82513

LAMBERT KRISTEN
3732 ORO WAY
BULLHEAD CITY, AZ 86442

LAMPS PLUS CENTENNIAL
#20250 PLUMMER ST.
CHATSWORTH, CA 91311

LAMPS PLUS CENTENNIAL
20250 PLUMMER STREET
CHATSWORTH, CA  91311

LAMPS PLUS CENTENNIAL
6340 S. SANDHILL RD. # 2
LAS VEGAS , NV  89120

LAMPS PLUS CENTENNIAL
6340 S. SANDHILL RD., STE. 6
LAS VEGAS, NV 89120

LAMPS PLUS CENTENNIAL
GAIL FORMAN/6340 S.SANDHILL RD
ATTN: ACCOUNTS RECEIVABLE
20250 PLUMMER STREET
CHATSWORTH CA 91311

LANCE E. RICHEY
8162 BEAVER BROOK WAY
LAS VEGAS, NV 89123

LANCE MCCARTY
9490 W ANN ROAD
LAS VEGAS, NV 89149

LANCE MILLAGE
481 VIA PALERMO DR
HENDERSON, NV 89011

LAND AMERICA ACCOUNT SERVICING
POST OFFICE BOX 2986
PHOENIX AZ 85062

LAND TITLE OF NEVADA
SUSAN COLEMAN
P.O. BOX 26239
LAS VEGAS NV 89126

LANDACO LANDSCAPING & GRADING
PO BOX 32198
LAS VEGAS, NV 89173

LANDACO LANDSCAPING & GRADING
VANCE
4660 S. POLARIS
LAS VEGAS NV 89103

LANDAMERICA TRANSNATION TITLE
2501 N STOCKTON HILL RD STE 108
KINGMAN, AZ 86401

LANDISCOR AERIAL INFORMATION
JOHN LLOYD
P. O BOX 98309
PHOENIX AZ 85038

LANDMARK BOOKS, LLC
1601 CLOVERFIELD BOULEVARD
2ND FLOOR, SOUTH TOWER
SANTA MONICA CA 90404

LANDMARK CDO LIMITED
JOHN D'ANGELO
6 LANMARK SQUARE
STAMFORD CT

LANDON SCHECHTER
37 VOLTAIRE AVE
HENDERSON, NV 89002

LANDON WARD
652NW 120 ROAS
HARPER, KS 67058

LANDSCAPE SERVICES, INC.
35 W MAYFLOWER AVE
N LAS VEGAS, NV 89030

LANDSCAPES UNLIMITED, LLC
SOUTHWEST REGIONAL OFFICE
8145 EAST EVANS RD. STE 7
SCOTTSDALE AZ 85260

LANDSCAPES UNLIMITED, LLC
SOUTHWEST REGIONAL OFFICE
8970 E RAINTREE DR STE 300
SCOTTSDALE AZ 85260

LANDSLIDE STRATEGIC MEDIA, LLC
8408 E. REDWING ROAD
SCOTTSDALE AZ 85250

LANE FURNITURE IND., INC.
5380 HWY 145
P.O. BOX 1627
TUPELO MS 38802

LANGFORD CRANE SERVICE
6130 W. TROPICANA
PMB # 218
LAS VEGAS, NV 89103

LANGFORD CRANE SERVICE
6130 W. TROPICANA PMB#218
LAS VEGAS NV 89103

LANGUAGE LEARNING ENTERPRISES
2654 VALLEY AVE.
SUITE J
WINCHESTER VA 22601

LANI B. MISALUCHA
7115 MOUNTAIN DEN AVENUE
LAS VEGAS NV 89179

LANVIN SINGTALAY
7151 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

LAPTOP CITY ONLINE
1391 N. MILITARY TRAIL
WEST PALM BEACH FL 33409

LAQUITTER DRUMMER
359 TRAILING PUTT WAY
LAS VEGAS, NV 89148

LARK LOWRY
1930 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

LARRY & CHERYL MAYORGA
495 CENTER GREEN DR
LAS VEGAS, NV 89148

LARRY & CHERYL MAYORGA
947 EVENING DEW DR
LAS VEGAS, NV 89110

LARRY & ELAINE SKINNER
7119 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

LARRY & ELAINE SKINNER
910 HALIBURTON RD
EDMONTON AB T6R
CANADA

LARRY & ELAINE SKINNER
910 HALIBURTON RD
EDMONTON ALBERTA CANADA T6R

LARRY & MELY IDANAN
352 BROKEN PAR DR
LAS VEGAS, NV 89148

LARRY & REGINA BEAULAC
4725 ASHINGTON ST
LAS VEGAS, NV 89147

LARRY & SHAWNTEL MILLER
785 WIGAN PIER DR
HENDERSON, NV 89002

LARRY AND ARDIS LEAVITT
C/O ERIC RANSAVAGE
7400 BRITTLEHORNE AVE.
LAS VEGAS, NV 89131

LARRY BLACKWELL
3987 TOPAWA DRIVE
LAS VEGAS NV 89103

LARRY BLACKWELL
3987 TOPOWA DR
LAS VEGAS, NV 89103

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

LARRY CASTLE
519 MONTEREY DR
OCEANSIDE, CA 92058

LARRY D BROWN
2442 CERRILLOS RD  #349
SANTE FE, NM 87505

LARRY D. NOLAN
HC 37, BOX 2087
DOLAN SPRINGS AZ 86441

LARRY ERRTHUM
11243 FIEFOLE
LAS VEGAS NV 89141

LARRY FITCH
7111 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

LARRY GRAFF
5549 MERRIWEATHER DR
LAS VEGAS, NV 89113

LARRY GURGANUS
1441 FOOTHILLS VILLAGE DR
HENDERSON, NV 89012

LARRY GURGANUS
333 CART CROSSING WAY
LAS VEGAS, NV 89148

LARRY HOLMES
200 ROSEMARY LN
LAS VEGAS, NV 89107

LARRY HOLMES
205 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

LARRY HOLMES
205 STARLITE DR
LAS VEGAS, NV 89107

LARRY IVERS
7107 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

LARRY L WESTBROOK
P.O. BOX 452
ASH FORK, AZ 86320

LARRY MCGOVERN
1146 OLIVIA PKWY
HENDERSON, NV 89011

LARRY MCGOVERN
605 FRAGRANT ORCHARD ST
HENDERSON, NV 89015

LARRY MICHAELS
7139 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

LARRY SIP
1008 KANAVI WAY
IVINS UT 84738

LARRY STEWART
9766 MARCELLINE AVE
LAS VEGAS, NV 89148

LARRY'S TOWING & TRANSPORT
6800 W. GARY AVE
LAS VEGAS NV 89139

LARSON & ASSOCIATES
1405 MARINE WAY
OXNARD, CA 93035

LARSON & ASSOCIATES
4058  DEAN MARTIN DRIVE
LAS VEGAS, NV 89103

LARSON & ASSOCIATES
4058 S. INDUSTRIAL ROAD
LAS VEGAS NV 89103

LARSON & STEPHENS
ATTORNEYS AT LAW
810 S. CASINO CENTER BLVD., SUITE 104
LAS VEGAS, NV 89101

LARSON & STEPHENS, LLC
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101

LARTRELL REDMOND
6711 SURFBIRD ST
N LAS VEGAS, NV 89084

LARTRELL REDMOND
9050 W WARM SPRINGS RD UNIT 1014
LAS VEGAS, NV 89148

LAS CONSULTING, INC.
856 E. SAHARA #201
LAS VEGAS NV 89104

LAS VEAGAS CUSTOMS
4851 W HACIENDA AVE ATE 1
LAS VEGAS, NV 89118

LAS VEGAS ART MUSEUM
9600 WEST SAHARA
LAS VEGAS, NV 89117

LAS VEGAS AUTHORITY
ATTN: PAT O'HARA
10325 NU-WAV BLVD.
LAS VEGAS, NV  89124

LAS VEGAS BILLBOARDS
5665 S. VALLEY VIEW DR.
LAS VEGAS , NV  89118

LAS VEGAS BRIDE MAGAZINE
3320 N. BUFFALO
SUITE 102
LAS VEGAS, NV  89129

LAS VEGAS CHAMBER OF COMMERCE
3720 HOWARD HUGHES PARKWAY
LAS VEGAS, NV  89109

LAS VEGAS CHAMBER OF COMMERCE
ATTN: SALES DEPARTMENT
3720 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89109

LAS VEGAS CLARK COUNTY
833 LAS VEGAS BLVD NORTH 4TH FLOO
LAS VEGAS, NV 89101

LAS VEGAS COLOR GRAPHICS, INC.
4265 W SUNSET ROAD
LAS VEGAS, NV 89118

LAS VEGAS CUSTOMS
4851 W HACIENDA AVE STE 1
LAS VEGAS, NV 89118

LAS VEGAS DVD TRANSFER CO.
6732 W. OAK VALLEY DR.
LAS VEGAS,  NV  89103

LAS VEGAS GOLF ADVENTURES
5524 SOUTH FORT APACHE ROAD
SUITE 110
LAS VEGAS, NV  89148

LAS VEGAS GOLF AUTHO
ATTN: PAT O'HARA
10325 NU-WAV KAIV BLVD.
LAS VEGAS, NV  89124

LAS VEGAS GOLF AUTHORITY
ATTN: PAT O'HARA
10325 NU-WAV KAIV BLVD.
LAS VEGAS, NV  89124

LAS VEGAS GOLF.COM
2505 ANTHEM VILLAGE DRIVE
SUITE E-240
HENDERSON, NV  89052

LAS VEGAS GOLF.COM
2505 ANTHEM VILLAGE DRIVE
SUITE W-240
HENDERSON,, NV  89052

LAS VEGAS JUSTICE COURT
200 LEWIS AVENUE
LAS VEGAS, NV 89155

LAS VEGAS LIFE
A GREENSPUN MEDIA GROUP PUB.
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON, NV 89074

LAS VEGAS LIFE, LLC
A GREENSPUN MEDIA GROUP PUB.
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV  89074

LAS VEGAS LIFE, LLC
A GREENSPUN MEDIA GROUP PUB.
2360 CORPORATE CIR
HENDERSON NV  89074

LAS VEGAS LIMOUSINES
5010 SO. VALLEY VIEW BLVD.
LAS VEGAS, NV  89118

LAS VEGAS MAGAZINE
SHOWBIZ WEEKLY, INC.
2290 CORPORATE CIRCLE SUITE 250
HENDERSON NV  89074

LAS VEGAS MAGAZINE +
SHOWBIZ WEEKLY
2290 CORPORATE CIRCLE SUITE 250
HENDERSON, NV 89074

LAS VEGAS MUNICIPAL COURT
P. O. BOX 9855
LAS VEGAS NV 89193

LAS VEGAS NV 51'S BASEBALL
850 LAS VEGAS BLVD. NORTH
LAS VEGAS NV 89101

LAS VEGAS NV ART MUSEUM
9600 WEST SAHARA
LAS VEGAS NV 89117

LAS VEGAS NV CHAMBER OF COMMERCE
ATTN: SALES DEPARTMENT
3720 HOWARD HUGHES PARKWAY
LAS VEGAS NV 89109

LAS VEGAS NV CHINESE DAILY NEWS
4215 SPRING MOUNTAIN ROAD
SUITE B-208A
LAS VEGAS NV 89102

LAS VEGAS NV CLARK COUNTY
LIBRARY DISTRICT
833 LAS VEGAS NV BLVD NORTH 4TH FLOO
LAS VEGAS NV 89101

LAS VEGAS NV COLOR GRAPHICS, INC.
4265 W SUNSET ROAD
LAS VEGAS NV 89118

LAS VEGAS NV DVD TRANSFER CO.
RENS SWANN
6732 W. OAK VALLEY DR.
LAS VEGAS NV 89103

LAS VEGAS NV ELECTRIC
3305 MEADE AVENUE
LAS VEGAS NV  89102

LAS VEGAS NV ENTERTAINMENT
PRODUCTIONS
4990 PARADISE RD.,STE 103
LAS VEGAS NV 89119

LAS VEGAS NV JUSTICE COURT
200 LEWIS AVENUE
LAS VEGAS NV 89155

LAS VEGAS NV NEUROSURGERY
ORTHOPAEDICS & REHABILIATION
501 S. RANCHO DR. I-67
LAS VEGAS NV 89106

LAS VEGAS NV OFFICE FURNITURE
7370 S. INDUSTRIAL ROAD STE 405
LAS VEGAS NV 89139

LAS VEGAS NV REPROGRAPHICS
5329 S. CAMERON
SUITE 112
LAS VEGAS NV 89118

LAS VEGAS NV SHED COMPANY
P.O. BOX 36790
LAS VEGAS NV 89133

LAS VEGAS NV SOUTHWEST ROTARY CLU
PO BOX 70126
UNIVERSITY STATION
LAS VEGAS NV 89170

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

LAS VEGAS NV STILE
# 8 RED FAWN COURT
HENDERSON NV 89074

LAS VEGAS NV UNDERGROUND
5790 WYNN ROAD SUITE 2
LAS VEGAS NV 89118

LAS VEGAS NV VALLEY WATER D
CUSTOMER SERVICE
1001 SOUTH VALLEY VIEW BLVD
ATTN:REMITTANCE PROCESSING
LAS VEGAS NV 89153

LAS VEGAS PARTY TENTS & RENTALS
4695 NEVSO AVE.
LAS VEGAS, NV  89103

LAS VEGAS PAVING
4420 S. DECATUR
LAS VEGAS NV 89103

LAS VEGAS PAVING CORP
4420 SOUTH DECATUR BLVD.
LAS VEGAS, NV 89103

LAS VEGAS PUBLICATIONS
8689 W. SAHARA STE.260
LAS VEGAS , NV  89117

LAS VEGAS PUBLICATIONS, LLC
8379 W SUNSET RD STE 110
LAS VEGAS, NV 89113

LAS VEGAS PUBLICATIONS, LLC
8689 W. SAHARA AVE
SUITE 260
LAS VEGAS NV 89117

LAS VEGAS REVIEW JOURNAL
P.O. BOX 70
LAS VEGAS NV 89125

LAS VEGAS REVIEW JOURNAL
P.O. BOX 920
LAS VEGAS, NV 89125

LAS VEGAS REVIEW JOURNAL
PO BOX 920
LAS VEGAS, NV 89125

LAS VEGAS REVIEW JRN
PO BOX 920
LAS VEGAS, NV  89125

LAS VEGAS REVIEW-JOURNAL
CREDIT OFFICE
P.O. BOX 70
LAS VEGAS, NV  89125-0070

LAS VEGAS REVIEW-JOURNAL
P.O. BOX 920
LAS VEGAS, NV 89125

LAS VEGAS STILE
# 8 RED FAWN COURT
HENDERSON, NV 89074

LAS VEGAS TOILET RENTALS
2069 N. CHRISTY LANE
LAS VEGAS NV 89156

LAS VEGAS TOWEL
PO BOX 94946
LAS VEGAS, NV  89193

LAS VEGAS VALLEY WATER D
1001 SOUTH VALLEY VIEW BLVD
ATTN:REMITTANCE PROCESSING
LAS VEGAS, NV 89153

LAS VEGAS VALLEY WATER DIST.
1001 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV  89153

LASER PRINTER SPECIALIST
4625 WYNN ROAD  #104
LAS VEGAS NV 89103

LASER WORLD
1517 W. OAKEY BLVD.
LAS VEGAS NV 89102

LASLEY FAMILY
5116 ROLLING FAIRWAY DR
VALRICO, FL 33596

LASLEY FAMILY
9050 W WARM SPRINGS RD UNIT 1029
LAS VEGAS, NV 89148

LASTING IMPRESSIONS
7777 HAUCK STREET
LAS VEGAS NV 89139

LASVEGAS.COM
MONICA PETERSON
1111 W. BONANZA ROAD
LAS VEGAS NV 89125

LATHAM & WATKINS LLP
633 WEST FIFTH STREET
SUITE 4000
LOS ANGELES CA 90071

LATITUDE CLO I
CHARLES STRAUSE
1850 GATEWAY DRIVE  SUITE 650
SAN MATEO, CA, 94404

LAUANA & ALBERT HART
8572 WHITESAILS CIR
HUNTINGTON BEACH, CA 92646

LAUANA & ALBERT HART
953 VIA STELLATO ST
HENDERSON, NV 89011

LAURA BIRHOLTZ
2801 S VALLEY VIEW BLVD STE 10
LAS VEGAS, NV 89102

LAURA BIRHOLTZ
6860 ROSE MALLOW ST
LAS VEGAS, NV 89148

LAURA BUSCAGLIA
9050 W WARM SPRINGS RD UNIT 1049
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                          Served 12/4/2009

LAURA D`AMORE
785 TELFER LN
HENDERSON, NV 89002

LAURA ESTRADA
9703 DIETERICH AVE
LAS VEGAS, NV 89148

LAURA HOLT
6790 GOLD YARROW ST
LAS VEGAS, NV 89148

LAURA JEBE
4618 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

LAURA LANIER
7615 E HORESHOE LN APT B
PRESCOTT VLY, AZ 86314

LAURA LANIER
8780 W NEVSO DR
LAS VEGAS, NV 89147

LAURA NELSON
821 MANTIS
LAS VEGAS, NV 89110

LAURA ROMO
7103 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

LAURA SKIPWORTH
5880 BOULDER FALLS
HENDERSON, NV 89011

LAURA TOLENTINO
9050 W WARM SPRINGS RD UNIT 2094
LAS VEGAS, NV 89148

LAURA VALLE
347 TRAILING PUTT WAY
LAS VEGAS, NV 89148

LAURA VALLENARI
1055 VIA SAN GALLO CT
HENDERSON, NV 89011

LAURA YANG
326 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

LAUREANO & MARIA NATIVIDAD
19431 TRENTHAM AVE
CERRITOS, CA 90703

LAUREANO & MARIA NATIVIDAD
69 SULLY CREEK CT
LAS VEGAS, NV 89148

LAUREANO & MARIA NATIVIDAD
PO BOX  401441
LAS VEGAS, NV 89140

LAUREEN STEVENS
9261 DAMES ROCKET PL
LAS VEGAS, NV 89148

LAUREN & ADRIENNE FINLEY
3254 W CANYON AVE
SAN DIEGO, CA 92123

LAUREN & ADRIENNE FINLEY
7123 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

LAURENCE & VICTORIA BROCATO
1405 SAINTSBURY DR
LAS VEGAS, NV 89144

LAURENCE & VICTORIA BROCATO
7123 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

LAURIE ANDERSON
420 MALONEY CT
SUISUN CITY, CA 94585

LAURIE ANDERSON
6855 BABY JADE CT
LAS VEGAS, NV 89148

LAURIE PAQUETTE
321 WATERTON LAKES AVE
LAS VEGAS, NV 89148

LAURIENTI; BARBARA
8490 LAMBART DRIVE
LAS VEGAS, NV 89147

LAVELLE & JOHNSON, P.C.
3993 HOWARD HUGHES PKWY STE 400
LAS VEGAS, NV 89169

LAVELLE & JOHNSON, P.C.
8831 W. SAHARA
LAS VEGAS, NV 89117

LAVELLE & JOHNSON, P.C.
LAKES BUSINESS PARK
8831 W. SAHARA
LAS VEGAS NV 89117

LAVELLE JOHNSON PC
3993 HOWARD HUGHES PKWY STE 400
LAS VEGAS, NV 89169

LAVITORIA FAMILY
148 MANDALAY AVE
HERCULES, CA 94547

LAVITORIA FAMILY
254 VIA FRANCIOSA DR
HENDERSON, NV 89011

LAVONNE RITZEMA
4225 DRY FORK RD
WHITES CREEK, TN 37189

LAVONNE RITZEMA
7173 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

LAW OFFICES OF JONGWON YI, LLC
C/O JONGWON YI, ESQ.
1700 7TH AVENUE, SUITE 2100
SEATTLE, WA 94101

LAW OFFICES OF RAWLINGS, OLSON, CANNON, GROM
C/O DANA J. NITZ, ESQ.
9950 WEST CHEYENNE AVENUE
LAS VEGAS, NV 89129

LAWRENCE & AIDA LIPTAK
9050 W WARM SPRINGS RD UNIT 1126
LAS VEGAS, NV 89148

LAWRENCE & KIM GRACE
22192 CRANE ST
LAKE FOREST, CA 92630

LAWRENCE & KIM GRACE
7139 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

LAWRENCE & SANDRA CASOVAN
110 WESER CLOSE
EDMONTON AB T6M2
CANADA

LAWRENCE & SANDRA CASOVAN
110 WESER CLOSE
EDMONTON ALBERTA CANADA T6M2

LAWRENCE & SANDRA CASOVAN
218 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

LAWRENCE & SIBEL HOUCK
146 DOG LEG DR
LAS VEGAS, NV 89148

LAWRENCE & SIBEL HOUCK
2176 LUAU CT
HENDERSON, NV 89074

LAWRENCE BAYNE
1350 N. TOWN CENTER #1100
LAS VEGAS, NV 89134

LAWRENCE L WALKER
5279 CONSUL AVE
LAS VEGAS, NV 89142

LAWRENCE L WALKER JR.
5279 CONSUL AVE
LAS VEGAS, NV 89142

LAWRENCE L WLAKER JR.
5729 CONSUL AVE
LAS VEGAS, NV 89142

LAWRENCE S. FINK
GENERAL DELIVERY
FLAGSTAFF, AZ 86001

LAWRENCE STRZELECKI
127 COOKS CREEK CT
LAS VEGAS, NV 89148

LAWRENCE STRZELECKI
PO BOX 370694
MILWAUKEE, WI 53237

LAWRENCE TENGAN
504 EDGEFIELD RIDGE PL
HENDERSON, NV 89012

LAWRENCE WLEZIEN, INC.
30131 TOWN CENTER DRIVE
SUITE 268
LAGUNA NIGUEL CA 92677

LAWRIE & SARON WRIGHT
1034 VIA SANGUINELLA ST
HENDERSON, NV 89011

LAWSON PRODUCTS
2689 PAYSHPHERE CIRCLE
CHICAGO , IL  60674

LAWSON PRODUCTS, INC
2689 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAYMAN IV JOHN P
3728 WHITE PLAINS DR
LAS VEGAS, NV 89129

LAYMAN;DANIEL JOSEPH
5034 SWIFT RIVER CT
N LAS VEGAS, NV 89031

LAYNE CHRISTENSEN CO
5916 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAYNE CHRISTENSEN COMPANY
12030 E. RIGGS ROAD
CHANDLER AZ 85249

LAYNE CHRISTENSEN COMPANY
5916 PAYSPHERE CIRCLE
CHICAGO, IL  60674

LAYTON TECHNOLOGY, INC.
3710 CORPOREX PARK DR STE 100
ONE TAMPA CITY CENTER
SUITE 2500
TAMPA FL 33602

LAYVA GASPAR;AGUSTIN
2101 SANDI LANE
LAS VEGAS, NV 89115

LAZARO;ERNESTO RAYMUNDO
2101 SANDY LANE
LAS VEGAS, NV 89115

LB FURNITURE INDUSTRIES, LLC
99 SOUTH THIRD STREET
HUDSON, NY 12534

LB FURNITURE INDUSTRIES, LLC
LINDA SCHATZ
99 SOUTH THIRD STREET
HUDSON NY 12534

LCSC SELLER FINANCE
OFFICE
COLLECTION ACCOUNT
3637 SENTARA WAY, STE 303
VIRGINIA BEACH VA 23452

LEACH, JOHNSON, SONG & GRUCHOW
5495 S. RAINBOW BLVD. #202
LAS VEGAS NV 89118

LEAH GREGORIO
7195 ISLAND OAK AVE
LAS VEGAS, NV 89113

LEAH GREGORIO
9050 W WARM SPRINGS RD UNIT 2067
LAS VEGAS, NV 89148

LEAH SULETT
574 NEWBERRY SPRINGS DRIVE
LAS VEGAS, NV 89148

LEANDRO & SHARON GALAZ
524 PUNTO VALLATA DR
HENDERSON, NV 89011

LEAR & LEAR LLP
808 E SOUTH TEMPLE
SALT LAKE CTY, UT  84102

LEAR & LEAR LLP LAW OFFICES
299 S.MAIN STE 2200
808 E. SOUTH TEMPLE
SALT LAKE CITY UT 84102

LEAR & LEAR LLP LAW OFFICES
299 SOUTH MAIN SUITE 2200
WELLS FARGO CENTER
SALT LAKE CITY, UT 84111

LEAR & LEAR LLP LAW OFFICES
808 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102

LEAR & LEAR LLP LAW OFFICES
809 E SOUTH TEMPLE
SALT LAKE CTY, UT 84102

LEARNING ASSESSMENT PARTNERS
1325 AIRMOTIVE WAY
SUITE #160
RENO NV 89502

LEARNING FOR LIFE
ATTN: SPONSORSHIPS
7220 SOUTH PARADISE ROAD
LAS VEGAS NV 89119

LEBOEUF;CY JAMES
2364 MC VICAR
KINGMAN, AZ 86401

LECLAIRRYAN,A PROFESSIONAL CRP
RIVERFRONT PLAZA, EAST TOWER
951 E. BRYD STREET - EIGHTH FLOOR
RICHMOND VA 23219

LEE & NE JEONG
190 DOG LEG DR
LAS VEGAS, NV 89148

LEE & RUSSELL
ATTORNEYS AT LAW
7575 VEGAS DRIVE, SUITE 150
LAS VEGAS, NV 89128

LEE & RUSSELL CLIENT TRUST ACC
TAX ID # 06-1663241
7575 VEGAS DRIVE, STE 150
LAS VEGAS NV 89128

LEE & RUSSELL, APC
7575 VEGAS DRIVE
SUITE 150
LAS VEGAS NV 89128

LEE FAMILY
12 SANDY BUNKER LN
LAS VEGAS, NV 89148

LEE FAMILY
279 BROKEN PAR DR
LAS VEGAS, NV 89148

LEE FAMILY
2924 COPPER BEACH CT
LAS VEGAS, NV 89117

LEE FAMILY
296 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

LEE FAMILY
52 SANDY BUNKER LN
LAS VEGAS, NV 89148

LEE FAMILY
82 SANDY BUNKER LN
LAS VEGAS, NV 89148

LEE FAMILY
877 DARIEN WAY
SAN FRANCISCO, CA 94127

LEE GRISSOM
14556 NEWPORT AVE UNIT 2
TUSTIN, CA 92780

LEE GRISSOM
7115 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

LEE JOFA
225 CENTRAL AVENUE SOUTH
BETHPAGE NY 11714

LEE LAN
310 FALCONS FIRE AVE
LAS VEGAS, NV 89148

LEE LAN
6480 SPRING MOUNTAIN RD STE 2
LAS VEGAS, NV 89146

LEE MARKHOLT
130 WATER HAZARD LN
LAS VEGAS, NV 89148

LEE MARKHOLT
PO BOX 1225
EATONVILLE, WA 98328

LEE MITCHELL
6345 BELGIUM DR
LAS VEGAS, NV 89122

LEE MITCHELL
7 WAYFAIRE
RANCHO SANTA MARGARITA, CA 92688

LEE NEVADA TRUST
476 PUNTO VALLATA DR
HENDERSON, NV 89011

LEE O'BRIEN
C/O ERIC RANSAVAGE
7541 CEDAR GULF AVE.
LAS VEGAS, NV 89131

LEE, HERNANDEZ, KELSEY, BROOKS, GAROFALO & BL
ATTN: NATASHA L. BROOKS
7575 VEGAS DRIVE #150
LAS VEGAS, NV 89128

LEE, HERNANDEZ, KELSEY, BROOKS, GAROFALO & BL
C/O DAVID LEE, ESQ.
7575 VEGAS DRIVE, SUITE 150
LAS VEGAS, NV 89128

LEE,HERNANDEZ,KELSEY,BROOKS
GAROFALO, & BLAKE
7575 VEGAS DRIVE #150
LAS VEGAS NV 89128

LEEANN STEWART-SCHENCKE
9702 VALMEYER AVE
LAS VEGAS, NV 89148

LEEGIN CREATIVE
PO BOX 406
LA PUENTE, CA 91747

LEEGIN CREATIVE LEATHER
14022 NELSON AVE.
CITY OF INDUSTRY, CA 91746

LEE-HONG FAMILY
131 HAZELMERE LN
LAS VEGAS, NV 89148

LEEPER'S STAIR PRODUCTS
P.O. BOX 17098
LONG BEACH, CA 90807

LEGACY CONSTRUCTION
4339 NO. RANCHO RD.
LAS VEGAS NV 89

LEGACY HOMES REALTY INC
3796 EMERCY CT
CONCORD, CA 94518

LEGACY HOMES REALTY, INC.
3700 SAN PABLO AVE
SUITE B-5
HERCULES CA 94547

LEGAL DOCUMENT SOLUTIONS
710 SOUTH 8TH STREET
LAS VEGAS NV 89101

LEGAL EASE OF NEVADA
211 NORTH BUFFALO DRIVE, SUITE C
LAS VEGAS NV 89145

LEGEND RANCH POA
1834 HIGHWAY 95
BULLHEAD CITY AZ 86442

LEGEND WINDOWS FOR THE WEST
8050 S. ARVILLE, #101
LAS VEGAS NV 89139

LEGGIO FAMILY
4781 ESSEN CT
LAS VEGAS, NV 89147

LEGGIO FAMILY
5740 LA SEYNE PL
SAN JOSE, CA 95138

LEHMAN COMMERCIAL PAPER INC.
BRADLEY SWEENEY
745 SEVENTH AVENUE
NEW YORK NY 10019

LEHMAN FAMILY
4648 MUNICH CT
LAS VEGAS, NV 89147

LEI HERNANDEZ
2300 POPLAR LN
LAS VEGAS, NV 89101

LEIBOWITZ SHUMAKER BERGER
& RUBENS LLP
201 NORTH CIVIC DRIVE, SUITE 180
WALNUT CREEK CA 94596

LEIGH FAMILY
309 FALCONS FIRE AVE
LAS VEGAS, NV 89148

LEIGH FAMILY
4214 CALIFORNIA ST
SAN FRANCISCO, CA 94118

LEILANI MARCELINO
6823 ROSE MALLOW ST
LAS VEGAS, NV 89148

LEITER FAMILY
7510 BRITTLETHORNE AVE
LAS VEGAS, NV 89131

LEMELIN;BARBARA
763 HERITAGE VISTA AVE
HENDERSON, NV 89015

LEMOINE FAMILY
7310 RED CINDER ST
LAS VEGAS, NV 89131

LENA ISTED
1132 VIA CANALE DR
HENDERSON, NV 89011

LENDING TEAM MORTGAGE
SANNY LAM
3000 ALEMANY BLVD
SAN FRANCISCO CA 94112

LENELL PATRICK
7510 HORNBLOWER AVE
LAS VEGAS, NV 89131

LENIN & YANETH RODAS
7111 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

LENNY BENNETT
P.O. BOX 3043
TUBA CITY, AZ 86045

LEO CORSO
6416 GUNDERSON BLVD
LAS VEGAS, NV 89103

LEO MAY
97 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

LEOBARDO BELLO-GARCIA
500 W. MILLER
NORTH LAS VEGAS, NV 89030

LEON DAVIS
1313 SPRING MEADOW LN
CONCORD, CA 94521

LEON DAVIS
255 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

LEON HO
7209 COTTONSPARROW ST
LAS VEGAS, NV 89131

LEON NGUYEN
955 VIA CANALE DR
HENDERSON, NV 89011

LEONARD & BETSY RHODES
LIVING TRUST
3024 HIGHLAND FALLS
LAS VEGAS NV 89134

LEONARD & SHIRLEY MANGALINDAN
11555 ALLEN
TUSTIN, CA 92782

LEONARD & SHIRLEY MANGALINDAN
7155 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

LEONARD CURCURUTO
3709 DIMAGGIO WAY
ANTIOCH, CA 94509

LEONARD JIM
PO BOX 427
CROWNPOINT, NM 87313

LEONARD MARTIN
188 WICKED WEDGE WAY
LAS VEGAS, NV 89148

LEONARD MARTIN
4892 STAVANGER LN
LAS VEGAS, NV 89147

LEONARD RASHO
192 SANDY BUNKER LN
LAS VEGAS, NV 89148

LEONARD RASHO
20262 VIA CELLINI
PORTER RANCH CA 91326

LEONARD SCHROADER
37 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

LEONARD URSO
199 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

LEONARD, DICKER & SCHREIBER, LLP
C/O MICHAEL ROGERS, ESQ.
9430 OLYMPIC BOULEVARD #400
BEVERLY HILLS, CA 90212

LEONARDO CALDERON ROSAS
3825 N. NELLIS BLVD # 100
LAS VEGAS, NV 89115

LEONARDO CHANG
2621 AMARILLO ST
LAS VEGAS, NV 89102

LEONARDO HERNANDEZ
6124 EVENSAIL DR
LAS VEGAS, NV 89156

LEONARDO KATIGBAK
3326 HILLSIDE GARDEN DR
LAS VEGAS, NV 89135

LEONARDO KATIGBAK
7115 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

LEONARDO SANTOS-LINARES
1413 HENRI DR APT A
LAS VEGAS, NV 89110

LEON-CARDENAS;MARCO A
408 DOCHES ST.
N LAS VEGAS, NV 89030

LEONEL & SANDRA TORRES
787 VORTEX AVE
HENDERSON, NV 89002

LEONEL FELIX
1864 HASIB CT
LAS VEGAS, NV 89156

LEONEL HERNANDEZ-ANGEL
1001 E CAREY AVE APT 1206
N LAS VEGAS, NV 89030

LEONEL HERNANDEZ-ANGEL
1001 E. CAREY AVE # 1401
NORTH LAS VEGAS, NV 89030

LEONEL LOPEZ
2700 DALEY ST
N LAS VEGAS, NV 89030

LEONEL MARTINEZ
1217 N. JONES BLVD. #103
LAS VEGAS, NV 89108

LEONIDES & CAROLEN ALFONSO
9050 W WARM SPRINGS RD UNIT 1012
LAS VEGAS, NV 89148

LEONIDES & CAROLEN ALFONSO
973 SEASCAPE CIR
RODEO, CA 94572

LEONISA & ARMANDO MARASIGAN
533 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

LEON-RODRIGUEZ;ROBERTO
408 DUCHES AVE
N LAS VEGAS, NV 89030

LEOPOLDO & ROSARIO FRAUSTO
171 TAYMAN PARK AVE
LAS VEGAS, NV 89148

LEOPOLDO GUTIERREZ-JIMENEZ
863 SAMOY ST
LAS VEGAS, NV 89110

LEOPOLDO M. ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV  89148

LEOPOLD'S BAKERY
10260 W. CHARLESTON BLVD.
SUITE 4
LAS VEGAS, NV  89135

LEOVIGILDO ARCINIEGA
4125 COMB CR
LAS VEGAS, NV 89104

LERNA WENDING
190 CHADWELL CT
HENDERSON NV  89074

LERNA WENDLING
1070 BOOTSPUR DR
HENDERSON, NV 89012

LERNIK MORADIAN
1640 IRVING AVE
GLENDALE, CA 91201

LERNIK MORADIAN
7139 S DURANGO DR UNIT 315
LAS VEGAS, NV 89113

LEROY ANDERSON
6420 E TROPICANA AVE #490
LAS VEGAS, NV 89122

LEROY ETSITTY
P.O. BOX 2682
KAYENTA, AZ 86033

LEROY'S ACE HARDWARE
4550 STOCKTON HILL RD
KINGMAN AZ 86401

LEROY'S ACE HARDWARE
PMB 333
3880 STOCKTON HILL RD STE 103
KINGMAN, AZ 86409

LES & DEBBIE SCHWARTZ
239 SPRING HOLLOW DR
LAS VEGAS, NV 89148

LES & DEBBIE SCHWARTZ
6212 39TH AVE
STETTLER AB T0C
CANADA

LES & DEBBIE SCHWARTZ
6212 39TH AVE
STETTLER ALBERTA CANADA T0C

LESLIE & KEVIN ROWENS
477 PUNTO VALLATA DR
HENDERSON, NV 89011

LESLIE & LESLIE BLASCO
193 SEA RIM AVE
LAS VEGAS, NV 89148

LESLIE & MARIA ACKERMAN
10102 GISH AVE
TUJUNGA, CA 91042

LESLIE & MARIA ACKERMAN
9050 W WARM SPRINGS RD UNIT 1082
LAS VEGAS, NV 89148

LESLIE & MICHELLE LEVIN
273 HARPERS FERRY AVE
LAS VEGAS, NV 89148

LESLIE & MICHELLE LEVIN
3765 PAMA LN
LAS VEGAS, NV 89120

LESLIE ANDERSON
8221 HARVEST SPRING PL
LAS VEGAS, NV 89143

LESLIE ANDERSON
9109 WATERMELON SEED AVE
LAS VEGAS, NV 89143

LESLIE BLASCO
193 SEA RIM AVE
LAS VEGAS, NV 89148

LESLIE BROTHERTON
7189 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

LESLIE FULLER
5628 BONDS FLAT ST
LAS VEGAS, NV 89148

LESLIE HAEFELI
173 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

LESLIE J. ANDERSON
8221 HARVEST SPRING PL
LAS VEGAS, NV 89143

LESLIE LACUESTA
578 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

LESLIE LACUESTA
8603 EILEEN ST
SPRING VALLEY, CA 91977

LESLY & FERDINAND DEVERA
9308 BEARDED IRIS AVE
LAS VEGAS, NV 89148

LETICIA WATSON
10-734 DABNEY DRIVE # 57
SAN DIEGO CA 92126

LETIZIA AD TEAM
8010 W. SAHARA AVE.SUITE 260
LAS VEGAS NV 89117

LEVAUX FAMILY
183 DOG LEG DR
LAS VEGAS, NV 89148

LEVAUX FAMILY
248 TIE BREAKER CT
LAS VEGAS, NV 89148

LEVAUX FAMILY
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

LEVENT YILMAZ
9050 W WARM SPRINGS RD UNIT 2056
LAS VEGAS, NV 89148

LEVERAGE COMMUNICATIONS
INC.
3111 SOUTH VALLEY VIEW    INC
# E108
LAS VEGAS NV 89102

LEVIN FAMILY
4565 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

LEVIN FAMILY
4571 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

LEVITZ
91 S. MARTIN LUTHER KING BLVD.
LAS VEGAS NV 89106

LEVON STEPHANIAN
210 CROOKED PINE DR
LAS VEGAS, NV 89148

LEVON STEPHANIAN
286 BRUSHY CREEK AVE
LAS VEGAS, NV 89148

LEWIS BRISBOIS BISGARRD & SMITH, LLP
C/O JANICE BROWN, ESQ.
400 SOUTH 4TH STREET
LAS VEGAS, NV 89101

LEWIS M ETCOFF, PH.D., P.C.
8475 S. EASTERN
SUITE 205
LAS VEGAS NV 89123

LEXINGTON INSURANCE COMPANY
COUNSEL, LEGAL DEPARTMENT
200 STATE STREET
BOSTON, MA  02109

LEXON INSURANCE COMPANY
BOND SAFEGUARD INSURANCE COMPANY
1919 S. HIGHLAND DR. BLDG. A
SUITE 300
LOMBARD, IL 60148

LEXON/BOND SAFEGUARD
1919 S. HIGHLAND DRIVE, BUILDING A
LOMBARD , IL  60148

LEYDECKER FAMILY
7119 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

LEYDECKER FAMILY
7139 S DURANGO DR UNIT 216
LAS VEGAS, NV 89113

LEYDECKER FAMILY
7159 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

LEYVA SERRANO;ANDREW
2240 BASSLER # 1
N LAS VEGAS, NV 89030

LEZAMA;CESAR
5155 W. TROPICANA # 2009
LAS VEGAS, NV 89103

LGS ARCHITECTS-NEVADA
2444 DUPONT DRIVE
IRVINE CA 92612

LI LI
257 PALM TRACE AVE
LAS VEGAS, NV 89148

LI TAN
191 RANCHO MARIA ST
LAS VEGAS, NV 89148

LI TAN
304 HARPERS FERRY AVE
LAS VEGAS, NV 89148

LI TANG
9660 KAMPSVILLE AVE
LAS VEGAS, NV 89148

LI TANG
9787 MAPLE SUGAR LEAF PL
LAS VEGAS, NV 89148

LI WANG
109 STANDING STONE ST
LAS VEGAS, NV 89148

LI WANG
4940 EARL GROS AVE #1
BATON ROUGHE, LA 70820

LIAN LIN
75 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

LIANGCAI TAN
2172 DE NARVIK DR
HENDERSON, NV 89044

LIANGCAI TAN
72 DAISY SPRINGS CT
LAS VEGAS, NV 89148

LIANNE SHIH
300 TRAILING PUTT WAY
LAS VEGAS, NV 89148

LIANNE SHIH
341 ANGELS TRACE CT
LAS VEGAS, NV 89148

LIAO FAMILY
260 TAYMAN PARK AVE
LAS VEGAS, NV 89148

LIBBY W. RAYNES FAMILY TRUST
C/O PREMIER TRUST OF NEVADA
2700 WEST SAHARA AVE STE 300
LAS VEGAS NV 89102

LIBERTY CUTTING & CORING
HCR 33 BOX 41
LAS VEGAS NV 89124

LIBERTY FIRE SERVICE
1306 WEST CRAIG RD.
SUITE E, #155
N. LAS VEGAS NV 89032

LIBERTY FLAG & SPECIALTY CO.
P. O. BOX 398
REEDSBURG WI 53959

LIBERTY HIGH SCHOOL
3700 LIBERTY HEIGHTS AVE.
HENDERSON NV  89052

LIBERTY REALTY
2451 S. BUFFALO DR
LAS VEGAS NV 89117

LIBORIO ABREGO ROHAS
2211 STATZ AVE # B
NORTH LAS VEGAS, NV 89030

LIBORIO HERNANDEZ
1001 E. CAREY # 4-407
N LAS VEGAS, NV 89030

LIBRADO S. PEREZ NOYOLA
5855 WOODFIELD DR
LAS VEGAS, NV 89142

LIBRADO S. SANCHEZ
8632 YAMAMOTO ST
LAS VEGAS, NV 89131

LIED ANIMAL SHELTER
KARA KIDWELL
655 NORTH MOJAVE ROAD
LAS VEGAS NV 89101

LIED DISCOVERY CHILDREN'S
MUSEUM
833 LAS VEGAS NV BOULEVARD NORTH
LAS VEGAS NV 89101

LIEN LY
7135 S DURANGO DR UNIT 116
LAS VEGAS, NV 89113

LIEN-THI DUONG
3000 HIGH VIEW DR.
HENDERSON NV  89014

LIERA;JEFFREY G.
2851 S. DECATUR BLVD. # 145
LAS VEGAS, NV 89102

LIGAYA PADLAN
37085 WALNUT ST APT C
NEWARK, CA 94560

LIGAYA PADLAN
582 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

LIJUN LI
9252 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

LILI CLAIRE FOUNDATION
2800 28TH STREET, SUITE 160
SANTA MONICA CA 90405

LILI TAN
161 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

LILIA NAVARRO
285 BROKEN PAR DR
LAS VEGAS, NV 89148

LILIA NAVARRO
893 TRAMWAY DR
MILPITAS, CA 95035

LILIBETH SIELER
549 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

LILIYA ZLOTNIKOVA AND
AFROIM PSAVKO
12783 CALLE DE LOS ROSES
SAN DIEGO CA 92129

LILLIAN MELGAR
9070 RED SHORES WAY
LAS VEGAS, NV 89147

LILY & HOWARD CHIN
13717 BANNON DR
CERRITOS, CA 90703

LILY & HOWARD CHIN
171 TALL RUFF DR
LAS VEGAS, NV 89148

LILY JACK
ASHLEY
MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER RD
WESTLAKE VILLAGE CA 91361

LILY JACK
MITCH ZERG & ASSOCIATES
31838 VILLAGE CENTER RD
WESTLAKE VILLAGE, CA 91361

LILY SY
4788 FRANKFURT CT
LAS VEGAS, NV 89147

LILY SY
693 APPLAUSE PL
SAN JOSE, CA 95134

LILY TIAN
211 WICKED WEDGE WAY
LAS VEGAS, NV 89148

LILYA BEZINOVER
182 WATERTON LAKES AVE
LAS VEGAS, NV 89148

LILYA BEZINOVER
8159 SANTA MONICA BLVD STE 201
WEST HOLLYWOOD, CA 90046

LIM FAMILY
268 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

LIM FAMILY
391 CENTER GREEN DR
LAS VEGAS, NV 89148

LIM FAMILY
88 SUNSET BAY ST
LAS VEGAS, NV 89148

LIMON; MARIA D
3708 INTERNET AVENUE
NORTH LAS VEGAS, NV 89031

LIMON-RAMIREZ;VICENTE
30011 PAUL AVE
LAS VEGAS, NV 89106

LIN FAMILY
377 PALM TRACE AVE
LAS VEGAS, NV 89148

LIN JIN
6807 BABY JADE CT
LAS VEGAS, NV 89148

LIN JIN
PO BOX 31511
LAS VEGAS, NV 89173

LIN LI
333 HARPERS FERRY AVE
LAS VEGAS, NV 89148

LINCOLN,GUSTAFSON,CERCOS
C/O NICHOLAS B. SALERNO, ESQ.
CLIENT TRUST ACCOUNT
2300 WEST SAHARA, STE 300 BOX 2
LAS VEGAS NV 89102

LINCOLN,GUSTAFSON,CERCOS
CLIENT TRUST ACCOUNT
2300 WEST SAHARA, STE 300 BOX 2
LAS VEGAS, NV 89102

LINDA & CHRISTOPHER ROBERTSON
7540 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

LINDA & LEE WEISS
770 TOSSA DE MAR AVE
HENDERSON, NV 89002

LINDA AYDELOTT
2155 WHITEWATER DR
BULLHEAD CITY, AZ 86442

LINDA AYDELOTT
71 SUNSET BAY ST
LAS VEGAS, NV 89148

LINDA DIVER
227 PIUTE LANE
HENDERSON NV  89015

LINDA HONG
49 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

LINDA JOHNSON
106 SUNSET BAY ST
LAS VEGAS, NV 89148

LINDA JOHNSON
383 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

LINDA MATTA
9137 RESEDA BLVD #91324
NORTHRIDGE, CA 91324

LINDA OYLER
8227 HEATHER ROCK CT
LAS VEGAS, NV 89117

LINDA OYLER
9278 ORCHID PANSY AVE
LAS VEGAS, NV 89148

LINDA PERALDO
9999 WEST KATIE AVE #1170
LAS VEGAS, NV 89147

LINDA PRICE
7204 COTTONSPARROW ST
LAS VEGAS, NV 89131

LINDA SAENZ
644 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

LINDA SORENSEN
7135 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

LINDA WALLACE
6228 WINDFRESH DRIVE
LAS VEGAS NV 89148

LINDA WARREN
7163 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

LINDA WATKINS
283 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

LINDA WONG
62 CASCADE LAKE ST
LAS VEGAS, NV 89148

LINDA WOOD
9462 VERNEDA CT
LAS VEGAS, NV 89147

LINDAU & ASSOCIATES
PO BOX 371623
LAS VEGAS, 89137

LINDAU & ASSOCIATES
PO BOX 371623
LAS VEGAS, NV 89137

LINDSEY G DURAN
8876 CONTRADA CT
LAS VEGAS, NV 89148

LINFIELD DESIGN ASSOCIATES
2136 F RUTLAND DRIVE
AUSTIN TX 78758

LINJUN ZHOU
175 CROOKED PUTTER DR
LAS VEGAS, NV 89148

LINJUN ZHOU
19782 GLEN BRAE DR
SARATOGA, CA 95070

LINJUN ZHOU
53 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

LINNE KARSTENSSON
67 CONTRADA FIORE DRIVE
HENDERSON, NV 89011

LINO MEJIA
9050 W WARM SPRINGS RD UNIT 2179
LAS VEGAS, NV 89148

LINO OLVERA-RECENDIZ
4743 AVENTURA CANYON
LAS VEGAS, NV 89139

LIONEL SAWYER & COLLINS
1700 BANK OF AMERICA PLAZA
300 S. FOURTH STREET
LAS VEGAS NV 89101

LIONSO GUTIERREZ-BLANCO
7 WASHINGTON WAY
HENDERSON, NV 89015

LIP & HGAI HOM
267 PALM TRACE AVE
LAS VEGAS, NV 89148

LISA BENZA
10733 MOON FLOWER ARBOR PLACE
LAS VEGAS, NV 89144

LISA BROWN
1037 VIA PRATO LN
HENDERSON, NV 89011

LISA BROWN
15 IRVINE PL INVERURIE
ABERDEENSHIRE AB51
SCOTLAND

LISA BROWN
15 IRVINE PL INVERURIE
ABERDEENSHIRE SCOTLAND AB51

LISA DAVENPORT
3851 WYNN RD #1075
LAS VEGAS, NV 89103

LISA DAVIS
6060 ALLRED PL#103
HENDERSON NV  89011

LISA DAVIS
6060 ALLRED PLACE #103
HENDERSON, NV 89011

LISA KELLY-HOOKS
6709 SCAVENGER HUNT ST
N LAS VEGAS, NV 89084

LISA LARSEN
KELLER WILLIAMS REALTY
2230 CORPORATE CIRCLE STE 250
HENDERSON NV  89074

LISA LUNETTA
1849 LYELL CANYON LANE
LAS VEGAS, NV 89134

LISA LUNETTA
77 FULTON STREET
APT. 21G
NEW YORK NY 10038

LISA M. MUNOZ
9414 BOULDER CREEK ST.
LAS VEGAS NV 89123

LISA MAI
10049 CLAVERTON CT
LAS VEGAS, NV 89148

LISA MAI
261 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                          Served 12/4/2009

LISA MAI
262 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

LISA MCHERNY
11741 STONEWALL SPRING AVE
LAS VEGAS, NV 89138

LISA MORALES
7509 HORNBLOWER AVE
LAS VEGAS, NV 89131

LISA MORGAN
4501 CEDROS AVE APT 332
SHERMAN OAKS, CA 91403

LISA MORGAN
9050 W WARM SPRINGS RD UNIT 1098
LAS VEGAS, NV 89148

LISA POVILL
7123 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

LISA RIVERA
137 SHORT RUFF WAY
LAS VEGAS, NV 89148

LISA UREMOVICH-HILL
685 VORTEX AVE
HENDERSON, NV 89002

LISA YU
268 FRINGE RUFF DR
LAS VEGAS, NV 89148

LISA YU
947 FLORIDA AVE
PITTSBURGH, PA 15228

LITIG@TION DOCUMENT GROUP INC.
3800 HOWARD HUGES
SUITE 115
LAS VEGAS NV 89109

LITO & EVELYN CUARTERO
37 SUNDANCE DR
POMONA, CA 91766

LITO & EVELYN CUARTERO
74 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

LITTLE BAJA
3033 FORD AVE.
LAS VEGAS NV 89139

LITTLER MENDELSON
P. O. BOX 45547
SAN FRANCISCO, CA 94145

LITTLER MENDELSON, PC
P.O. BOX 45547
SAN FRANCISCO, CA 94145

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO 94145

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO, CA 94145

LITTON LOAN SERVICING LP
250 E JOHN CARPENTER FWY # 300
IRVING, TX 75062

LITTON LOAN SERVICING LP
3920  HEATHER AVE
KINGMAN, AZ 86401

LITTON LOAN SERVICING LP
476 VIA PALERMO DR
HENDERSON, NV 89011

LIUCHU HUANG
224 CROOKED PUTTER DR
LAS VEGAS, NV 89148

LIVE LARGE PROMOTIONS
2285 CORAL RIDGE DRIVE
HENDERSON NV  89052

LIVING WATER LAWN & GARDEN
8322 SUNSET HORIZON ST
LAS VEGAS, NV 89131

LIZA WOLFF
244 CROOKED TREE DR
LAS VEGAS, NV 89148

LLAMAS;REY
913 PYRAMID DR
LAS VEGAS, NV 89108

LLANOS GOMEZ;HECTOR
3224 MARY DEE # A
N LAS VEGAS, NV 89030

LLOREN FAMILY
19451 RED HAWK RD
WALNUT, CA 91789

LLOREN FAMILY
9703 WAUKEGAN AVE
LAS VEGAS, NV 89148

LLOYD & CARMELA CURRY
7155 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

LLOYD ARMSTRONG
456 VIA STRETTO AVE
HENDERSON, NV 89011

LLOYD TANJI
3395 HARDESTY ST
HONOLULU, HI 96816

LLOYD TANJI
9722 WAUKEGAN AVE
LAS VEGAS, NV 89148

LLOYD WILLIAMS
6466 AETHER ST
LAS VEGAS, NV 89148

LLOYD'S
5701 W. SUNSET RD
LAS VEGAS, NV  89118

LLOYDS OF LONDON
JANSEN  &  HASTINGS  INTERMEDIARIES, LTD
ONE AMERICAN SQ.
LONDON, ENGLAND EC3N 2LS

LLOYDS REFRIDGERATION INC
5701 W SUNSET RD
LAS VEGAS, NV 89118

LLOYDS REFRIGERATION INC
5701 W SUNSET RD
LAS VEGAS, NV 89118

LLOYDS/ASPEN
DEVONSHIRE GROUP
ATTN:  MR. C. M. GRAHAM
1851 EAST FIRST STREET, STE. 1400
SANTA ANA, CA  92705

LLOYDS/ASPEN
MENDES AND MOUNT, LLP
750 SEVENTH AVENUE
NEW YORK, NY  10019

LMG, INC.
7220 INDUSTRIAL ROAD, SUITE 300
LAS VEGAS NV 89118

LOAN CARE ACCOUNT SERVICING
P. O. BOX 791340
BALTIMORE MD 21279

LOBATO-A.;JOSE MIGUEL
2100 CHRISTINA ST
N LAS VEGAS, NV 89030

LOCADIO RAMOS
2233 MCCARRAN ST. # A
NORTH LAS VEGAS, NV 89030

LOCAL GUIDES
811 BRIDGER, SUITE 380
LAS VEGAS, NN  89101

LOCKHART COLLECTION
10532 PAINTER AVE.
SANTA FE SPRINGS, CA 90670

LOCKHART COLLECTION
JOE L.
10532 PAINTER AVE.
SANTA FE SPRINGS CA 90670

LOCKSHOP
4528 W. DIABLO DR. SUITE C114
LAS VEGAS NV 89118

LOEWENSTEIN INC
206 E FRAZIER AVE
LIBERTY, NC 27298

LOEWENSTEIN INC.
BEATA
1801 N. ANDREWS AVE.
POMPANO BEACH CA 33069

LOGO APPAREL INC.
5445 DESERT POINT DR. SUITE #A
LAS VEGAS, NV  89118

LOGO GOLF CHIPS, INC.
PO BOX 13116
PALM DESERT, CA 92255

LOGSDON CONTRACTING LLC
1509 ANDREW DAVID AVE.
NORTH LAS VEGAS NV 89086

LOHMAN FAMILY
4682 CALIFA DR
LAS VEGAS, NV 89122

LOIS COPPLE
393 HIGHLAND HILLS CT
LAS VEGAS NV 89148

LOIS SAMUELS
1016 STRATFORD RD
DEERFIELD, IL 60015

LOIS SAMUELS
182 ANGELS TRACE CT
LAS VEGAS, NV 89148

LOK FAMILY 1 LLC
1842 BIRDIE LN
HENDERSON, NV 89074

LOK FAMILY 1 LLC
47 DIAMOND RUN ST
LAS VEGAS, NV 89148

LOLA MITCHELL
139 COOKS CREEK CT
LAS VEGAS, NV 89148

LOLITA MANINGAS
6830 ROSE MALLOW ST
LAS VEGAS, NV 89148

LONG LAKE
P.O. BOX 3117
FLAGSTAFF, AZ 86003

LONNIE WARD
5408 JASPER BUTTE STREET
LAS VEGAS NV 89130

LOPEZ AMESCUA;ROBERTO
7717 PARTRIDGE
LAS VEGAS, NV 89145

LOPEZ FAMILY
191 CLIFF VALLEY DR
LAS VEGAS, NV 89148

LOPEZ FAMILY
523 VIA GAROFANO AVE
HENDERSON, NV 89011

LOPEZ GARCIA;FELIPE
2895 E. CHARLESTON #1101
LAS VEGAS, NV 89104

LOPEZ PAREDES;JOSE F
4805 NEVADA AVE
LAS VEGAS, NV 89104

LOPEZ PEREZ;CARLOS
712 W. MCWILLIAMS #B
LAS VEGAS, NV 89106

LOPEZ VALDOVINOS;LEODORO
309 PAUL AVE
LAS VEGAS, NV 89106

LOPEZ;CARLOS FELIPE
3038 CARROL ST.
N LAS VEGAS, NV 89030

LOPEZ;EMMANUEL
1525 SPLINTER ROCK WAY
N LAS VEGAS, NV 89031

LOPEZ;FELICIANO
4805 NEVADA AVE
LAS VEGAS, NV 89104

LOPEZ;FELIPE
704 ENCANTO
LAS VEGAS, NV 89101

LOPEZ;HECTOR
3815 N. NELLIS BLVD # 97
LAS VEGAS, NV 89115

LOPEZ;IBRAHIM
2029 MARONAY
LAS VEGAS, NV 89104

LOPEZ;ISAAC
3228 MARY DEE
N LAS VEGAS, NV 89030

LOPEZ;JORGE H
2101 SANDY LANE # G-5
LAS VEGAS, NV 89115

LOPEZ;PEDRO
2508 STANLEY AVE
N LAS VEGAS, NV 89030

LOPEZ-A.;OFELIA
1825 FALCON RIDGE
LAS VEGAS, NV 89142

LOPEZ-DELGADILLO;LEONARDO
3301 CIVIC CENTER # 3A
N LAS VEGAS, NV 89030

LOPEZ-INOCENCE;MISAEL
1001 N. PECOS APT J91
LAS VEGAS, NV 89101

LOPEZ-ROSALES;MARIO
432 N. 15TH ST # C
LAS VEGAS, NV 89101

LOPEZ-V.;VALDEMAR
98 S. MARTIN LUTHER KING BLVD
LAS VEGAS, NV 89106

LORA SALAS
9050 W WARM SPRINGS RD UNIT 1013
LAS VEGAS, NV 89148

LOREN A GRABBE
2540 BARBARA AVE
YUMA, AZ 85365

LORENA RIOS
120 CHIMNEY RIDGE PL
STERLING, VA 20165

LORENA RIOS
9050 W WARM SPRINGS RD UNIT 1118
LAS VEGAS, NV 89148

LORENZA COLEMAN
1065 VIA CORTO ST
HENDERSON, NV 89011

LORENZO & CARMELITA GARCIA
395 CENTER GREEN DR
LAS VEGAS, NV 89148

LORENZO & CARMELITA GARCIA
400 E BAY ST STE 806
JACKSONVILLE, FL 32202

LORENZO & CARMELITA GARCIA
8242 JOSE CIRCLE WEST
JACKSONVILLE FL 32217

LORENZO CONDE D.
3800 S. DECATUR BLVD # 269
LAS VEGAS, NV 89103

LORENZO EUFRACIO LARA
1255 RAWHIDE ST #1
LAS VEGAS, NV 89119

LORENZO FAMILY
240 TAYLOR ST
STATEN ISLAND, NY 10310

LORENZO FAMILY
7173 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

LORETA ARENAS
408 HIDDEN HOLE DR
LAS VEGAS, NV 89148

LORETTA SNOWDEN
1420 METEORITE CIR
LAS VEGAS, NV 89128

LORI & MARC LABRECQUE
7401 CEDAR RAE AVE
LAS VEGAS, NV 89131

**The Rhodes Companies, LLC - U.S. Mail**

LORI A & HENRI SHORT, SR.
PO BOX 8561
LANCASTER CA 93539

LORI A PICKETT
5554 TUNIS AVE
LAS VEGAS, NV 89122

LORI FREUND
2056 LORDSBURG LANE
LAS VEGAS, NV 89134

LORI HARRIS
6821 SCARLET FLAX STREET
LAS VEGAS, NV 89148

LORI SCALLEAT
JEFF
4822 STAVENGER LANE
LAS VEGAS NV 89117

LORI WHITTLE
565 VIA DI PARIONE CT
HENDERSON, NV 89011

LORI WINCHELL
370 FALCONS FIRE AVE
LAS VEGAS, NV 89148

LORIN & BODIL HUGHES
191 S PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

LORIN & BODIL HUGHES
8530 GAGNIER BLVD
LAS VEGAS, NV 89113

LORMAN EDUCATION SERVICES
P.O. BIX 509
EAU CLAIRE  WI 54702

LORRAINE & REYNALDO MANALO
33527 STEPHANO CT
FREMONT, CA 94555

LORRAINE & REYNALDO MANALO
61 BACK SPIN CT
LAS VEGAS, NV 89148

LORRAINE COUGHLIN
9050 W WARM SPRINGS RD UNIT 2147
LAS VEGAS, NV 89148

LORRAINE LAZCANO
7143 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

LOS ANGELES FREIGHTLINER
P.O. BOX 60816
LOS ANGELES, CA 90060

LOS ANGELES TIMES LLC
P. O. BOX 60040
GENERAL MAIL FACILITY
LOS ANGELES CA 90099

LOUELLA LEA
234 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

LOUIE CORDERO
P O BOX 81147
LAS VEGAS NV 89180

LOUIE FAMILY
274 BROKEN PAR DR
LAS VEGAS, NV 89148

LOUIE FAMILY
PO BOX 3137
SOUTH PASADENA, CA 91031

LOUIS & DOLORES D`AMICO
31 SAHALEE DR
LAS VEGAS, NV 89148

LOUIS & DOLORES D`AMICO
7163 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

LOUIS RAUTENBERG
9050 W WARM SPRINGS RD UNIT 1051
LAS VEGAS, NV 89148

LOURDES VARGAS
7119 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

LOVE ENGINEERING, INC.
3442 NORTH BUFFALO DR.
LAS VEGAS, NV 89129

LOVE ENGINEERING, INC.
DEL ENGINEERING, INC. DBA LOVE
3442 NORTH BUFFALO DR.
LAS VEGAS NV 89129

LOVELLA & DEAN MALICDEM
285 VIA FRANCIOSA DR
HENDERSON, NV 89011

LOWELL FAMILY
23 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

LOWENSTEIN INC.
206 E FRAZIER AVE.
LIBERTY, NC 27298

LOWES
5050 S. FORT APACHE ROAD
LAS VEGAS NV 89148

LOWE'S
PO BOX 530954
ATLANTA, GA  30353

LOWE'S BUSINESS ACCOUNT
PO BOX 530970
ATLANTA GA 30353

LOWE'S COMPANIES INC.
PO BOX 530954
ATLANTA, GA  30353

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

LOYD K. KINNY
5808 DIABASE DR.
GOLDEN VALLEY, AZ 86413

LOYD W. BAKER, ESQ.
500 SOUTH 8TH STREET
LAS VEGAS, NV 89101

LOZA-VARELA;SERGIO D.
1900 E. TROPICANA # 260
LAS VEGAS, NV 89106

LPA, INC
5161 CALIFORNIA AVE
SUITE 100
IRVINE, CA 92617

LPA, INC
DEANN COLLINS
5161 CALIFORNIA AVE
SUITE 100
IRVINE CA 92617

LR NELSON CONSULTING
6765 W. RUSSELL RD.
SUITE 200
LAS VEGAS NV 89118

LS CONSTRUCTION CONSULTING SVC
10120 W. FLAMINGO RD.
SUITE 4-117
LAS VEGAS, NV 89135

LUAN & LUAN LIU
5760 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

LUAN & LUAN LIU
6767 PRAIRIE CLOVER ST
LAS VEGAS, NV 89148

LUBAWY & ASSOCIATES, INC.
8250 W. CHARLESTON BLVD., STE 100
LAS VEGAS NV 89117

LUCAS ETSITTY
PO BOX 155
ROCKPOINT, AZ 86545

LUCCHESI,GALATI ARC. INC
NO 1099 NEEDED
500 PILOT ROAD SUITE A
LAS VEGAS NV 89119

LUCHENG MAILLOUX
598 OVER PAR CT
LAS VEGAS, NV 89148

LUCIA ULLOA
3851 WYNN RD #2028
LAS VEGAS, NV 89103

LUCIENNE RANSOM
1657 BENT ARROW DRIVE
N LAS VEGAS, NV 89031

LUCINDA JOHNSON
PO BOX 777956
HENDERSON, NV 89077

LUCIO PEREZ
5050 TAMARUS ST APT 133
LAS VEGAS, NV 89119

LUCIO PEREZ
5050 TAMARUS STE APT 133
LAS VEGAS, NV 89119

LUCIO PEREZ
5055 JEFFREYS ST APT D204
LAS VEGAS, NV 89119

LUCKY CAB CO. OF NEVADA
4195 W. DIABLO DR.
LAS VEGAS NV 89118

LUCKY LIMOSINE
4195 W. DIABLO DR.
LAS VEGAS, NV 89118

LUCY STEWART
748 YELLOWTAIL WAY
HENDERSON, NV 89002

LUDOVICO & ZENAIDA BENGSON
1807 BY WOODS LN
STEVENSON, MD 21153

LUDOVICO & ZENAIDA BENGSON
499 VIA DEL FORO DR
HENDERSON, NV 89011

LUGUNA GEOSCIENCES INC
31655 COAST HWY # A
LAGUNA BEACH, CA 92651

LUIS & DOROTHY HALAL
5 TUTTY CIR
SAYREVILLE, NJ 08872

LUIS & DOROTHY HALAL
525 VIA DEL CAPITANO CT
HENDERSON, NV 89011

LUIS & JOANNA LUQUE
767 WIGAN PIER DR
HENDERSON, NV 89002

LUIS & KARMINA OCHOA
1069 VIA CANALE DR
HENDERSON, NV 89011

LUIS & MARIA CRISOSTOMO
8930 MINSK CT
LAS VEGAS, NV 89147

LUIS & MARIA CRISOSTOMO
PO BOX 502546
SAIPAN, MP 96950

LUIS & MOLLY JAYO
4758 CALIFA DR
LAS VEGAS, NV 89122

LUIS & MOLLY JAYO
PO BOX 33968
RENO, NV 89533

**The Rhodes Companies, LLC - U.S. Mail**

LUIS A COVARRUBIAS
2209 VAN PATTEN PL
LAS VEGAS, NV 89104

LUIS A HERNANDEZ-GONZALEZ
1740 BRECKENWOOD CT # 3
LAS VEGAS, NV 89115

LUIS A NAVICHOC
2600 ARVILLE ST # F 13
LAS VEGAS, NV 89102

LUIS A REYES-MARES
2820 MARYLN # D
LAS VEGAS, NV 89101

LUIS A. CASTELLANOS FLORES
4961 APOLLOSTAR APT 3
LAS VEGAS, NV 89115

LUIS A. DIAZ
4780 NOVA LN. #2
LAS VEGAS, NV 89115

LUIS A. GONZALEZ
1616 STEVENS # 2
LAS VEGAS, NV 89115

LUIS CARRILLO-S.
1883 FULSTONE WAY # 2
LAS VEGAS, NV 89115

LUIS ESCOBOZA
3955 ALGONQUIN # 222
LAS VEGAS, NV 89119

LUIS FERNANDO ORTIZ VEGA
829 PARKHURST ST
LAS VEGAS, NV 89110

LUIS GARCIA
1004 N. JONES # C
LAS VEGAS, NV 89108

LUIS GOMEZ-RERAN
1761 N. NELLIS # 12
LAS VEGAS, NV 89115

LUIS MENDOZA-LOPEZ
4098 PISTACHIO NUT AVE
LAS VEGAS, NV 89115

LUIS MONTES DE OCA JR.
PO BOX 139
PIRTLEVILLE, AZ 85626

LUIS MORENO
1935 CRUISER CT
LAS VEGAS, NV 89156

LUIS PADILLA-BAUTISTA
912 HASSETT
LAS VEGAS, NV 89104

LUIS RIVERIA-JIMENEZ
155 VALE
LAS VEGAS, NV 89115

LUIS ROJAS
497 VIA PALERMO DR
HENDERSON, NV 89011

LUIS SANCHEZ
816 JUDSON AVE
NORTH LAS VEGAS, NV 89030

LUIS VALENCIA-L
1825 HOWARD AVE
LAS VEGAS, NV 89104

LUIS ZAMORA
3851 WYNN # 1051
LAS VEGAS, NV 89103

LUKAS KRATOCHVIL
7103 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

LUKE C BYRD
2048 SWEETWATER DR
BULLHEAD CITY, AZ 86442

LUMBER SERVICES
5555 SOUTH ARVILLE
LAS VEGAS, NV 89118

LUMINITA IONESCU
900 S 4TH ST # 218
LAS VEGAS, NV 89101

LUMINITA IONESCU
9656 ZIEGLER AVE
LAS VEGAS, NV 89148

LUN LIN
149 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

LUN LIN
2206 WOODLANDS DR
TYLER, TX 75703

LUNA;LORENZO
3630 OWENS
LAS VEGAS, NV 89110

LUNAS CONSTRUCTION, INC.
4830 E. CARTIER AVENUE
LAS VEGAS NV 89115

LUNAS ROLL-OFF RENTAL, INC
4830 E. CARTIER AVE.
LAS VEGAS NV 89115

LUTFI & LERZAN SURMEN
9050 W WARM SPRINGS RD UNIT 2106
LAS VEGAS, NV 89148

LUTHIEN MELCHIOR
7173 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail

LUTHIEN MELCHIOR
PO BOX 543
LYONS, CO 80540

LUTHIEN MELCHIOR
PO BOX 80112
LAS VEGAS, NV 89180

LUXURY LAS VEGAS
TANJA ANGUAY
LAS VEGAS NV REVIEW JOURNAL
1111 W. BONANZA ROAD
LAS VEGAS NV 89106

LV ENGINEERS.COM
1 CACTUS GARDEN DRIVE
SUITE A-17
HENDERSON NV  89014

LV VALLEY GROUNDWATER MGMT PRO
C/O SO. NEVADA WATER AUTHORITY
1001 S.VALLEY VIEW BLVD.
LAS VEGAS NV 89153

LVCMI
6875 SPEEDWAY BLVD UNIT U-102
LAS VEGAS NV 89115

LY & THUY NGUYEN
1750 CLEAR LAKE AVE
MILPITAS, CA 95035

LY & THUY NGUYEN
9688 MARCELLINE AVE
LAS VEGAS, NV 89148

LYDWINE ZAMOR
930 VIA CANALE DR
HENDERSON, NV 89011

LYN PAMBUENA
19858 PARTHENIA ST
NORTHRIDGE, CA 91324

LYN PAMBUENA
278 CADDY BAG CT
LAS VEGAS, NV 89148

LYNDA I. DIVER
227 PIUTE
HENDERSON NV  89015

LYNDA KNIGHT
6779 FLORA DR
LAS VEGAS, NV 89103

LYNDELL KEWLEY
91 RANCHO MARIA ST
LAS VEGAS, NV 89148

LYNDI WEAVER
3757 E. POTTER AVENUE
KINGMAN, AZ 86409

LYNDSI PINKO
9050 W WARM SPRINGS RD UNIT 2057
LAS VEGAS, NV 89148

LYNETTE BOGGS MCDONALD
10120 W. FLAMINGO ROAD STE 4
LAS VEGAS, NV 89147

LYNN D. JOHNSON
2108 CALLE DE ESPANA
LAS VEGAS, NV 89102

LYNN E HUGHES
4105 MOUNTAIN TREK
LAS VEGAS, NV 89129

LYNN MENDELL
7159 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

LYNN THAYER
C/O ERIC RANSAVAGE
7511 CEDAR RAE AVE.
LAS VEGAS, NV 89131

LYNNE WILLIS
977 VIA COLUMBO ST
HENDERSON, NV 89011

LYNNMARIE HOMES LLC
1025 VIA GALLIA ST
HENDERSON, NV 89011

LYNNMARIE HOMES LLC
9913 FOX SPRINGS DR
LAS VEGAS, NV 89117

LYUDMILA GEORGIEV
384 TRAILING PUTT WAY
LAS VEGAS, NV 89148

LYUDMYLA KOVALCHUK
240 WICKED WEDGE WAY
LAS VEGAS, NV 89148

M & A TRAILERS
10162 LIVE OAK AVENUE
FONTANA 92335

M & M INSTALLATION, INC.
MELANIE
3315 E. RUSSELL ROAD #A4-261
LAS VEGAS NV 89120

M K J NEW GRANADA LLC
112 HONORS COURSE DR
LAS VEGAS, NV 89148

M K J NEW GRANADA LLC
7159 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

M MARIAH NIESLANIK
281 29 RD
GRAND JUNCTION, CO 81503

M MARIAH NIESLANIK
7147 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

M MING & STELLA QUAN
315 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

M MING & STELLA QUAN
39 SEA CLIFF AVE
SAN FRANCISCO, CA 94121

M S CONCRETE, INC.
NEDRA STEPHENSEN
AND SERVICE ROCK PRODUCTS
3840 NORTH COMMERCE
LAS VEGAS NV 89032

M S I LANDSCAPING, INC.
4820 QUALITY COURT
SUITE B
LAS VEGAS NV 89103

M S I LANDSCAPING, INC.
PO BOX 231687
LAS VEAGS, NV 89105

M STAFF SOLUTIONS, LLC
2921 N. TENAYA WAY
SUITE 201
LAS VEGAS NV 89128

M YI HUNG
3750 CERISIERS AVE
BROSSARD QC CANADA J4Z3W7

M YI HUNG
3750 CERISIERS AVE
BROSSARD QC J4Z3W7
CANADA

M YI HUNG
519 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

M&M ELECTRIC, INC
3655 W. DEWEY DRIVE
LAS VEGAS NV 89118

M. W. SCHOFIELD
ATTN: TINA POFF
CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
LAS VEGAS, NV 89155

M.A. ENGINEERING INC.
3281 S. HIGLAND DR. STE 813
LAS VEGAS NV 89109

M.A.D. PAINTING, INC.
ANTHONY DELGADO
3121 BLOSSOM GLEN DRIVE
HENDERSON NV  89014

M.D.C HOLDINGS, INC.
4350 S MONACO ST #500
DENVER, CO 80237

M2 GROUP, INC
ABBY HEYEN
4854 E. BASELINE RD., SUITE 104
MESA AZ 85206

MA PENAS
1510 CRESTWOOD DR
SAN BRUNO, CA 94066

MA PENAS
548 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

MAC GOLF
GOLF ART & AWARDS
PO BOX 129
COLLEYVILLE, TX  76034

MAC REPAIR
7075 REDWOOD BLVD STE G
NOVATO CA 94945

MACFADDEN PROTECH,LLC
333 SEVENTH AVE.
NEW YORK, NY  10001

MACIAS;PABLO
2609 MESQUITE #A
LAS VEGAS, NV 89101

MACK BRADLEY
9050 W WARM SPRINGS RD UNIT 2129
LAS VEGAS, NV 89148

MACTEK
8809 COLORFUL PINES
LAS VEGAS NV 89143

MACTUS FAMILY
265 RUSTY PLANK AVE
LAS VEGAS, NV 89148

MACTUS FAMILY
PO BOX 45235
PHOENIX, AZ 85064

MADALENA WALD
9625 W RUSSELL RD APT 2055
LAS VEGAS, NV 89148

MADDEN BRAND HIGH
6810 NEW TAMPA HIGHWAY
SUITE 200
LAKELAND, FL 33815

MADDEN BRAND HIGH
MADDEN CORPORATE SERVICES, INC.
6810 NEW TAMPA HWY, STE 200
LAKELAND FL 33815

MADELYN CARNATE-PERALTA
9717 MARCELLINE AVE
LAS VEGAS, NV 89148

MADELYN CARNATE-PERALTA
9717 MARCELLINE AVE.
LAS VEGAS NV 89147

MADISON PARK FUNDING V
RAMIN KAMALI
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

MADRID  HOA
C/O RMI MANAGEMENT, LLC
259 NORTH PECOS ROAD, SUITE 100
HENDERSON, NV 89074

MADRID HOA
9510 COSTILANA ST.
LAS VEGAS NV 89147

MADRID HOA
C/O RMI MANAGEMENT LLC
259 NORTH PECOS ROAD SUITE 100
HENDERSON, NV 89074

MADRIGAL;JOSE
2101 SANDY LANE # K-2
LAS VEGAS, NV 89115

MAE MOODY
273 MCCOY ST
WINNEMUCCA, NV 89445

MAER VILLA GRANDE
1936 CINDY SUE # D
LAS VEGAS, NV 89106

MAGALLON;CONSTANTINO
2524 SANDY LN.
LAS VEGAS, NV 89115

MAGALONG FAMILY
420 OBERLE PL
PLACENTIA, CA 92870

MAGALONG FAMILY
497 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MAGAZINE PAYMENT SERVICES, INC
BOATING WORLD
P.O. BOX 1296
SAUSALITO CA 94966

MAGAZINE PUBLICATIONS OF LVRJ
1111 W. BONANZA ROAD
LAS VEGAS NV 89106

MAGDA JIMENEZ
303 LADIES TEE CT
LAS VEGAS, NV 89148

MAGDALENA & ALEXIS VILLANUEVA
197 RUSTY PLANK AVE
LAS VEGAS, NV 89148

MAGDALENA & ALEXIS VILLANUEVA
2310 N WALNUT RD
LAS VEGAS, NV 89115

MAGDALENA WALD
3644 S. FORT APACHE #2146
LAS VEGAS NV 89147

MAGDALENA WALD
9625 W RUSSELL RD APT 2056
LAS VEGAS, NV 89148

MAGDELENA WALD
9265 W RUSSELL RD APT 2056
LAS VEGAS, NV 89148

MAGDELENA WALD
9625 W RUSSELL RD APT 2055
LAS VEGAS, NV 89148

MAGI HSIH
311 TRAILING PUTT WAY
LAS VEGAS, NV 89148

MAGI HSIH
341 ANGELS TRACE CT
LAS VEGAS, NV 89148

MAGI HSIH
7131 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

MAGIC TOUCH INTERIOR
4425 E SAHARA AVENUE
SUITE 16
LAS VEGAS NV 89104

MAGIC TOUCH INTERIOR
6360 S PECOS RD STE 10
LAS VEGAS, NV 89120

MAGIC VALLEY INSPECTION
BRUCE-249-4122
1829 E. CHARLESTON #103
LAS VEGAS NV 89104

MAGNETITE V CLO LTD
40 EAST 52ND STREET
NEW YORK, NY 10022

MAHAN SUE ANN
3853  HEATHER AVE
KINGMAN, AZ 86401

MAHARAM
RAMONA/ASHA
45 RASONS COURT
HAUPPAUGE NY 11788

MAHELONA FAMILY
1775 VICTORIA WAY
SAN MARCOS, CA 92069

MAHELONA FAMILY
7159 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

MAHER FARAH
247 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MAHER FARAH
732 TOWNE LAKE DR
MONTGOMERY, AL 36117

MAHNAZ EGHTERAFI
138 SHORT RUFF WAY
LAS VEGAS, NV 89148

MAHNAZ EGHTERAFI
8805 E CLOUDVIEW WAY
ANAHEIM, CA 92808

MAHOMEDALID FLORES
463 N 50 E
OREM, UT 84057

MAHVIZ PROPERTIES LLC
%TOWER REALTY
LAS VEGAS, NV 89147

MAHVIZ PROPERTIES LLC
7163 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**                                                                 Served 12/4/2009

MAIKER MONTEAGUDO
211 WICKED WEDGE WAY
LAS VEGAS NV 89148

MAILA AGANON
67 HONORS COURSE DR
LAS VEGAS, NV 89148

MAILE CONCRETE
5031 SOBB AVE
LAS VEGAS, NV 89118

MAILMAX MAILING SOLUTIONS LLC
3960 HOWARD HUGHES PKWY
SUITE 100
LAS VEGAS NV 89169

MAINAMUNDSON & ASSOCIATES CPAS
10191 PARK RUN DR #200
LAS VEGAS, NV 89145

MAINAMUNDSON & ASSOCIATES CPAS
JIM MAIN
10191 PARK RUN DRIVE
SUITE 200
LAS VEGAS NV 89145

MAITE COPENTTIPY
9050 W WARM SPRINGS RD UNIT 1169
LAS VEGAS, NV 89148

MAJARLICA ENTERPRISES INC
236 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

MAJARLICA ENTERPRISES INC
3540 W SAHARA AVE # 127
LAS VEGAS, NV 89102

MAJESTIC COLOR
PO BOX 13109
LAS VEGAS NV 89112

MAJESTIC COLOR GROWERS, INC.
P.O. BOX 620150
LAS VEGAS NV 89162

MAJESTIC PLUMBING
3823 LOSEE ROAD
NO LAS VEGAS NV 89030

MAJESTIC PROPERTY HOLDINGS LLC
189 PAXON HOLLOW CT
LAS VEGAS, NV 89148

MAJESTIC PROPERTY HOLDINGS LLC
PO BOX 371357
LAS VEGAS, NV 89137

MAJILITE CORP
2464 22ND AVENUE
SAN FRANCISCO CA 94116

MAJILITE CORPORATION
C/O LAUREN SCHULTE & ASSOCIATES
1530 BROADWAY ROAD
DRACUT MA 01826

MAJOR DISTRIBUTORS, INC.
3744 W. MEADE AVENUE
LAS VEGAS NV 89102

MAKE-A-WISH FOUND. OF SO. NV
3885 S. DECATUR BLVD., SUITE 1000
LAS VEGAS NV 89103

MAKOI FAMILY
156 SHORT RUFF WAY
LAS VEGAS, NV 89148

MALDONADO;JOSE
3041 CARROLL ST.
N LAS VEGAS, NV 89030

MALDONADO-GUTIERREZ;JOSE E
3739 FOUNTAIN CT.
N LAS VEGAS, NV 89032

MAMIE ZHU
186 SHAWNEE AVE
SAN FRANCISCO, CA 94112

MAMIE ZHU
9731 KAMPSVILLE AVE
LAS VEGAS, NV 89148

MAMMOTH TRANS
4205 W. TOMPKINS SUITE #7
LAS VEGAS, NV  89103

MAN & JIE YAN
2015 PEACEFUL HILLS RD
WALNUT, CA 91789

MAN & JIE YAN
9689 VALMEYER AVE
LAS VEGAS, NV 89148

MANAFORTUNA PRODUCTIONS, INC.
LISA FAITH
2756 N. GREEN VALLEY PKWY.
#777
HENDERSON NV 89014

MANATT, PHELPS & PHILLIPS
11355 WEST OLYMPIC BLVD.
LOS ANGELES CA 90064

MANCHESTER GRAND HYATT
ONE MARKET PLACE
SAN DIEGO CA 92101

MANCINAS-CASTRO;GENARO
1721 LINDEN AVE
LAS VEGAS, NV 89101

MANDALAY HOME FURNISHINGS, INC
7391 EARL CIRCLE
HUNTINGTON BEACH CA 92647

MANGANAL SALES
1240 S. LINCOLN
COLTON, CA 92324

MANGANAL SALES
1240 S. LLINCOLN
COLTON CA 92324

**The Rhodes Companies, LLC - U.S. Mail**

MANGANAL SALES CORP.
1240 S. LLINCOLN
COLTON, CA 92324

MANISH & ANAMIKA SHARMA
3 PRECEDENT PL
MANALAPAN, NJ 07726

MANISH & ANAMIKA SHARMA
9050 W WARM SPRINGS RD UNIT 2068
LAS VEGAS, NV 89148

MANNING, HALL & SALISBURY, LLC
617 SOUTH EIGHTH STREET
SUITE A
LAS VEGAS NV 89101

MANOLITO & GRACE BALUYOT
109 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

MANOLO & EMELITA ROBLES
19828 TURTLE SPRINGS WAY
NORTHRIDGE, CA 91326

MANOLO & EMELITA ROBLES
85 BACK SPIN CT
LAS VEGAS, NV 89148

MANOLO MONTES
104 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

MANOLO MONTES
PO BOX 573
SCHOOLCRAFT, MI 49087

MANOLO VILLEGAS
329 NELLIS # 72
LAS VEGAS, NV 89115

MANPOWER TEMPORARY SERVICES
8170 W. SAHARA AVE
SUITE 207
LAS VEGAS NV 89117

MANUEL & EVELYN CASANOVA
257 TIE BREAKER CT
LAS VEGAS, NV 89148

MANUEL & EVELYN CASANOVA
745 BUHL MORTON RD
GALLIPOLIS, OH 45631

MANUEL & JESSICA DEL TORO
1066 VIA NANDINA PL
HENDERSON, NV 89011

MANUEL & LETICIA ANEL
232 ANGELS TRACE CT
LAS VEGAS, NV 89148

MANUEL & TERESA ARTIGA
484 VIA PALERMO DR
HENDERSON, NV 89011

MANUEL CABRERA
2608 VANA AVE
NORTH LAS VEGAS, NV 89030

MANUEL CASANOVA
164 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MANUEL CASANOVA
745 BUHL MORTON RD
GALLIPOLIS, OH 45631

MANUEL G OCHOA-DIAZ
3528 SAGUARO VALLEY
NORTH LAS VEGAS, NV 89030

MANUEL GALLEGUS
493 VIA PALERMO DR
HENDERSON, NV 89011

MANUEL GALLEGUS
6464 BRYN MAWR DR
LOS ANGELES, CA 90068

MANUEL HERNANDEZ-GARCIA
1425 STANLEY AVE
NORTH LAS VEGAS, NV 89030

MANUEL HOLGUIN
5867 WILLARD ST
LAS VEGAS, NV 89122

MANUEL HUIZAR
2131 RIVERIA DR.
BULLHEAD CITY, AZ 86442

MANUEL LOPEZ
1809 1/2 COOLIDGE ST
N LAS VEGAS, NV 89030

MANUEL MANCILLA CONTRERAS
1761 N. NELLIS # 11
LAS VEGAS, NV 89115

MANUEL MORENO-C.
2249 STATZ ST., #D
N LAS VEGAS, NV 89030

MANUEL SALAS CASTANEDA
1204 N. 23RD ST
LAS VEGAS, NV 89101

MANUEL SOLANO JUAREZ
2324 TESSA CT
LAS VEGAS, NV 89032

MANUEL VIEITES
292 SOGGY RUFF WAY
LAS VEGAS, NV 89148

MANUEL ZENDEJAS JR
3908 CENTURA AVE
LAS VEGAS, NV 89110

MANYA EVANS
7189 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**

MAPINFO CORPORATION
ONE GLOBAL VIEW
TROY NY12180

MAPINFO CORPORATION
ONE GLOBAL VIEW
TROY, NY 12180

MARC & CHERYL VETTER
45 SUNSET BAY ST
LAS VEGAS, NV 89148

MARC & DOROTHY SLIWA
175 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

MARC COHEN
2536 BECHAMEL PL
HENDERSON, NV 89044

MARC COHEN
270 CADDY BAG CT
LAS VEGAS, NV 89148

MARC DAVIS
1024 VIA DUPRE ST
HENDERSON, NV 89011

MARC SZABO
50485 VIA AMANTE
LA QUINTA CA 92253

MARC WEBSTER
9050 W WARM SPRINGS RD UNIT 1150
LAS VEGAS, NV 89148

MARC ZEBRASKY
169 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MARC ZEBRASKY
316 PALM DR
HERMOSA BEACH, CA 90254

MARCELA KNECHT
2100 BLACK ISLAND ST #201
LAS VEGAS, NV 89128

MARCELINO AGUILERA
501 NORTH 15TH STREET
LAS VEGAS, NV 89101

MARCELINO GARCIA
1924 CANOSA AVE
LAS VEGAS, NV 89104

MARCELINO MARTINEZ
2522 STATZ APT #3
NO. LAS VEGAS, NV 89030

MARCELINO MAYEN
4918 DOBSON
LAS VEGAS, NV 89115

MARCELLO CARDENAS
185 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MARCELO MORENO
325 PAGE ST
LAS VEGAS, NV 89110

MARCELO QUINONES ALVAREZ
8117 N TENAYA WAY
N LAS VEGAS, NV 89131

MARCH OF DIMES SO NV DIVISION
ATTN: DALE ANDREASON
820 RANCHO LANE, SUITE 55
LAS VEGAS NV 89106

MARCH OF DIMES-AZ
3550 N. CENTRAL AVE #610
PHOENIX AZ 85012

MARCI SIMMONS
9569 LOS COTOS CT
LAS VEGAS, NV 89147

MARCIA & LEONARD POLIANDRO
7131 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

MARCIA DENINO
6647 DAPPLE GRAY RD
LAS VEGAS, NV 89148

MARCIAL GARCIA
4125 YAKIMA AVE
LAS VEGAS, NV 89121

MARCIE FLECK
132 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MARCO & JENNIFER TRANIELLO
2990 TRANSVERSE CREEK LN
LAS VEGAS, NV 89135

MARCO & JENNIFER TRANIELLO
7167 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

MARCO & JURISHA TAMBAOAN
5800 FORBES DR
NEWARK, CA 94560

MARCO & JURISHA TAMBAOAN
96 DAISY SPRINGS CT
LAS VEGAS, NV 89148

MARCO ANTONIO RICARDO
1237 HASSELL AVE
LAS VEGAS, NV 89106

MARCO ANTONIO TINOCO
2831 KIM LN. APT 151
NORHT LAS VEGAS, NV 89030

MARCO AURELIO MONTANO
3308 OSAGE AVE
LAS VEGAS, NV 89101

**The Rhodes Companies, LLC - U.S. Mail**

MARCO BECERRA
5791 AUCKLAND DR
LAS VEGAS, NV 89110

MARCO CRANE & RIGGING
P.O. BOX 18008
PHOENIX, AZ 85009

MARCO FAMILY
7103 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

MARCO FAMILY
7173 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

MARCO FRANCISCO-CHAVEZ
1761 NORTH NELLIS #10
LAS VEGAS, NV 89115

MARCO RENTALS, INC.
1501 N. SUSAN ST.
SANTA ANA CA 92703

MARCOA PUBLISHING, INC.
4415 WEST SPRING MOUNTAIN RD.
SUITE 205
LAS VEGAS NV 89102

MARCONI FAMILY
45 BLAVEN DR
HENDERSON, NV 89002

MARCOS GUZMAN RODRIGUEZ
3700 E. BONANZA
LAS VEGAS, NV 89110

MARCOS I. ESPINOZA
979 FLAPJACK
HENDERSON, NV 89014

MARCUS & JAMEAIL WILSON
1093 VIA PRATO LN
HENDERSON, NV 89011

MARGARET A. BEAN
6540 CASAMAR STREET
N. LAS VEGAS NV 89086

MARGARET DOMENY
7151 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

MARGARET DOMENY
764 OLD BARN RD
LAKE BARRINGTON, IL 60010

MARGARET SHEN
135 TALL RUFF DR
LAS VEGAS, NV 89148

MARGARET SHEN
282 RUSTY PLANK AVE
LAS VEGAS, NV 89148

MARGARET WILLIAMS-JONES
C/O ERIC RANSAVAGE
7401 HORNBLOWER AVE.
LAS VEGAS, NV 89131

MARGARETA MAGYARI
2165 BRIGHAM ST # 10
BROOKLYN, NY 11229

MARGARETA MAGYARI
7131 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

MARGARITA H. MANGONDAYA
12850 COVEY LANE
HOUSTON TX 77099

MARGARITA MORAN ESPINOZA
3425 SULLIVAN CIR
N LAS VEGAS, NV 89032

MARGARITO MONTESDEOCA
122 COREY CREEK CT
LAS VEGAS, NV 89148

MARGIE CULATA
587 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MARGIE L. CROWLEY
20 SAHALEE DR
LAS VEGAS, NV 89148

MARGIE V CHESLEY
931 ANCHOR DR
HENDERSON, NV 89015

MARGOLIN FAMILY
530 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MARIA & EDWARD ELAYDA
1618 MOUNT TAMALPAIS AVE
CHULA VISTA, CA 91913

MARIA & EDWARD ELAYDA
9694 MARCELLINE AVE
LAS VEGAS, NV 89148

MARIA & JEFFREY MCMILLAN
41 SUNSHINE COAST LN
LAS VEGAS, NV 89148

MARIA & JOEL CENABRE
19353 BRYABT ST
NORTHRIDGE, CA 91324

MARIA & JOEL CENABRE
7131 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

MARIA & OTIS JONES
144 FRANKFORT ST
DAL CITY, CA 94014

MARIA & OTIS JONES
144 FRANKFORT ST
DALY CITY, CA 94014

MARIA & OTIS JONES
181 REAL LONG WAY
LAS VEGAS, NV 89148

MARIA & OTIS JONES
2445 CROCKER WAY
ANTIOCH, CA 94531

MARIA & PATRICK CUMMINGS
9772 VALMEYER AVE
LAS VEGAS, NV 89148

MARIA & RAUL DIAZ
261 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MARIA & ROBERT ANTIKOLL
1066 VIA CAPASSI WAY
HENDERSON, NV 89011

MARIA & ROBERT ANTIKOLL
481 VIA STRETTO AVE
HENDERSON, NV 89011

MARIA & RODELIO RUBI
131 WATER HAZARD LN
LAS VEGAS, NV 89148

MARIA & RODELIO RUBI
132 PINEVIEW AVE
BARDONIA, NY 10954

MARIA & THOMAS ESCALANTE
206 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MARIA & THOMAS ESCALANTE
438 ALHAMBRA RD
SOUTH SAN FRANCISCO, CA 94080

MARIA & ULYSSES VALENCERINA
64 DAISY SPRINGS CT
LAS VEGAS, NV 89148

MARIA & ULYSSES VALENCERINA
84 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

MARIA ARCHES
169 HONORS COURSE DR
LAS VEGAS, NV 89148

MARIA ARCHULETA
2808 SODRONO LN
HENDERSON, NV 89074

MARIA AUSTRIA
509 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MARIA BASCHSHI
7078 MONTCLIFF AVE
LAS VEGAS, NV 89147

MARIA BASCHSHI
9298 DAMES ROCKET PL
LAS VEGAS, NV 89148

MARIA BAUTISTA
21 TIDEWATER COVE
BUENA PARK CA 90621

MARIA BOTHMANN
373 HARPERS FERRY AVE
LAS VEGAS, NV 89148

MARIA BOTHMANN
7651 FELIZ CAMINO AVE
LAS VEGAS, NV 89129

MARIA DE JESUS MACIAS
3432 ARISTOS AVE
NORTH LAS VEGAS, NV 89030

MARIA DE LOURDES RAMIREZ
604 N. 9TH ST
LAS VEGAS, NV 89101

MARIA DEANG
8581 HAYLOFT PLACE
RIVERSIDE CA 92508

MARIA DELGADILLO
421 VIA STRETTO AVE
HENDERSON, NV 89011

MARIA ESCAMILLA
1921 CINDY SUE # D
LAS VEGAS, NV 89106

MARIA GALVEZ
4611 DEER FOREST AVE
LAS VEGAS, NV 89139

MARIA GALVEZ
9050 W WARM SPRINGS RD UNIT 1011
LAS VEGAS, NV 89148

MARIA GUERRERO
1131 COMPASS LN APT 105
FOSTER CITY, CA 94404

MARIA GUERRERO
9050 W WARM SPRINGS RD UNIT 1008
LAS VEGAS, NV 89148

MARIA GUTIERREZ
387 MANCINI CT
HENDERSON, NV 89014

MARIA L. SOSA
10961 PENTLAND DOWNS ST
LAS VEGAS, NV 89141

MARIA LEGASPI
403 FIRST ON DR
LAS VEGAS, NV 89148

MARIA LEON
569 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

MARIA LERDA
378 PALM TRACE AVE
LAS VEGAS, NV 89148

MARIA LOURDES LOPEZ
1850 GARFIELD ST.
NORTH LAS VEGAS, NV 89030

MARIA M SALAZAR
3532 CHELSEA GROVE
LAS VEGAS, NV 89122

MARIA MARTINEZ
232 DOG LEG DR
LAS VEGAS, NV 89148

MARIA MILITANTE
9050 W WARM SPRINGS RD UNIT 2010
LAS VEGAS, NV 89148

MARIA PORTNOY
9050 W WARM SPRINGS RD UNIT 2036
LAS VEGAS, NV 89148

MARIA RODRIGUEZ
7127 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

MARIA ROMANO
7167 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

MARIA SAN MIGUEL
91 CORA HILLS CT
LAS VEGAS, NV 89148

MARIA SMITH
625 S ELOY ROAD
GOLDEN VALLEY, AZ 86413

MARIA VIETMEIER
6308 SILVER EDGE ST
N LAS VEGAS, NV 89031

MARIANA CIUBOTARU
1191 CASA PALERMO CIR
HENDERSON, NV 89011

MARIANA CIUBOTARU
939 VIA CANALE DR
HENDERSON, NV 89011

MARIANA MATTHEWS
4777 ESSEN CT
LAS VEGAS, NV 89147

MARIANNE DEANG
6686 KEYESPORT CT
LAS VEGAS, NV 89148

MARIANNE DEANG
8620 REMICK AVE
SUN VALLEY, CA 91352

MARIANNE ROGERS
7530 ARBORCREST AVE
LAS VEGAS, NV 89131

MARIANO MURGUIA
5084 KELL LANE
LAS VEGAS, NV 89115

MARIBEL FUENTES
16571 FLOWER GLEN DR
HACIENDA HEIGHTS, CA 91745

MARIBEL FUENTES
289 CADDY BAG CT
LAS VEGAS, NV 89148

MARICAR ANDERSON
200 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

MARICELA MARIN
3528 LOCKPORT ST
LAS VEGAS, NV 89129

MARICELA MARIN
579 POMEROL AVE
LAS VEGAS, NV 89123

MARICOPA ASSOCIATION OF GOV'T.
302 NORTH 1ST AVENUE, SUITE 300
PHOENIX, AZ 85003

MARIDEL RIVERA
382 BROKEN PAR DR
LAS VEGAS, NV 89148

MARIE & JEFFREY MCMILLAN
62 SAHALEE DR
LAS VEGAS, NV 89148

MARIE & JEFFREY MCMILLAN
7173 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

MARIE LASERNA
11650 RIVER RIM RD
SAN DIEGO, CA 92126

MARIE LASERNA
7123 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

MARIE LASERNA
7123 S. DURANGO DR.
LAS VEGAS NV 89148

MARIE PORNIN
7127 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

MARIE PORNIN
7173 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

MARIE PORNIN
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

**The Rhodes Companies, LLC - U.S. Mail**

MARIE REYNOSO
2766 ARMACOST AVE
LOS ANGELES, CA 90064

MARIE REYNOSO
531 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

MARIE ZHANG
360 FALCONS FIRE AVE
LAS VEGAS, NV 89148

MARIE ZHANG
5006 126TH AVE SE
BELLEVUE, WA 98006

MARIE ZHANG
669 KEW GARDENS DR
LAS VEGAS, NV 89178

MARIETA VASILEVA
5535 CRESENT VALLEY
LAS VEGAS, NV 89148

MARIETTA MANAYAN
6023 QUINTILLION AVE.
LAS VEGAS, NV 89122

MARIK VACLAV R
3949  HEATHER AVE
KINGMAN, AZ 86401

MARILYN & JUAN BENITEZ
1048 VIA CANALE DR
HENDERSON, NV 89011

MARILYN & JUAN BENITEZ
1850 PARKLAND WAY
SAN DIEGO, CA 92114

MARILYN SAMSON
18448 LEMARSH ST UNIT 50
NORTHRIDGE, CA 91325

MARILYN SAMSON
9050 W WARM SPRINGS RD UNIT 1147
LAS VEGAS, NV 89148

MARIN;MARICELA
618 ESSEX EAST DR
LAS VEGAS, NV 89108

MARINA RICE-SANCHEZ
111 CASA MONTANA
BOULDER CITY, NV 89005

MARINE FLYNN JT 50
3961  HEATHER AVE
KINGMAN, AZ 86401

MARINE WEST DISTRIBUTORS
P.O. BOX 1082
BOULDER CITY AZ 89005

MARIO & IMELDA PINEDA
105 E ROBLIN ST
CARSON, CA 90746

MARIO & IMELDA PINEDA
453 CENTER GREEN DR
LAS VEGAS, NV 89148

MARIO & NORA MARIN
7115 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

MARIO & NORA MARIN
9154 PERSHING AVE
ORANGEVALE, CA 95662

MARIO & PERLITA BAUTISTA
11839 RIVER RIM RD
SAN DIEGO, CA 92126

MARIO & PERLITA BAUTISTA
554 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MARIO A RAMIREZ
1700 LESLIE AVE
LAS VEGAS, NV 89101

MARIO A. LOPEZ
1900 ARDMORE ST
LAS VEGAS, NV 89104

MARIO CONTRERAS
2443 SIDNEY SPRING
LAS VEGAS, NV 89030

MARIO E. DIAZ & ASSOC.
2525 E. ARIZONA BUILTMORE CIR
SUITE A-117
PHOENIX AZ 85016

MARIO E. IBARRA
1324 REV WILSON AVE
NORTH LAS VEGAS, NV 89030

MARIO FELIX
130 TALL RUFF DR
LAS VEGAS, NV 89148

MARIO FELIX
1464 N ESTATE DR
TUCSON, AZ 85715

MARIO IBARRA-NOGUEDA
1329 REV WILSON AVE
NORTH LAS VEGAS, NV 89030

MARIO MARTIN MARTIN
6500 W. CHARLESTON # 123
LAS VEGAS, NV 89146

MARIO PEREZ OCHOA
LAS VEGAS, NV 89120
LAS VEGAS, NV 89120

MARIO R. SANCHEZ-SOTO
841 PARK HURST ST
LAS VEGAS, NV 89110

MARIO TADEO-VALENTINEZ
3517 THOMAS AVE APT # 3
NORTH LAS VEGAS, NV 89030

MARIO TENA
11640 ROSSOVINO ST
LAS VEGAS, NV 89183

MARIO VALENZUELA-ROJO
1720 W. BONANZA., #78
LAS VEGAS, NV 89106

MARION KELSCH
205 CAROL WAY
MIDVALE UT 84047

MARIPOSA REAL ESTATE ADVISORS
1613 CHELSEA RD.
UNIT 204
SAN MARINO CA 91108

MARISA CASTANEDA
3464 GOSLING STREET
LAS VEGAS NV 89117

MARITONI & CHARLES ALONZO
65 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

MARITZA COLES
7229 GOLDEN FALCON ST
LAS VEGAS, NV 89131

MARJILYN MARANA
182 S COMMONWEALTH AVE
LOS ANGELES, CA 90004

MARJILYN MARANA
56 LAYING UP CT
LAS VEGAS, NV 89148

MARJORIE HOGG
370 LARKIN VW
WATSONVILLE, CA 95076

MARJORIE HOGG
7143 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

MARK & ANA NICOLAS
276 SPRING HOLLOW DR
LAS VEGAS, NV 89148

MARK & ANGELA ANDREWS
9658 VALMEYER AVE
LAS VEGAS, NV 89148

MARK & BETTY CURZON
7147 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

MARK & BETTY CURZON
PO BOX 347
SISTER BAY, WI 54234

MARK & BEVERLY FORD
1292 OLIVIA PKWY
HENDERSON, NV 89011

MARK & BEVERLY FORD
PO BOX 11431
LAS VEGAS, NV 89111

MARK & CARRIE AYALA
7701 FALCONWING AVE
LAS VEGAS, NV 89131

MARK & CHARLENE STANFORD
500 VIA STRETTO AVE
HENDERSON, NV 89011

MARK & CHERI PERLMAN
32 CASCADE LAKE ST
LAS VEGAS, NV 89148

MARK & DARSANN CHASE
2367 CHASING STAR AVE.
LAS VEGAS NV 89123

MARK & DARSANN CHASE
372 TRENTINO ALTO ST
HENDERSON, NV 89012

MARK & DILCIA MILLEN
290 VIA FRANCIOSA DR
HENDERSON, NV 89011

MARK & FELICIA NEMCEK
787 TOSSA DE MAR AVE
HENDERSON, NV 89002

MARK & JILL BUNTROCK
5465 CARDINAL RIDGE CT UNIT 104
LAS VEGAS, NV 89149

MARK & JILL BUNTROCK
7530 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

MARK & LESLIE MCGARRY
202 ANGELS TRACE CT
LAS VEGAS, NV 89148

MARK & MARIA MANZI
470 FIRST ON DR
LAS VEGAS, NV 89148

MARK & MARIA MANZI
77 WATER WAY
RIVERHEAD, NY 11901

MARK & SANDRA KAMHOLZ
444 VIA STRETTO AVE
HENDERSON, NV 89011

MARK & SANDRA KAMHOLZ
57 BRANTWOOD DR
WEST SENECA, NY 14224

MARK & STEPHANIE STEFL
968 VIA VANNUCCI WAY
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail

MARK & TRACEY PROUGH
1036 VIA SAINT LUCIA PL
HENDERSON, NV 89011

MARK & WANDA SHUMAR
616 VIA COLMO AVE
HENDERSON, NV 89011

MARK & WENDY VENUTO
9050 W WARM SPRINGS RD UNIT 1055
LAS VEGAS, NV 89148

MARK & WENDY VENUTO
9305 LEXFORD WAY
BRIGHTON, MI 48114

MARK A. BRASWELL
4833 E. KEVIN ST.
SIERRA VISTA, AZ 85650

MARK A. MESEC & ASSOCIATES
8401 NORTH CENTRAL ESPRESSWAY
SUITE 345
DALLAS TX 75225

MARK ALFREY
241 VIA FRANCIOSA DR
HENDERSON, NV 89011

MARK ANTHONY LAE
5315 SUN MEADOW CT
N LAS VEGAS, NV 89031

MARK BALLEZA
151 CROOKED TREE DR
LAS VEGAS, NV 89148

MARK BALLEZA
35794 AUGUSTINE CT
FREMONT, CA 94536

MARK BARRETT
3707 SEASHOSRE PALM CT
LAS VEGAS, NV 89121

MARK BARRETT
9737 VALMEYER AVE
LAS VEGAS, NV 89148

MARK CASTILE
188 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MARK CROWE
7111 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

MARK CROWE
PO BOX 446
WALNUT, CA 91788

MARK DAVID INC.
621 SOUTHWEST ST
HIGH POINT, NC 27260

MARK DAVID INC.
P. O. BOX 7924
621 SOUTHWEST ST
HIGH POINT  NC 27260

MARK DUANE POLK
2925 W. CAMPO BELLO DR.
PHOENIX, AZ 85053

MARK E. HALL
2620 REGATTA DR
LAS VEGAS, NV 89128

MARK EDWARD CHAVEZ
1501 SULLIVAN
FARMINGTON, NM 87401

MARK GERARDI
9050 W WARM SPRINGS RD UNIT 1174
LAS VEGAS, NV 89148

MARK GERLITZ
171 RANCHO MARIA ST
LAS VEGAS, NV 89148

MARK GERLITZ
90 PANAMOUNT ST N W
CALGARY AB T3K0C
CANADA

MARK GERLITZ
90 PANAMOUNT ST N W
CALGARY ALBERTA CANADA T3K0C

MARK GLYMAN, MDDDS
ERIC D. WANSON, MDDMD
2030 E. FLAMINGO RD.,STE. 288
LAS VEGAS NV 89119

MARK HINKLE
217 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MARK HURLEY
2501 CALICO STREET
LAS VEGAS NV 89108

MARK JERUE
10 RUE CEZANNE
COTO DE CAZA, CA 92679

MARK KAROLL
2050 W WARM SPRINGS RD UNIT 121
HENDERSON, NV 89014

MARK KAROLL
7135 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

MARK KENNEDY
1485 DUNEVILLE ST
LAS VEGAS, NV 89146

MARK KRISTO
7217 GOLDEN FALCON ST
LAS VEGAS, NV 89131

MARK LANCASTER
1039 VIA DI OLIVIA ST
HENDERSON, NV 89011

MARK LANCASTER
4512 TEEN BARNES RD
FREDERICK, MD 21703

MARK LEUNG
10632 CHICKASAW CEDAR COURT
LAS VEGAS, NV 89129

MARK MAYER
7185 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

MARK MILLER
42 UIA ANADEJA
RANCHO SANTA MARGARITA, CA 92688

MARK MILLER
48 BACK SPIN CT
LAS VEGAS, NV 89148

MARK NIERRAS
9050 W WARM SPRINGS RD UNIT 2167
LAS VEGAS, NV 89148

MARK PELZMAN
10206 RIO DE THULE LN
LAS VEGAS, NV 89135

MARK PELZMAN
8350 W. DESERT INN RD. #1019
LAS VEGAS NV 89117

MARK PLEBANSKI
7103 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

MARK PURDY
9050 W TROPICANA AVE UNIT 1096
LAS VEGAS, NV 89147

MARK QUINN
2608 LOS VERDES
LAS VEGAS, NV 89102

MARK R. SOMERSTEIN, ESQ.
RE: WELLS FARGO BANK, NATIONAL ASSOCIATION
AS ADMINISTRATIVE AGENT
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARK RAWSEY
7167 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

MARK RESNICK
170 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MARK ROSS JOHNSON ARCHITECT
4790 W UNIVERSITY AVENUE
LAS VEGAS NV 89103

MARK ROULEAU
8 CANDIDE ST
HENDERSON, NV 89002

MARK SCHNEIDER
2321 KALKASKA DR
HENDERSON, NV 89044

MARK SCHONEBAUM
216 VIA MEZZA LUNA CT
HENDERSON, NV 89011

MARK SMITH
759 TOSSA DE MAR AVE
HENDERSON, NV 89002

MARK SOMERSTEIN
DON DEMAKIS, BEN SCHNEIDER
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARK SOMERSTEIN
DON DEMAKIS, ESQ.
ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARK THOMAS
16811 NOYES AVE
IRVINE, CA 92606

MARK THOMAS
9050 W WARM SPRINGS RD UNIT 2140
LAS VEGAS, NV 89148

MARK VALMORE
5712 PACESETTER ST
N LAS VEGAS, NV 89081

MARK WOOD
89 HONORS COURSE DR
LAS VEGAS, NV 89148

MARKESEION WINSTON
3630 W. OWENS # 2060
LAS VEGAS, NV 89115

MARKETING DIRECTIONS INC.
14850 SCENIC HEIGHTS RD.
SUITE 155
EDEN PRAIRIE MN 55344

MARKETING RESULTS PLUS, LLC
P.O. BOX 231085
LAS VEGAS NV 89123

MARKETING SOLUTIONS CORP
10317 WELLSIDE HILL AVE
LAS VEGAS NV 89128

MARKO BLAGOJEVIC
1844 SIERRA VALLEY WAY
LAS VEGAS, NV 89128

MARKO BLAGOJEVIC
9740 ZIEGLER AVE
LAS VEGAS, NV 89148

MARKO MIJACEVIC
9277 ORCHID PANSY AVE
LAS VEGAS, NV 89148

MARLAN C. WALKER
1885 EUCALYPTUS HILL ROAD
SANTA BARBARA CA 93108

MARLENE J. WILKIE
2532 VALENCIA PL
HENDERSON, NV 89074

MARLENE KALNITZ
9474 VERNEDA CT
LAS VEGAS, NV 89147

MARLENY NORIEGA
196 FLYING HILLS AVE
LAS VEGAS, NV 89148

MARLEY & GRACE PACPACO
1431 FEATHER HILL CT
THOUSAND OAKS, CA 91320

MARLEY & GRACE PACPACO
165 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MARQUEZ-FLORES;MARTIN
3229 FIGLER ST # B
N LAS VEGAS, NV 89030

MARQUIS & AURBACH TRUST ACCOUN
10001 PARK RUN DR
LAS VEGAS, NV 89145

MARRON & ASSOCIATES, INC.
7511 FOURTH STREET NW
ALBUQUERQUE NM 87107

MARRON AND ASSOCIATES, INC.
7511 FOURTH STREET NW
ALBUQUERQUE NM 87107

MARSHALL FAMILY
16435 CARLSON DR
MORGAN HILL, CA 95037

MARSHALL FAMILY
503 CENTER GREEN DR
LAS VEGAS, NV 89148

MARSHALL HUNDERT
1196 OLIVIA PKWY
HENDERSON, NV 89011

MARSHALL HUNDERT
631 WOTHERSPOON CLOSE
EDMONTON AB T6M2
CANADA

MARSHALL HUNDERT
631 WOTHERSPOON CLOSE
EDMONTON ALBERTA CANADA T6M2

MARSIAL SUBIAZ
2650 SAN DOMINGO
LAS VEGAS, NV 89115

MARTA & SEBASTIAN LOPEZ
6621 CREEPING THYME ST
LAS VEGAS, NV 89148

MARTENSEN FAMILY
12 PANGLOSS ST
HENDERSON, NV 89002

MARTENSEN FAMILY
947 12TH AVE
HONOLULU, HI 96816

MARTHA E ALVARDO
604 N. 12TH ST # D
LAS VEGAS, NV 89101

MARTIN & CATHY MARTINEZ
4855 LAMES DR
LAS VEGAS, NV 89122

MARTIN & LAURA GONSKA
7520 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

MARTIN AGUILAR MARTINEZ
1622 PUTNAM AVE
NORTH LAS VEGAS, NV 89030

MARTIN BASSICK
313 SEA RIM AVE
LAS VEGAS, NV 89148

MARTIN CHURAPE HERNANDEZ
1309 E WEBB AVE
N LAS VEGAS, NV 89030

MARTIN DELIYSKI
9050 W WARM SPRINGS RD UNIT 2051
LAS VEGAS, NV 89148

MARTIN GUTIERREZ OCHOA
863 SAMOY ST
LAS VEGAS, NV 89110

MARTIN HERRERA
3518 SIMMONS ST
NO. LAS VEGAS, NV 89032

MARTIN LAURSEN
161 HONORS COURSE DR
LAS VEGAS, NV 89148

MARTIN M MEDINA
1883 FULTONE WAY #2
LAS VEGAS, NV 89115

MARTIN MARTINEZ ROJO
1641 INGRAHAM ST
NORTH LAS VEGAS, NV 89030

MARTIN MEDINA MEDRANO
3216 OSAGE AVE
LAS VEGAS, NV 89101

MARTIN MOTA
2533 TAYLOR AVE
N LAS VEGAS, NV 89030

MARTIN ROACH
1034 VIA DI OLIVIA ST
HENDERSON, NV 89011

MARTIN RODRIGUEZ
2946 N. WALNUT ROAD
LAS VEGAS, NV 89115

MARTIN RONALD & KATHY CPWRS
3775  HEATHER AVE
KINGMAN, AZ 86401

MARTIN SANCHEZ
1760 N. DECATUR BLVD., #27
LAS VEGAS, NV 89108

MARTIN SANCHEZ
3964 SILVER DOLLAR AVE., #3964
LAS VEGAS, NV 89102

MARTIN SWANTY
CHRYSLER DODGE JEEP
2640 E. ANDY DEVINE
KINGMAN AZ 86401

MARTIN VARGAS
4628 GRASSHOPPER DR
LAS VEGAS, NV 89122

MARTIN VENTURA
3750 E. BONANZA # 3
LAS VEGAS, NV 89110

MARTINA GEINZER
244 SEA RIM AVE
LAS VEGAS, NV 89148

MARTINA GEINZER
PO BOX 80808
LAS VEGAS, NV 89180

MARTINA L. NICOLAS
8975 W. WARM SPRINGS RD #1106
LAS VEGAS, NV 89148

MARTINEZ & TUREK, INC.
300 SOUTH CEDAR AVENUE
RIALTO CA 92376

MARTINEZ & TUREK, INC.
LEONARD DICKER SCHREIBER LLP
9430 OLYMPIC BOULEVARD 400
BEVERLY HILLS, CA 90212

MARTINEZ ROJO; MARTIN
1641 INGRAHAM ST
N LAS VEGAS, NV 89030

MARTINEZ;BRAYAN
4040 SILVER DOLLAR # 2
LAS VEGAS, NV 89102

MARTINEZ;JESUS
5606 MEIKLE LN., #C
LAS VEGAS, NV 89156

MARTINEZ;SEVERO
3432 COLLEGE VIEW DR. # B
N LAS VEGAS, NV 89030

MARTINEZ-SANDOVAL;ISAAC
1500 E. KAREN AVE # 338
LAS VEGAS, NV 89119

MARTINIANO ALVARADO-BRAVO
4108 PARK POINT CT
LAS VEGAS, NV 89110

MARTINIANO QUE
174 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MARTINIANO QUE
7137 CRESSIDA CT
LAS VEGAS, NV 89113

MARTINIANO RIVAS
1925 GRIFFITH
LAS VEGAS, NV 89104

MARTIRES FAMILY
484 VIA STRETTO AVE
HENDERSON, NV 89011

MARTYN WALL
9050 W WARM SPRINGS RD UNIT 2146
LAS VEGAS, NV 89148

MARTYN WALL
PO BOX 75056
RPO WEST HILLS CALGARY
CANADA

MARVIC
C/O SLOAN MIYASATO
2 HENRY ADAMS ST
SAN FRANCISCO CA 94103

MARVIC TEXTILES USA, LTD
UNIT I, WESTPOINT TRADING EST.
ALLIANCE RD, ACTION
LONDON, W3 ORA
UK

MARVIN & TIFFANY MATLOCK
7143 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

MARVIN ANAYA-ENRIQUE
1008 HAZARD AVE
LAS VEGAS, NV 89108

MARVIN CASE
10062 FLOKTON AVE
LAS VEGAS, NV 89148

MARVIN CASE
9050 W WARM SPRINGS RD UNIT 1109
LAS VEGAS, NV 89148

MARVIN F NIXON
8701 TANGLE WOOD DR
MCKINNEY, TX 75090

MARVIN GEOVANI AREVALO
2721 BRADY AVENUE
LAS VEGAS, NV 89101

MARWAN SALAH
106 N GLENDALE AVE # 195
GLENDALE, CA 91206

The Rhodes Companies, LLC - U.S. Mail                                                                                          Served 12/4/2009

MARWAN SALAH
7111 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

MARWAN SALAH
7173 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

MARWAN SALAH
PO BOX 658
DOWNEY, CA 90241

MARY & BRIAN FALLUCCA
225 PERSHING RD
CLIFTON, NJ 07013

MARY & BRIAN FALLUCCA
7115 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

MARY & GARY OWENS
1004 VIALE PLACENZA PL
HENDERSON, NV 89011

MARY & GARY OWENS
170 WATCH HILL DR APT B
COLORADO SPGS, CO 80906

MARY & GARY OWENS
1880 ARAPAHOE ST APT 2005
DENVER, CO 80202

MARY & MARC DILLON
7167 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

MARY & MARC DILLON
7173 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

MARY & MARC DILLON
8601 E CANYON VISTA DR
ANAHEIM, CA 92808

MARY & MONICA WILLIAMS
6796 GOLD YARROW ST
LAS VEGAS, NV 89148

MARY & VICTOR HELDT
35 E HORIZON RIDGE PKWY STE 110
HENDERSON, NV 89002

MARY & VICTOR HELDT
760 TOSSA DE MAR AVE
HENDERSON, NV 89002

MARY ANN HUBBARD
294 GARWOOD COURT
HENDERSON, NV 89074

MARY AUTERI
261 CLIFF VALLEY DR
LAS VEGAS, NV 89148

MARY AVENS
7185 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

MARY AVENS
PO BOX 400775
LAS VEGAS, NV 89140

MARY BUONANTONY
200 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MARY CASTRO
1596 TEAK AVE
MERCED, CA 95340

MARY CASTRO
7147 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

MARY CLARK
7131 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

MARY GALVEZ
1022 VIA SACRA ST
HENDERSON, NV 89011

MARY GALVEZ
14765 APPLE VALLEY RD
APPLE VALLEY, CA 92307

MARY GARLING
786 VORTEX AVE
HENDERSON, NV 89002

MARY JENNINGS
192 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

MARY JOY DAVID-SAN ANDRES
5327 LAMOILLE CIRCLE
LAS VEGAS NV 89120

MARY MURATORE
7127 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

MARY MURATORE
MAIL STOP SV-31A
SIMI VALLEY, CA 93065

MARY SZABO
10409 SACRE COURT
LAS VEGAS, NV 89135

MARYANN ALINAS
2067 AVENIDA HACIENDA
CHINO HILLS, CA 91709

MARYANN ALINAS
905 VIA STELLATO ST
HENDERSON, NV 89011

MARYBEL DIAZ
383 CART CROSSING WAY
LAS VEGAS, NV 89148

MARYLOU & JESUS PARAS
400 FIRST ON DR
LAS VEGAS, NV 89148

MARYLOU & JESUS PARAS
6707 FLORENCE PL
RANCHO CUCAMONGA, CA 91701

MARYVI MENDOZA
7973 DUTCH VILLAS ST
LAS VEGAS, NV 89139

MASAMI & MIYUKI ABE
171 CASTLE COURSE AVE
LAS VEGAS, NV 89148

MASAMI & MIYUKI ABE
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

MASCO BUILDER CABINET GROUP
5353 W US 223
ADRIAN MI 49221

MASS MARKETING INC.
7209 DIXIE HWY.
FAORFOE;D, OH 45014

MASS MUTUAL
1295 STATE ST
SPRINGFIELD, MA 01111

MASSENZIO & PATRIZIA IANNUZZI
3248 RIBBLE CRESENT
OAKVILLE ON L6M 0B1
CANADA

MASSENZIO & PATRIZIA IANNUZZI
3248 RIBBLE CRESENT
OAKVILLE ON L6M 0B1 CANADA
CANADA

MASSENZIO & PATRIZIA IANNUZZI
377 FRINGE RUFF DR
LAS VEGAS, NV 89148

MASSMUTUAL FINANCIAL GROUP
BETH VIVIAN WALKER
DISABILITY INCOME
BOX 371837
PITTSBURGH PA 15250

MASSMUTUAL FINANCIAL GROUP
DISABILITY INCOME
BOX 371837
PITTSBURGH, PA 15250

MASTECH NORTH AMERICA, INC.
3680 QUAIL AVENUE
LAS VEGAS NV 89118

MASTER TRENCHING INC.
3805 WHITE QUAIL
LAS VEGAS, NV 89032

MASTERFILE CORPORATION
175 BLOOR STREET EAST
SOUTH TOWER, 2ND FLOOR
TORONTO, CANADA 3R8

MASTROPIERI FAMILY
341 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

MASTROPIERI FAMILY
8365 TURTLE CREEK CIR
LAS VEGAS, NV 89113

MATEO BELTRAN
1901 RYIN AVENUE
LAS VEGAS, NV 89101

MATHEW MILLER
23 INDIAN RUN WAY
LAS VEGAS, NV 89148

MATLINPATTERSON GLOBAL OPPOR
ROBERT H. WEISS
520 MADISON AVENUE, 35TH FLOOR
NEW YORK, NY 10022

MATMAN, INC.
5015 WEST SAHARA AVE., STE 125
LAS VEGAS NV 89103

MATRIX MEDIA, INC.
463 E. TOWN STREET
SUITE 200
COLUMBUS, OH 43215

MATSUBARA FAMILY
147 TALL RUFF DR
LAS VEGAS, NV 89148

MATT ADAMOUR
612 FALLSMEAD CIR
LONGWOOD, FL 32750

MATT EAKER
1042 VIA DI OLIVIA ST
HENDERSON, NV 89011

MATT EAKER
903 RHYOLITE TER
HENDERSON, NV 89011

MATT REITZEL
1279 SHIMMERING GLEN AVE
HENDERSON, NV 89014

MATT SMITH PHYICAL THERAPY
848 N. RAINBOW BLVD 357
LAS VEGAS NV 89107

MATTHEW & CATHERINE PAUPST
9757 MARCELLINE AVE
LAS VEGAS, NV 89148

MATTHEW & FRANK PARVIS
1056 VIA PRATO LN
HENDERSON, NV 89011

MATTHEW & GRACE GRAHAM
7237 BUGLEHORN ST
LAS VEGAS, NV 89131

MATTHEW & JENNAVELLE CHURLIK
1260 OLIVIA PKWY
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

MATTHEW & JOANNA CALDERONE
3729 CLAYTON RD
CONCORD, CA 94521

MATTHEW & JOANNA CALDERONE
7159 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

MATTHEW & LILLIAN ROMO
297 SEPULVEDA CT
MILPITAS, CA 95035

MATTHEW & LILLIAN ROMO
518 CENTER GREEN DR
LAS VEGAS, NV 89148

MATTHEW & MICHELLE GIBSON
1008 VIALE PLACENZA PL
HENDERSON, NV 89011

MATTHEW BENDIK
10430 WILSHIRE BLVD PT 1901
LOS ANGELES, CA 90024

MATTHEW BENDIK
7163 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

MATTHEW C. WOODS
280 CATTLEBARON TERRACE
HENDERSON, NV 89012

MATTHEW CALDWELL
4998 RAPPAHANOCK
LAS VEGAS, NV 89122

MATTHEW COCHRAN
17 CANDIDE ST
HENDERSON, NV 89002

MATTHEW E. SEVERSON
5055 W. HACIENDA AVENUE #2069
LAS VEGAS, NV 89118

MATTHEW EXCELL
793 ALDER GREEN AVE
HENDERSON, NV 89002

MATTHEW FOX
266 GOLDENWOOD CIR
SIMI VALLEY, CA 93065

MATTHEW FOX
9050 W WARM SPRINGS RD UNIT 1134
LAS VEGAS, NV 89148

MATTHEW G CHESLEY
375 W. 600 N.
ST. GEORGE, UT 84770

MATTHEW G FOX
266 GOLDENWOOD CIR
SIMI VALLEY, CA 93065

MATTHEW GARLEY
9284 ORCHID PANSY AVE
LAS VEGAS, NV 89148

MATTHEW HENNAGER
1074 OLIVIA PKWY
HENDERSON, NV 89011

MATTHEW J. TANICO
9316 BEARDED IRIS DR
LAS VEGAS, NV 89148

MATTHEW KODLICK
391 CENTERTON RD
BRIDGETON, NJ 08302

MATTHEW KODLICK
7147 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

MATTHEW PHAN
1028 BARONET DR
LAS VEGAS, NV 89138

MATTHEW PHAN
4764 LONE MESA DR
LAS VEGAS, NV 89147

MATTHEW PRIDDY
3429 NORTHHAVEN RD
DALLAS, TX 75229

MATTHEW PRIDDY
398 BLUE TEE CT.
LAS VEGAS, NV 89148

MATTHEW SEVERSON
1906 NIXON
IDAHO FALLS, ID 83404

MATTHEW TANICO
6754 GOLD YARROW ST
LAS VEGAS, NV 89148

MATTHEW TANICO
9316 BEARDED IRIS AVE
LAS VEGAS, NV 89148

MATTHEW WEHLING
399 BLUE TEE CT
LAS VEGAS, NV 89148

MATTHEW ZIZZO
751 WIGAN PIER DR
HENDERSON, NV 89002

MATTINGLY JAMES D & ROBIN CPWRS
3836  HEATHER AVE
KINGMAN, AZ 86401

MAU & KIM NGUYEN
6263 NARCISSUS AVE
NEWARK, CA 94560

MAU & KIM NGUYEN
9778 KAMPSVILLE AVE
LAS VEGAS, NV 89148

MAURA SANDOVAL SANABIA
3325 N. NELLIS BLVD # 171
LAS VEGAS, NV 89115

MAUREENA & WILLIAM KOSAREFF
496 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

MAURICE & NAJLA COLLINS
7025 RANCHO DE TAOS CT
LAS VEGAS, NV 89130

MAURICE & NAJLA COLLINS
7729 FALCONWING AVE
LAS VEGAS, NV 89131

MAURICE HABER
7189 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

MAURICE KAZ
5123 EL CEMONTE AVE
DAVIS, CA 95618

MAURICE KAZ
552 VIA COLMO AVE
HENDERSON, NV 89011

MAURICE RODRIGUEZ
7135 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

MAURICE SEEBECK JR.
2721 COPPER COVE DRIVE
HENDERSON NV 89074

MAURICIO RAMOS
59456 CHISOLM TRL
LAS VEGAS, NV 89118

MAURICIO SERRANO-OLIVA
2513 SALT LAKE ST. # A
NORTH LAS VEGAS, NV 89030

MAURILIO T CHAVEZ
233 E. NEW YORK # D
LAS VEGAS, NV 89102

MAURO & PURIFICACION CUSI
4547 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

MAURO CANA
562 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

MAURO RUIZ
1304 NORTH JONES BLVD
LAS VEGAS, NV 89108

MAVERICK HELICOPTER TOURS
6075 LAS VEGAS NV BLVD. SOUTH
LAS VEGAS NV 89119

MAVERICK PAVING
4535 W. RUSSELL SUITE 14
LAS VEGAS NV 89118

MAX & CAROLYN FISHER
304 VIA DI CITTA DR
HENDERSON, NV 89011

MAX CHRISTIE
4850 LAMES DR
LAS VEGAS, NV 89122

MAXIMINO & FLERIDA GUTIERREZ
58 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

MAXIMINO CUEVAS
904 GREENBANK ST
LAS VEGAS, NV 89110

MAXIMINO GUTIERREZ
C/O KEITH D KAUFMAN
2000 S EASTERN AVE
LAS VEGAS, NV 89104

MAXIMINO MATA
4818 CALIFA DR
LAS VEGAS, NV 89122

MAXIMO ESTRADA
2516 REYNOLDS AVE
N LAS VEGAS, NV 89030

MAXIMO ESTRADA
3401 EMMONS AVE
N LAS VEGAS, NV 89030

MAXINE SCHNEIDER
7115 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

MAXWELL & DIANE BRONKELLA
25 PANGLOSS ST
HENDERSON, NV 89002

MAY & WILLIAM DOMINGO
9718 MARCELLINE AVE
LAS VEGAS, NV 89148

MAYO FAMILY
749 WIGAN PIER DR
HENDERSON, NV 89002

MAYORGA'S WELDING
120 S. ELDEN
FLAGSTAFF, AZ 86001

MAYRAND PUBLISHERS
21 LAWRENCE PAQUETTE
INDUSTRIAL DRIVE
CHAMPLAIN, NY 12919

MAYRAND PUBLISHERS
32 POWER DAM WAY
SUITE PA-1-4
PLATTSBURGH PA 12901

MAYUMI & DAVID MARTINEZ
529 VIA CENAMI CT
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

MAYUMI & DAVID MARTINEZ
8254 CALMOSA AVE
WHITTIER, CA 90602

MAYWOOD FURNITURE
23 WEST HOWCOFT RD.
MAYWOOD NJ 07607

MAZIAD & JOUNAYA ABOULHOSN
284 TRAILING PUTT WAY
LAS VEGAS, NV 89148

MAZIAD & JOUNAYA ABOULHOSN
674 SHIREHAMPTON DR
LAS VEGAS, NV 89178

MB CONSULTING, LLC
315 BALSA STREET
HENDERSON NV  89015

MCAFEE, INC.
3965 FREEDOM CIRCLE
SANTA CLARA CA 95054

MCARC FOUNDATION THRIFTSTORE
2050 AIRWAY AVE.
KINGMAN, AZ 86409

MCCAFFERY RESERVE CONSULTING
230 PLAYA DEL NORTE STREET
LA JOLLA CA 92037

MCCAFFERY RESERVE CONSULTING
WWW.MCCAFFERYRESERVECONSULTING
230 PLAYA DEL NORTE STREET
LA JOLLA CA 92037

MCCANDLESS INTERNATIONAL TRUCK
3780 LOSEE ROAD
LAS VEGAS NV 89030

MCCANN;MATTHEW D.
9351 BATLINGLASS ST
LAS VEGAS, NV 89123

MCCARREN INTERNATIONAL AIRPORT
ENFORCEMENT SECTION
P.O. BOX 11005
LAS VEGAS NV 89111

MCCARTER FAMILY
4880 LAMES DR
LAS VEGAS, NV 89122

MCCLELLAND FAMILY
61 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

MCCONNELL CABINETS, INC.
3275 ALI BABA, SUITE 516
LAS VEGAS, NV 89118

MCCONNELL CABINETS, INC.
3380 HACIENDA AVE., SUITE 108
LAS VEGAS , NV  89118

MCCONNELL CABINETS, INC.
MARILYN VINDEDAL
3275 ALI BABA, SUITE 516
LAS VEGAS NV 89118

MCCOY-PARENTI FAMILY
7236 BUGLEHORN ST
LAS VEGAS, NV 89131

MCDONALD -CARANO-WILSON, LLP
2300 WEST SAHARA AVENUE
NO. 10, SUITE 1000
LAS VEGAS NV 89102

MCFADDEN-DALE IND HARDWARE
5580 S DECATUR BLVD STE 114
LAS VEGAS, NV 89118

MCFADDEN-DALE INDUSTRIAL
5580 S DECATUR BLVD STE 114
LAS VEGAS, NV 89118

MCFADDEN-DALE INDUSTRIAL HARDW
5580 S DECATUR BLVD STE 114
LAS VEGAS, NV 89118

MCFADDEN-DALE INDUSTRIES
4477 WEST RENO AVE
LAS VEGAS, NV 89118

MCGARRY INVESTMENTS LLC
202 ANGELS TRACE CT
LAS VEGAS, NV 89148

MCGARRY INVESTMENTS LLC
370 DOG LEG DR
LAS VEGAS, NV 89148

MCGRAW ENTERPRISES
P.O. BOX 211
JOSEPH CITY, AZ 86032

MCGRAW HILL CONSTRUCTION
7625 COLLECTION CENTER DR.
CHICAGO, IL 60693

MCINTOSH COMMUNICATI
4640 S ARVILLE ST STE E
LAS VEGAS, NV  89103

MCINTOSH COMMUNICATIONS
4640 S ARVILLE STE. E.
LAS VEGAS, NV  89103

MCLAUGHLIN FAMILY
472 VIA PALERMO DR
HENDERSON, NV 89011

MDBEE
1905 LAKESIDE DR.
BULLHEAD CITY AZ 86442

MEAD;SHAYNE M.
501 E. LAKE MEAD #2323
HENDERSON, NV 89015

MEADOWS HOA AT ELKHORN SPRINGS
C/O BENCHMARK PROPERTIES INC
1515 EAST TROPICANA SUITE 350A
LAS VEGAS, NV 89119

The Rhodes Companies, LLC - U.S. Mail                                                          Served 12/4/2009

MEADOWS HOMEOWNER ASSOCIATION
C/O BENCHMARK ASSOCIATION
1515 E. TROPICANA, STE 350A
LAS VEGAS NV 89105

MEAN-ZOUN ZENG
323 HARPERS FERRY AVE
LAS VEGAS, NV 89148

MEAN-ZOUN ZENG
341 ANGELS TRACE CT
LAS VEGAS, NV 89148

MEDIA DISTRIBUTORS
ATTN: MONA
1219 FOLSUM AVE.
SAN FRANCISCO CA 94103

MEDIATRAC, LLC
5000 EXECUTIVE PARKWAY
SUITE 250
SAN RAMON CA 94583

MEDINA CRUZ;EDGAR
1013 MEYER
LAS VEGAS, NV 89101

MEDINA FAMILY
230 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MEDINA FAMILY
3728 ROCKY SHORE DR
VALLEJO, CA 94591

MEDINA LOPEZ;MIGUEL A.
3871 TWINKLE STAR
LAS VEGAS, NV 89115

MEDINA PAINT & DRYWALL
4016 HATCH ST
NORTH LAS VEGAS, NV 89032

MEDINA PAINTING & DRYWALL, INC
4016 HATCH ST
NORTH LAS VEGAS NV 89032

MEDRANO;ARTURO
4433 W. LAKE MEAD BKVD
LAS VEGAS, NV 89108

MEE & ERIC CHANG
199 REAL LONG WAY
LAS VEGAS, NV 89148

MEEI LI
256 CLYDE ST
CHESTNUT HILL, MA 02467

MEEI LI
4792 LONE MESA DR
LAS VEGAS, NV 89147

MEEKS + PARTNERS
20401 SW BIRCH STREET
SUITE 200
NEWPORT BEACH CA 92660

MEERKAT INC.
960 HATHAWAY ST. B
BANNING CA 92220

MEGAN LOVELACE
10571 FABRICA ST
LAS VEGAS, NV 89141

MEI DONG XIA
5170 S. JONES BLVD.
LAS VEGAS NV 89118

MEI FANG WANG
2105 FOREST VIEW AVENUE
HILLSBOROUGH CA 94010

MEI WANG
2105 FOREST VIEW AVE
HILLSBOROUGH, CA 94010

MEI WANG
9267 BEARDED IRIS AVE
LAS VEGAS, NV 89148

MEIHUA JIN
7123 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

MEILIN CHIANG
518 FIRST ON DR
LAS VEGAS, NV 89148

MEILING FAMILY
11621 VILLA MALAPARTE AVE
LAS VEGAS, NV 89138

MEILING FAMILY
365 FRINGE RUFF DR
LAS VEGAS, NV 89148

MEISHACH J. MOORE
8049 DIAMOND GORGE RD
LAS VEGAS, NV 89178

MEISHACH MOORE
8049 DIAMOND GORGE RD
LAS VEGAS, NV 89178

MEJIA;GUSTAVO
1680 STEVEN # 2
LAS VEGAS, NV 89115

MEJIA;JUAN F.
3632 KOLENDO CT. # B
LAS VEGAS, NV 89103

MEJIA;NORTBERTO
320 KANE AVE
LAS VEGAS, NV 89110

MEJIA-SALCIDO;FELIPE
3295 SANDY LN
LAS VEGAS, NV 89115

MELANIE WHITT
7208 EAGELGATE ST
LAS VEGAS, NV 89131

The Rhodes Companies, LLC - U.S. Mail

MELANIE WHITT
7208 EAGLEGATE ST
LAS VEGAS, NV 89131

MELBA SORIANO
162 CASCADE LAKE ST
LAS VEGAS, NV 89148

MELCHOR & BARBARA FUNTILA
183 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

MELCHOR & BARBARA FUNTILA
4236 FROST WAY
MODESTO, CA 95356

MELDRUM FAMILY TRUST
3555 POLARIS
LAS VEGAS NV 89102

MELECIA PEDRAZA
120 MACOBY RUN ST
LAS VEGAS, NV 89148

MELENDEZ FAMILY
46 BLAVEN DR
HENDERSON, NV 89002

MELINA ISMAIL
346 CART CROSSING WAY
LAS VEGAS, NV 89148

MELINDA & VIRGILIO AGUSTIN
299 TRAILING PUTT WAY
LAS VEGAS, NV 89148

MELINDA & VIRGILIO AGUSTIN
7 WILSON AVE
DEDHAM, MA 02026

MELISSA FARMER
94 OLIMAR AVE
LAS VEGAS, NV 89148

MELISSA FRANCES MACK
LAW OFFICES OF MELISSA MACK
1139 LEEWARD LANE
ALAMEDA, CA 94502

MELISSA GARCIA
6454 AETHER ST
LAS VEGAS, NV 89148

MELISSA MACK
366 APPLE RIVER CT
LAS VEGAS, NV 89148

MELISSA PATTERSON
9050 W WARM SPRINGS RD UNIT 2049
LAS VEGAS, NV 89148

MELISSA ROGERS
8912 W. NAPOLL DRIVE
LAS VEGAS NV 89117

MELISSA ROLDAN
265 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

MELISSA ROTHERMEL
7135 S DURANGO DR UNIT 315
LAS VEGAS, NV 89113

MELISSA SPIEGEL
7127 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

MELISSA YAKSITCH
9522 SWISS STONE COURT
LAS VEGAS, NV 89123

MELODY RODRIGUEZ
2030 RAWHIDE ST
LAS VEGAS, NV 89119

MELTON DANIELS
9050 W WARM SPRINGS RD UNIT 2073
LAS VEGAS, NV 89148

MELVIN ARMSTRONG
8764 STOCKHOLM AVE
LAS VEGAS, NV 89147

MELVIN DENNY AKO, INC.
MELVIN AKO
25492 TERRENO DR.
MISSION VIEJO CA 92691

MELVIN SUNGA
375 CENTER GREEN DR
LAS VEGAS, NV 89148

MEMPHIS CHAMPIONSHP BBQ
3380 W. HACIENDA
SUITE 102
LAS VEGAS NV 89118

MENDENHALL SMITH STRUC ENG
3571 RED ROCK STREET
SUITE A
LAS VEGAS, NV 89103

MENDENHALL SMITH, INC.
3571 REDROCK #A
LAS VEGAS, NV 89103

MENDEZ SANCHEZ;RAUL
4645 METPARK
LAS VEGAS, NV 89110

MENDEZ;ALEJANDRO
3200 MCLEOD
LAS VEGAS, NV 89121

MENDEZ;ANGEL
2314 MCCARRAN ST
LAS VEGAS, NV 89030

MENDOZA PEREZ;BLADEMIR
826 SOCORRO SONG
LAS VEGAS, NV 89052

MENDOZA;FRANCISCO
4069 VICENTA
LAS VEGAS, NV 89115

MENDOZA;ROBERTO CARLOS
1892 N. GATEWAY RD.
LAS VEGAS, NV 89115

MENDOZA-GONZALEZ;SAUL
1072 LEESBURG ST
LAS VEGAS, NV 89110

MENDOZA-LUCERO;MARIO T.
1553 SILVER MEZA WAY
LAS VEGAS, NV 89109

MENDOZA-MADRIGAL;ANDRES
3257 E. FLAMINGO RD. # 208
LAS VEGAS, NV 89121

MENDREI & CECILIA LEELIN
221 ANGELS TRACE CT
LAS VEGAS, NV 89148

MENTOR 4
WILLIAM R. WEBER JR.
4040 SOUTH EASTERN AVE.
SUITE 100
LAS VEGAS NV 89119

MENTZER;JAMES W.
30 TUKAWAY CT
HENDERSON, NV 89014

MERCANTILE SYSTEMS & SUR
1280 CENTRAL BLVD.,STE E2
BRENTWOODCA  94513

MERCEDES & RICKY LABINDALAUA
151 SHORT RUFF WAY
LAS VEGAS, NV 89148

MERCEDES & RICKY LABINDALAUA
6 DOWNING CIR
SALINAS, CA 93906

MERCEDES-BENZ CREDIT-KY
P.O.BOX 9001880
LOUISVILLE KY 40290

MERCEDES-BENZ FINANCIAL
P.O. BOX 9001921
LOUISVILLE KY 40290

MERCURY - L.D.O.
3325 PEPPER LANE
LAS VEGAS, NV 89120

MERCURY LDO
3325 PEPPER LANE
LAS VEGAS, NV 89120

MERCY AIR SERVICES, INC.
P. O. BOX 31001-0819
PASADENA CA 91110

MEREDITH MCGHAN
3955 SWENSON # 34
LAS VEGAS NV 89119

MEREDITH, WEINSTEIN & NUMBERS
115 WARD STREET
LARKSPUR CA 94939

MERGIM MARCO RIZA
8985 S. DURANGO DR #1152
LAS VEGAS, NV 89113

MERLE SMITH
505 OLLAR LN.
HEAVENER, OK 74937

MERLO FAMILY
3712 AQUARIUS DR
HUNTINGTON BEACH, CA 92649

MERLO FAMILY
7173 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

MEROPE MAGSINO
1436 BUTTERFIELD AVE
SAN DIMAS, CA 91773

MEROPE MAGSINO
144 MACOBY RUN ST
LAS VEGAS, NV 89148

MERRITT FAMILY
985 VIA CANALE DR
HENDERSON, NV 89011

MERRY CARNAHAN
7131 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

MERRYHILL SCHOOLS
5055 S. DURANGO DR
LAS VEGAS, NV 89113

MERRYHILL SCHOOLS
KIM/BILLING
5055 S. DURANGO DR
LAS VEGAS NV 89113

MERTENS
4385 BAKER
KINGMAN , AZ  86409

MERTENS
4385 BAKER DR.
KINGMAN AZ 86409

MESKEREM DEGEFU
9786 KAMPSVILLE AVE
LAS VEGAS, NV 89148

MESQUITE MATERIAL TESTING
752 WEST PIONEER BLVD
MESQUITE NM 89027

MESQUITE MATERIAL TESTING
752 WEST PIONEER BLVD
MESQUITE, NV 89027

MESTAS ROOFING INC
5630 STEPHANIE STREET SUITE B
LAS VEGAS, NV 89122

The Rhodes Companies, LLC - U.S. Mail

MESTAS ROOFING INC
GENE / CHUCK
5630 STEPHANIE STREET
SUITE B
LAS VEGAS NV 89122

MESTRE GREVE ASSOCIATES
27812 EL LAZO RD
LAGUNA NIGUEL AZ 92677

MESTRE GREVE ASSOCIATES
27812 EL LAZO RD
LAGUNA NIGUEL, CA 92677

METHOD 123
33A NAPIER AVENUE
TAKAPUNA
AUCKLAND NEW ZEALAND

METRO DIESEL INJECTION
12631 LOS NIETOS ROAD
SANTA FE SPRINGS, CA 90670

METRO DIESEL INJECTION
12631 LOS NIETOS ROAD
SANTA FE SPRINGSCA  90670

METRO ELECTRIC
3315 BIRTCHER DRIVE
LAS VEGAS NV 89118

METRO TRUCKING
4815 ALTO
LAS VEGAS NV 89115

METRO TRUCKING INC
4815 ALTO
LAS VEGAS, NV 89115

METROCALL, INC.
P.O. BOX 740521
ATLANTA GA 30374

METROPOLITAN OUTDOOR PRODUCTS, LLC.
6170 WEST LAKE MEAD BLVD.
SUITE 150
LAS VEGAS, NV  89108

METROSTUDY
10370 RICHMOND AVE ST 750
P.O. BOX 2683, DEPT. #00
HOUSTON, TX 77252

METROSTUDY
9101 ALTA DR. #1406
LAS VEGAS , NV  89145

METROSTUDY
P.O. BOX 2683, DEPT. #00
HOUSTON, TX 77252

METTHE PRIDDY
3429 NORTHHAVEN RD
DALLAD, TX 75229

MEYER MICHAEL JT 50
3878  HEATHER AVE
KINGMAN, AZ 86401

MEYERS GROUP
714-540-8500
555 ANTON BLVD., SUITE 950
COSTA MESA CA 92626

MGM GRAND
ROBERT URICHUK
3799 LAS VEGAS NV BLVD,SOUTH
LAS VEGAS NV 89109

MIA & MICHAEL PAVICICH
9050 W TROPICANA AVE UNIT 1149
LAS VEGAS, NV 89147

MIAGROS PINERO
680 HARVESTER COURSE DRIVE
LAS VEGAS NV 89148

MIAO FAMILY
134 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MIAO FAMILY
PO BOX 112-833
TAIPEI
TAIWAN

MIAO SU
1555 E ROCHELLE AVE # 123-2
LAS VEGAS, NV 89119

MIAO SU
291 TAYMAN PARK AVE
LAS VEGAS, NV 89148

MICHAEL & ABBY JONES
192 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

MICHAEL & ALISON ORCI
382 TURTLE PEAK AVE
LAS VEGAS, NV 89148

MICHAEL & BARBARA TRICARICHI
341 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

MICHAEL & BRELAN ARMSTRONG
1 PANGLOSS ST
HENDERSON, NV 89002

MICHAEL & CARMALON BEAL
10283 CAMINITO TORONJO
SAN DIEGO, CA 92131

MICHAEL & CARMALON BEAL
7139 S DURANGO DR UNIT 314
LAS VEGAS, NV 89113

MICHAEL & CAROLYN BROWER
480 VIA DEL FORO DR
HENDERSON, NV 89011

MICHAEL & CATHERINE RIN
9050 W WARM SPRINGS RD UNIT 2148
LAS VEGAS, NV 89148

MICHAEL & CHARMAINE DEMUNDA
762 WIGAN PIER DR
HENDERSON, NV 89002

**The Rhodes Companies, LLC - U.S. Mail**

MICHAEL & CHRISTINE CHO
217 VIA MEZZA LUNA CT
HENDERSON, NV 89011

MICHAEL & DIANNA CACCIABAUDO
51 PANGLOSS ST
HENDERSON, NV 89002

MICHAEL & DONNA HIGELMIRE
2974 TYBURN ST
LOS ANGELES, CA 90039

MICHAEL & DONNA HIGELMIRE
7127 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

MICHAEL & DOROTHY FURILLO
1252 OLIVIA PKWY
HENDERSON, NV 89011

MICHAEL & DOROTHY FURILLO
2724 ALTAIR AVE
THOUSAND OAKS, CA 91360

MICHAEL & ELISABETH FREELAND
440 VIA STRETTO AVE
HENDERSON, NV 89011

MICHAEL & ELISABETH FREELAND
PO BOX 997
EL DORADO, CA 95623

MICHAEL & ELIZABETH FETHEROLF
9315 ORCHID PANSY AVE
LAS VEGAS, NV 89148

MICHAEL & ELIZABETH VOLK
273 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

MICHAEL & FE GABRIEL
7131 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

MICHAEL & GAY SHAPIRO
371 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

MICHAEL & GAY SHAPIRO
62 COOLWATER RD
BELL CANYON, CA 91307

MICHAEL & HAYLEY GAW
22261 LANTERN LN
LAKE FOREST, CA 92630

MICHAEL & HAYLEY GAW
264 SEA RIM AVE
LAS VEGAS, NV 89148

MICHAEL & ISABEL KIRK
7229 COTTONSPARROW ST
LAS VEGAS, NV 89131

MICHAEL & JANET HUGHES
4430 INDEPENDENCE AVE N
NEW HOPE, MN 55428

MICHAEL & JANET HUGHES
7151 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

MICHAEL & JEANETTT MULHALL
285 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

MICHAEL & JESSICA MAHAYOSNAND
6607 BABYS TEAR PL
LAS VEGAS, NV 89148

MICHAEL & JOY PANCAKE
10442 ARTFUL STONE AVE
LAS VEGAS, NV 89149

MICHAEL & JOY PANCAKE
7237 TEALWOOD ST
LAS VEGAS, NV 89131

MICHAEL & JOYCE LEWIS
JOYCE LEWIS
10503 ANGELO TENERO AVE
LAS VEGAS NV 89135

MICHAEL & KAREN EARLY
121 CLIFF VALLEY DR
LAS VEGAS, NV 89148

MICHAEL & KATHERINE RAMEY
51 VOLTAIRE AVE
HENDERSON, NV 89002

MICHAEL & LEONOR KELLY
1035 VIA CALDERIA PL
HENDERSON, NV 89011

MICHAEL & LOUISA GILDNER
9324 BEARDED IRIS AVE
LAS VEGAS, NV 89148

MICHAEL & MARIA BARR
453 VIA STREET AVENUE
HENDERSON, NV 89011

MICHAEL & MARIA BARR
453 VIA STREETO AVENUE
HENDERSON, NV 89011

MICHAEL & MARIA BARR
453 VIA STRETTO AVE
HENDERSON, NV 89011

MICHAEL & MARIA MOURES
778 WIGAN PIER DR
HENDERSON, NV 89002

MICHAEL & MICHELLE POLITI
964 VIA CANALE DR
HENDERSON, NV 89011

MICHAEL & NATIVIDAD GILBERT
56 SUNSET BAY ST
LAS VEGAS, NV 89148

MICHAEL & PAIGE RUSSELL
4651 MUNICH CT
LAS VEGAS, NV 89147

MICHAEL & PATRICIA DUDEK
5606 SAN FLORENTINE AVE
LAS VEGAS, NV 89141

MICHAEL & PATRICIA DUDEK
7151 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

MICHAEL & SANDRA MARRANCA
15 TALL RUFF DR
LAS VEGAS, NV 89148

MICHAEL & SANDRA MARRANCA
20 CROWN POINT LN
WILLIAMSVILLE, NY 14221

MICHAEL & SHARON O`BRIEN
10 PANGLOSS ST
HENDERSON, NV 89002

MICHAEL & SHARON WALKER
363 HARPERS FERRY AVE
LAS VEGAS, NV 89148

MICHAEL & SUSAN NEIDENTHAL
639 GREENLEAF AVE
SMYRNA, TN 37167

MICHAEL & SUSAN NEIDENTHAL
9050 W WARM SPRINGS RD UNIT 2169
LAS VEGAS, NV 89148

MICHAEL & SUSAN RAWLINS
496 VIA DEL FORO DR
HENDERSON, NV 89011

MICHAEL & SUSAN RAWLINS
500 VIA DEL FORO DR
HENDERSON, NV 89011

MICHAEL & TONI GOLDSMITH
199 POCONO MANOR CT
LAS VEGAS, NV 89148

MICHAEL & TRINIDAD ANDERSON
3220 LONGVIEW DR
SAN BRUNO, CA 94066

MICHAEL & TRINIDAD ANDERSON
9050 W WARM SPRINGS RD UNIT 2164
LAS VEGAS, NV 89148

MICHAEL & YULIN NICHOL
73 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

MICHAEL A AVILA
1612 PALOMA AVE
LAUGHLIN, NV 89029

MICHAEL A. EGGERS
6437 GREY DOVE CIRCLE
LAS VEGAS NV 89118

MICHAEL A. MENDOZA-LOPEZ
9103 HARBOR WIND AVE
LAS VEGAS, NV 89178

MICHAEL ADARI
1761 BUTANO DR
MILPITAS, CA 95035

MICHAEL ADARI
477 CENTER GREEN DR
LAS VEGAS, NV 89148

MICHAEL ALLEN
635 ELDORADO
LAS VEGAS, NV 89123

MICHAEL AND LAURA RIBANDO
125 LUCINDA DRIVE
BABYLON NY 11702

MICHAEL AND MICHELLE ORLANDO
C/O ERIC RANSAVAGE
7401 BRIDLEHORNE AVE.
LAS VEGAS, NV 89131

MICHAEL ANTHONY INGRASSI
825 CHERRY DR
HENDERSON, NV 89002

MICHAEL ANTHONY INGRASSI
825 CHERRY DR
HENDERSON, NV 8902

MICHAEL ANTHONY INGRASSI JR
825 CHERRY DR
HENDERSON, NV 89002

MICHAEL ARTINIAN
7111 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

MICHAEL B. WIEDEMER
6153 BROWNING WAY
LAS VEGAS, NV 89130

MICHAEL BATES
PO BOX 173
MEXICAN SPRINGS, NM 87320

MICHAEL BISONE
3575 ROOSEVELT ST APT 105
CARLSBAD, CA 92008

MICHAEL BISONE
3575 ROOSEVELT ST APT 106
CARLSBAD, CA 92008

MICHAEL BLEVENS
1027 VIA CALDERIA PL
HENDERSON, NV 89011

MICHAEL BLEVINS
1027 VIA CALDERIA PLACE
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**

MICHAEL BLISS
9732 KAMPSVILLE AVE
LAS VEGAS, NV 89148

MICHAEL BRYAN SULLIVAN
981 WHITNEY RANCH DR. APT. # 1227
HENDERSON, NV 89014

MICHAEL CONRAD
4100 BENNETT MOUNTAIN STREET
LAS VEGAS NV 89129

MICHAEL CORRENTE
7139 S DURANGO DR UNIT 218
LAS VEGAS, NV 89113

MICHAEL CORRIGAN
331 DESCANO GARDEN DR
LAS VEGAS, NV 89148

MICHAEL COUTURE
31332 TWILIGHT VISTA DR.
MENIFEE, CA 92584

MICHAEL CRAMER
905 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

MICHAEL D. BLOUNT
3012 MAIN ST.
KINGMAN, AZ 86401

MICHAEL DAILEY
600 S. HOPE RD.
GOLDEN VALLEY, AZ 86413

MICHAEL DALE WELLS
3066 LOMA VISTA
LAS VEGAS, NV 89120

MICHAEL DESILVA
2981 BRIGHTON CREEK COURT
LAS VEGAS NV 89135

MICHAEL EDENS
342 ANGELS TRACE CT
LAS VEGAS, NV 89148

MICHAEL EDWARDS
404 VIA STRETTO AVE
HENDERSON, NV 89011

MICHAEL EMPEY
798 VORTEX AVE
HENDERSON, NV 89002

MICHAEL ERICKSON
1809 BIRCH
LAS VEGAS, NV 89102

MICHAEL FASTOW
7167 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

MICHAEL FORD
133 COOKS CREEK CT
LAS VEGAS, NV 89148

MICHAEL FORD
3233 WINGED FOOT DR
FAIRFIELD, CA 94534

MICHAEL GABOLDI
4366 SPOONER LAKE CIR
LAS VEGAS, NV 89147

MICHAEL GABOLDI
4774 FRANKFURT CT
LAS VEGAS, NV 89147

MICHAEL GARCIA
773 TOSSA DE MAR AVE
HENDERSON, NV 89002

MICHAEL GROCHOWSKI
721 JANE EYRE PL
HENDERSON, NV 89002

MICHAEL HETEY
790 ALDER GREEN AVE
HENDERSON, NV 89002

MICHAEL J GAUTHIER
PO BOX 91036
HENDERSON, NV 89009

MICHAEL J MCKENNA MD PC
6070 S. FORT APACHE ROAD
SUITE 100
LAS VEGAS NV 89148

MICHAEL J MCLAUGHLIN
5649 W. COLLINS DR.
GOLDEN VALLEY, AZ 86413

MICHAEL J. GAUTHIER
2833 SECRET CANYON RD
HENDERSON, NV 89074

MICHAEL J. GAUTHIER
PO BOX 46764
LAS VEGAS NV 89114

MICHAEL J. GAUTHIER
PO BOX 91036
HENDERSON, NV 89009

MICHAEL J. MCLAUGHLIN
5649 WEST COLLINS
GOLDEN VALLEY AZ 86413

MICHAEL J. SCHENCKE
9702 VALMEYER AVE
LAS VEGAS, NV 89148

MICHAEL J. VALLEY
PO BOX 424
HAGERMAN, ID 83332

MICHAEL JACKNESS
9676 MARCELLINE AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                                                    Served 12/4/2009

MICHAEL K ALLEY
P O BOX 9144
PAHRUMP, NV 89060

MICHAEL KEITH
2 D ALTRUI DR
HILLSBOROUGH, NJ 08844

MICHAEL KEITH
934 VIA CANALE DR
HENDERSON, NV 89011

MICHAEL KIGHTLINGER
9581 VERNEDA CT
LAS VEGAS, NV 89147

MICHAEL L. STEWART
PO BOX 6622
EDMOND, OK 73083

MICHAEL LEON
195 PAXON HOLLOW CT
LAS VEGAS, NV 89148

MICHAEL LEON
195 PAXTON HOLLOW CT
LAS VEGAS, NV 89148

MICHAEL LIANG
357 PALM TRACE AVE
LAS VEGAS, NV 89148

MICHAEL LIANG
712 SHARON HILLS ST
HENDERSON, NV 89052

MICHAEL LOI
224 DOG LEG DR
LAS VEGAS, NV 89148

MICHAEL LOI
8406 MONDAVI HILL CT
LAS VEGAS, NV 89139

MICHAEL LOTT
33 VIA ERMITAS
RANCHO SANTA MARGARITA, CA 92688

MICHAEL LOTT
9050 W WARM SPRINGS RD UNIT 2084
LAS VEGAS, NV 89148

MICHAEL MAIONE
53 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

MICHAEL MASON
7103 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

MICHAEL MATOFF
2453 HILL STREET
SANTA MONICA CA 90406

MICHAEL MAZZONE
44 BLAVEN DR
HENDERSON, NV 89002

MICHAEL MCNEELY
274 RUSTY PLANK AVE
LAS VEGAS, NV 89148

MICHAEL MORADIAN
9050 W WARM SPRINGS RD UNIT 2101
LAS VEGAS, NV 89148

MICHAEL MULCONREY
7147 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

MICHAEL MUNDT
7127 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

MICHAEL MYERS
242 ANGELS TRACE CT
LAS VEGAS, NV 89148

MICHAEL MYERS
7537 S RAINBOW BLVD STE 109
LAS VEGAS, NV 89139

MICHAEL N. BATES
P. O. BOX 173
MEXICAN SPRINGS, NM 87320

MICHAEL NAPOLITANO
16 ELSIAN DR
ANDOVER, MA 01810

MICHAEL NAPOLITANO
16 ELYSIAN DR
ANDOVER, MA 01810

MICHAEL NAPOLITANO
889 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

MICHAEL NIGHTINGALE
1811 CYPRUS LANE
BULLHEAD CITY, AZ 86442

MICHAEL PARKER
10142 WORAHRIDGE
RANCHO CUCAMONGA, CA 91730

MICHAEL PARKER
7123 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

MICHAEL PARKS
173 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MICHAEL PASIEKA
876 CLOUD PL
WARMINSTER, PA 18974

MICHAEL PASIEKA
9050 W WARM SPRINGS RD UNIT 1041
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

MICHAEL RAMOSER
1190 NAKOA COURT
HENDERSON, NV 89002

MICHAEL RHODES
252 ANGELS TRACE COURT
LAS VEGAS, NV 89148

MICHAEL RIBAUDO
4320 W DESERT INN RD STE C
LAS VEGAS, NV 89102

MICHAEL RIBAUDO
9050 W WARM SPRINGS RD UNIT 1070
LAS VEGAS, NV 89148

MICHAEL ROTH
6681 KREB LAKE CT
LAS VEGAS, NV 89148

MICHAEL RUBIN
5060 EVANWOOD AVE
OAK PARK, CA 91377

MICHAEL RUBIN
60 BACK SPIN CT
LAS VEGAS, NV 89148

MICHAEL S SEERUP
9749 TUMBLE LAKE CT
LAS VEGAS, NV 89147

MICHAEL S. NAKAMA
972 CALLE AMABLE
GLENDALE CA 91208

MICHAEL SARRO
9050 W WARM SPRINGS RD UNIT 1106
LAS VEGAS, NV 89148

MICHAEL SCHENCKE
7030 PAINTED DESERT ST
LAS VEGAS, NV 89131

MICHAEL STREET
2415 HARROD
KINGMAN, AZ 86401

MICHAEL STYPA
9050 W TROPICANA AVE UNIT 1158
LAS VEGAS, NV 89147

MICHAEL SUSSEN
6779 PRAIRIE CLOVER ST
LAS VEGAS, NV 89148

MICHAEL SUTTON
468 VIA PALERMO DR
HENDERSON, NV 89011

MICHAEL T. BILYK
1931 ARDITTO DR
MOHAVE VALLEY, AZ 86440

MICHAEL T. FRALEY
RR HCR BOX 729
SANDY VALLEY NV 89019

MICHAEL TISSERA
2043 W EL CAMINO REAL APT 313
MOUNTAIN VIEW, CA 94040

MICHAEL TISSERA
61 LAYING UP CT
LAS VEGAS, NV 89148

MICHAEL TSAI
301 WATERTON LAKES AVE
LAS VEGAS, NV 89148

MICHAEL TSAI
324 SEA RIM AVE
LAS VEGAS, NV 89148

MICHAEL TWEEDY
1346 S. DATE
MESA, AZ 85210

MICHAEL V METZOIAN
1326 ELAINE DR
LAS VEGAS, NV 89142

MICHAEL VALIENTE
1046 VIA SANGUINELLA ST
HENDERSON, NV 89011

MICHAEL VALIENTE
383 TRAILING PUTT WAY
LAS VEGAS, NV 89148

MICHAEL VALIENTE
4915 E BOSTON AVE
LAS VEGAS, NV 89104

MICHAEL WATSON
7103 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

MICHAEL WHITE
5402 S. SIR RICHARD DR
LAS VEGAS, NV 89110

MICHAEL WIRICK
286 CADDY BAG CT
LAS VEGAS, NV 89148

MICHAEL XU
405 CENTER GREEN DR
LAS VEGAS, NV 89148

MICHAEL ZAKIS
1083 VIA SAINT LUCIA PL
HENDERSON, NV 89011

MICHAEL'S SIGNS & DISPLAYS
CELL
660 E. ELDORADO LANE
LAS VEGAS NV 89123

MICHAL WSZEBOROWSKI
9782 MARCELLINE AVE
LAS VEGAS, NV 89148

MICHEAL & MEGAN SANCHEZ
7217 TEALWOOD ST
LAS VEGAS, NV 89131

MICHELE CAMPBELL-HULSEY
129 DEERBROOK LANE
LAS VEGAS, NV 89107

MICHELE GEMAYEL
293 DOG LEG DR
LAS VEGAS, NV 89148

MICHELE GEMAYEL
923 HILTS AVE
LOS ANGELES, CA 90024

MICHELE HANSEN
1020 VIA GALLIA ST
HENDERSON, NV 89011

MICHELLE & DENNIS PIEDRA
897 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

MICHELLE & PRESTON DICKENS
202 DOG LEG DR
LAS VEGAS, NV 89148

MICHELLE BELLA
1025 VIA CANALE DR
HENDERSON, NV 89011

MICHELLE BLAIR
318 FRINGE RUFF DR
LAS VEGAS, NV 89148

MICHELLE BURNS
193 TAD MOORE AVENUE
LAS VEGAS NV 89148

MICHELLE EATON
512 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

MICHELLE GULLI
9325 DESERT INN # 126
LAS VEGAS NV 89117

MICHELLE JOHNSON
7163 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

MICHELLE KILGORE
7138 QUARTERHORSE LANE
LAS VEGAS, NV 89148

MICHELLE MYERS WILLIAMS FIRST FEDERAL REAL
2421 W. HORIZON RIDGE PKWY #110
HENDERSON , NV  89052

MICHELLE PARK
165 MARCO ISLAND ST
LAS VEGAS, NV 89148

MICHELLE SHAVER
9712 DIETERICH AVE
LAS VEGAS, NV 89148

MICHELLE STANEK
281 DOG LEG DR
LAS VEGAS, NV 89148

MICHELLE ZHOU
9080 RED SHORES WAY
LAS VEGAS, NV 89147

MICHELLI KALTSAS
6844 SCARLET FLAX ST
LAS VEGAS, NV 89148

MICHIYO & HIROYUKI HOJO
359 ATHENS ST
SAN FRANCISCO, CA 94112

MICHIYO & HIROYUKI HOJO
7119 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

MICKI LY
212 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MICKI LY
80 MAHALANI ST # M
WAILUKU, HI 96793

MICROSOFT TECHNET
P.O. BOX 5540
PLEASANTON CA 94566

MIDA FRESQUEZ
7163 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

MIDA FRESQUEZ
7825 SEA ROCK RD
LAS VEGAS, NV 89128

MIDNIGHT PRINTING
2721 LOSEE ROAD
SUITE A
NORTH LAS VEGAS, NV 89030

MIDNIGHT PRINTING
2721 LOSEE ROAD, #A
NORTH LAS VEGAS, NV 89030

MIGNEA FAMILY
5929 CORAL FLAT ST
N LAS VEGAS, NV 89031

MIGNEA FAMILY
7139 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

MIGUEL & ISRAELITA DELAPAZ
6715 MARIANNE DR
SUITLAND, MD 20746

MIGUEL & ISRAELITA DELAPAZ
981 VIA CANALE DR
HENDERSON, NV 89011

MIGUEL & SHERYL ROA
375 CART CROSSING WAY
LAS VEGAS, NV 89148

MIGUEL A ARELLANO
4851 E. CHICAGO AVE., #4851
LAS VEGAS, NV 89104

MIGUEL A ARREGUIN
3630 E OWENS AVE #2088
LAS VEGAS, NV 89110

MIGUEL A ARZU
801 FAIRWAY DR.
LAS VEGAS, NV 89107

MIGUEL A ARZU MARQUEZ
801 FAIRWAY DR
N LAS VEGAS, NV 89107

MIGUEL A JIMENEZ OCHOA
4575 E CHICAGO AVE
LAS VEGAS, NV 89104

MIGUEL A. LOPEZ GARZA
4509 SAN JOAQUIN
LAS VEGAS, NV 89102

MIGUEL A. MORENO
4098 PISTACHIO NUT AVE
LAS VEGAS, NV 89115

MIGUEL A. PEREZ-GUZMAN
3990 LA BREA CT.
LAS VEGAS, NV 89110

MIGUEL ANGEL IBANEZ
5554 HALVERN
LAS VEGAS, NV 89110

MIGUEL ANGEL REYES GONZALEZ
812 HYATTSBILLE
LAS VEGAS, NV 89110

MIGUEL CANAL
4574 ARMEL CT
LAS VEGAS, NV 89115

MIGUEL CARDENAS-GALLARDO
5050 TAMARUS
LAS VEGAS, NV 89119

MIGUEL COCOLAN
3337 CRAWFORD ST
N LAS VEGAS, NV 89030

MIGUEL D MARTINEZ
1941 CINDY SUE
LAS VEGAS, NV 89106

MIGUEL F. GUERRERO RAMOS
3955 E. CHARLES BLVD # 145
LAS VEGAS, NV 89104

MIGUEL GONZALEZ
249 SOGGY RUFF WAY
LAS VEGAS, NV 89148

MIGUEL GONZALEZ
PO BOX 30036
LAS VEGAS, NV 89173

MIGUEL GONZALEZ-RODRIGUEZ
2293 MINER WAY
LAS VEGAS, NV 89104

MIGUEL LAMAS-DELGADO
3700 BONANZA #2074
LAS VEGAS, NV 89110

MIGUEL MOTA
3205 TABOR AVE., #B
N LAS VEGAS, NV 89030

MIGUEL MOTA
6980 ISSAC AVE.  APT# 4
LAS VEGAS, NV 89156

MIGUEL REYES
4412 COOL VALLEY
LAS VEGAS, NV 89110

MIGUEL RIVAS
1750 E. KAREN # 277
N LAS VEGAS, NV 89030

MIGUEL RODRIGUEZ
2720 MENLO SQUARE # C
LAS VEGAS, NV 89101

MIGUEL SALIDO
251 DOG LEG DR
LAS VEGAS, NV 89148

MIGUEL TORRES LOPEZ
1408 E. NELSON ST. # E
NORTH LAS VEGAS, NV 89030

MIHAELA CIOBANU OSBORNE
4473 VICOBELLO AVE
LAS VEGAS, NV 89141

MIHWA BAE
320 TAYMAN PARK AVE
LAS VEGAS, NV 89148

MIKE & AMY JONES
328 PALM TRACE AVE
LAS VEGAS, NV 89148

MIKE B ERICKSON
1809 BIRCH ST
LAS VEGAS, NV 89102

MIKE CARR
1774 RIVERGARDENS DRIVE
BULLHEAD CITY, AZ 86442

MIKE CARR
1774 RIVERGRIDEN DR.
BULLHEAD CITY, AZ

**The Rhodes Companies, LLC - U.S. Mail**

MIKE EGGERS
6437 GREY DOVE CIRCLE
LAS VEGAS NV 89118

MIKE ERICKSON
1809 BIRCH ST.
LAS VEGAS, NV 89102

MIKE GUPTA
104 POUND HOLLOW RD
GLEN HEAD, NY 11545

MIKE GUPTA
7127 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

MIKE KLIMA
10833 SILVER LACE LANE
LAS VEGAS, NV 89135

MIKE NAKAMA
972 CALLE AMABLE
GLENDALE, CA  91208

MIKELL & LINDA DALE
7400 RED CINDER ST
LAS VEGAS, NV 89131

MIKELL AND LINDA DALE
C/O ERIC RANSAVAGE
7400 RED CINDER ST.
LAS VEGAS, NV 89131

MIKE'S ADVENTURE
6070 SWEDE LANE
FLAGSTAFF, AZ 86004

MIKE'S DRAIN AND PLUMBING
3560 POLARIS AVE
SUITE# 23
LAS VEGAS NV 89103

MIKHAIL & ANASTASIA SAVCHENKO
9050 W WARM SPRINGS RD UNIT 2102
LAS VEGAS, NV 89148

MIKHAIL & EDITA FIKHMAN
19321 CALIFA ST
TARZANA, CA 91356

MIKHAIL & EDITA FIKHMAN
7173 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

MILAGROS & LEOPOLDO DELATORRE
5831 196TH PL
FRESH MEADOWS, NY 11365

MILAGROS & LEOPOLDO DELATORRE
6671 KREB LAKE CT
LAS VEGAS, NV 89148

MILAGROS MALAPIT
92 CASCADE LAKE ST
LAS VEGAS, NV 89148

MILAN STARUSTKA
9261 BEARDED IRIS AVE
LAS VEGAS, NV 89148

MILAN STARUSTKA
9827 ANTELOPE CANYON
LAS VEGAS NV 89147

MILDRED DEANG
6670 KREB LAKE CT
LAS VEGAS, NV 89148

MILDRED DEANG
8620 REMICK AVE
SUN VALLEY, CA 91352

MILENA DANEV
9461 LOS COTOS CT
LAS VEGAS, NV 89147

MILENA PAMUKOVA REALTY EXECUTIVES
1903 SO. JONES BLVD
LAS VEGAS , NV  89146

MILES LINTON
508 DALE AVE     APT. #3
FLAGSTAFF, AZ 86001

MILES SIMON
206 WICKED WEDGE WAY
LAS VEGAS, NV 89148

MILGARD MANUFACTURING, INC
P.O. BOX 53583
PHOENIX, AZ 85072

MILGARD MANUFACTURING, INC.
2550 N. NEVADA STREET
CHANDLER, AZ 85225

MILGARD MANUFACTURING, INC.
ATTN: DIANE M. MONACHELLI
2620 S MARYLAND PKWY # 135
LAS VEGAS, NV 89109

MILGARD WINDOWS CORP.
7600 EASTGATE ROAD
HENDERSON , NV  89015

MILGARD WINDOWS CORP.
DIANE MONACHELLI
P. O. BOX 53583
PHOENIX AZ 85072

MILGARD WINDOWS CORP.
P. O. BOX 53583
PHOENIX, AZ  85072

MILIVOJ MARIC
7439 PARNELL AVE
LAS VEGAS, NV 89147

MILIVOJ MARIC
9050 W WARM SPRINGS RD UNIT 1089
LAS VEGAS, NV 89148

MILLAN;JOSE
2235 SHATZ ST
LAS VEGAS, NV 89156

**The Rhodes Companies, LLC - U.S. Mail**

MILLENIUM STAFFING & MGMT SVCS
8230 W. CHARLESTON BLVD
LAS VEGAS, NV 89117

MILLENIUM STAFFING & MGMT SVCS
ELLEN ROBINSON
P.O.BOX 931974
CLEVELAND OH 44193

MILLER BLADES
JODI SUDDARTH
PO BOX 9000-150
ALTA LOMA CA 91701

MILLER DESIGN GROUP
10305 CANYON VALLEY AVENUE
LAS VEGAS NV 89145

MILLER RENTALS, INC.
3990 W. DEWEY DR. SUITE #14
LAS VEGAS NV 89118

MILLER RICHARD & LIZBETH CPWRS
5353 S TURQUOIS RD
GOLDEN VALLEY, AZ 86413

MILLER RICHARD & LIZBETH CPWRS
PO BOX 783
KINGMAN, AZ 86402

MILNE;ZACKERY T.
10501 HORSESHOE FALLS CT
LAS VEGAS, NV 89144

MILTON & LILIA FLETCHER
432 VIA STRETTO AVE
HENDERSON, NV 89011

MILTON BARRIOS-M
2500 PARADISE
LAS VEGAS, NV 89120

MILTON BEGAY
P.O. BOX 4265
BLUE GAP, AZ 86520

MILTON PHILPOTTS
7163 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

MILTONA TURF PRODUCTS
11760 TROY LANE N
MAPLE GROVE, MN  55369

MIN CHAN
270 SPRING HOLLOW DR
LAS VEGAS, NV 89148

MIN CHOU
51 N PAINTED MOUNTAIN DR
LAS VEGAS, NV 89148

MIN CHOU
9314 LEMON MINT CT
LAS VEGAS, NV 89148

MIN-CHEN FAMILY
186 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

MIN-CHEN FAMILY
311 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

MIND THEATRE AUDIO, INC
3485 W. HARMON, SUITE 100
LAS VEGAS NV 89103

MIND THEATRE AUDIO, INC
5905 S DECATUR BLVD STE 1
LAS VEGAS, NV 89118

MING HUNG
157 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

MING HUNG
9313 QUEEN CHARLOTTE DR
LAS VEGAS, NV 89145

MINH & MUOI QUACH
111 CLIFF VALLEY DR
LAS VEGAS, NV 89148

MINH CAO
521A 37TH AVE
SAN FRANCISCO, CA 94121

MINH CAO
9726 VALMEYER AVE
LAS VEGAS, NV 89148

MINH LY
8920 MINSK CT
LAS VEGAS, NV 89147

MINI STORAGE OF NEVADA
4303 SOUTH ARVILLE
LAS VEGAS NV 89103

MINORITIES IN PROGRESS
21133 VICTORY BLVD. #215
CANOGA PARK CA 91303

MINSK INVESTMENT LLC
7631 JACARANDA BAY ST
LAS VEGAS, NV 89139

MINSK INVESTMENT LLC
8911 MINSK CT
LAS VEGAS, NV 89147

MIRA & DAVID KIM
187 REAL LONG WAY
LAS VEGAS, NV 89148

MIRACLE METHOD OF LAS VEGAS
5151 PROCYON ST # 104
LAS VEGAS NV 89118

MIRACLE PLAYGROUND SALES SW
2657 WINDMILL PARKWAY #195
HENDERSON NV 89074

MIRAFUENTES JR.;ALFRED
4813 NARA VISTA WAY #202
LAS VEGAS, NV 89103

MIRAJOY RAYO
441 PUNTO VALLATA DR
HENDERSON, NV 89011

MIRAJOY RAYO & ARTURO CASIMIRO (441 PUNTO V
C/O TROY L. ISAACSON
MADDOX, ISAACSON & CISNEROS, LLP
AN ASSOCIATION OF PROFESSIONAL CORPORATIO
3811 W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89102

MIRAMONTES;BLAS
3315 MARY DEE # A
N LAS VEGAS, NV 89030

MIRAMONTES-C.;OMAR
2512 CARROLL ST, #B
N LAS VEGAS, NV 89030

MIRANDA;JOSE L
3301 CIVIC CENTER DR. APT 10 A
N LAS VEGAS, NV 89030

MIREYA SALAMANCA
36 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

MIRIAM CRUZ PRUDENCIO
3439 E. CHEYENNE AVE
NORTH LAS VEGAS, NV 89030

MIRSADA & RANKO GLISIC
4748 CALIFA DR
LAS VEGAS, NV 89122

MIS GROUP
PO BOX 678119
DALLAS TX 75267

MISAEL CANDELARIA MONTOYA
1308 SILVER LAKE DR
LAS VEGAS, NV 89108

MISBAH KHAN
1918 MOUNTAIN ASPEN LN
KINGWOOD, TX 77345

MISBAH KHAN
9050 W WARM SPRINGS RD UNIT 1128
LAS VEGAS, NV 89148

MISSION BANK
2439 HUALAPAI MOUNTAIN ROAD
KINGMAN AZ 86401

MIST SYSTEMS INT. INC.
4820 QUALITY CT SUITE#B
LAS VEGAS NV 89103

MIST SYSTEMS INT. INC.
PO BOX 231687
LAS VEGAS, NV 89105

MISTER SAUSAGE
8209 LAUDERDALE CT
LAS VEGAS, NV  89128

MITCHELL & KIM SNECK
416 VIA STRETTO AVE
HENDERSON, NV 89011

MITCHELL & LISA WIEDER
2 STERLING CIR
DIX HILLS, NY 11746

MITCHELL & LISA WIEDER
9050 W WARM SPRINGS RD UNIT 1058
LAS VEGAS, NV 89148

MITCHELL ARONSON
9050 W TROPICANA AVE UNIT 1159
LAS VEGAS, NV 89147

MITOSHI H. FUJIO-WHITE, ESQ.
BOORNAZIAN, JENSEN & GARTHE
555 12TH ST., SUITE 1800
OAKLAND, CA  94607

MIXED - MEDIA
3585 E PATRICK LANE STE 800
LAS VEGAS NV 89120

MIYAMOTO INTERNATIONAL INC
1450 HALYARD DR
SUITE 1
WEST SACRAMENTO, CA 95691

MIYAMOTO INTERNATIONAL INC
ACCOUNTING DEPARTMENT
1450 HALYARD DR
SUITE 1
WEST SACRAMENTO CA 95691

MIZUNO USA, INC
P.O. DRAWER 101831
ATLANTA, GA  30392

MLAN
3960 HOWARD HUGHES PARKWAY
SUITE 290
LAS VEGAS NV 89109

MOB MORTON
PO BOX 4237
KINGMAN AZ 86401

MOBILE BILLBOARDS
5460 DESERT POINT DRIVE
LAS VEGAS, NV 89118

MOBILE BILLBOARDS
WWW.MBBLV.COM
5460 DESERT POINT DRIVE
LAS VEGAS NV 89118

MOBILE MINI INC
PO BOX 79149
PHOENIX, AZ 85062

MOBILE MINI, INC.
14425 ARVILLE
LAS VEGAS , NV  89124

MOBILE MINI, INC.
3101 WESTWOOD DRIVE
LAS VEGAS, NV 89109

MOBILE MINI, INC.
CUSTOMER SERVICE
PO BOX 79149
PHOENIX AZ 85062

MOBILE MINI, INC.
P.O. BOX 79149
PHOENIX, AZ  85062

MOCCASIN CONSOLIDATED COURT
H.C. 65 BOX 90
123 SOUTH MAIN
MOCCASIN, AZ 86022

MODESTO FAMILY
13846 W DUBLIN DR
LOCKPORT, IL 60491

MODESTO FAMILY
7143 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

MODSPACE
12603 COLLECTION CENTER DR
CHICAGO , IL  60693

MODULAR BUILDING SOLUTIONS
60 SANDRA LEE BLVD.
WEST MILTON PA 17886

MOEPULOU ALAIASA
97 BACKSPIN
LAS VEGAS, NV 89148

MOHAMED KACEM
53 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

MOHAMED KACEM
7345 S DURANGO DR STE 107
LAS VEGAS, NV 89113

MOHAMMAD QASEM
2198 ORCHARD MIST ST
LAS VEGAS, NV 89135

MOHAMMAD QASEM
240 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

MOHAMMAD TOUSSIMEHR
169 BUDD AVE
CAMPBELL, CA 95008

MOHAMMAD TOUSSIMEHR
35 E HORIZON RIDGE PKWY STE 110
HENDERSON, NV 89002

MOHAVE  COUNTY TREASURER
P.O. BOX 712
KINGMAN, AZ 86402

MOHAVE CO. AND ENV. HEALTH
P.O. BOX 7000
E. HWY 66 SUITE A
KINGMAN AZ 86402

MOHAVE COUNTY
1305 HANCOCK RD #5
BULLHEAD CITY, AZ 86442

MOHAVE COUNTY
700 W. BEALE STREET
KINGMAN AZ 86402

MOHAVE COUNTY ASSESSOR
700 W. BEALE ST.
KINGMAN, AZ 86402

MOHAVE COUNTY ASSESSOR
700 W. BEALE ST.
PO BOX 7000
KINGMAN AZ 86402

MOHAVE COUNTY COMMUNITY &
ECONOMIC DEVELOPMENT
P.O. BOX 7000
KINGMAN AZ 86402

MOHAVE COUNTY FAIR ASSOCIATION
2600 FAIRGROUNDS BLVD.
KINGMAN AZ 86401

MOHAVE COUNTY LANDOWNERS ASSN
P. O. BOX 3877
KINGMAN, AZ 86402

MOHAVE COUNTY LANDOWNERS ASSOC
P.O.BOX 3877
KINGMAN AZ 86402

MOHAVE COUNTY PLANNING
PO BOX 7000
KINGMAN, AZ 86402

MOHAVE COUNTY RECORDER
1305 HANCOCK RD #5
BULLHEAD CITY, AS 86442

MOHAVE COUNTY SHERIFF'S OFFICE
600 WEST BEALE STREET
ATTN: CIVIL DIVISION
P. O. BOX 1191
KINGMAN AZ 89402

MOHAVE COUNTY SHERRIF'S OFFICE
ATTN:  CIVIL DIVISION
P.O. BOX 1191
KINGMAN, AZ 86402

MOHAVE COUNTY TREASURER
LEE E. FABRIZIO
P.O. BOX 52657
PHOENIX, AZ 85072

MOHAVE COUNTY TREASURER
P. O. BOX 712
3313 E. OAK STREET
KINGMAN AZ 86402

MOHAVE ELECTRIC
928 HANCOCK ROAD BULLHEAD CITY
BULLHEAD CITY, AZ 86442

MOHAVE ELECTRIC COOPERATIVE
P.O. BOX 2000
BULLHEAD CITY AZ 86430

MOHAVE ENGINEERING ASSOCIATES
2202 STOCKTON ROAD
KINGMAN AZ 86401

**The Rhodes Companies, LLC - U.S. Mail**                                      Served 12/4/2009

MOHAVE MOBILE WELDING
P.O. BOX 6668
KINGMAN, AZ 86402

MOHAVE NUT AND BOLT, LLC
1711 STOCKTON HILL RD # 293
KINGMAN AZ 86401

MOHAVE STATE BANK
3737 STOCKTON HILL RD.
KINGMAN AZ 86401

MOHAVE UTILITY EQUIPMENT CORP.
2210 E. AIRWAY
KINGMAN AZ 86401

MOISES CALDERON HERNANDEZ
1330 FRANK STREET
LAS VEGAS, NV 89104

MOISES GARCIA
6501 W CHARLESTON BLVD #99
LAS VEGAS, NV 89146

MOISES GUTIERREZ JIMENEZ
1221 HONEY LAKE ST
LAS VEGAS, NV 89110

MOISES GUTIERREZ JIMENEZ
4574 ARMEL CT
LAS VEGAS, NV 89115

MOISES JUAREZ LEGARRA
1720 W. BONANZA #78
LAS VEGAS, NV 89106

MOISES QUILES
2945 CLIFFORD # 104
LAS VEGAS, NV 89115

MOISES RUIZ
2220 E. OWENS AVE
NORTH LAS VEGAS, NV 89030

MOJAVE CO.-COMM. DEVELOPMENT
P.O. BOX 7000
KINGMAN AZ 86402

MONA & TISH LIDJI
1215 ANCHORS WAY DR SPC 280
VENTURA, CA 93001

MONA & TISH LIDJI
9050 W WARM SPRINGS RD UNIT 1170
LAS VEGAS, NV 89148

MONA TILSON
316 VIA FRANCIOSA DR
HENDERSON, NV 89011

MONA TILSON
975 EAST AVE # 128
CHICO, CA 95926

MONARCH MEDIA GROUP
3665 DOVE ROAD
PORT HURON MI 48060

MONARCH PROMOTIONS, INC.
4505 WEST HACIENDA
LAS VEGAS NV 89118

MONDIER KHAIRA
77 SUNSET BAY ST
LAS VEGAS, NV 89148

MONGONAISE MACENAT
6756 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

MONGONAISE MACENAT
6756 PASTEL CARNELIA ST
LAS VEGAS, NV 89148

MONICA A. NOBUYAMA
1423 SILENT SUNSET AVE
N LAS VEGAS, NV 89084

MONICA BERGE
1833 LYELL CANYON LANE
LAS VEGAS NV 89134

MONICA GRESSER
6326 SUN BRIAR COURT
LAS VEGAS, NV 89141

MONICA RUBIO-PESCE
97 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

MONIQUE DELGADO
945 VIA STELLATO ST
HENDERSON, NV 89011

MONMOUTH FABRICATORS
5005 BELMAR BLVD SUITE C6
FARMINGDALE NJ 07727

MONSEN ENGINEERING
960 SOUTH MAIN
SALT LAKE CITY, UT 84101

MONSEN ENGINEERING SUPPLY
5115 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89118

MONSEN ENGINEERING SUPPLY
OF NEVADA
5115 S. VALLEY VIE BLVD.
LAS VEGAS NV 89118

MONSTER.COM
P. O. BOX 90364
CHICAGO IL 60696

MONSURU IBRAHEEM
1081 VIA PRATO LN
HENDERSON, NV 89011

MONTALBO FAMILY
34 BLAVEN DR
HENDERSON, NV 89002

**The Rhodes Companies, LLC - U.S. Mail**

MONTALBO FAMILY
439 VIVIENNE DR
WATSONVILLE, CA 95076

MONTANA CSED
WAGE WITHHOLDING UNIT
P.O. BOX 8001
HELENA, MT 59604

MONTE AGUAS
3400 S. KOFA DR.  APT. 243-11
FLAGSTAFF, AZ 86001

MONTES;ALEX M.
3442 MONTEGO DR
LAS VEGAS, NV 89123

MONTES;MARCO ANTONIO
2030 SPEAR ST
N LAS VEGAS, NV 89030

MONTGOMERY CONSULTING
ALLAN (JAY) EENHUIS
ENGINEERS, LLC
9640 W. TROPICANA AVE., #115
LAS VEGAS NV 89147

MONTGOMERY CONSULTING
ENGINEERS, LLC
5673 CAMERON STREET
LAS VEGAS, NV 89118

MONTGOMERY LOWE
5329 STRIKING POINT COURT
LAS VEGAS, NV 89130

MONTY BROWN
183 E 2300 N
NORTH OGDEN, UT 84414

MONTY BROWN
7139 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

MOO & JUNG CHAING
262 TIE BREAKER CT
LAS VEGAS, NV 89148

MOO & JUNG CHAING
6000 W HARMON AVE APT 117
LAS VEGAS, NV 89103

MOODY PROPERTIES LLCSERIES D
7173 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

MOODY PROPERTIES LLCSERIES D
9994 NIKE WAY
LAS VEGAS, NV 89148

MOODY'S INVESTORS SERVICE
P. O. BOX 102597
ATLANTA GA 30368

MOONS AUTO GLASS
408 S MAIN STREET
P.O. BOX 504
GADSDEN, AZ 85336

MOORE & ASSOCIATES, INC.
1755 LAUREL LANE
PRESCOTT AZ 86301

MOORE MEDIA
2255 RENAISSANCE
LAS VEGAS NV 89119

MOORE;MARK
651 MACBREY
LAS VEGAS, NV 89123

MORALES-CARRILLO;PEDRO
2911 MITZI
LAS VEGAS, NV 89101

MORALLY SUPPLY, INC.
4695 NORTH AVE
OCEANSIDE, CA 92056

MORAN FAMILY
382 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

MORE;JASON B
353 W. CHESAPEAKE WAY
LAS VEGAS, NV 89015

MOREJON, WILMER & JENNIFER
980 ARMILLARIA ST
HENDERSON, NV 89011

MORGAN MILLER
244 PRAIRIE SKY CT
HENDERSON, NV 89074

MORGAN STANLEY PRIME INCOME TR
PHILIP YARROW
522 FIFTH AVENUE, 7TH FLOOR
NEW YORK, NY 10036

MORLEY FAMILY
21 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

MORLEY FAMILY
306 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

MORONES;SALVADOR G.
4040 S. BOULDER HWY #2109
LAS VEGAS, NV 89121

MORPACE, INC.
31700 MIDDLEBELT ROAD
FARMINGTON HILLS MI 48334

MORRIS MATTINGLY
7173 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

MORRIS STOCKSTILL
7167 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

MORRIS, PICKERING, & SANNER
300 S. 4TH ST. SUITE 900
LAS VEGAS NV 89101

MORRIS;ROBERT A.
432 KIEL ST
HENDERSON, NV 89015

MORTON & JUANITA VELASCO
184 FLYING HILLS AVE
LAS VEGAS, NV 89148

MOTIVATIONAL SYSTEMS INC.
2200 CLEVELAND AVENUE
NATIONAL CITY CA 91950

MOTO-XPRESS
829 SAND PRIMROSE STREET
LAS VEGAS NV 89138

MOUNTAIN SPRING FUNDING LLC
127 CROOKED PUTTER DR
LAS VEGAS, NV 89148

MOUNTAIN SPRING FUNDING LLC
3838 RAYMERT DR # 309
LAS VEGAS, NV 89121

MOVE SALES INC
PO BOX 4455
SCOTTSDALE, AZ 85261

MOVE SALES, INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 13239
SCOTTSDALE AZ 85267

MOVE SALES, INC
PO BOX 445
SCOTTSDALE, AZ 85261

MOVE SALES, INC
PO BOX 4455
SCOTTSDALE, AZ 85261

MOYES STOREY
1850 NORTH CENTRAL AVENUE
SUITE 1100
PHOENIX AZ 85004

MPOWER COMMUNICATIONS
PO BOX 60767
LOS ANGELES CA 90060

MR TRACTOR SALES, INC.
P. O. 7200
SAN BERNARDINO, CA 92411

MR TRACTOR SALES, INC.
P.O. BOX 7200
SAN BERNARDINO CA 92411

MR. GEORGE
PO BOX 400334
LAS VEGAS NV 89140

MR. WOO H. CHOI
% W.J.C.L.L.C.
2824 DOVE RUN CREEK DR
LAS VEGAS NV 89135

MRJ ARHITECTS
4790 W UNIVERSITY AVE
LAS VEGAS NV 89103

MS CONCRETE, INC.
3840 N. COMMERCE
N. LAS VEGAS , NV  89032

MS. JANINE GUTHRIE
1225 MONTEREY STREET
REDLANDS, CA  92373

MS. SHIRLEY CARASSO
1980 WESLEY DRIVE
FOLSOM CA 95630

MSE ENVIRONMENTAL
9811 W. CHARLESTON BLVD
SUITE 2403
LAS VEGAS, NV 89117

MSI LANDSCAPING, INC.
4820 QUALITY CT. SUITE B
LAS VEGAS NV 89103

MSI LANDSCAPING, INC.
PO BOX 231687
LAS VEGAS, NV 89105

MSIM PECONIC BAY LTD.
PHILIP YARROW
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

MSP COMMUNICATIONS
220 SOUTH SIXTH STREET
SUITE 500
MINNEAPOLIS, MN 55402

MT. HAWLEY INSURANCE CRP
TERRY
9025 N. LINDBERGH DRIVE
DEPT #3350
PEORIA IL 61615

MTS MOBILE WELDING LLC
5468 BERCHMANS AVE
LAS VEGAS, NV 89122

MUBARAK GEHAM
1506 2ND ST
SELMA, CA 93662

MUBARAK GEHAM
9665 DIETERICH AVE
LAS VEGAS, NV 89148

MUBERA KURTAGIC
409 HIDDEN HOLE DR
LAS VEGAS, NV 89148

MUELLER STRIPING
8591 FAIRFIELD AVENUE
LAS VEGAS NV 89123

MUI & CHRISTOPHER ROTHWELL
66 BACK SPIN CT
LAS VEGAS, NV 89148

MUIJE & VARRICCHIO TRUST
ACCOUNT
302 E. CARSON AVE. STE 550
LAS VEGAS NV 89101

MULTI-TECH
41519 CHERRY STREET
MARRIETA, CA 92562

MUMBY FAMILY
334 SEA RIM AVE
LAS VEGAS, NV 89148

MUNGUIA-SOTO;CARLOS
2526 - C BULLOCH ST
N LAS VEGAS, NV 89030

MUNGUIA-SOTO;OSCAR
2526 - C BULLOCH ST
N LAS VEGAS, NV 89030

MUNOZ PEREZ JR.; JOSE
3206 FONTANA COLONY CT
N LAS VEGAS, NV 89031

MUOI THAI
4765 CRAKOW CT
LAS VEGAS, NV 89147

MURIEL DEJESUS
4797 ESSEN CT
LAS VEGAS, NV 89147

MURPHY;TIMOTHY W.
3851 WYNN RD
LAS VEGAS, NV 89031

MURRAY FAMILY
121 STANDING STONE ST
LAS VEGAS, NV 89148

MURRAY LEDARNEY
132 FREDSON DR S E
CALGARY AB T2H1E
CANADA

MURRAY LEDARNEY
132 FREDSON DR S E
CALGARY ALBERTA CANADA T2H1E

MURRAY LEDARNEY
132 FREDSON DR SE
CALGARY AB T2H1E
CANADA

MURRAY LEDARNEY
132 FREDSON DR SE
CALGARY ALBERTA CANADA T2H1E

MURRAY LEDARNEY
7189 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

MURRAY LEDARNEY
9050 W WARM SPRINGS RD UNIT 1127
LAS VEGAS, NV 89148

MURRAY'S IRON WORKS
1801 EAST 50TH STREET
LOS ANGELES, CA 90058

MURRAY'S IRON WORKS
RICHARD KILEEN
1801 EAST 50TH STREET
LOS ANGELES CA 90058

MV CLEANING, LLC
1516 REMEMBRANCE HILL
LAS VEGAS NV 89144

MV SPORT
88 SPENCE STREET
P.O. BOX 9171
BAY SHORE, NY  11706

MVD
P.O. BOX 4718
QUARTZSITE, AZ 85346

MY OTERO
1035 VIA SAN GALLO CT
HENDERSON, NV 89011

MYERS TOM
3866  HEATHER AVE
KINGMAN, AZ 86401

MYERS TRUCKING, LLC
P.O. BOX 1489
YUMA, AZ 85366

MYRA SERRANO
298 BROKEN PAR DR
LAS VEGAS, NV 89148

MYRLE RASMUSSEN
21 PANGLOSS ST
HENDERSON, NV 89002

MYRNA & BRIAN MEEK
1042 VIA SANGUINELLA ST
HENDERSON, NV 89011

MYRNA & BRIAN MEEK
16945 OLD LAKE RD
RIVERSIDE, CA 92503

MYRNA & BRIAN MEEK
4122 LONG COVE CIR
CORONA, CA 92883

MYRNA PICARDAL
127 COREY CREEK CT
LAS VEGAS, NV 89148

MYRNA PICARDAL
406 FYNN VALLEY DR
LAS VEGAS, NV 89148

MYSTIC ELECTRIC
2580 N. LIOWA BLVD.  #101
LAKE HAVASU CITY, AZ 86403

MYSTIC ELECTRIC
LYNDA KEMP
2580 N. LIOWA BLVD.  #101
LAKE HAVASU CITY AZ 86403

N AND A LEE FAMILY LLC
370 CENTER GREEN DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

N AND A LEE FAMILY LLC
8216 JOSE BENTO WAY
SACRAMENTO, CA 95829

N FAMILY
460 PUNTO VALLATA DR
HENDERSON, NV 89011

N.J. SHAUM
P.O. BOX 819
FLAGSTAFF , AZ  86002

N.J. SHAUM & SON
MARSHA JENSEN
PO BOX 819
FLAGSTAFF, AZ 86002

NADEEM AHMAD
350 W 50TH ST APT 35D
NEW YORK, NY 10019

NADEEM AHMAD
9050 W WARM SPRINGS RD UNIT 2137
LAS VEGAS, NV 89148

NADER & ROBYN SARKHOSH
1087 VIA CAPASSI WAY
HENDERSON, NV 89011

NADER & ROBYN SARKHOSH
49 PHILLIPSBURG
IRVINE, CA 92620

NADINE & JONATHAN ENDO
957 VIA PIAVE CT
HENDERSON, NV 89011

NADINE GIUDICESSI
GARY GIUDIESSI
5840 MICHELIN CIRCLE
LAS VEGAS NV 89103

NAFEN HU
141 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

NAFEN HU
18401 DANCY ST
ROWLAND HEIGHTS, CA 91748

NAGUI NAKHLA
3501 ANTHONY DR
LAS VEGAS, NV 89121

NAGUI NAKHLA
4603 CALIFA DR
LAS VEGAS, NV 89122

NAHALEH & NAGHMEH DOROUDIAN
42 SILKWOOD
ALISO VIEJO, CA 92656

NAHALEH & NAGHMEH DOROUDIAN
9050 W WARM SPRINGS RD UNIT 2002
LAS VEGAS, NV 89148

NAHB RESEARCH CENTER, INC.
400 PRINCE GEORGE'S BLVD
UPPER MARLBORO MD 20774

NAKHLEH FAMILY
10300 CHRISTINE PL
CHATSWORTH, CA 91311

NAKHLEH FAMILY
363 LADIES TEE CT
LAS VEGAS, NV 89148

NANCY & DENNIS SMOLAK
519 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

NANCY & DENNIS SMOLAK
8296 PRIVATE LN
ANNANDALE, VA 22003

NANCY & JAMES SCHAAF
185 WATER HAZARD LN
LAS VEGAS, NV 89148

NANCY & JAMES SCHAAF
9891 STAR DR
HUNTINGTON BEACH, CA 92646

NANCY & KENNETH JAHR
1086 VIA SAINT LUCIA PL
HENDERSON, NV 89011

NANCY & KENNETH JAHR
16505 KIWI WAY
LAKE ELSINORE, CA 92530

NANCY & RICK CAMPBELL
533 VIA DEL CAPITANO CT
HENDERSON, NV 89011

NANCY BECWAR
1800 MICHAELS COURT
HENDERSON, NV 89014

NANCY ESTRADA
31 PANGLOSS ST
HENDERSON, NV 89002

NANCY ESTRADA
4121 MANTLE AVE
N LAS VEGAS, NV 89084

NANCY HASELEY
126 E 27TH ST APT GF
NEW YORK, NY 10016

NANCY HASELEY
18 MADISON ST APT 2
NEWARK, NJ 07105

NANCY KURTIK
179 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

NANCY KWON
7119 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

NANCY MACDONALD
7123 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

NANCY RUSCITO
7155 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

NANCY SUSAN CAMARA
3990 563RD ST
ZUMBRO FALLS, MN 55991

NANCY SUSAN CAMARA
39900 563RD ST
ZUMBRO FALLS, MN 55991

NANCY SUSAN CAMARA
39900 563RD ST
ZUMRO FALLS, MN 55991

NANCY WILSON-SCELSA
332 TURTLE PEAK AVE
LAS VEGAS, NV 89148

NANETTE MORALES
9292 DAMES ROCKET PL
LAS VEGAS, NV 89148

NAOMI GUERRA
239 FULLERTON AVE
HENDERSON, NV 89015

NAPA
1865 E BUTLER AVE
FLAGSTAFF , AZ  86001

NAPA
2545 E. ANDY DEVINE
KINGMAN , AZ 86401

NAPA AUTO PARTS
1865 E BUTLER AVE
FLAGSTAFF, AZ  86001

NAPA AUTO PARTS
2545 E. ANDY DEVINE-RT. 66
KINGMAN AZ 86401

NAPA AUTO PARTS INC.
2545 E. ANDY DEVINE - RT 66
KINGMAN, AZ  86401

NARENDRA & MEERA MEHTA
9682 MARCELLINE AVE
LAS VEGAS, NV 89148

NARENDRA & MEERA MEHTA
PO BOX 18171
MUNDS PARK, AZ 86017

NARESH & NITA CHOPRA
389 FALCONS FIRE AVE
LAS VEGAS, NV 89148

NARESH & NITA CHOPRA
6662 SILENT HARBOR DR
HUNTINGTON BEACH, CA 92648

NARINDER BADWAL
222 ANGELS TRACE CT
LAS VEGAS, NV 89148

NARINE GYUMUSHYAN
115 CARR DR
GLENDALE, CA 91205

NARINE GYUMUSHYAN
9050 W WARM SPRINGS RD UNIT 1062
LAS VEGAS, NV 89148

NASRIN SHARIATPOUR
7131 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

NASRIN SHARIATPOUR
8410 ELDORA AVE UNIT 2075
LAS VEGAS, NV 89117

NASSER GEORGES
6480 CLAREMORE COURT
LAS VEGAS NV 89110

NATALIA & JEREMY CHAFFIN
253 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

NATALIA ZELAZNY
7167 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

NATALIE ALLEN
6865 ROSE MALLOW ST
LAS VEGAS, NV 89148

NATALIE BLAKE
ATTORNEY AT LAW
12100 WILSHIRE BLVD, STE 1125
LOS ANGELES CA 90025

NATALIE HULAJ
193 POCONO MANOR CT
LAS VEGAS, NV 89148

NATALIE MCKIMMEY
8950 LANSBERRY CT
LAS VEGAS, NV 89147

NATALIO RIVERA CRUZ
3317 LOCKWOOD AVE
NORTH LAS VEGAS, NV 89030

NATASHA HAMPTON
2829 BRIDLETON AVE
N LAS VEGAS, NV 89081

NATASHA HAMPTON
4663 CALIFA DR
LAS VEGAS, NV 89122

NATASHA KS FEATHERAN
7720 GOLDEN TALON AVE
LAS VEGAS, NV 89131

**The Rhodes Companies, LLC - U.S. Mail**                                                                                          Served 12/4/2009

NATASHA YU
3505 BELLA VALENCIA CT
LAS VEGAS, NV 89141

NATASHA YU
445 NE 69TH CIR
BOCA RATON, FL 33487

NATASHA YU
6766 GOLD YARROW ST
LAS VEGAS, NV 89148

NATHAN FROST
7224 TEALWOOD ST
LAS VEGAS, NV 89131

NATHAN HART
163 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

NATHAN JAMES VECELLIO
#1 HARDY MOUNTAIN RD.
OATMAN, AZ 86433

NATHAN KOCH
8005 GALLAGHER ISLAND ST
LAS VEGAS, NV 89143

NATHAN LEE
9486 VERNEDA CT
LAS VEGAS, NV 89147

NATHAN LENCIONI
4838 CALIFA DR
LAS VEGAS, NV 89122

NATHAN MOORE
6435 GRASS MEADOWS DR. # 113
LAS VEGAS, NV 89142

NATHAN WAGNER
497 VIA STRETTO AVE
HENDERSON, NV 89011

NATHAN WILLIAMSON
280 LOCUST VALLEY AVE
LAS VEGAS, NV 89148

NATHAN WILLIAMSON
6292 ATHENA DR
HUNTINGTON BEACH, CA 92647

NATHANIEL & JASMIN DODSON
30 INDIAN RUN WAY
LAS VEGAS, NV 89148

NATHANIEL CICOTELLO
1632 INDIAN COVE LANE
LAS VEGAS NV 89128

NATHANIEL LARSON
9050 W TROPICANA AVE UNIT 1100
LAS VEGAS, NV 89147

NATIONAL ASSC. OF HOME BUILDER
PO BOX 409889
ATLANTA GA 30384

NATIONAL BLACK DIGEST
18653 VENTURA BLVD. #234
TARAZANA CA 91356

NATIONAL BUILDER SERVICES
1717 W. ORANGEWOOD AVE SUITE F
ORANGE CA 92868

NATIONAL CITY 102960
PO BOX 931034
CLEVELAND, OH  44193

NATIONAL CITY 107363
PO BOX 931034
CLEVELAND, OH  44193 USA

NATIONAL CITY 115219
P.O. BOX 931034
CLEVELAND, OH  44193 UNITED STATES

NATIONAL CITY 765220
PO BOX 931034
CLEVELAND, OH  44193

NATIONAL CITY COMMERCE CAPITAL CORP
995 DALTON AVE.
CINCINNATI, OH 45203

NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC
LISA M. MOORE, VICE PRESIDENT
995 DALTON AVENUE
CINCINNATI, OH 45203

NATIONAL CITY COMMERCIAL CAPITAL CORP
995 DALTON AVE
CINCINNATI, OH 45203

NATIONAL CITY FINANCE
P.O. BOX 931034
CLEVELAND , OH  44193

NATIONAL CONSTRUCTION RENTALS
5675 PUEBLA ST.
LAS VEGAS, NV 89115

NATIONAL CONSTRUCTION RENTALS
JAMES PEREZ
5675 PUEBLA ST.
LAS VEGAS NV 89115

NATIONAL FIRE & MARINE
4016 FARNAM STREET
OMAHA, NE 98131

NATIONAL FLOOD  INS
555 CORPORATE DR
KALISPELL, MT 59901

NATIONAL FLOOD INSURANCE PROG.
555 CORPORATE DR
KALISPELL, MT 59901

NATIONAL GOLF COURSE OWNERS ASSOCIATION
291 SEVEN FARMS DRIVE
SECOND FLOOR
CHARLESTON, SC  29492

**The Rhodes Companies, LLC - U.S. Mail**                                                                                      Served 12/4/2009

NATIONAL GOLF FOUNDATION
1150 N. US HIGHWAY 1
SUITE 401
JUPITER, FL  33477

NATIONAL HELICOPTER SERVICE
16750 ROSCOE BLVD.
& ENGINEERING COMPANY
P. O. BOX 17150
ENCINO CA 91406

NATIONAL HISPANIC EMPLOYMENT
REVIEW
15030 VENTURA BLVD., STE. 887
SHERMAN OAKS CA 91403

NATIONAL INFO-TECH CNTR
525-K EAST MARKET ST. #302
LEESBURG VA 20176

NATIONAL JEWISH
LAS VEGAS HUMANITARIAN AWARD DINN
14724 VENTURA BLVD SUITE 900
SHERMAN OAKS, CA 91403

NATIONAL JEWISH
LAS VEGAS NV HUMANITARIAN AWARD DINN
14724 VENTURA BLVD SUITE 900
SHERMAN OAKS CA 91403

NATIONAL PRINT GROUP INC.
P.O. BOX 116424
ATLANTA GA 30368

NATIONAL REGISTERED AGENTS,INC
P. O. BOX 927
WEST WINDSOR NJ 08550

NATIONAL SEMINARS
PO BOX 419107
KANSAS CITY MO 64141

NATIONAL TITLE
1094 E. SAHARA AVENUE
LAS VEGAS NV 89104

NATIONAL UNION FIRE INSURANCE COMPANY OF PITT
ADMINISTRATIVE OFFICES
70 PINE STREET
NEW YORK, NY  10270

NATIONAL UNION FIRE INSURANCE COMPANY OF F
HOME OFFICE
1750 CNG TOWER
PITTSBURGH, PA  15222

NATURES PARTNER, LLC
1841 N. 23RD AVE.
PHOENIX AZ 85009

NAURRY KWON
279 FALCONS FIRE AVE
LAS VEGAS, NV 89148

NAVAJO PUMP &B SUPPLY INC
P.O. BOX  1299
PEORIA IL 85380

NAVAJO PUMP &B SUPPLY INC
PO BOX 798
TOLLESON, AZ 85358

NAVAJO PUMP B SUPPLY INC
PO BOX 798
TOLLESON, AZ 85353

NAVARETTE;LUIS M.
5820 MEIKLE LN
LAS VEGAS, NV 89156

NAVARETTE-B;VICTOR H.
5820 MEIKLE LN
LAS VEGAS, NV 89156

NAVARRETE-RESENDIZ;JESUS
2315 ELLIS ST. # C
N LAS VEGAS, NV 89030

NAVASCA FAMILY
174 CROOKED TREE DR
LAS VEGAS, NV 89148

NAVDEEP & SATVINDER DHILLON
343 DOG LEG DR
LAS VEGAS, NV 89148

NAVDEEP & SATVINDER DHILLON
44570 MONTCLAIRE CT
FREMONT, CA 94539

NAVEL;DAVID
4255 W VIKING RD #537
LAS VEGAS, NV 89103

NCO FINANCIAL SYSTEMS, INC.
P. O. BOX 41593
PHILADELPHIA PA 19101

NEAL & BRENDA DASTRUP
1061 E PROVO CANYON RD
PROVO, UT 84604

NEAL & BRENDA DASTRUP
7127 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

NEAL JONES
10208 E. LAKEVIEW AVE.
MESA, AZ 85209

NEAL LINDSLEY
PO BOX 631
RAMONA, CA 92065

NEC FINANCIAL SERVICES INC.
PO BOX 100558
PASADENA, CA 91189

NEC FINANCIAL SERVICES, INC
1 PARK 80 PLZ W STE 3A
SADDLE BROOK, NJ 07663

NEC FINANCIAL SERVICES, INC
300 FRANK W BURR BLVD
TEANECK, NJ 07666

NEC FINANCIAL SERVICES, INC.
300 W FRANK BURR BLVD.
TEANECK, NJ 07666

**The Rhodes Companies, LLC - U.S. Mail**                                                  Served 12/4/2009

NEC FINANCIAL SERVICES, LLC
PO BOX 100558
PASADENA, CA 91189

NED & BERNICE KRAMER
45 PANGLOSS ST
HENDERSON, NV 89002

NEFF RENTALS
3682 S VALLEY VIEW BLVD
LAS VEGAS, NV 89103

NEGHAM KELLOW
2120 PONT NATIONAL DRIVE
HENDERSON NV  89044

NEGHEM KELLOW
441 VIA PALERMO DR
HENDERSON, NV 89011

NEIL MCELROY
274 CADDY BAG CT
LAS VEGAS, NV 89148

NEIL MILANES
8744 STOCKHOLM AVE
LAS VEGAS, NV 89147

NEIL SCELSA
332 TURTLE PEAK AVE
LAS VEGAS, NV 89148

NELIA JIMENEZ REMAX ASSOCIATES
9330 W. SAHARA AVENUE
LAS VEGAS , NV  89102

NELIA MEDFORD
441 CENTER GREEN DR
LAS VEGAS, NV 89148

NELIA MEDFORD
7195 WOODSHAWN DR
SAN DIEGO, CA 92114

NELLIE HANSON
7709 FALCONWING AVE
LAS VEGAS, NV 89131

NELMS FAMILY
77 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

NELS BLOYER
9785 VALMEYER AVE
LAS VEGAS, NV 89148

NELSON & ERICA GARCIA
6478 AETHER ST
LAS VEGAS, NV 89148

NELSON & JOSIE CORROS
722 TOSSA DE MAR AVE
HENDERSON, NV 89002

NELSON & TOMASITA SANCHEZ
185 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

NELSON CONTRERAS
248 N. 18TH ST
LAS VEGAS, NV 89101

NELSON HERRERA
5445 LATIGO ST
LAS VEGAS, NV 89119

NELSON JUDY
3841  HEATHER AVE
KINGMAN, AZ 86401

NELSON MASCARENAS
10216 SINGING VIEW CT
LAS VEGAS, NV 89129

NELSON PHAM
4559 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

NELSON TAN
17916 HOLMES AVE
CERRITOS, CA 90703

NELSON TAN
6693 BRISTOW FALLS CT
LAS VEGAS, NV 89148

NELSON WONG
5760 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

NELSON WONG
6730 GOLD YARROW ST
LAS VEGAS, NV 89148

NENAD & ZORKA LOJANICA
7127 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

NENITA ABBOTT
16 CLARENDON RD
BURLINGAME, CA 94010

NENITA ABBOTT
366 CENTER GREEN DR
LAS VEGAS, NV 89148

NEOFUNDS BY NEOPOST
PO BOX 31021
TAMPA FL 33631

NEON DESERT INVESTMENTS LLC
1341 W MEDINAH CT
ANTHEM, AZ 85086

NEON DESERT INVESTMENTS LLC
799 VORTEX AVE
HENDERSON, NV 89002

NEOPOST
P.O. BOX 4800
SAN FRANCISCO, CA 94145

The Rhodes Companies, LLC - U.S. Mail                                                                                         Served 12/4/2009

NEOPOST LEASING
P. O. BOX 45822
SAN FRANCISCO CA 94145

NEOPOST, INC.
P. O. BOX 45800
SAN FRANCISCO CA 94145

NERIA CANONIZADO
364 HARPERS FERRY AVE
LAS VEGAS, NV 89148

NERIA CANONIZADO
6760 MISSION ST
DALY CITY, CA 94014

NERI-QUINAREZ;FLORENTINO
213 FLOWER
LAS VEGAS, NV 89101

NERISSA ILLUSTRISIMO
54 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

NES RENTALS
LOCAL ADDRESS:
P. O. BOX 951057
DALLAS TX 75395

NESSEN LIGHTING INC
NINA BEVILACQUA
420RAILROADWAY
MAMARONECK NY 10543

NESTOR & THERESA CAMPOS
12951 HAYNES ST
N HOLLYWOOD, CA 91606

NESTOR & THERESA CAMPOS
9050 W WARM SPRINGS RD UNIT 1161
LAS VEGAS, NV 89148

NETCO, INC
5581 SOUTH CAMERON SUITE A
LAS VEGAS NV 89118

NEVADA  EMPLOYMENT SECURITY DI
500 E. THIRD STREET
CARSON CITY, NV 89713

NEVADA  INSTALLATION SERVICES
7390 EASTGATE ROAD
STE 100
HENDERSON NV  89011

NEVADA ASSOCIATION SERVICES
6224 W. DESERT INN ROAD
SUITE A
LAS VEGAS NV 89146

NEVADA ATTORNEY GENERAL
ATTN: BANKRUTPCY DESK/MANAGING AGENT
100 NORTH CARSON STREET
CARSON CITY, NEVADA 89701

NEVADA BEVERAGE
FILE 50950
LOS ANGELES, CA  90074

NEVADA BEVERAGE COMPANY
FILE 50950
LOS ANGELES, CA  90074

NEVADA CANCER INSTITUTE
C/O ROCK FOR THE CURE
10000 WEST CHARLESTON BLVD #260
LAS VEGAS NV 89135

NEVADA CARBIDE AND CUTTER,INC.
2120 SOUTH HIGHLAND DR. #F
LAS VEGAS, NV 89102

NEVADA CHILD SEEKERS
2880 EAST FLAMINGO RD.,SUITE J
LAS VEGAS NV 89121

NEVADA COMPRESSED GAS & EQUIP
1820 S. WESTERN AVE
LAS VEGAS, NV 89102

NEVADA CONSTRUCTION
LAURA SANCHEZ
CLEANUP
2745 N. NELLIS BLVD
LAS VEGAS NV 89115

NEVADA CONTRACTORS
INSURANCE COMPANY, INC.
1210 S. VALLEY VIEW, ST. 114
LAS VEGAS NV 89102

NEVADA COUNTERTOP CORP
2967 N LAMONT ST
LAS VEGAS, NV 89115

NEVADA COUNTERTOP CORP.
DAVE
4031 INDUSTRIAL CENTER DR.
SUITE #703
N. LAS VEGAS NV 89030

NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING &
ATTN: BANKRUTPCY DESK/MANAGING AGENT
2800 EAST STREET LOUIS AVENUE
LAS VEGAS, NV 89104

NEVADA DEPARTMENT OF TAXATION
P.O. BOX 52674
PHOENIX, AZ 85072

NEVADA DEPARTMENT OF TAXATION
P.O.BOX52674
PHOENIX, AZ 85072

NEVADA DEPARTMENT OF TAXATION
STATE OF NEVADA
SALES/USE
PO BOX 52609
PHOENIX, AZ 85072

NEVADA DEPT OF PUBLIC SAFETY
DIVISION OF STATE FIRE MARSHAL
107 JACOBSEN WAY
CARSON CITY, NV 89711

NEVADA DEPT OF TAXATION
P.O. BOX 52674
PHOENIX, AZ 85072

NEVADA DEPT OF TAXATION
P.O.BOX 52614
PHOENIX AZ 85072

NEVADA DEPT OF TAXATION
P.O.BOX 52674
PHOENIX, AZ 85072

NEVADA DEPT. OF TAXATION
BANKRUPTCY SECTION
555 E. WASHINGTON AVE., #1300
LAS VEGAS, NV 89101

NEVADA DEPT. OF TAXATION
P.O. BOX 52609
PHOENIX, AZ  85072

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
333 W. NYE LANE ROOM 138
CARSON CITY,, NV 89706

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 SOUTH STUART STREET STE 4001
CARSON CITY 89701

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 SOUTH STUART STREET STE 4001
CARSON CITY, NV 89701

NEVADA DIVISION OF REAL ESTATE
2501 E SAHARA AVE #102
LAS VEGAS, NV 89104

NEVADA EMPLOYMENT SECUIRTY DIV
500 E. THIRD ST
CARSON CITY, NV 89173

NEVADA EMPLOYMENT SECURITY DIV
DEPT.OF EMPLOY., TRAINING & REH
500 E.THIRD ST.
CARSON CITY, NV 89713

NEVADA FIRE PROTECTION
DON BLUNT
6335 SO. PECOS SUITE #28
LAS VEGAS NV 89120

NEVADA GLASS
4770 W. NEVSO DR. SUITE B12
LAS VEGAS NV 89103

NEVADA GYPSUM FLOORS,INC
3588 SO. VALLEY VIEW
LAS VEGAS, NV 89103

NEVADA GYPSUM FLOORS,INC
RICK ELLISON
3588 SO. VALLEY VIEW
LAS VEGAS NV 89103

NEVADA HEALTH SCIENCES SYSTEM
JIM ROGERS
5550 W. FLAMINGO, SUITE C1
LAS VEGAS NV 89103

NEVADA HIGHWAY PATROL
555 WRIGHT WAY
CARSON CITY, NV 89711

NEVADA HORTICULTURAL
8055 N. TIOGA WAY
LAS VEGAS NV 89131

NEVADA HOUSE OF HOSE
1015 SHARP CIRCLE
N LAS VEGAS NV 89030

NEVADA HOUSE OF HOSE
1015 SHARP CIRCLE
N LAS VEGAS, NV  89030 USA

NEVADA HOUSE OF HOSE
1015 SHARP CIRCLE
N LAS VEGAS, NV 89030

NEVADA ILUMINATION INC.
P.O. BOX 42201
LAS VEGAS NV 89116

NEVADA INJURY PREVENTION
DEBBIE KREUN, PRESIDENT
4221 W. VAL DECHIANA AVE.
LAS VEGAS NV 89141

NEVADA LEGAL NEWS
930 S. 4TH STREET, SUITE 100
LAS VEGAS NV 89101

NEVADA LEGAL SERVICES
530 S. 6TH ST.
C/O NIKKI ASHMORE
LAS VEGAS NV 89101

NEVADA LINEN
3960 W. MESA VISTA AVE.
LAS VEGAS, NV 89118

NEVADA LINEN SUPPLY
3960 W. MESA VISTA AVE.
LAS VEGAS, NV  89118

NEVADA PLASTERING, INC.
153 W LAKE MEAD BLVD.
BLDG. 1 STE 102
HENDERSON NV  89015

NEVADA POWER
PO BOX 30086
RENO, NV  30086

NEVADA POWER
PO BOX 30086
RENO, NV  89520

NEVADA POWER CO
PO BOX 30086
RENO, NV 89520

NEVADA POWER COMPANY
P.O. BOX 30086
RENO, NV 895203086

NEVADA POWER COMPANY
PO BOX 30086
RENO, NV  89520

NEVADA PUBLIC RADIO
1289 S. TORREY PINES
LAS VEGAS NV 89146

NEVADA READY MIX
151 CASSIA WAY
HENDERSON, NV  89014

NEVADA SCHOOL OF THE ARTS
401 S 4TH ST STE 125
LAS VEGAS, NV 89101

NEVADA SCHOOL OF THE ARTS
4170 SOUTH DECATUR BLVD.
SUITE A-4
LAS VEGAS NV 89103

NEVADA SEC OF STATE
STATUS DIVISION
202 NORTH CARSON ST.
CARSON CITY, NV 89701

NEVADA SECRETARY OF STATE
202 N. CARSON ST.
CARSON CITY, NV 89701

NEVADA STATE CONTRACTORS BOARD
2310 CORPORATE CIRCLE #200
HENDERSON, NV 89074

NEVADA STATE CONTRACTORS BOARD
2310 CORPORATE CIRCLE, SUITE 200
HENDERSON, NV 89074

NEVADA STATE CONTRACTORS BOARD
9670 GATEWAY DRIVE STE 100
RENO NV 89521

NEVADA STATE CONTRACTORS BOARD
DAN HAMMACK
2310 CORPORATE CIRCLE
SUITE 200
HENDERSON, NV 89074

NEVADA STATE TREASURER
PO BOX 98513
LAS VEGAS, NV 891938513

NEVADA TITLE COMPANY INC
DOREEN NUDD
2500 N. BUFFALO DRIVE, STE 150
LAS VEGAS NV 89128

NEVADA UNCLAIMED PROPERTY
ATTN: MARY MCELHONE
NEVADA STATE TREASURER.
UNCLAIMED PROPERTY DIVISION
555 E. WASHINGTON AVE. # 4200
LAS VEGAS, NV 89101

NEVADA UTILITIES/TELEPHONE SER
1700 S. MAIN STREET
LAS VEGAS NV 89104

NEVADANS FOR SOUND GOVERNMENT
MARK WARDEN
3111 S. VALLEY VIEW BLVD.
SUITE B-109
LAS VEGAS NV 89102

NEVCON ENTERPRISES
4141 W. OQUENDO RD. SUITE # 1
LAS VEGAS NV 89118

NEVEDA POWER COMPANY D/B/A NV ENERGY
C/O KIRBY C. GRUCHOW, JR., ESQ
LEACH JOHNSON SONG & GRUCHOW
5495 SOUTH RAINBOW BOULEVARD, SUITE 202
LAS VEGAS, NV 98118

NEVILLE EMERTON AND JULIA MOORE
ATTN: ERIC RANSAVAGE
7521 CEDAR GULF AVE.
LAS VEGAS, NV 89131

NEVILLE EMERTON AND JULIA MOORE
C/O ERIC RANSAVAGE
7521 CEDAR GULF AVE.
LAS VEGAS, NV 89131

NEW CONCEPT STONE WORK
2000 E MAULE AVE
LAS VEGAS, NV 89119

NEW CONCEPT STONE WORK
6100 MOUNTAIN VISTA BUITE B
HENDERSON NV 89014

NEW CONCEPT STONEWORK INC
2000 E MAULE  AVE
LAS VEGAS, NV 89119

NEW CRETE LLC
4710 W DEWEY DRIVE #110
LAS VEGAS, NV 89118

NEW CRETE LLC
ANDREA TAYLOR
6639 SCHUSTER STREET
LAS VEGAS NV 89118

NEW CRETE, LLC
4710 W. DEWEY DR. SUILE 110
LAS VEGAS , NV  89118

NEW FREEDOM MORTGAGE CORP.
ATTN: CUSTOMER SERVICE
2363 SO. FOOTHILL BLVD.
SALT LAKE CITY UT 84109

NEW HOMEOWNER MAGAZINE
BILLING DEPARTMENT
PO BOX 370534
LAS VEGAS NV 89137

NEW HOMES INC.
PO BOX 9277
CANTON OH 44711

NEW HORIZON ACADEMY
C/O BARRY BECKER
50 SOUTH JONES BLVE
LAS VEGAS NV 89107

NEW HORIZONS COMPUTER LEARNING
7674 W LAKE MEAD BLVD. #250
LAS VEGAS, NV 89128

NEW HORIZONS COMPUTER LEARNING
CENTERS
7674 W LAKE MEAD BLVD. #250
LAS VEGAS NV 89128

NEW IMAGE ELECTRIC
4315 WEST POST RD.
LAS VEGAS NV 89118

NEW LIFE INTERNATIONAL CHURCH
P. O. BOX 81234
LAS VEGAS NV 89180

NEW RESIDENT SERVICES, INC.
P.O.BOX 35195
LAS VEGAS, NV  89133

NEW VISION ELECTRIC
1306 W. CRAIG RD. STE E191
N LAS VEGAS NV 89032

NEWCOMB FAMILY
1073 VIA PRATO LN
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**                                                              Served 12/4/2009

NEWCOMB FAMILY
1824 MADERA CANYON PL
LAS VEGAS, NV 89128

NEWCOURT FINANCIAL INC.
SHIRLEY MOSLY421
21146 NETWORK PLACE
CHICAGO IL 60673

NEWMAN GARRISON GILMORE
#NAME?
20401 SW BIRCH ST. SUITE # 200
NEWPORT BEACH CA 92660

NEWMAN GARRISON GILMORE
20401 SW BIRCH ST. SUITE # 200
NEWPORT BEACH CA 92660

NEWMAN-FREY ASSOCIATES, INC.
314 S. LAS PALMAS AVE.
LOS ANGELES, CA 90020

NEWMAN-FREY ASSOCIATES, INC.
JEFF FREY
314 S. LAS PALMAS AVE.
LOS ANGELES CA 90020

NEWS WEST PUBLISHING
2435 MIRACLE MILE
P.O. BOX 21209
BULLHEAD CITY AZ 86439

NEWY EDWARD W & CHASIDY A CPWRS
2626 SIMMS AVE
KINGMAN, AZ 86401

NEWY EDWARD W & CHASIDY A CPWRS
5225 S OPAL RD
GOLDEN VALLEY, AZ 86413

NEXT DESIGNER LOGISTICS
11235 CAMPANILE ST
LAS VEGAS, NV 89141

NEXT DESIGNER LOGISTICS
MARK SANDERS
10620 SOUTHERN HIGHLANDS PKWY
#110-394
LAS VEGAS NV 89141

NEXTEL-ATTN:LOCKBOX 7418
JAMES-2171
465 N. HALSTEAD, SUITE 160
PASADENA CA 91107

NEXTGEN INTEGRATED SOLUTIONS
7165 BERMUDA RD.
LAS VEGAS NV 89119

NGA LO
9262 BLUE FLAX PL
LAS VEGAS, NV 89148

NGA PHAN
227 PALM TRACE AVE
LAS VEGAS, NV 89148

NGAI HOM
258 PALM TRACE AVE
LAS VEGAS, NV 89148

NG-HOUNG FAMILY
96 SULLY CREEK CT
LAS VEGAS, NV 89148

NGO FAMILY
49 SULLY CREEK CT
LAS VEGAS, NV 89148

NGUYEN FAMILY
397 HIDDEN HOLE DR
LAS VEGAS, NV 89148

NGUYEN FAMILY
48 WHITFORD
IRVINE, CA 92602

NHAT NGUYEN
6843 BABY JADE CT
LAS VEGAS, NV 89148

NHUNG BACH
103 HONORS COURSE DR
LAS VEGAS, NV 89148

NHUNG PHU
2018 32ND AVE
SAN FRANCISCO, CA 94116

NHUNG PHU
9769 VALMEYER AVE
LAS VEGAS, NV 89148

NICANOR & SUZITA GRANADOS
11964 MONTFORT CIR
GLEN ALLEN, VA 23059

NICANOR & SUZITA GRANADOS
145 CASTLE COURSE AVE
LAS VEGAS, NV 89148

NICASIO BELTRAN
5843 GOODSPRING
LAS VEGAS, NV 89110

NICHOLAS & CARYN RIVELLINI
9592 LOS COTOS CT
LAS VEGAS, NV 89147

NICHOLAS & HEATHER DESANTO
1012 VIA LATINA ST
HENDERSON, NV 89011

NICHOLAS & KAREN ZUBIA
893 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

NICHOLAS BOWERS
3030 N SAGE ST
KINGMAN, AZ 86401

NICHOLAS BRUNSON
9944 SWIMMING HOLE STREET
LAS VEGAS, NV 89123

NICHOLAS COX
524 FIRST ON DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                         Served 12/4/2009

NICHOLAS COX
9659 KAMPSVILLE AVE
LAS VEGAS, NV 89148

NICHOLAS DERELLA
8172 IMPERIAL LAKES ST
LAS VEGAS, NV 89131

NICHOLAS HARVEY
4550 WEST SAHARA #1068
LAS VEGAS, NV 89102

NICHOLAS KILBY
7045 ACORN CT
LAS VEGAS, NV 89147

NICHOLAS NGUYEN
91 LAYING UP CT
LAS VEGAS, NV 89148

NICHOLAS S ROBINSON
126 BREEZY SHORE
NORTH LAS VEGAS, NV 89031

NICHOLAS SHANE KOHLEY
1731 RIVER GARDENS
BULLHEAD CITY, AZ 86442

NICHOLUS & MINDY STARLEY
1071 VIA SAINT LUCIA PL
HENDERSON, NV 89011

NICK & GEORGIA DALACAS
31 CASTLE CREEK CT
LAS VEGAS, NV 89148

NICK BOWERS
3030 N SAGE ST
KINGMAN, AZ 86401

NICK BROWN
30360 N SAGE ST
KINGMAN, AZ 86401

NICK BRUNSON
9944 SWIMMING HOLE STREET
LAS VEGAS NV 89183

NICK FILIPPIDES
4542 GREY SPENCER DR
LAS VEGAS, NV 89141

NICK FILIPPIDES
9050 W WARM SPRINGS RD UNIT 2001
LAS VEGAS, NV 89148

NICK RIVERA
RIVERA AUTO DETAIL
4830 LITTLE CAYMAN ST.
LAS VEGAS NV 89031

NICKIE & JENNIFER JAMES
972 VIA CANALE DR
HENDERSON, NV 89011

NICKLAUS ENGINEERING, INC
P.O. BOX 6029
YUMA, AZ 85366

NICOLAS HERNANDEZ,
FIRE INSURANCE EXCHANGE, AND
DANIEL S.SIMON, ESQ.

NICOLAS IBARRA
182 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

NICOLAS SFEIR
7139 S DURANGO DR UNIT 103
LAS VEGAS, NV 89113

NICOLAS SFEIR
7185 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

NICOLAS SFEIR
9667 BROOKS LAKE AVE
LAS VEGAS, NV 89148

NICOLAS VALLES-MARTINEZ
1212 PUTNAM AVE
NORTH LAS VEGAS, NV 89030

NICOLE C. STOCKHAUSEN
14 OLD LAKE CIR
HENDERSON, NV 89074

NICOLE CERVERO
8555 WEST RUSSELL ROAD
LAS VEGAS, NV 89113

NICOLE D. GURLIACCIO
7777 S JONES BLVD APT 2309
LAS VEGAS, NV 89139

NICOLE HEDGES
311 E 5TH ST
SCOTT CITY, KS 67871

NICOLE HOUNG
97 SUNSET BAY ST
LAS VEGAS, NV 89148

NICOLE LEPORE
1765 SUMMER BLUSH AVE
LAS VEGAS, NV 89183

NICOLE LEPORE
7107 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

NICOLE M. BARBERO
2117 HOOVER CT
PLEASANT HILL, CA 94523

NICOLE M. JONES
10115 JEFFREYS ST. UNIT 1137
LAS VEGAS, NV 89183

NICOLE NANCE
208 TALL RUFF DR
LAS VEGAS, NV 89148

NICOLE RAMIREZ
7115 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

NICOLE RUSSO
7804 GOLDEN TALON AVE
LAS VEGAS, NV 89131

NICOLETA COSTIA
253 SEA RIM AVE
LAS VEGAS, NV 89148

NICOLETTE TUCKER
913 RHYOLITE TER
HENDERSON, NV 89001

NICOLETTE TUCKER
913 RHYOLITE TER
HENDERSON, NV 89011

NIDA SANTOS
13543 PICO CT
FONTANA, CA 92336

NIDA SANTOS
420 CENTER GREEN DR
LAS VEGAS, NV 89148

NIDA;DAVID ALLEN
3755 N. NELLIS # 31
LAS VEGAS, NV 89115

NIDA;KENNETH C.
3755 N. NELLIS #31
LAS VEGAS, NV 89115

NIGEL HOWARD
23 DECOY AVE
LONDON
ENGLAND

NIGEL HOWARD
23 DECOY AVE
LONDON ENGLAND UNITED KINGDOM

NIGEL HOWARD
482 CENTER GREEN DR
LAS VEGAS, NV 89148

NIGHT SHIFT
5280 SOUTH VALLEY VIEW BLVD.
SUITE B
LAS VEGAS, NV 89118

NIGHT SHIFT
SEAN
5280 SOUTH VALLEY VIEW BLVD.
SUITE B
LAS VEGAS NV 89118

NIGRO FAMILY
245 WINTHROP ST
QUINCY, MA 02169

NIGRO FAMILY
7127 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

NIKE USA
PO BOX 847648
DALLAS, TX 75284

NIKE USA, INC.
PO BOX 847648
DALLAS, TX 75284

NIKO SAMARXHIU
146 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

NIKOLINA MILOVANSKA-MARTCHEV
2880 RED ROCK ST
LAS VEGAS, NV 89146

NIKOLINA MILOVANSKA-MARTCHEV
7115 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

NILE LEATHAM
KOLESAR & LEATHAM
WELLS FARGO FINANCIAL CENTER
3320 W. SAHARA AVE.
LAS VEGAS, NV 89102

NILE LEATHAM & TIMOTHY P. THOMAS, ESQ.
KOLESAR & LEATHAM
WELLS FARGO FINANCIAL CENTER
3320 W. SAHARA AVE.
LAS VEGAS, NV 89102

NILEEN LUGO
142 CASTLE COURSE AVE
LAS VEGAS, NV 89148

NIM TANG
158 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

NIM TANG
PO BOX 5025
CHARLESTON, OR 97420

NINMAN FAMILY
501 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

NINMAN FAMILY
777 N RAINBOW BLVD STE 250
LAS VEGAS, NV 89107

NISHAT BAIG, ESQ.
SNELL & WILMER, LLP
3883 HOWARD HUGHES PARKWAY, STE. 1100
LAS VEGAS, NV 89169

NITAYA & KRITSADA BUJADHAM
292 ANGELS TRACE CT
LAS VEGAS, NV 89148

NITIN GOEL
593 OVER PAR CT
LAS VEGAS, NV 89148

NITZ, WALTON, HEATON
PENNY
TRUST ACCOUNT
601 S. 10TH STREET
LAS VEGAS NV 89101

NITZ, WALTON, HEATON
TRUST ACCOUNT
601 S. 10TH STREET
LAS VEGAS, NV 89101

NIVEL PARTS & MAFG. CO., LLC
6358 PAYSHERE CIRCLE
CHICAGO, IL  606674

NIVEL PARTS & MFG
6358 PAYSPHERE CIRCLE
CHICAGO, IL  60674

N-M VENTURES LLC
4321 W FLAMINGO RD
LAS VEGAS, NV 89103

NMHG FINANCIAL SERVICES
PO BOX 643749
PITTSBURGH, PA 15264

NMHG FINANCIAL SERVICES, INC
10 RIVERVIEW DR
DANSBURY, CT 06810

NMHG FINANCIAL SERVICES, INC.
10 RIVERVIEW DRIVE
HENDERSON, NV 89011

NMHG FINANCIAL SERVICES, INC.
P.O. BOX 643749
PITTSBURGH, PA 15264

NOBILIS
20 LOCUST AVENUE
BERKELEY HEIGHTS NJ 07922

NOBLE FAMILY
7185 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

NOBLE HOUSE
21220 DEVONSHIRE #102
CHATSWORTH CA 91311

NOE & MARISELA QUINTERO
86 OLIMAR AVE
LAS VEGAS, NV 89148

NOE ESQUEDA
6341 SHAWNEE AVE
LAS VEGAS, NV 89107

NOE GARCIA-DIAZ
3705 DEL RIO DR.  NORTH
N LAS VEGAS, NV 89030

NOE HERRERA
6274 SPANISH MOSS AVE
LAS VEGAS, NV 89108

NOE MARCIAL LUPENCIO
3028 GLENDALE
NO. LAS VEGAS, NV 89030

NOE MARIN-MIRANDA
1016 JUNE AVE
LAS VEGAS, NV 89104

NOE VAZQUEZ
2121 ULLOM DR.
LAS VEGAS, NV 89108

NOEL & CARINA MATEO
20912 RAINTREE LN
TRABUCO CANYON, CA 92679

NOEL & CARINA MATEO
7127 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

NOEL & DANIELLE MATEO
756 TOSSA DE MAR AVE
HENDERSON, NV 89002

NOEL & MARINA IGNACIO
295 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

NOEL & MARYJEAN YRAOLA
175 CASTLE COURSE AVE
LAS VEGAS, NV 89148

NOEL & SYLVIE COIA
7189 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

NOEL & SYLVIE COIA
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

NOEL A. BEJARANO
1739 22ND AVE
SAN FRANCISCO, CA 94122

NOEL CERA PEREZ
3649 CECILE ST # E 7
LAS VEGAS, NV 89115

NOEL COIA
7155 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

NOEL COIA
91 E AGATE AVE UNIT 409
LAS VEGAS, NV 89123

NOEL GARCIA FLORES
913 SALEM DRIVE
LAS VEGAS, NV 89102

NOEL MARAMBA
23031 MISSION DR
CARSON, CA 90745

NOEL MARAMBA
9689 KAMPSVILLE AVE
LAS VEGAS, NV 89148

NOEMI ANDRO-VASKO
7139 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

NOI HOANG
365 DOG LEG DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                                                    Served 12/4/2009

NOLAN FAMILY
253 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

NORA & JOHN KUDER
7143 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

NORA LANTING
296 DOG LEG DR
LAS VEGAS, NV 89148

NORA LANTING
4830 AGNES AVE
TEMPLE CITY, CA 91780

NORAIR ANTONYAN
325 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

NORAIR ANTONYAN
6463 GILSON AVE
N HOLLYWOOD, CA 91606

NORBERTO ESPARZA S.
4104 MEADOW VALLEY
LAS VEGAS, NV 89107

NORMA CORTES
1332 SCENY WAY
LAS VEGAS, NV 89108

NORMA GIGANTE
1725 E WOODRIDGE CIR
WEST COVINA, CA 91792

NORMA GIGANTE
476 CENTER GREEN DR
LAS VEGAS, NV 89148

NORMA GUTIN
1021 VIA DUPRE ST
HENDERSON, NV 89011

NORMA GUTIN
519 MEYER LN # 346
REDONDO BEACH, CA 90278

NORMA HERNANDEZ CORTEZ
1332 SCENIC WAY
LAS VEGAS, NV 89108

NORMAN & JANET BALISON
786 CRAIGMARK CT
HENDERSON, NV 89002

NORMAN & MAYSIE MENDIOLA
6761 PRAIRIE CLOVER ST
LAS VEGAS, NV 89148

NORMAN & SYLVIA ROSENCRANTZ
23852 VILLENA
MISSION VIEJO CA 92692

NORMAN CHING
4220 CALIFORNIA ST. # 202
SAN FRANCISCO CA 94118

NORMAN KATZ
3102 APPALOOSA WAY
GRAYSLAKE , IL  60030

NORMAN'S NURSERY
8665 EAST DUARTE RD.
SAN GABRIEL, CA  91775

NORPAC CONSTRUCTION
4125 W. DEWEY DR  SUITE A
LAS VEGAS NV 89118

NORTH AMERICAN MEDIA, LTD.
P.O. BOX 97714
LAS VEGAS NV 89193

NORTH LAS VEGAS MUNICIPAL COUR
2332 LAS VEGAS BLVD., NORTH
#100
NORTH LAS VEGAS, NV 89030

NORTH LAS VEGAS NV MUNICIPAL COUR
2332 LAS VEGAS NV BLVD., NORTH
#100
NORTH LAS VEGAS NV 89030

NORTH STAR MATERIALS
2014 MAIN STREET
KINGMAN AZ 86401

NORTHERN ARIZONA CREDITORS  SERVICE
543 E. ANDY DEVINE AVE.
KINGMAN, AZ 86401

NORTHERN ARIZONA SAW CUTTING
4330 E. NAVAJO LN.
RIMROCK, AZ  86335

NORTHERN ARIZONA SAWCUTTING
4330 E NAVAJO LANE
RIMROCK, AZ  86335

NORTHERN AZ SAWCUT
4330 E. NAVAJO LANE
RIMROCK , AZ  86335

NORTHERN LIGHT TREE COMPANY
9607 HERITAGE
FLAGSTAFF, AZ 86004

NORTHERN LIGHTS HOA AT ELKHORN SPRINGS
C/O BENCHMARK PROPERTIES INC
1515 EAST TROPICANA SUITE 350A
LAS VEGAS, NV 89119

NORTHERN MECHANICAL
3340 SUNRISE AVENUE #103
LAS VEGAS NV 89101

NORTHERN SAFETY CO. INC
P.O.BOX 4250
UTICCA, NY 13504

NORTHERN SAFETY CO. INC.
P.O.BOX 4250
UTICA NY 13504

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

NORTHERN TOOL
PO BOX 5219
CAROL STREAM, IL  60197

NORTHERN TOOL & EQUIPMENT CO.
PO BOX 5219
CAROL STREAM, IL  60197

NORTHLAND EXPLORATION
528 WEST ASPEN AVE.
FLAGSTAFF , AZ  86001

NORTHLAND EXPLORATION SURVEYS
KEN KRENKY
528 W ASPEN AVE
FLAGSTAFF, AZ 86001

NORTHSTAR MARINE SURVEY
3215 S. TENAYA WAY
LAS VEGAS NV 89117

NORTHWEST AUTLMATIC LUB, INC
720 N 16TH AVE STE 2
YAKIMA, WA 98902

NORTHWEST LOCK & SAFE, INC.
2131 NORTHERN AVENUE
KINGMAN AZ 86401

NORTHWEST LOCK AND SAFE
2131 NORTHERN AVE.
KINGMAN, AZ 86409

NORTHWEST SECURITY INC.
2131 NORTHERN AVE.
KINGMAN, AZ 86409

NOTEPRO INC
10645 N TATUM BLVD STE C200
PHOENIX, AZ 85028

NOVA DISPLAY
1626 PINER ROAD
SANTA ROSA CA 95403

NOVAK FAMILY
7155 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

NP STUDIOS
1841 N. 23RD AVE.
PHOENIX AZ 85009

NPG CABLE
2585 MIRACLE MILE, SUITE 101
BULLHEAD CITY, AZ 86442

NPG CABLE
P.O. BOX 1604
ST. JOSEPH MO 64502

NRS CORPORATION
KEN AHLERS
P.O. BOX 1170
MILWAUKEE WI 53201

NRS CORPORATION
P.O. BOX 1170
MILWAUKEE, WI 53201

NU WORLD GRAPHICS, INC.
1801 WESTERN AVE.
LAS VEGAS, NV 89102

NUCO PLASTERING AND STUCCO INC
86 VOLTAIRE AVE
HENDERSON, NV 89002

NUCO PLASTERING AND STUCCO INC
9611 N 16TH AVE
PHOENIX, AZ 85021

NUCO PLASTERING INC.
9611 N. 16TH AVE.
PHOENIX, AZ 85021

NUCO PLASTERING INC.
PATTY
9611 N. 16TH AVE.
PHOENIX AZ 85021

NUCRANE MACHINERY
200 HOOVER AVE UNIT 1601
LAS VEGAS, NV 89101

NUGENT FAMILY
7107 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

NUMBER ONE INTERNATIONAL
PO BOX 26185
SALT LAKE CITY, UT 84126

NUMERIANO & VIRGINIA JUDAL
30269 WILLOWBROOK RD
HAYWARD, CA 94544

NUMERIANO & VIRGINIA JUDAL
4584 CALIFA DR
LAS VEGAS, NV 89122

NUNEZ AVALOS;JUAN
2200 N. TORREY PINES #2108
LAS VEGAS, NV 89108

NUNEZ DIAZ; ERASMO
5308 PADUA WAY
LAS VEGAS, NV 89107

NUNEZ;FEDERICO
2200 N. TORREY PINES DR # 2108
LAS VEGAS, NV 89108

NUNEZ;GEORGE JUAN
3802 PALOS VERDES
LAS VEGAS, NV 89119

NUNEZ-DIAZ; ANDRES
5308 PADUA WAY
LAS VEGAS, NV 89107

NU-POWER, INC.
4015 W DEWEY DRIVE
LAS VEGAS NV 89118

NUVIS LANDSCAPE ARCHITEC
3151 AIRWAY AVENUE #J-3
COSTA MESA, CA 92626

NUVIS LANDSCAPE ARCHITEC
3151 AIRWAY AVENUE SUITE J1-J3
COSTA MESA, CA 92626

NUVIS LANDSCAPE ARCHITEC
BOB STONE
3151 AIRWAY AVENUE SUITE J1-J3
COSTA MESA CA 92626

NUZHAT BUKHARI
9686 WAUKEGAN AVE
LAS VEGAS, NV 89148

NV DEPT OF TAX (BUS)
PO BOX 52614
PHOENIX, AZ 85072

NV DEPT OF TAXATION
PO BOX 52609
PHOENIX, AZ 85072

NV DIV ENVIRON
901 S. STEWART STREET
SUITE 4001
CARSON CITY, NV 89701

NV DIV ENVIRONMENTAL PROTECTION
901 S. STEWART STREET
SUITE 4001
CARSON CITY, NV 89701

NV DIVISION OF WATER RESOURCES
400 SHADOW LANE #201
LAS VEGAS NV 89109

NV EMPLOYMENT SECURITY DIV
500 E THIRD ST
CARSON CITY, NV 89713

NV ENERGY
6226 W. SAHARA
LAS VEGAS, NV 89146

NV ENERGY
P.O. BOX 30086
RENO, NV 89520

NV ENVIRONMENTAL PROTECT
901 S. STEWART ST.
CARSON CITY NV 89701

NV POWER 33500
PO BOX 30086
RENO, NV 89520

NV POWER 60796
PO BOX 30086
RENO, NV 89520

NV POWER 60804
PO BOX 30086
RENO, NV 89520

NV POWER 76522
PO BOX 30086
RENO, NV 89520

NV POWER 9591
PO BOX 30086
RENO, NV 89520

NV STATE BOARD OF ACCOUNTANCY
1325 AIRMOTIVE WAY
STE 220
RENO, NV 89502

NV STATE CONTRACTORS BRD
2310 CORPORATE CIRCLE,STE 200
HENDERSON NV 89074

NV. DEPARTMENT OF TAXATION
STATE OF NV - SALES/USE TAX
PO BOX 52609
PHOENIX, AZ 85072

NYE & DAVID MYRICK
230 VIA FRANCIOSA DR
HENDERSON, NV 89011

NYE COUNTY TREASURER
P.O. BOX 473
TONOPAH NV 89049

NYSTROM BUILDING PRODUCT
JOE BIDWELL
NW 7845
PO BOX 1450
MINNEAPOLIS MN 55485

O R A W A LLC
7143 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

O R A W A LLC
9050 W WARM SPRINGS RD UNIT 1157
LAS VEGAS, NV 89148

O R A W A LLC
9101 W SAHARA AVE # 105-F28
LAS VEGAS, NV 89117

OAKLEY
FILE 55716
LOS ANGELES, CA 90074

OAKLEY, INC.
FILE 55716
LOS ANGELES, CA 90074

OAKSTONE PUBLISHING, LLC
P.O. BOX 381116
BIRMINGHAM AL 35238

OAKSTONE WELLNESS
P.O. BOX 263
CHELSEA AL 35043

OASIS POOL MAINTENANCE
4 BERGHOLT CREST AVENUE
HENDERSON NV 89015

OBLEK;JOSEPH J.
6908 LUNAR LIGHT ST., #3
LAS VEGAS, NV 89128

OCCUPATIONAL HEALTH CENTERS
OF SOUTHWEST, P.A.
P.O. BOX 5950
SPARKS, NV 89432

OCCUPATIONAL HEALTH CENTERS
PO BOX 5950
SPARKS, NV 89432

OCCUPATIONAL HEALTH CENTERS
PO BOX 97587
DALLAS, TX 75397

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A.
P.O.BOX 5950
SPARKS NV 89432

OCEGUEDA;ROMALDO
2321 STATZ # 2
N LAS VEGAS, NV 89030

OCHOA;GILBERTO
2534 SALT LAKE ST
N LAS VEGAS, NV 89030

OCHOA-DIAZ;GONZALO M.
3528 SAGUARO VALLEY
N LAS VEGAS, NV 89030

OCIEL HERNANDEZ
5020 JACARILLA
NORTH LAS VEGAS, NV 89030

OCTAVIO MARTINEZ
724 DELTA ST
N LAS VEGAS, NV 89030

OCTAVIO MURGUIA
3547 TOKIO CT
LAS VEGAS, NV 89115

OCTAVIO MURGUIA
35547 TOKIO COURT
LAS VEGAS, NV 89115

OCTAVIO TIRADO GARCIA
2321 CONSTANTINE AVE
LAS VEGAS, NV 89101

ODIS REID
7350 RED CINDER ST
LAS VEGAS, NV 89131

ODOR MASTERS
4616 W. SAHARA AVE PMB 178
LAS VEGAS, NV 89102

ODOR MASTERS
JUDY
4616 W. SAHARA AVE PMB 178
LAS VEGAS NV 89102

ODYSSEY CONSULTING
6440 SKY POINTE DR
LAS VEGAS, NV 89131

ODYSSEY CONSULTING
7804 ARDEN GROVE ST
LAS VEGAS NV 89113

OFELIA & NESTOR VILORIA
115 SHORT RUFF WAY
LAS VEGAS, NV 89148

OFF SHORE MARINE
1090 E. LAKE MEAD DRIVE
HENDERSON NV  89015

OFFICE DEPOT
3427 S MARYLAND PKWY
LAS VEGAS, NV 89109

OFFICE DEPOT
DEPT 56 - 8402272686
PO BOX 9020
DES MOINES, IA  50368

OFFICE DEPOT
DEPT. 56 - 4220066145
PO BOX 689020
DES MOINES, IA 50368

OFFICE DEPOT
P. O. BOX 70025
LOS ANGELES, CA 90074

OFFICE DEPOT
PO BOX 689020
DES MOINES, IA 50368

OFFICE DEPOT
ROBERT PARSONS
P. O. BOX 70025
LOS ANGELES CA 90074

OFFICE DEPOT 6011 1600 5110 850
DEPT. 60-05110850
PO BOX 6716
THE LAKES, NV  88901

OFFICE DEPOT, INC.
P.O. BOX 9020
DES MOINES, IA 50368

OFFICE FURNITURE  PROS
7111 GARDEN GROVE BLVD
SUIT# 103
GARDEN GROVE CA 92841

OFFICE FURNITURE USA
3211 BUILDERS AVE
LAS VEGAS NV 89101

OFFICE MAX
HSBC BUSINESS SOLUTIONS
P. O. BOX 5239
CAROL STREAM IL 60197

OFFICE MAX
HSBC BUSINESS SOLUTIONS
PO BOX 5239
CAROL STREAM, IL  60197

OFFICE MAX
PO BOX 5239
CAROL STREAM, IL  60197

OFFICE OF MANUFACTURED HOUSING
1110 W. WASHINGTONG STE. 100
PHOENIX AZ 85007

OFFICE OF THE ATTORNEY GENERAL
AG CASE #009433499
P.O. BOX 659791
SAN ANTONIO TX 78265

OFFICE OF THE LABOR COMMISSIONER
ATTN: BANKRUTPCY DESK/MANAGING AGENT
555 EAST WASHINGTON AVENUE, SUITE 4100
LAS VEGAS, NV 89101

OFFICE OF THE UNITED STATES TRUSTEE
4730 S. FORT APACHE
LAS VEGAS, NV 89147

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: AUGUST B. LANDIS
300 LAS VEGAS BLVD. SOUTH, SUITE 4300
LAS VEGAS, NEVADA 89101

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: AUGUST B. LANDIS
300 LAS VEGAS BLVD. SOUTH
SUITE 4300
LAS VEGAS, NV 89101

OFFICE PLUS
3201 BUILDERS AVE
LAS VEGAS, NV 89101

OFFICE PLUS
MELISSA
3201 BUILDERS AVE
LAS VEGAS NV 89101

OFFICE TEAM
FILE 73484
P. O. BOX 60000
SAN FRANCISCO, CA 94160

OFFICE TEAM
FOR TEMP OFFICE HELP
FILE 73484
P. O. BOX 60000
SAN FRANCISCO CA 94160

OFFICEMAX CREDIT PLAN
MARTY-X5182
DEPT. 58 - 3600826415
P.O. BOX 9020
DES MOINES IA 50638

OFFSITE DEVELOPMENT INC
1637 W BROOKS AVE
N LAS VEGAS, NV 89032

OFFSITE DEVELOPMENT INC
4700 COPPER SAGE ST
SUITE C
LAS VEGAS NV 89115

OHMAR & LIZZEL VILLAVICENCIO
3 CANDIDE ST
HENDERSON, NV 89002

OISHIS PROPERTY MGMT
2075 VILLAGE CENTER CIR
LAS VEGAS, NV 89134

OKADA FAMILY
7111 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

OKADA FAMILY
PO BOX 1175
KAILUA KONA, HI 96745

OLEG BAKLANOV
371 TAYMAN PARK AVE
LAS VEGAS, NV 89148

OLEKSANDR PYLYPENKO
7119 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

OLEKSIY MOGYLNYY
287 DOG LEG DR
LAS VEGAS, NV 89148

OLEN FINLEY
11147 PRADO DEL REY LANE
LAS VEGAS, NV 89141

OLERON & THERESA PASCUAL
10241 DEERFIELD LN
NORTHRIDGE, CA 91324

OLERON & THERESA PASCUAL
93 TALL RUFF DR
LAS VEGAS, NV 89148

OLGA & CHRISTIAN IZQUIERDO
306 VIA FRANCIOSA DR
HENDERSON, NV 89011

OLGA ALBICKI
333 SEA RIM AVE
LAS VEGAS, NV 89148

OLGA ALBICKI
8330 WARBONNET WAY
LAS VEGAS, NV 89113

OLGA EVDOKIMOVA
7135 S DURANGO DR UNIT 218
LAS VEGAS, NV 89113

OLGUIN & LONA MORENO
7123 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

OLIVAR FAMILY
1511 MAXWELL LN
VISTA, CA 92084

OLIVAR FAMILY
9050 W WARM SPRINGS RD UNIT 2038
LAS VEGAS, NV 89148

OLIVER HALF III
HC 61 BOX 87
WINSLOW, AZ 86047

OLIVER LEE
3855 S VALLEY VIEW BLVD #7
LAS VEGAS, NV 89103

OLIVER LEE
INTERNATIONAL REALTY GROUP
3855 S. VALLEY VIEW BLVD. #7
LAS VEGAS NV 89103

OLIVEROS;CUAUTEMOC
5198 GREENE LANE # B
LAS VEGAS, NV 89119

OLIVIA & DEDRIK ELLIOTT
1288 OLIVIA PKWY
HENDERSON, NV 89011

OLIVIA PAN
1031 XIMENO AVE
LONG BEACH, CA 90804

OLIVIA PAN
294 FRINGE RUFF DR
LAS VEGAS, NV 89148

OLIVIA YABUT
599 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

OMAR & MARTHA MOLINA
216 CROOKED TREE DR
LAS VEGAS, NV 89148

OMAR ALBERTO MACIAS SOLIS
6557 FIELDMOUSE
LAS VEGAS, NV 89142

OMAR G GUTIERREZ
2920 DALEY ST
N LAS VEGAS, NV 89030

OMAR GAVINO GUTIERREZ
2127 BELMONT ST # A
N LAS VEGAS, NV 89030

OMAR GONZALEZ
1780 LUCKY
LAS VEGAS, NV 89104

OMAR MENDOZA
5325 E TROPICANA
LAS VEGAS, NV 89122

OMAR MENDOZA
5860 WILLARD ST
LAS VEGAS, NV 89122

OMAR MIRAMONTES
3212 MARY DEE AVE APT D
N LAS VEGAS, NV 89030

OMAR MIRAMONTES-C.
3212 MARY DEE AVE APT APT D
N LAS VEAGS, NV 89030

OMAR R SANTANA
1915 CRAWFORD
NORTH LAS VEGAS, NV 89030

OMAR RENDON
3149 E. DESERT INN RD# 52
LAS VEGAS NV 89121

OMAR SOTO
693 DAFFODIL DR.
BULLHEAD CITY, AZ 86442

OMAR TORIBIO
6255 W. TROPICANA AVE #99
LAS VEGAS NV 89103

OMER BLOYD
515 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

OMER ZAHEER
1017 OCEAN AVE APT B
SANTA MONICA, CA 90403

OMER ZAHEER
9050 W WARM SPRINGS RD UNIT 1130
LAS VEGAS, NV 89148

OMERO CAMARENA
1661 CADILLAC LN
LAS VEGAS, NV 89106

OMNI MANAGEMENT GROUP
16501 VENTURA BLVD #440
ENCINO, CA 91436

OMNI MANAGEMENT GROUP
16501 VENTURA BOULEVARD
SUITE 440
ENCINO CA 91436

ON DEMAND SEDAN & LIMOUSINE
90 WEST OAKEY
LAS VEGAS NV 89102

ON TIME SIGNS
4960 SOUTH FORT APACHE, STE 440
LAS VEGAS NV 89148

ON TRACK MECHANICAL
9360 BYHAM LANE
CHERRY VALLEY CA 92223

ONE COMMUNITY
2699 N TENAYA WAY
LAS VEGAS, NV 89128

ONE COMMUNITY
9050 W WARM SPRINGS RD UNIT 2100
LAS VEGAS, NV 89148

ONE PUTT PRINTING
1702 WESTERN
# C
LAS VEGAS, NV  89102

ONE STOP AUTOMOTIVE
290 METCALF ROAD
KINGMAN, AZ 86401

ONE STOP HYDRAULICS
294 METCALF RD.
KINGMAN AZ 86401

O'NEAL BILLIARD MECHANICS
17048 QUEENSIDE DR.
COVINA CA 91722

ONESIMO SIXTOS
217 JACKSON
LAS VEGAS, NV 89106

ONORIO FRAGOSO GARCIA
1008 WILIOM AVE
NO LAS VEGAS, NV 89030

ONSTAR SUBSCRIPTION CENTER
PO BOX 77000
DETROIT MI 48277

ONTIVEROS-ROJO;OTONIEL
2225 MC CARRAN
N LAS VEGAS, NV 89030

ONTONIEL ONTIVEROS-ROJOS
2225 MC CARRAN
NORTH LAS VEGAS, NV 89030

OOTHOUDT BROS. INC.
P.O. BOX 2493
823 NORTH INDUSTRIAL DRIVE
CAMP VERDE, AZ 86322

OPULENCE STUDIOS
1900 WESTERN AVE
LAS VEGAS NV 89102

OPULENCE STUDIOS
5850 POLARIS AVE STE 1600
LAS VEGAS, NV 89118

ORALIA MOLINERO
7111 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

ORANGE COUNTY REGISTER
625 N. GRAND AVE
SANTA ANA CA 92701

ORBIT ENTERPRISES
13024 BEVERLY PARK RD #102
MUKILTEO, WA  98275

ORBIT ENTERPRISES
13024 BEVERLY PARK ROAD
SUITE 102
MUKILTEO, WA  98275

ORBIT ENTERPRISES INC.
13024 BEVERLY PARK RD.
SUITE 102
MUKILTEO, WA  98275

ORCO CONSTRUCTION SUPPLY
DEPT 05891
PO BOX 39000
SAN FRANCISCO, CA 94139

OREGON DEPT. OF JUSTICE
ID# 043AC8587C41 - MICHAEL DAILEY
PO BOX 14506
SALEM, OR 97309

OREGON DEPT. OF JUSTICE
P.O. BOX 14506
SALEM, OR 97309

OREN ADANI
9652 VALMEYER AVE
LAS VEGAS, NV 89148

ORKIN PEST CONTROL
4550 ZIEBART PL., STE A
LAS VEGAS, NV 89103

ORLANDO CAMPOS MEDINA
1532 VALA
LAS VEGAS, NV 89101

ORLANDO RIVERA
11653 ELIANTO STREET
LAS VEGAS NV 89123

ORLY HAYON
6804 ROSE MALLOW ST
LAS VEGAS, NV 89148

ORO FAMILY
205 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

ORTALIZA FAMILY
141 RANCHO MARIA ST
LAS VEGAS, NV 89148

ORTEGA;FEDERICO
1512 LUCILLE ST
LAS VEGAS, NV 89101

ORTEGA-SILVA;ERNESTO
3982 CHASING HEART WAY
LAS VEGAS, NV 89115

ORTIZ MONTES;JULIO CESAR
3762 N. CEDAR AVE # 212
FRESNO, CA 93726

ORTIZ; JESUS G
4951 HOLT AVE
LAS VEGAS, NV 89115

ORTIZ;JOSE F.
3285 SANDY LANE #2
LAS VEGAS, NV 89115

ORVILLE TALAYUMPTEWA
PO BOX 318  VILLAGE PLAZA
KYKOTSMOVI, AZ 86039

ORYAN CORPORATION
825 CALLE ARROYO
SAN DIMAS, CA 91773

ORYAN CORPORATION
947 VIA CANALE DR
HENDERSON, NV 89011

OSBORN ARCHITECTS-ENGINEERS
1300 EAST NINTH STREET, STE 1500
CLEVELAND, OH 44144

OSBORN ARCHITECTS-ENGINEERS
BRIAN K. HAPPEL
1300 EAST NINTH STREET, STE 1500
CLEVELAND OH 44144

OSCAR & HELEN NICOLAS
283 CROOKED TREE DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

OSCAR CARDONA
4500 COOL VALLEY DR
LAS VEGAS, NV 89110

OSCAR F SANCHEZ
1846 BARTOLI #2
LAS VEGAS, NV 89115

OSCAR MALDONADO PADILLA
236 W. PHILADELPHIA # 6
LAS VEGAS, NV 89102

OSCAR PAREL
141 TALL RUFF DR
LAS VEGAS, NV 89148

OSCAR PAREL
4561 TARA DEL
ENCINO CA 91436

OSCAR PAREL
4561 TARA DR
ENCINO, CA 91436

OSCAR PEREZ-GASPAR
4379 STUDIO
LAS VEGAS, NV 89115

OSCAR PLASENCIA H.
232 W. PHILADELPHIA #2
LAS VEGAS, NV 89102

OSCAR RAMIREZ-AGUILAR
2806 TONOPAH AVE
NORTH LAS VEGAS, NV 89030

OSCAR RODRIGUEZ
4054 VICENTA CT
LAS VEGAS, NV 89115

OSCAR SANTIAGO-CRUZ
409 CRESTLINE
LAS VEGAS, NV 89107

OSHA
1301 N GREEN VALLEY PKWY
HENDERSON NV  89074

OSTHEIMER & COMPANY
431 PARK ST
ROCKPORT, ME 04856

OSTHEIMER & COMPANY
JAMES
13981 ALYSSUM WAY
TUCSON AZ 85737

OSVALDO GONZALEZ LIAS
6867 BONILLO DR
LAS VEGAS, NV 89103

OSWALDO & CECILIA CACHOLA
9718 DIETERICH AVE
LAS VEGAS, NV 89148

OSWALDO & CECILIA CACHOLA
PO BOX 612701
SAN JOSE, CA 95161

OSWALDO GARCIA AMAYA
5325 E. TROPICANA # 1020
LAS VEGAS, NV 89122

OTTO FAMILY
321 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

OTTO TRUCKING, INC
4025 E PRESDIDIO
MESA, AZ 85315

OTTONIEL MELENDEZ-MORALES
3076 CONGRESS AVE
LAS VEGAS, NV 89121

OUMER KASS
9762 KAMPSVILLE AVE
LAS VEGAS, NV 89148

OUTDOOR FURNITURE LIQUIDATORS
6767 W. TROPICANA AVE,STE 212
LIQUIDATORS
LAS VEGAS NV 89117

OUTDOOR SOLUTIONS
7935 W. SAHARA AVENUE
SUITE 201
LAS VEGAS, NV 89117

OUTDOOR SOLUTIONS
SCOTT CARLOVSKY
7935 W. SAHARA AVENUE
SUITE 201
LAS VEGAS NV 89117

OVATION DEVELOPMENT CORP.
1175 AMERICAN PACIFIC DRIVE
SUITE F
HENDERSON NV  89074

OVERFLOW, LP
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS NV 89148

OVERFLOW, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

OWENS GEOTECHNICAL
4480 WEST HACIENDA AVENUE
SUITE 104
LAS VEGAS NV 89118

OWENS GEOTECHNICAL INC.
4480 W. HACIENDA AVE. # 104
LAS VEGAS, NV 89118

OWENS MOBILE HOME
JOHN OWENS
SERVICE INC.
1932 SMITH ST.
LAS VEGAS NV 89108

OWS CLO I LTD
BILL LEMBERG
200 PARK AVE 7TH FLOOR
NEW YORK, NY 10166

OZZO DESIGN
OZZIE THORESON
36 A'ALAPAPA PLACE
KAILUA CA 96734

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

P & S METALS & SUPPLY CO.
5160 S. ROGERS ST.
LAS VEGAS, NV 89118

P&C CATERING
10 MAIN ST
LAS VEGAS, NV 89102

P&L FENCING & IRON
8414 W. FARM RD STE 180 475
LAS VEGAS NV 89131

P.I.P.E.S.
43141 BUSINESS CENTER PKWY #201
LANCASTER, CA 63535

P.I.P.E.S.
ARNOLD RODLO
43141 BUSINESS CENTER PKWY
SUITE 201
LANCASTER MO 63535

PABLO & AMELIA MARANAN
42 CEDAR LN APT F3
OSSINING, NY 10562

PABLO & AMELIA MARANAN
793 WIGAN PIER DR
HENDERSON, NV 89002

PABLO & ELIDA FLORES
7233 COTTONSPARROW ST
LAS VEGAS, NV 89131

PABLO ALVARADO-BRAVO
4108 PARK POINT CT
LAS VEGAS, NV 89110

PABLO LEMUS
2905 JAMESTOWN WAY
LAS VEGAS, NV 89102

PABLO SUAREZ JR.
482 FIRST ON DRIVE
LAS VEGAS , NV  89148

PAC VAN N
652 MIDDLEGATE SUITE B
HENDERSON NV  89015

PACER TRANSPORT
PO BOX 841742
DALLAS, TX 75284

PACHECO;FELIPE
2737 DALEY ST.
N LAS VEGAS, NV 89030

PACHULSKI STANG ZIEHL & JONES
10100 SANTA MONICA BLVD.
LOS ANGELES CA 90067

PACIFIC COAST STEEL
4605 MURPHY CANYON RD
SAN DIEGO, CA 92123

PACIFIC COAST STEEL
4905 MURPHY CANYON RD
SAN DIEGO, CA 92123

PACIFIC PROPERTY CONSULTANTS
12725 STOWE DRIVE
POWAY CA 92064

PACIFIC STAIR PRODUCTS
P.O. BOX 941245
PLANO, TX 75094

PACIFIC SUPPLIERS CO
8541 LANKERSHIM BLVD
SUN VALLEY, CA  91352

PACIFIC SUPPLIERS CO
8541 LANKERSHIM BLVD.
BEND, CA  91352

PACIFIC TRUSS & COMPONENTS INC
5805 EMERALD AVE
LAS VEGAS, NV 89122

PACIFIC WEST BROKERS
8767 SUNSHINE AVE
FLAGSTAFF, AZ 86004

PACIFICARE
FILE # U25141
4601 E HILTON AVE
PHOENIX AZ 85072

PACIFICARE
P.O. BOX 53507
4601 E HILTON AVE
PHOENIX, AZ 85072

PACULDO FAMILY
254 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

PACULDO FAMILY
PO BOX 1489
HUNTINGTON BEACH, CA 92647

PAC-VAN, INC
2693 PAYSPHERE CIRCLE
CHICAGO IL 60674

PADAWANG FAMILY
281 RUSTY PLANK AVE
LAS VEGAS, NV 89148

PADAWANG FAMILY
731 CASTLEREA LN
DES PLAINES, IL 60016

PADILLA CONSTRUCTION CO. OF NV
1605 N. O'DONNELL WAY
ORANGE CA 92867

PADMA'S PLANTATION
1375 ENGLAND DRIVE
BATAVIA IL 60510

PAIGE;ADAM N.
921 CEDARCLIFF AVE
LAS VEGAS, NV 89123

**The Rhodes Companies, LLC - U.S. Mail**

PAIN FAMILY
192 POCONO MANOR CT
LAS VEGAS, NV 89148

PAINT & PAPERWORKS
4310 S. CAMERON ST.
LAS VEGAS NV 89146

PALACIO FAMILY
440 PUNTO VALLATA DR
HENDERSON, NV 89011

PALACIO FAMILY
881 GLENVIEW DR
SAN BRUNO, CA 94066

PALDI STEEL
2220 CREASTLINE LOOP
N LAS VEGAS, NV 89030

PALECEK
PO BOX 225
RICHMOND, CA  94804

PALEMON MENDOZA-LAMADRID
3317 LOCKWOOD AVE
NORTH LAS VEGAS, NV 89030

PALETA;JOSE M.
3432 COLLEGE VIEW APT # B
N LAS VEGAS, NV 89030

PALLAS TEXTILES
NICHOLE
BIN 088
MILWAUKEE WI 53288

PALM CARPET &TILE LLC
7652 RIBBON ROCK ST
LAS VEGAS NV 89139

PALM GARDEN CORPORATION
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

PALM GARDENS HOA
C/O BENCHMARK PROPERTIES INC
1515 EAST TROPICANA SUITE 350A
LAS VEGAS, NV 89119

PALM GARDENS, LTD.
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

PALM HILLS HOA
C/O US BANK
P.O.BOX 500377
SAN DIEGO CA 92150

PALM WEST LEATHER
PO BOX 661
GILBERT, AZ  85299

PALMER ELECTRIC INC.
1412 WESTERN AVE.
LAS VEGAS, NV 89102

PALMER ELECTRIC INC.
PHILLIP PALMER
1412 WESTERN AVE.
LAS VEGAS NV 89102

PAMELA BOULDEN
9245 TISHA RENEE AVE.
LAS VEGAS NV 89147

PAMELA MOORE
7230 ELDERLY AVE
LAS VEGAS, NV 89131

PAMELA MOORE
7737 FALCONWING AVE
LAS VEGAS, NV 89131

PAMELA NICHOL
7159 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

PAMM'S EDD TRUCKING, CO
3219 N. MANOR ROAD
FLAGSTAFF, AZ 86004

PAMMY P P P INC
286 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

PAMMY P P P INC
293 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

PAMMY P P P INC
5760 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

PANDA WINDOWS & DOORS
3415 BELLINGTON RD.
STE A190
N. LAS VEGAS NV 89030

PANDO-SHORTS FAMILY
7401 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

PANORAMA ELECTRIC
4560 SUNDOWN DR.
GOLDEN VALLEY, AZ 86413

PAOLA MARTIN
7109 PAINTED BUTTE
LAS VEGAS NV 89178

PAPER SIGNATURES
1133 BROADWAY
SUITE 217
NEW YORK 10010

PAR 3 LANDSCAPE
4610 WYNN RD.
SUITE B
LAS VEGAS, NV  89103

PAR 3 LANDSCAPE
4610 WYNN RD. #B
LAS VEGAS, NV  89103

PAR 3 LANDSCAPE
4610 WYNN ROAD STE B
LAS VEGAS, NV  89103

PAR 5 ENTERPRISES
409 CLUB COURT
LAS VEGAS, NV  89144

PAR 5 ENTERPRISES INC
409 CLUB COURT
LAS VEGAS, NV  89144

PARADIGM ENGINEERING
P. O. BOX 676049
DALLAS, TX 75267

PARADIGM ENGINEERING, LLC
972-829-8100  MAIN OFFICE #
P. O. BOX 202387
DALLAS TX 75320

PARADISE POOLS
5110 N BUFFALO DRIVE
LAS VEGAS NV 89149

PARAMAZ KOSSAYAN
277 VIA DI CITTA DR
HENDERSON, NV 89011

PARAMOUNT CAPITAL CORPORATION
1918 FILBERT STREET
SUITE 101
SAN FRANCISCO CA 94123

PARAMOUNT DESTINATION SERVICES
PO BOX 19330
LAS VEGAS NV 89132

PARAMOUNT RODEO
SANDY MARGOLIN
17501 VENTURA BLVD
ENCION CA 91316

PARCEL 20, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

PAREDES FAMILY
152 CASCADE LAKE ST
LAS VEGAS, NV 89148

PAREDES FAMILY
PO BOX 4405
CHATSWORTH, CA 91313

PARFITT; NIGEL G
9360 W FLAMINGO #110-420
LAS VEGAS, NV 89147

PARISI PORTFOLIO
4241 JUTLAND DR STE 304
SAN DIEGO, CA 92117

PARK AVENUE CLEANERS
7210 W. LAKE MEAD
SUITE 2
LAS VEGAS NV 89138

PARK COCKERILL
3408 MARKRIDGE RD
LA CRESCENTA, CA 91214

PARK COCKERILL
415 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

PARKER FAMILY
47 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

PARKER FAMILY
509 NE 196TH AVE
CAMAS, WA 98607

PARKER FINCH & ASSOCIATES, LLC
3838 N. CENTRAL AVE
STE 1100
PHOENIX AZ 85012

PARKER OIL PRODUCTS, INC.
P.O. BOX 775
PARKER, AZ 85344

PARMENTER FAMILY
21 OCEAN HARBOUR LN
LAS VEGAS, NV 89148

PARMINDER & PAUL JANDA
140 CROOKED PUTTER DR
LAS VEGAS, NV 89148

PARMINDER & PAUL JANDA
521 E SHERHERD AVE
FRESNO, CA 93720

PARRAGUIRRE FAMILY
63 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

PARRY; LISA
383 FOX LAKE AVENUE
LAS VEGAS, NV 89148

PARSONS BEHLE & LATIMER
201 S MAIN ST
STE 1800
SALT LAKE CITY UT 89111

PARSONS BROS ROCKERIES
710 W. SUNSET ROAD #110
HENDERSON, NV 89015

PARSONS BROS ROCKERIES
DENISE WRIGHT
710 W. SUNSET ROAD  #110
HENDERSON NV  89015

PARTY LAND
9326 W SAHARA AVE #2
LAS VEGAS, NV 89117

PARTY SUPERMART
570 N STEPHANIE ST
HENDERSON, NV 89014

PASSKEY
4395 S. POLARIS
LAS VEGAS NV 89103

PASTRANA ARROYO; RAUL
2500 ELLINGSON DR
LAS VEGAS, NV 89106

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

PAT DAVIES
2300 IRON POINT RD APT 2022
FOLSOM, CA 95630

PAT DAVIES
7131 S DURANGO DR UNIT 314
LAS VEGAS, NV 89113

PAT DECARBO
9050 W WARM SPRINGS RD UNIT 2069
LAS VEGAS, NV 89148

PATCH CO, INC.
2922 SERENE
HENDERSON NV  89074

PATCHARA & DUANE IONA
42 BLAVEN DR
HENDERSON, NV 89002

PATERNO & MERLINDA TRIAS
498 N ABBOTT AVE
MILPITAS, CA 95035

PATERNO & MERLINDA TRIAS
586 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

PATIENT FINANCIAL SERVICES
MAYO CLINIC SCOTTSDALE
P.O.BOX 52557
PHOENIX AZ 85072

PATINO DIAZ;DAVID
2321 ELLIS ST, # 2
N LAS VEGAS, NV 89030

PATRICE EDWARDS
297 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

PATRICE EDWARDS
9601 SOQUEL DR
APTOS, CA 95003

PATRICIA & MICHAEL WOO
214 GALWAY BAY
ALAMEDA, CA 94502

PATRICIA & MICHAEL WOO
53 VOLTAIRE AVE
HENDERSON, NV 89002

PATRICIA BECKER
11464 GLOWING SUNSET LANE
LAS VEGAS NV 89135

PATRICIA DUBOIS
7435 CANTATA CREST
LAS VEGAS , NV  89178

PATRICIA EYSTER
25582 STARBOARD DR
DANA POINT, CA 92629

PATRICIA EYSTER
7135 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

PATRICIA FARLEY-SAAVEDRA
7525 RUSHING CURRENT ST
LAS VEGAS NV 89131

PATRICIA FRANKOLA
7111 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

PATRICIA HINDS
289 FALCONS FIRE AVE
LAS VEGAS, NV 89148

PATRICIA MICALI
29 PANGLOSS ST
HENDERSON, NV 89002

PATRICIA NARAN
719 JANE EYRE PL
HENDERSON, NV 89002

PATRICIA PENA
7147 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

PATRICIA RENNA
102 RANCHO MARIA ST
LAS VEGAS, NV 89148

PATRICIA SAUNDERS
140 DOG LEG DR
LAS VEGAS, NV 89148

PATRICIA SHARP
7167 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

PATRICIA SHUTT
190 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

PATRICIA SMITH
4788 CALIFA DR
LAS VEGAS, NV 89122

PATRICIA SMITH
7521 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

PATRICIA SMITH
PO BOX 335609
N LAS VEGAS, NV 89033

PATRICIO ANGUINAOL
3985 E. CHEYENNE AVE # 170
LAS VEGAS, NV 89115

PATRICIO GARCIA
3650 GEIST # C 3
LAS VEGAS, NV 89115

PATRICK & ANNA ESPINOZA
8910 MINSK CT
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**                                                          Served 12/4/2009

PATRICK & CARMEN DAY
7510 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

PATRICK & DIANE POWELL
188 RUSTY PLANK AVE
LAS VEGAS, NV 89148

PATRICK & MAY SMITH
602 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

PATRICK & MONICA CHENG
3999 GOLDEN TERRACE LN
CHINO HILLS, CA 91709

PATRICK & MONICA CHENG
81 HONORS COURSE DR
LAS VEGAS, NV 89148

PATRICK & SARAH OREILLY
13683 WOODCOCK AVE
SYLMAR, CA 91342

PATRICK & SARAH OREILLY
9050 W WARM SPRINGS RD UNIT 1046
LAS VEGAS, NV 89148

PATRICK AVAKIAN
7147 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

PATRICK AVAKIAN
936 N HOWARD ST
GLENDALE, CA 91207

PATRICK BERGSRUD
7159 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

PATRICK CHENG
162 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

PATRICK CHENG
7208 ROYAL MELBOURNE DR
LAS VEGAS, NV 89131

PATRICK DARRAGH
6365 COPPERFIELD AVE
LAS VEGAS, NV 89108

PATRICK DUFFY
10986 IRIS CANYON LANE
LAS VEGAS, NV 89135

PATRICK FERRY
245 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

PATRICK HARTMANN
1005 JUPITER LANE
COLORADO SPRINGS CO 80906

PATRICK KELLY
1241 DIAMOND VALLEY ST
HENDERSON, NV 89052

PATRICK KELLY
7189 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

PATRICK KELLY
PO BOX 6990
HILO, HI 96720

PATRICK PATTERSON
73 DAISY SPRINGS CT
LAS VEGAS, NV 89148

PATRICK PATTERSON
91-1048 KAIAU AVE # 16H
KAPOLEI, HI 96707

PATRICK RUSH
335 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

PATRICK THOMAS
7431 HORNBLOWER AVE
LAS VEGAS, NV 89131

PATRICK ZIADE
9683 KAMPSVILLE AVE
LAS VEGAS, NV 89148

PATRICK ZIADE
9746 VALMEYER AVE
LAS VEGAS, NV 89148

PATRINA LEE
151 TAYMAN PARK AVE
LAS VEGAS, NV 89148

PATRINA LEE
331 FOREST PARK CT
PACIFICA, CA 94044

PATTERSON JOHN
3979  HEATHER AVE
KINGMAN, AZ 86401

PAUL & DEBORAH HAYES
9724 DIETERICH AVE
LAS VEGAS, NV 89148

PAUL & DEBORAH OWENS
13929 BLACKBEARD DR
CORPUS CHRISTI, TX 78418

PAUL & DEBORAH OWENS
7111 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

PAUL & DIONA GREENBAUM
7201 TEALWOOD ST
LAS VEGAS, NV 89131

PAUL & KIMBERLY LIPKIN
115 MANOR DR
PIEDMONT, CA 94611

**The Rhodes Companies, LLC - U.S. Mail**

PAUL & KIMBERLY LIPKIN
396 HIDDEN HOLE DR
LAS VEGAS, NV 89148

PAUL & KYUNG ARUSELL
185 SHORT RUFF WAY
LAS VEGAS, NV 89148

PAUL & NANCY LINK
1158 OLIVIA PKWY
HENDERSON, NV 89011

PAUL & NANCY LINK
867 DIAMOND RIDGE CIR
CASTLE ROCK, CO 80108

PAUL & PRUDENCE BALUYOT
196 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

PAUL & PRUDENCE BALUYOT
241 MARCELLA WAY
MILLBRAE, CA 94030

PAUL & RITA OLSON
221 CLIFF VALLEY DR
LAS VEGAS, NV 89148

PAUL & SHEILA RADLUND
780 VORTEX AVE
HENDERSON, NV 89002

PAUL & SHELLI ZAMENSKY
973 VIA CANALE DR
HENDERSON, NV 89011

PAUL & VIVIANNE NIEMELA
7119 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

PAUL & WANDA MURRAY
2749 SUNGOLD DR
LAS VEGAS, NV 89134

PAUL & WANDA MURRAY
7111 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

PAUL & WANDA MURRY
2749 SUNGOLD DR
LAS VEGS, NV 89134

PAUL A. EDER
570 SWISS COTTAGE AVE
LAS VEGAS, NV 89178

PAUL BARULICH
9050 W WARM SPRINGS RD UNIT 2114
LAS VEGAS, NV 89148

PAUL BENDIGO
9050 W WARM SPRINGS RD UNIT 2150
LAS VEGAS, NV 89148

PAUL BENSON
320 DOG LEG DRIVE
LAS VEGAS NV  1847.00

PAUL BUTZ
9684 VALMEYER AVE
LAS VEGAS, NV 89148

PAUL CHO
4613 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

PAUL DAVIS RESTORATION
1818 INDUSTRIAL ROAD,STE 210
LAS VEGAS NV  89102

PAUL DELONG
P.O. BOX 750609
LAS VEGAS, NV 89136

PAUL DELONG HEAVY HAUL
P.O BOX 750609
LAS VEGAS, NV 89136

PAUL ELLIOTT
7167 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

PAUL EVERS
C/O ERIC RANSAVAGE
7421 BRIDLEHORNE AVE.
LAS VEGAS, NV 89131

PAUL FELIX
7131 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

PAUL GERBER
888 BARE BRANCH AVE
LAS VEGAS, NV 89123

PAUL HORNIKX
25314 SE 36TH CT
ISSAQUAH, WA 98029

PAUL HORNIKX
9050 W WARM SPRINGS RD UNIT 2134
LAS VEGAS, NV 89148

PAUL HUYGENS
600 VIA COLMO
HENDERSON NV 89011

PAUL KARLIK
3426 CLOVERDALE CT
LAS VEGAS, NV 89117

PAUL LIRETTE
1021 VIALE PLACENZA PL
HENDERSON, NV 89011

PAUL MACIEJEWSKI
279 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

PAUL MARTIN
9050 W TROPICANA AVE UNIT 1115
LAS VEGAS, NV 89147

The Rhodes Companies, LLC - U.S. Mail

PAUL MORWAY
44030 PINTO CREEK CIR
INDIAN WELLS, CA 92210

PAUL MORWAY
9050 W WARM SPRINGS RD UNIT 2090
LAS VEGAS, NV 89148

PAUL OSTERMILLER
7721 FALCONWING AVE
LAS VEGAS, NV 89131

PAUL PETTY
957 VIA STELLATO ST
HENDERSON, NV 89011

PAUL R. WERHO
2102 CITROEN ST
LAS VEGAS, NV 89142

PAUL RENNEKER
1104 NORELLAT RD.
HENDERSON NV  89015

PAUL ROSEN
208 RUSTY PLANK AVE
LAS VEGAS, NV 89148

PAUL RUTHERFORD
1084 VIA CORTO ST
HENDERSON, NV 89011

PAUL THOMPSON
1440 VIA SAVONA DR.
HENDERSON NV  89052

PAUL VELEZ
155 CASTLE COURSE AVE
LAS VEGAS, NV 89148

PAUL W. CLARK
995 TEPEE LANE.
PERRIS, CA 92570

PAUL WEILAND
7143 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

PAUL WERHO
2102 CITROEN ST
LAS VEGAS, NV 89142

PAUL WHITSCELL
7924 QUILL GORDON AVE
LAS VEGAS, NV 89149

PAUL WILLIAMS
650 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

PAULA FORRY
369 FALCONS FIRE AVE
LAS VEGAS, NV 89148

PAULA HOLMWOOD
241 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

PAULA IRAL
213 VIA FRANCIOSA DR
HENDERSON, NV 89011

PAULA J BASSEMIER
8746 N. STOCKON HILL RD. #38
KINGMAN, AZ 86401

PAULA PUIA
4236 CHARLES STREET
DEARBORN MI 48126

PAULA SOLIMINI
217 BRETT CIR UNIT B
WAUCONDA, IL 60084

PAULA SOLIMINI
350 FALCONS FIRE AVE
LAS VEGAS, NV 89148

PAULA VARGAS
9050 W TROPICANA AVE UNIT 1160
LAS VEGAS, NV 89147

PAULETTE CLOUTIER
6641 BRENTWOOD DR
HUNTINGTON BEACH, CA 92648

PAULETTE CLOUTIER
964 VIA STELLATO ST
HENDERSON, NV 89011

PAULINE & RODOLFO L. KABIGTING
24 STONYHILL LANE
W. NYACK 10994

PAULINE & RODOLFO L. KABIGTING
24 STONYHILL LANE
W. NYACK, NY 10994

PAULINE NOVAK
5557 GOLD MINT LANE
LAS VEGAS NV 89122

PAULINE NOVAK
9050 W WARM SPRINGS RD UNIT 2047
LAS VEGAS, NV 89148

PAULSON REPORTING SERVICES
P. O. BOX 79509
CITY OF INDUSTRY CA 91716

PAULSON REPORTING SERVICES
WWW.PAULSONREPORTING.COM
P. O. BOX 79509
CITY OF INDUSTRY CA 91716

PAVER MODULE OF NEVADA, LLC
1013 E. DELHI
N. LAS VEGAS NV  89030

PAYAL D VORA
8600 W CHARLESTON BLVD #1036
LAS VEGAS, NV 89117

**The Rhodes Companies, LLC - U.S. Mail**

PAZ;EDER
1809 LINDEN AVE
LAS VEGAS, NV 89101

PBCC
PITNEY BOWES CREDIT CORPORATION
P.O.BOX 856460
LOUISVILLE KY 40285

PBS&J
2270 CORPORATE CIRCLE #100
HENDERSON NV 89074

PBS&J
2270 CORPORATE CIRCLE SUITE #100
HENDERSON , NV 89074

PC CLUB
3441 W. SAHARA BLVD
#D
LAS VEGAS NV 89102

PCBC
1215 K STREET
SUITE 1200
SACRAMENTO CA 95814

PEACHTREE BUSINESS
PO BOX 910
MILTON, WA 98354

PEACHTREE FORMS
P.O. BOX 850
MILTON, WA 98354

PEACOCK MOUNTAIN RANCH ASSC.
P.O. BOX 4734 HB
HUALAPAI AZ 86412

PEAK HOUR TRAFFIC DATA
COLLECTORS
197 CARLSBAD CAVERNS ST.
HENDERSON NV 89012

PEARISO-CHIODINI FAMILY
151 CLIFF VALLEY DR
LAS VEGAS, NV 89148

PEARL & ROLANDO BAYOT
340 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

PEARL H. NEAL
237 PALM TRACE AVE
LAS VEGAS, NV 89148

PEARL NEAL
237 PALM TRACE AVE
LAS VEGAS, NV 89148

PECCOLE LITTLE LEAGUE BASEBALL
SPONSORSHIP
P.O. BOX 371352
LAS VEGAS NV 89137

PEDRO & ALINA MOURIZ
1088 VIA CORTO ST
HENDERSON, NV 89011

PEDRO & MODESTA MALLARI
11040 LINDEN LEAF AVE
LA VEGAS, NV 89144

PEDRO & MODESTA MALLARI
11040 LINDEN LEAF AVE
LAS VEAGS, NV 89144

PEDRO & MODESTA MALLARI
9050 W WARM SPRINGS RD UNIT 1077
LAS VEGAS, NV 89148

PEDRO & TERESITA LACAP
105 SUNSET BAY ST
LAS VEGAS, NV 89148

PEDRO CASTULO LOPEZ
985 MARTIN LUTHER KING # 106
LAS VEGAS, NV 89106

PEDRO CONTRERAS-ARAUJO
3555 LAKE MEAD
LAS VEGAS, NV 89115

PEDRO GAVINO
4328 SANTA CLARITA
LAS VEGAS, NV 89115

PEDRO GONZALEZ
6300 BRITANNY WAY
LAS VEGAS, NV 89107

PEDRO GONZALEZ
892 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

PEDRO HERNANDEZ-SOTO
1835 N. BRUCE #3
N LAS VEGAS, NV 89030

PEDRO HERRERA ALVARDO
3668 DEER CREEK WAY
NO LAS VEGAS, NV 89115

PEDRO HORTEGA RODRIGUEZ
3825 N. NELLIS BLVD # 100
LAS VEGAS, NV 89115

PEDRO J ROMERO
3565 E COLTON AVE
LAS VEGAS, NV 89115

PEDRO LOPEZ
3964 SILVER DOLLAR #204
LAS VEGAS, NV 89102

PEDRO MALLARI
11040 LINDEN LEAF AVE
LAS VEGAS, NV 89144

PEDRO MENDEZ
2140 CLANCY ST
LAS VEGAS, NV 89156

PEDRO NUNEZ
4009 SUNRISE AVE
LAS VEGAS, NV 89110

PEDRO ROBLES
3421 COLEMAN ST.
LAS VEGAS, NV 89032

PEDRO ROBLES
809 TAYLOR AVE
N LAS VEGAS, NV 89030

PEDRO VIDALES
4716 SHOEN AVENUE
LAS VEGAS, NV 89110

PEI LEE
18571 NOTTINGHAM LN
ROWLAND HEIGHTS, CA 91748

PEI LEE
67 BACK SPIN CT
LAS VEGAS, NV 89148

PEILAI QIAN
269 FALCONS FIRE AVE
LAS VEGAS, NV 89148

PEM, INC.
3390 WYNN ROAD STE A
LAS VEGAS NV 89102

PEN-CAL
6210 STONERIDGE MALL RD., STE 300
PLEASANTON, CA 94588

PEN-CAL ADMINISTRATORS, INC.
6210 STONERIDGE MALL RD., STE 300
PLEASANTON CA 94588

PENELOPE RAETY
7107 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

PENINSULA FLOORS, INC.
BOUGHT OUT BY CARPETS N MORE
P.O. BOX 951404
DALLAS TX 75395

PENINSULA FLOORS, INC.
P.O. BOX 951404
DALLAS, TX 75395

PENNINGTON JULIE
3950  HEATHER AVE
KINGMAN, AZ 86401

PENNY CAPENER
397 RED EUCALYPTUS ST
HENDERSON, NV 89015

PEPSI BOTTLING GROUP
PO BOX 75948
CHICAGO, IL  60675

PEPSI BOTTLING GROUP
PO BOX 841828
DALLAS, TX  75284

PERALTA TRUCKING
6060 N. SMOKE RISE DR.
FLAGSTAFF, AZ 86004

PERENNIALS
LISA BERGMAN
3225 E. CARPENTER FREEWAY
IRVING TX 75062

PEREZ LUCIO
5050 TAMARUS ST
APT 133
LAS VEGAS, NV 89119

PEREZ;ABEL
572 RIVER BED ST
LAS VEGAS, NV 89110

PEREZ;RAMON
3220 FIGLER APT B
N LAS VEGAS, NV 89030

PEREZ;SERGIO
6309 BRITTANY WAY
LAS VEGAS, NV 89107

PEREZ-SANCHEZ;ALFONSO
3220 FIGLER # B
N LAS VEGAS, NV 89030

PERFECT RAINGUTTERS
JARRETT JAMIESON
186
2510 E SUNSET RD STE 5
LAS VEGAS, NV 89120

PERFECT RAINGUTTERS
JARRETT JAMIESON
6295 HARRISON  #9
LAS VEGAS NV 89120

PERFECTO & DINA ARCA
23222 ROSANNA CT
TORRANCE, CA 90502

PERFECTO & DINA ARCA
461 VIA STRETTO AVE
HENDERSON, NV 89011

PERFECTO AND DINA ARCA
23222 ROSANNA COURT
TORRANCE CA 90502

PERFORMANCE PLASTERING
4840 EAST CARTIER AVENUE
LAS VEGAS NV 89115

PERFORMANCE PLUS ENGINEERING
8930 WEST TROPICANA SUITE 10
LAS VEGAS , NV  89147

PERFORMANCE READY MIX
7175 BERMUDA RD.
LAS VEGAS, NV  89119

PERI FORMWORK SYSTEMS, INC
P.O BOX 631914
BALTIMORE, MD 21263

PERIDIAN INTERNATIONAL
2600 NEWPORT BLVD, SUITE 130
NEWPORT BEACH CA 92663

PERKINS COIE BROWN & BAIN
1201 THIRD AVENUE, 40TH FLOOR
SEATTLE, WA 98101

PERKINS COLE BROWN & BAIN
ACCOUNTING NUMBER
1201 THIRD AVENUE, 40TH FLOOR
SEATTLE WA 98101

PERLITA ROMAN
1708 CHANGING SEASONS ST
LAS VEGAS, NV 89144

PERLMAN ARCHITECTS, INC.
2230 CORPORATE CIRCLE STE 200
HENDERSON, NV 89014

PERLMAN ARCHITECTS, INC.
2230 CORPORATE CIRCLE STE 290
HENDERSON NV  89074

PERPETUA GATAN
285 VIA DI CITTA DR
HENDERSON, NV 89011

PERRY FAMILY
2049 CENTURY PARK E STE 2500
LOS ANGELES, CA 90067

PERRY FAMILY
71 ROCK RUN ST
LAS VEGAS, NV 89148

PERRY LAWSON
570 COUNTRY APPLE AVE
LAS VEGAS, NV 89183

PERSONNEL SAFETY ENTERPRISES
3716 EAGLE MOUNTAIN DRIVE
FLAGSTAFF, AZ 86004

PESIN REAL ESTATE LLC
10620 SOUTHERN HIGHLANDS PKWY
LAS VEGAS, NV 89141

PESIN REAL ESTATE LLC
321
1000 N GREEN VALLEY PKWY STE 440
HENDERSON , NV 89074

PESIN REAL ESTATE LLC
495 VIA DEL FORO DR
HENDERSON, NV 89011

PETE KING
2575 E LONE MOUNTAIN ROAD
N. LAS VEGAS NV 89031

PETE PASSMAN
8050 ARVILLE ST # 107
LAS VEGAS, NV 89139

PETE PASSMAN MOULDING, INC.
8050 ARVILLE ST #107
LAS VEGAS, NV 89139

PETER & ANGELEE BOBECK
2312 LADUE LN
FORT WAYNE, IN 46804

PETER & ANGELEE BOBECK
9050 W WARM SPRINGS RD UNIT 2117
LAS VEGAS, NV 89148

PETER & DARADEL THALER
49 PANGLOSS ST
HENDERSON, NV 89002

PETER & DARADEL THALER
PO BOX 60793
BOULDER CITY, NV 89006

PETER & DOLORES REICHER
36765 MELBOURNE DR
STERLING HEIGHTS, MI 48312

PETER & DOLORES REICHER
9050 W WARM SPRINGS RD UNIT 1030
LAS VEGAS, NV 89148

PETER & ELEANOR COLLINS
526 VIA DEL CORALLO WAY
HENDERSON, NV 89011

PETER & MICHELLE NOWICKI
244 DOG LEG DR
LAS VEGAS, NV 89148

PETER & NANCY PHAM
121 QUAIL VALLEY ST
LAS VEGAS, NV 89148

PETER & SOONA TABUNTSCHIKOW
9771 WAUKEGAN AVE
LAS VEGAS, NV 89148

PETER & SOONA TABUNTSCHIKOW
PO BOX 1829
BLAINE, WA 98231

PETER AMANN
350 E DESERT INN ROAD #E-104
LAS VEGAS, NV 89109

PETER AND SUSAN MALIK
1104 ARABIAN SAND COURT
LAS VEGAS NV 89144

PETER CHOI
182 CROOKED PUTTER DR
LAS VEGAS, NV 89148

PETER CHURA AND MICHAEL PALLADINO
C/O ERIC RANSAVAGE
7240 RED CINDER ST.
LAS VEGAS, NV 89131

PETER COLLINS
526 VIA DEL CORALLO WAY
HENDERSON NV  89011

PETER J RAHILL
2540 HEMPEL COVE CT
WINDERMERE, FL 34786

**The Rhodes Companies, LLC - U.S. Mail**

PETER KO
2084 SAVANNAH RIVER ST
HENDERSON, NV 89044

PETER KO
286 LADIES TEE CT
LAS VEGAS, NV 89148

PETER KO
8739 LAS OLIVAS AVE
LAS VEGAS, NV 89147

PETER KUNG
108 CARL ST
SAN FRANCISCO, CA 94117

PETER KUNG
152 CROOKED PUTTER DR
LAS VEGAS, NV 89148

PETER LUK
1931 BUSH ST APT 149
OCEANSIDE, CA 92058

PETER LUK
9680 ZIEGLER AVE
LAS VEGAS, NV 89148

PETER NGUYEN
1261 THORNBURY LN
SAN JOSE, CA 95138

PETER NGUYEN
9740 WAUKEGAN AVE
LAS VEGAS, NV 89148

PETER PRICE
442 SUNRISE VILLA DR
LAS VEGAS NV 89110

PETER PRINCIPE
5421 E HARMON AVENUE Q11
LAS VEGAS, NV 89122

PETER R. PEZZANI
1754 FRANKLIN CHASE
HENDERSON NV  89012

PETER RAHILL
9683 KAMPSVILLE ROAD
LAS VEGAS, NV 89148

PETER RAMOS
3647 N. HOOVER RD.
GOLDEN VALLEY, AZ 86413

PETER RAPONE
7119 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

PETER RHO
196 DOG LEG DR
LAS VEGAS, NV 89148

PETER TERRANCE COLLINS
526 VIA DEL CORALLO WAY
HENDERSON, NV 89011

PETER TIBONE
521 PUNTO VALLATA DR
HENDERSON, NV 89011

PETER TOMAINO
227 CLAY ST
RENO, NV 89501

PETER TOMAINO
7107 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

PETER TRIPP
1047 VIA SANGUINELLA ST
HENDERSON, NV 89011

PETER TRIPP
18077 COASTLINE DR APT 24
MALIBU, CA 90265

PETER WETHERALL
311 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

PETERBUILT OF LAS VEGAS
4120 DONOVAN WAY
N. LAS VEGAS, NV 89030

PETERSON THOMAS
P.O. BOX 3501
INDIAN WELLS, AZ 86031

PETRONILO AVILA-NAVARRETTE
2933 SALT LAKE ST  N
N LAS VEGAS, NV 89030

PETTIGRU COUNSELING ASSOCIATES
405 PETTIGRU STREET
GREENVILLE SC  29601

PEYROLO FAMILY
35525 GEORGETOWN DR
STERLING HEIGHTS, MI 48312

PEYROLO FAMILY
4798 CALIFA DR
LAS VEGAS, NV 89122

PGA MAGAZINE
2600 PHILMONT AVENUE
SUITE 119
HUNTINGDON VALLEY, PA  19006

PGM C/O MICHELLE FERRISE
175 E. RENO, SUITE C9
LAS VEGAS , NV  89119

PGM SAFETY SERVICES, LLC
575 S SALIMAN RD
CARSON CITY, NV 89701

PHANI GUDIPATI
784 WIGAN PIER DR
HENDERSON, NV 89002

**The Rhodes Companies, LLC - U.S. Mail**

PHASE ONE CONSULTING ENG
5135 CAMINO AL NORTE
SUITE 250
NORTH LAS VEGAS, NV 89031

PHASE ONE CONSULTING ENG
6136 COTTONTAIL COVE STREET
LAS VEGAS, NV 89130

PHASE ONE CONSULTING ENG
BRIAN P. NORRIS
6136 COTTONTAIL COVE STREET
LAS VEGAS NV 89130

PHASE ONE CONSULTING ENGINEERING
2921 N. TENAYA WAY
LAS VEGAS , NV  89128

PHI & CHRISTINE SUN
242 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

PHI & CHRISTINE SUN
3350 HARRISON ST APT 217
KINGMAN, AZ 86409

PHIL & JOE SU
200 CROOKED PUTTER DR
LAS VEGAS, NV 89148

PHIL & JOE SU
280 FRINGE RUFF DR
LAS VEGAS, NV 89148

PHIL & YEECHIN LIAO
12 CASCADE LAKE ST
LAS VEGAS, NV 89148

PHIL & YEECHIN LIAO
PO BOX 400160
LAS VEGAS, NV 89140

PHIL AND CINDY SHIPLEY
7804 SW 193RD STREET
MIAMI FL 33157

PHIL DEOFERIO
175 REAL LONG WAY
LAS VEGAS, NV 89148

PHILADELPHIA
ONE BALA PLAZA, SUITE 100
BALA CYNWYD, PA 19004

PHILIP & AMANDA FLEMING
9050 W WARM SPRINGS RD UNIT 2157
LAS VEGAS, NV 89148

PHILIP & EUGENIA DAVIS
545 VIA RUSCELLO WAY
HENDERSON, NV 89011

PHILIP & GRACE SECONDEZ
4782 ESSEN CT
LAS VEGAS, NV 89147

PHILIP & GRACE SECONDEZ
500 FOERSTER ST
SAN FRANCISCO, CA 94127

PHILIP & JULIETTE FRANKLIN
212 ANGELS TRACE CT
LAS VEGAS, NV 89148

PHILIP & MEIKEN ALEXANDER
305 VIA DI CITTA DR
HENDERSON, NV 89011

PHILIP & MEIKEN ALEXANDER
9 SAINT MALO BCH
OCEANSIDE, CA 92054

PHILIP MARROW
1480 THRUSH AVE APT 36
SAN LEANDRO, CA 94578

PHILIP MARROW
7159 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

PHILIP S. GERSON, ESQ.
OLSON, CANNON, GORMLEY & DESRUISSEAUX
9950 WEST CHEYENNE AVENUE
LAS VEGAS, NV  89129

PHILIPPE ZIADE
9746 VALMEYER AVE
LAS VEGAS, NV 89148

PHILLIP & JANET SCHOENWETTER
1093 VIA CANALE DR
HENDERSON, NV 89011

PHILLIP & JANET SCHOENWETTER
30511 PALOS VERDES DR E
RANCHO PALOS VERDES, CA 90275

PHILLIP & MARGARET SWAIN
6711 GOLD YARROW ST
LAS VEGAS, NV 89148

PHILLIP & MARIA BUENVENIDA
100 HONORS COURSE DR
LAS VEGAS, NV 89148

PHILLIP & MARIA BUENVENIDA
31825 59TH AVE S
AUBURN, WA 98001

PHILLIP & MEIKEN ALEXANDER
9 SAINT MALO BCH
OCEANSIDE,CA 92054

PHILLIP & TERRI FONTENELLE
10693 BONCHESTER HILL ST
LAS VEGAS, NV 89141

PHILLIP & TERRI FONTENELLE
7147 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

PHILLIP CAMPAGNA
11621 LONGHIRST HALL LN
LAS VEGAS, NV 89138

PHILLIP CAMPAGNA
7135 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

PHILLIP FRIEDMAN
960 VIA STELLATO ST
HENDERSON, NV 89011

PHILLIP G BROWN
7472 EMERALD GLOW ST.
LAS VEGAS, NV 89123

PHILLIP PINEDA
7131 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

PHILLIPS FAMILY
363 SELKIRK DR
CORONA, CA 92881

PHILLIPS FAMILY
371 GRANDOVER CT
LAS VEGAS, NV 89148

PHILLIPS FAMILY
756 WIGAN PIER DR
HENDERSON, NV 89002

PHILLIPS FAMILY
PO BOX 531421
HENDERSON, NV 89053

PHILLP & MEIKEN  ALEXANDER
9 SAINT MALO BCH
OCEANSIDE, CA 92054

PHINEAS FAMILY
307 W SANDISON ST
WILMINGTON, CA 90744

PHINEAS FAMILY
7189 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

PHOENIX CHAMBER OF COMMERCE
201 NORTH CENTRAL AVENUE
27TH FLOOR
PHOENIX, AZ 85004

PHOENIX DRAPERIES INTERNATIONA
SID NELLIS
2460 MALT AVENUE
CITY OF COMMERCE CA 90040

PHOENIX PEST & TERMITE CONTROL
P.O. BOX 11067
PHOENIX AZ 85061

PHOENIX PRECAST PRODUCTS, INC.
1856 E. DEER VALLEY ROAD
PHOENIX AZ 85024

PHONG LE
9498 VERNEDA CT
LAS VEGAS, NV 89147

PHOTO RESEARCH LLC
2919 "B" MEAD
LAS VEGAS, NV 89102

PHOTO RESEARCH LLC
DENNIS
2919 "B" MEAD
LAS VEGAS NV 89102

PHU DUONG
356 DOG LEG DR
LAS VEGAS, NV 89148

PHU DUONG
8612 W 72ND TER
OVERLAND PARK, KS 66204

PHUONG KIM ONG
8501 UNIVERSITY AVE
#2085
LAS VEGAS NV 89147

PIA FLORES-HERMANN
190 TAYMAN PARK AVE.
LAS VEGAS, NV 89148

PICORNELL FAMILY
18 WINSOR CT
SAYREVILLE, NJ 08872

PICORNELL FAMILY
9050 W WARM SPRINGS RD UNIT 1164
LAS VEGAS, NV 89148

PICTOGRAPHICS
4830 W. OQUENDO
LAS VEGAS NV 89118

PICTURE PERFECT ENT.
702-375-1688
5046 SPANISH HILLS DR
LAS VEGAS NV 89148

PIERCE EISLEN
7201 EAST CAMELBACK ROAD
SUITE 245
SCOTTSDALE AZ 85251

PIERCE EISLEN
9200 E PIMA CENTER PKWY STE 150
SCOTTSDALE, AZ 85258

PIEZON FAMILY
7430 CEDAR RAE AVE
LAS VEGAS, NV 89131

PILAR SACHA JONES
8985 S. DURANGO DR #1152
LAS VEGAS, NV 89113

PILAR TEMOCHE
45 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

PINA MARTORANA
51 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

PINEDA;IVAN
311 PAUL LN.
LAS VEGAS, NV 89106

**The Rhodes Companies, LLC - U.S. Mail**

PINETREE ENTERPRISE INC
563 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

PINETREE ENTERPRISE INC
575 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

PINETREE ENTERPRISE INC
PO BOX 16665
IRVINE, CA 92623

PING FANG
275 SPRING HOLLOW DR
LAS VEGAS, NV 89148

PING GE
710 CAYMAN LN
FOSTER CITY, CA 94404

PING GE
78 BACK SPIN CT
LAS VEGAS, NV 89148

PING NI
9667 WAUKEGAN AVE
LAS VEGAS, NV 89148

PING, INC
PO BOX 52450
PHOENIX, AZ 85072

PINNACLE ARCHITECTURAL STUDIO
QUINN BOESENECKER
9755 WEST CHARLESTON BLVD.
LAS VEGAS NV 89117

PINNACLE EQUIPMENT RENTAL
313 S AZTEC RD
GOLDEN VALLEY, AZ 86413

PINNACLE GRADING
313 S AZTEC RD
GOLDEN VALLEY, AZ 86413

PINNACLE GRADING LLC
313 SOUTH AZTEC ROAD
GOLDEN VALLEY AZ 86413

PINNACLE GRADING, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

PINNACLE PRINTING
3347 SOUTH HIGHLAND DRIVE
LAS VEGAS NV 89109

PIONEER OVERHEAD DOOR
4046 WEST PONDEROSA WAY
LAS VEGAS , NV  89118

PIONEER OVERHEAD DOOR
4046 WEST PONEROSA WAY
LAS VEGAS NV 89118

PIONEER WOODWORKING, LTD
CHRIS
4125 W. DEWEY DR. SUITE B
LAS VEGAS NV 89118

PIPE MAINTENANCE SERV. INC.
412 E GOWAN ROAD
N LAS VEGAS NV  89032

PIPE MAINTENANCE SERVICES, INC.
412 E. GOWAN ROAD
N. LAS VEGAS , NV  89032

PIPER PLASTICS
7260 DEAN MARTIN DRIVE
SUITE 1000
LAS VEGAS, NV 89118

PIPER PLASTICS, LLC
7260 DEAN MARTIN DRIVE
SUITE 1000
LAS VEGAS NV 89118

PIRACLE
2302 SOUTH PRESIDENTS DRIVE
SUITE B
SALT LAKE CITY, UT 84120

PIRACLE
556 CONFLUENCE AVE
MURRAY, UT 84123

PIRACLE
ORDER CHECKS FROM HOPE
2302 SOUTH PRESIDENTS DRIVE
SUITE B
SALT LAKE CITY UT 84120

PIRACLE
ORDER CHECKS FROM HOPE
556 CONFLUENCE AVE
MURRAY, UT 84123

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE , KY  40285

PITNEY BOWES
PO BOX 856390
LOUISVILLE, KY 40285

PITNEY BOWES GLOBAL FINANCIAL
P.O. BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES PURCHASE POWER
P.O. BOX 856042
LOUISVILLE KY 40285

PITNEY BOWES, INC.
P.O. BOX 856390
LOUISVILLE, KY 40285

PITNEY BOWES, INC.
SALES & GENERAL INFO
P.O. BOX 856390
LOUISVILLE KY 40285

PIZANO-MEZA;SERGIO
1842 ESTANFOR
N LAS VEGAS, NV 89030

PLAN B PRODUCTIONS
1055 N. VICTORY PLACE
BURBANK CA 91502

PLANNED PARENTHOOD
ATTN: LIZ
320 WEST CHARLESTON
LAS VEGAS NV 89102

PLANTWORKS
3930 GRAPHIC CENTER DRIVE
LAS VEGAS NV 89118

PLASTICS WELCH
4080 W DESERT INN RD STE W-110
LAS VEGAS, NV 89102

PLATINUM FINISH
5462 JACOBS FIELD STREET
LAS VEGAS NV 89148

PLAYER LANE PROPERTIES LLC
17821 17TH ST STE 193
TUSTIN, CA 92780

PLAYER LANE PROPERTIES LLC
7119 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

PLAYSCAPES, INC.
CHILDREN'S ENVIRONMENTS
2600 DANIELS STREET
MADISON WI 53718

PLUMB LEVEL ART INSTALLATION
4375 W.DESERT INN, C-219
LAS VEGAS NV 89102

PO & CAROL WONG
253 CROOKED PUTTER DR
LAS VEGAS, NV 89148

POCASANGRE;MARIO
1409 LABRADOR DR.
LAS VEGAS, NV 89142

POLAR AIR & HEATING
5030 HARRISON DRIVE
LAS VEGAS NV 89120

POLINA CHEBOTAREVA
650 HARVESTER COURSE DR
LAS VEGAS, NV 89148

POLL NGO
18 CELESTINE CIR
LADERA RANCH, CA 92694

POLL NGO
9286 BEARDED IRIS AVE
LAS VEGAS, NV 89148

POLLACK & ASSOCIATES
C/O DONGHIA
101 HENRY ADAMS ST.  #144
SAN FRANCISCO, CA 94103

POLLACK & ASSOCIATES
C/O DONGHIA TEXTILES
150 VARICK STREET 10TH FL.
NEW YORK NY 10013

POLLACK & ASSOCIATES
TRACI ROCK
C/O DONGHIA
101 HENRY ADAMS ST.  #144
SAN FRANCISCO CA 94103

POLLY FAMILY
473 PUNTO VALLATA DR
HENDERSON, NV 89011

POLO CLEANERS
4985 PORT APACHE DR STE 101
LAS VEGAS NV 89148

POMPEII FURNITURE
ASHLEY
C/O MITCH ZERG & ASSOCIATES
9860 GIDLEY ST
EL MONTE CA 91731

PONCE;OLIBERTO
825 N. LAMB #46
LAS VEGAS, NV 89110

PONDSCAPE DESIGNS
40 BOARDMAN POLAND ROAD
YOUNGSTOWN, OH  44517

POOL TABLES PLUS INC
7520 W WASHINGTON AVE STE 180
LAS VEGAS, NV 89128

POOL TABLES PLUS, INC.
6985 W. SAHARA # 117
LAS VEGAS NV 89117

POOL TABLES PLUS, INC.
7520 W WASHINGTON AVE STE 180
LAS VEGAS, NV 89128

POOLS BY GRUBE
961 EMPIRE MESA WAY
HENDERSON NV  89015

POOR BOYS
20612 N. 36TH AVE
GLENDALE , AZ  85308

POOR BOYS TRUCKING
20612 N. 36TH AVE
GLENDALE, AZ  85308

PORFIRIO HERNANDEZ-RESENDIZ
3300 DURHAM AVE
LAS VEGAS, NV 89101

PORFIRIO MEJIA
1906 SANTA PAULA
LAS VEGAS, NV 89104

PORSHA REVESZ
15845 ROLLER COASTER RD
COLORADO SPGS, CO 80921

PORSHA REVESZ
298 BELAIR VIEW CT.
HENDERSON NV  89074

PORTAFRAME, INC
PO BOX 594
DEXTER MO  63841

**The Rhodes Companies, LLC - U.S. Mail**

POSADA-BRISENO;FELIPE
101 N. 13TH ST. # 612
LAS VEGAS, NV 89101

POST TENSIOING INSTITUTE STORE
8601 NORTH BLACK CANYON HWY
STE. 103
PHOENIX AZ 85021

POST TENSION OF NEVADA
1179 CENTER POINT  DR
HENDERSON, NV 89074

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD STE B100
LAFAYETTE CA 94549

POUYA MOHAJER
144 WICKED WEDGE WAY
LAS VEGAS, NV 89148

POWEN LI
293 AMBER DR
SAN FRAMCISCO, CA 94131

POWEN LI
293 AMBER DR
SAN FRANCISCO, CA 84131

POWEN LI
2935 JUDAH ST
SAN FRANCISCO, CA 94122

POWEN LI
4780 LONE MESA DR
LAS VEGAS, NV 89147

POWER & MOTORYACHT
P.O BOX 57544
BOULDER CO 80321

POWER PLUS, INC
3131 OLIVE STREET
LAS VEGAS NV 89104

POWERPLAN
21310 NETWORK PLACE
CHICAGO , IL  60673

POWERPLAN
RDO EQUIPMENT CO
21310 NETWORK PLACE
CHICAGO, IL 60673

POZOS SALAZAR;MIGUEL
6948 DONSBACH WAY # D
LAS VEGAS, NV 89156

PRADO-MAGALLANES;JULIO A
3630 E. OWENS AVE # 1009
LAS VEGAS, NV 89110

PRASHANT & RUPALI GUPTE
161 TAYMAN PARK AVE
LAS VEGAS, NV 89148

PRASHANT GUPTE
161 TAYMAN PARK AVE
LAS VEGAS, NV 89148

PRAXAIR
310-PRAXAIR DISTRIBUTION INC.
P.O. BOX 120812 DEPT. 0812
DALLAS TX 75312

PRAXAIR DISTRIBUTION INC.
ATTN: WENDY FINNEGAN
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

PRECISION SIMULATIONS
396 CIVIC DRIVE, SUITE B
PLEASANT HILL CA 94523

PRECISION SURVEYS
P.O. BOX 94928
8414-D JEFFERSON ST. NE
ALBUQUERQUE NM 87199

PREM SIGNH
9301 THONDER COURT
LAS VEGAS NV 89149

PREMIER BUSINESS SOLUTIONS
15909 B EAST GALE AVE
HACIENDA HEIGHTS CA 91745

PREMIER NEW HOMES
ATTN: SUMMER BETTING
15555 N. 79TH PLACE SUITE 200
SCOTTSDALE AZ 85260

PREMIER OFFICE SYSTEMS
1210 S. VALLEY VIEW BLVD
LAS VEGAS, NV  89102

PREMIER OFFICE SYSTEMS, INC
1210 SOUTH VALLEY VIEW BLVD.
SUITE 215
LAS VEGAS NV 89102

PREMIER SPORTSCAR SERVICE INC.
4005 W. DEWEY DRIVE
LAS VEGAS NV 89118

PREMIER TRUST OF NV INC.
CUSTODIAN FOR RENE RAYNES IRA
411 BONNEVILLE SUITE #1
LAS VEGAS NV 89101

PREMIUM FINANCING SPEC.
P.O.BOX 25287
TEMPE AZ 85285

PREMIUM FINANCING SPECIALISTS
NATIONAL ACCOUNTS
P.O. BOX 419090
KANSAS CITY MO 64141

PREMIUM LOAN TRUST I
190 S. LASALLE 23RD FL
CHICAGO IL 60603

PREMYSL PLACEK
10040 BASALT HOLLOW AVE
LAS VEGAS, NV 89148

PREMYSL PLACEK
7641 FALCONWING AVE
LAS VEGAS, NV 89131

**The Rhodes Companies, LLC - U.S. Mail**

PRESENT FAMILY
441 VIA STRETTO AVE
HENDERSON, NV 89011

PRESENT FAMILY
PO BOX 92165
HENDERSON, NV 89009

PRESLEY HOWELL
4734 ASHINGTON ST
LAS VEGAS, NV 89147

PRESTIGE FLAG
591 CAMINO DE LA REINA
#917
SAN DIEGO, CA 92108

PRESTIGE FLAG
591 CAMINO DE LA REINA
SUITE 917
SAN DIEGO, CA 92108

PRESTIGE PLASTERING, INC.
790 LAKE HAVASU AVE.
SUITE 7
LAKE HAVASU CITY AZ 86403

PRG SCENIC TECHNOLOGIES
6050 S. VALLEY VIEW BLVD
LAS VEGAS NV 89118

PRIME COLOR OF NEVADA INC.
PO BOX 177
BLUE DIAMOND, NV 89004

PRINCE ROBERT & PEGGY JT
10400 NE 881ST ST
VANCOUVER, WA 98662

PRINCE ROBERT & PEGGY JT
4257 S TOPAZ RD GOLDEN VALLEY
GOLDEN VALLEY, AZ 86413

PRINCIPAL LIFE
DEPT 900
P.O. BOX 14416
DES MOINES 50306

PRINGLE;DAVID J.
2617 LENNA ST
LAS VEGAS, NV 89102

PRINT INTERNATIONAL
DAVE STEFANIC
345 HUDSON STREET
FIFTH FLOOR
NEW YORK 10014

PRIORITY BUILDING SERVICES, LLC.
ATTN: KELLY ROCHA
521 MERCURY LN.
BREA, CA 92821

PRIORITY TIME SYSTEMS
488 W 2000 S #1A
OREM, UT 84058

PRISCA MUNAR
8048 PALACE MONACO AVE
LAS VEGAS, NV 89117

PRISCILLA & ROBERT MAGSALIN
4792 FRANKFURT CT
LAS VEGAS, NV 89147

PRISCILLA LAO
330 FRINGE RUFF DR
LAS VEGAS, NV 89148

PRISCILLA LAO
446 25TH AVE APT 2
SAN FRANCISCO, CA 94121

PRISM LLC
1222 SILVER KNOLL AVE
LAS VEGAS NV 89123

PRO COLOR INC.
6280 S. VALLEY VIEW
SUITE 110
LAS VEGAS NV 89118

PRO GROUP MANAGEMENT
175 EAST RENO
SUITE C9
LAS VEGAS NV 89119

PRO SPECIALTIES GROUP, INC.
8295 AERO PLACE
SUITE 260
SAN DIEGO CA 92123

PRO TECH
4428 DAVID RD
KINGMAN AZ 86409

PRO TECT SECURITY
3511 S.EASTERN AVENUE
LAS VEGAS NV 89109

PRO TURF PRODUCTS, INC.
1011 E. ALEXANDER RD.
N. LAS VEGAS, NV 89030

PRODUCTION PLUMBING
ROBERT KAHRE
1555 BLEDSOE LANE
LAS VEGAS NV 89110

PRODUCTION RESOURCE GROUP
PRG-SCENIC TECHNOLOGIES
C/O PROMIX
P.O. BOX 41261
SANTA ANA CA 92799

PROFESSIONAL BILLING LTD
194 WICKED WEDGE WAY
LAS VEGAS, NV 89148

PROFESSIONAL BILLING LTD
235 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

PROFESSIONAL BILLING LTD
299 FRINGE RUFF DR
LAS VEGAS, NV 89148

PROFESSIONAL BILLING LTD
34 COBBS CREEK WAY
LAS VEGAS, NV 89148

PROFESSIONAL BILLING LTD
59 BIG CREEK CT
LAS VEGAS, NV 89148

PROFESSIONAL BILLING LTD
83 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

PROFESSIONAL DOOR & MILLWORK
PO BOX 365469
N LAS VEGAS, NV 89036

PROFESSIONAL DOOR & MILLWORKS
2951 MORION DR STE #117B
LAS VEGAS, NV 89115

PROFESSIONAL DOOR & MILLWORKS
PO BOX 365469
N LAS VEGAS, NV 89036

PROFESSIONAL DOOR & MILWORKS
PO BOX 365469
NORTH LAS VEGAS, NV 89036

PROFESSIONAL GOLF BALL SERVICES
ATTN: ANTHONY FORD
12505 REED ROAD, SUITE 150
SUGAR LAND, TX 77478

PROFESSIONAL GOLFER'S ASSOC.
PGA OF AMERICA
PO BOX 109601
PALM BCH GDNS, FL 33410

PROGRESSIVE BUSINESS PUB.
370 TECHNOLOGY DRIVE
PO BOX 3019
MALVERN PA 19355

PROGRESSIVE DRYWALL SYSTEMS
P.O. BOX 3595
LAKE HAVASU AZ 86405

PROGRESSIVE WHOLESALES
PO BOX 95127
LAS VEGAS NV  89193

PROLINK SOLUTIONS
410 S. BENSON LANE
CHANDLER, AZ  85224

PROMOTIONS & EVENT MANAGEMENT
3390 WYNN ROAD, SUITE A
LAS VEGAS, NV 89102

PROMOTIONS & EVENT MANAGEMENT
INC.
3390 WYNN ROAD, SUITE A
LAS VEGAS NV 89102

PROPERTY MANAGEMENT SYSTEMS
TOPS SOFTWARE
364-C CHRISTOPHER AVENUE
GAITHERSBURG MD 20879

PROPS BY CHEFS LLC
1417 ROMANESCA DR
HENDERSON, NV 89052

PROPS BY CHEFS LLC
7119 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

PROSHOP MOTORSPORTS AND MARINE
575 WEST LAKE MEAD PARKWAY
HENDERSON, NV 89015

PRO-SWEEP OF LAS VEGAS
4830 N. SERENE DRIVE
LAS VEGAS NV 89130

PROTECTION ONE
353 PILOT RD. STE. # B
LAS VEGAS, NV 89119

PROTECTION ONE
PO BOX 5714
CAROL STREAM, IL 60197

PROVINCE RE ADVISORS (PAUL HUYGENS)
2275 CORPORATE CIRCLE, SUITE 275
HENDERSON , NV  89074

PROVINCE REAL ESTATE ADVISORS
2275 CORPORATE CIR #275
HENDERSON, NV 89074

PROVINCE REAL ESTATE ADVISORS
ATTN:  PAUL D. HUYGENS
2275 CORPORATE CIRCLE, SUITE 275
HENDERSON, NV 89074

PROVINCE REAL ESTATE ADVISORS
PAUL HUYGENS
2275 CORPORATE CIRCLE
SUITE 275
HENDERSON NV  89074

PRUDENTIAL AMERICANA GROUP
CHRISTOPHER KOMAN - REALTOR
7475 W. SAHARA AVE, STE 100
LAS VEGAS NV 89117

PRUDENTIAL MOHAVE, REALTORS
2202 STOCKTON HILL RD., SUITE C
KINGMAN AZ 86401

PRUDENTIAL OVERALL SUPPLY
3915 WEST HACIENDA
LAS VEGAS NV 89118

PRUDENTIAL OVERALL SUPPLY
ATTN: JUDY VEGA
P.O. BOX 112010
SANTA ANA, CA 92711

PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
SANTA ANA, CA 92711

PRUS FAMILY
7111 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

PTO SALES CORPORATION
PO BOX 1207
LA MIRADA, CA 90637

PUKKA INC.
231232 MOMENTUM PLACE
CHICAGO, IL  60689

PULIDO CONSTRUCTION
3540 SAHARA AVE # 572
LAS VEGAS NV 89102

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PURDUE MARION & ASSOC.
3455 CLIFF SHADOWS PKWY
SUITE 190
LAS VEGAS NV 89129

PUTTING GREENS DIRECT OF NV
5550 S. CAMERON SUITE H
LAS VEGAS NV 89118

PYRENEES INVESTMENTS 3 LLC
106 CASSIA WAY
HENDERSON, NV 89014

PYRENEES INVESTMENTS 3 LLC
6833 SCARLET FLAX ST
LAS VEGAS, NV 89148

Q MEDIA
8565 W CRAIG RD
LAS VEGAS NV 89129

QED AND REEL SOUND, LLC
1111 MARY CREST DR. SUITE P
HENDERSON, NV 89074

QIONG TANG
4790 LONE MESA DR
LAS VEGAS, NV 89147

QUAIL CORPORATION INC
2991 SOUTH 4E
YUMA, AZ 85365

QUALCOMM
FILE NO. 54210
LOS ANGELES, CA 90074

QUALITY BUILT
12725 STOWE DR
POWAY CA 92061

QUALITY CABINETS
865 PILOT RD
LAS VEGAS, NV 89118

QUALITY CABINETS OF NEVADA
865 PILOT ROAD
LOCK BOX 842520
DALLAS TX 75284

QUALITY CARPET & UPHOLST.CLEAN
MIKE
5700 NEGRIL AVE
LAS VEGAS NV 89130

QUALITY CONCRETE SURFACES
JON FORSYTH
347 S. 700 W. #C
CEDAR CITY UT 84720

QUALITY DESIGN PRODUCTS LLC
JOE ERVIN
6373 INDUSTRIAL ROAD
LAS VEGAS AZ 89118

QUALITY FORD TRUCKS
4150 DONAVEN WAY
LAS VEGAS NV

QUALITY INN
1400 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

QUALITY INTERIORS, INC
104 S. MAPLE STREET
CORONA, CA 92880

QUALITY INTERIORS, INC
RICK MERIGOLD (PRESIDENT)
104 S. MAPLE STREET
CORONA CA 92880

QUALITY INTERIORS, INC.
803 E. PARKRIDGE
CORONA , CA 92879

QUALITY INTERIORS, INC.
ATTN: MOREEN GAUNDER
104 S. MAPLE STREET
CORONA, CA 92880
USA

QUALITY PAPER ROLLS
6645 W. BADURA, BLDG B1
LAS VEGAS, NV 89118

QUALITY SCREEN PRINT CORP
127 JEFFERSON NE, STE B
ALBUQUERQUE NM 87108

QUALITY TOWING
2201 N. COMMERCE
N. LAS VEGAS NV 89030

QUALITY TOWING
2201 NORTH COMMERCE STREET
NORTH LAS VEGAS, NV 89030

QUANTUM COLLECTIONS
P.O.BOX 364389
NORTH LAS VEGAS NV 89036

QUANTUM RESOURCES
SHARON/STEVE
13030 INGLEWOOD AVE. #200
HAWTHORNE CA 90250

QUEST DIAGNOSTICS
P. O. BOX 79025
PHOENIX AZ 85062

QUICK CRETE PRODUCTS CRP
P.O. BOX 639
NORCO CA 92860

QUICKS RADIATOR SERVICE
2925 N. LAS VEGAS BLVD.
SUITE A-B
N. LAS VEGAS, NV 89030

QUIET TECHNOLOGY SYSTEMS
DAVID DEMPSEY
255 N. PASADENA STREET
GILBERT AZ 85233

QUINNCIE & KHANH DO
434 HIDDEN HOLE DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

QUINNCIE & KHANH DO
PO BOX 769
ROSEMEAD, CA 91770

QUINONES-ZUNIGA;HERIBERTO
5685 W. ROCHELLE # 108
LAS VEGAS, NV 89103

QUIRA MANTHEI
4655 HAMBURG ST
LAS VEGAS, NV 89147

QUN HUANG
133 QUAIL VALLEY ST
LAS VEGAS, NV 89148

QVS
2731 CRIMSON CANYON
LAS VEGAS NV 89128

QWEST
313 S. AZTEC
GOLDEN VALLEY, AZ 86413

QWEST
P.O. BOX 29039
PHOENIX , AZ 85038

QWEST
P.O. BOX 29039
PHOENIX, AZ 850389039

QWEST
PO BOX 29039
PHOENIX , AZ 85038

R & R EQUITIES, LLC
5238 SPRING CANYON STREET
NORTH LAS VEGAS NV 89031

R & R TRUCKING
8385 N. MERILEE LANE
FLAGSTAFF, AZ 86004

R BRIAN ROCES
7173 DURANGO ST
LAS VEGAS, NV 89120

R BRIAN ROCES
7173 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

R F 2 INVESTMENTS LLC
9697 DIETERICH AVE
LAS VEGAS, NV 89148

R F 2 INVESTMENTS LLC
PO BOX 400686
LAS VEGAS, NV 89140

R FAMILY
271 CLIFF VALLEY DR
LAS VEGAS, NV 89148

R FAMILY
588 VIA COLMO AVE
HENDERSON, NV 89011

R FAMILY
6257 MIGHTY FLOTILLA AVE
LAS VEGAS, NV 89139

R FAMILY
9050 W WARM SPRINGS RD UNIT 2123
LAS VEGAS, NV 89148

R K PROPERTIES LLC
2920 S RAINBOW BLVD STE 130
LAS VEGAS, NV 89146

R K PROPERTIES LLC
9050 W WARM SPRINGS RD UNIT 1117
LAS VEGAS, NV 89148

R M & SUSAN AMENG
4592 CALIFA DR
LAS VEGAS, NV 89122

R M & SUSAN AMENG
PO BOX 1304
LAS VEGAS, NV 89125

R P L CONSULTING GROUP LLC
193 REAL LONG WAY
LAS VEGAS, NV 89148

R P L CONSULTING GROUP LLC
256 N RACETRACK RD
HENDERSON, NV 89015

R RANCH VENTURES
531 TOWNE AVENUE
LOS ANGELES, CA 90013

R RANCH VENTURES
JAMES FOOTE
C/O OF IRMA AU
1385 SIERRA MADRE VILLA AVENUE
PASADENA CA 91107

R RANCH VENTURES LLC
182 SANDY BUNKER LN
LAS VEGAS, NV 89148

R RANCH VENTURES LLC
531 TOWNE AVE
LOS ANGELES, CA 90013

R RANCH VENTURES, LLC
IRMA AU
C/O IRMA AU
1385 SIERRA MADRE VILLA AVENUE
PASADENA CA 91107

R&R PRODUCTS
3334 E. MILBER ST.
TUCSON, AZ 85714

R&R PRODUCTS
3334 E. MILBER STREET
TUSCON, AZ 85714

R. P. WEDDELL & SONS CO.
4945 E. CAREY
LAS VEGAS NV 89115

R. SCOTT DUGAN APPRAISAL CO.
6767 W. TROPICANA
SUITE #110
LAS VEGAS NV 89103

R.O. TRUCK & EQUIPTMENT, INC.
4120 LOSEE RD
NORTH LAS VEGAS, NV 89030

R.O.I. APPRAISAL, LTD.
2700 EAST SUNSET ROAD STE C-20
LAS VEGAS NV 89120

R.S. HERMAN ARCHITECTS, INC
6009 MELROSE AVE.
LOS ANGELES CA 90038

R.W. TURNER & SONS
PUMP & WINDMILL CO., INC
3471 HWY 89N
CHINO VALLEY AZ 86323

RACHAEL BROWN
1092 VIA CORTO ST
HENDERSON, NV 89011

RACHEL & SONG NGO
157 SHORT RUFF WAY
LAS VEGAS, NV 89148

RACHEL PALMER
P.O. BOX 30051
LAS VEGAS, NV 89173

RACHELLE RABAGO
217 VIA FRANCIOSA DR
HENDERSON, NV 89011

RAFAEL & CHRISTIAN VIDAL
551 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

RAFAEL & ELSA ALABAN
2804 FRESNO ST
SANTA CLARA, CA 95051

RAFAEL & ELSA ALABAN
293 FRINGE RUFF DR
LAS VEGAS, NV 89148

RAFAEL DIAZ SALDANA
530 MCKELLAR CIRCLE, APT F
LAS VEGAS, NV 89119

RAFAEL GONZALES-VASQUEA
140 N. 20TH ST.
LAS VEGAS, NV 89110

RAFAEL GONZALEZ HEREDIA
1017 W. CARTIER AVE
NORTH LAS VEGAS, NV 89030

RAFAEL HERNANDEZ
2001 E. TONOPAH AVE TRLR 3
N LAS VEGAS, NV 89030

RAFAEL LEDESMA HERNANDEZ
2030 MCCARRAN ST. # 3
NORTH LAS VEGAS, NV 89030

RAFAEL LEY-MONTOYA
325 PAGE ST
LAS VEGAS, NV 89110

RAFAEL LOPEZ
4840 NOVATO WAY
LAS VEGAS, NV 89120

RAFAEL MADRID-LEYVA
5222 STARTER ST
LAS VEGAS, NV 89156

RAFAEL MONTOYA MONTES
1455 E KATIE AVE # E16
LAS VEGAS, NV 89119

RAFAEL SANTIAGO MARTINEZ
409 CRESTLINE
LAS VEGAS, NV 89107

RAFAEL SERRANO
7163 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

RAFAELA;SOCRATES IVAN
4022 SILVER DOLLAR # 104
LAS VEGAS, NV 89102

RAFIK & IRINA KASPARIAN
10387 GRIZZLY FOREST DR
LAS VEGAS, NV 89178

RAFIK & IRINA KASPARIAN
4766 ASHINGTON ST
LAS VEGAS, NV 89147

RAGS TO RICHES, INC.
PETE AGUILAR
5420 S. CAMERON SUITE #109
LAS VEGAS NV 89118

RAILI SAARINEN
8904 MILO WAY
LAS VEGAS, NV 89102

RAIN 2 DAY INC.
4850 E. CARTIER AVE.
LAS VEGAS NV 89115

RAINBOW INTERNATIONAL
6442 WINDY STREET #2
LAS VEGAS NV 89119

RAJENDER THAKRAN
1174 OLIVIA PKWY
HENDERSON, NV 89011

RAJENDER THAKRAN
14762 KINAI RD
APPLE VALLEY, CA 92307

RAJINDER BAJWA
3247 VINTAGE OAKS CT
SAN JOSE, CA 95148

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

RAJINDER BAJWA
9050 W WARM SPRINGS RD UNIT 1175
LAS VEGAS, NV 89148

RAKEMAN PLUMBING
3823 LOSEE ROAD
NORTH LAS VEGAS NV 89030

RALP PRODUCTIONS
151 HASKINS WAY, UNIT E
SOUTH SAN FRANCISCO, CA 94080

RALPH & ALICE ZANFARDINO
9050 W WARM SPRINGS RD UNIT 1178
LAS VEGAS, NV 89148

RALPH & DEBORAH REID
696 VORTEX AVE
HENDERSON, NV 89002

RALPH & FELY POWELSON
592 VIA COLMO AVE
HENDERSON, NV 89011

RALPH & FELY POWELSON
7616 MCNULTY AVE
WINNETKA, CA 91306

RALPH & KATHLEEN KEELING
4839 LAMES DR
LAS VEGAS, NV 89122

RALPH & LOIS NICOSIA
973 VIA COLUMBO ST
HENDERSON, NV 89011

RALPH & MARILYN NELSON
786 ALDER GREEN AVE
HENDERSON, NV 89002

RALPH & PATRICIA RAMSAY
2314 MARTELL LN N W
EMONTON AB T6R 0
CANADA

RALPH & PATRICIA RAMSAY
2314 MARTELL LN N W
EMONTON ABT6R
CANADA

RALPH & PATRICIA RAMSAY
2314 MARTELL LN N W
EMONTON ALBERTA CANADA T6R 0

RALPH & PATRICIA RAMSAY
551 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

RALPH & PEARL PERRY
7147 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

RALPH & TAMMY NEELY
9498 CASTILLANA CT
LAS VEGAS, NV 89147

RALPH FRANTZ
7380 SO EASTERN AVE #124-190
LAS VEGAS, NV 89123

RALPH JONES DISPLAY
2576 EAST CHARLESTON BLVD
LAS VEGAS NV 89104

RALPH MONTEMALO
151 CASTLE COURSE AVE
LAS VEGAS, NV 89148

RALPH PRODUCTIONS
151 HASKINS WAY, UNIT E
SOUTH SAN FRANCISCO CA 94080

RALPH WAROE
3558 PROCYON ST
LAS VEGAS, NV 89103

RALPH WAROE
54 SUKLLY CREEK CT
LAS VEGAS, NV 89148

RALPH WAROE
54 SULLY CREEK CT
LAS VEGAS, NV 89148

RALPH WAROE
9782 VALMEYER AVE
LAS VEGAS, NV 89148

RAMAN KAPUR
470 SIERRA AVE
MOUNTAIN VIEW, CA 94041

RAMAN KAPUR
9755 WAUKEGAN AVE
LAS VEGAS, NV 89148

RAMESH & RENU KHITRI
1065 VIA CANALE DR
HENDERSON, NV 89011

RAMI & BONNIE AVISCHAI
8665 MARTINIQUE BAY LN
LAS VEGAS, NV 89147

RAMI & BONNIE AVISCHAI
9748 WAUKEGAN AVE
LAS VEGAS, NV 89148

RAMI & BONNIE AVISCHAI
9758 MARCELLINE AVE
LAS VEGAS, NV 89148

RAMIEL & ELSIE GUTIERREZ
28 NELSON CT
DALY CITY, CA 94015

RAMIEL & ELSIE GUTIERREZ
397 FIRST ON DR
LAS VEGAS, NV 89148

RAMIEREZ MUNGUIA;SEBASTIAN
2508 STANLEY
N LAS VEGAS, NV 89030

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

RAMIEREZ-LOPEZ;ANTELMO
2215 ENGLESTAR
LAS VEGAS, NV 89105

RAMIREZ FAMILY
7717 FALCONWING AVE
LAS VEGAS, NV 89131

RAMIREZ;JULIAN
3409 BLAKE AVE
LAS VEGAS, NV 89030

RAMIREZ;LUIS FERNANDO
2895 E. CHARLESTON #1101
LAS VEGAS, NV 89104

RAMIREZ;ROBERTO
508 JULIAN ST., #A
LAS VEGAS, NV 89101

RAMIREZ;ROBERTO
528 JULIAN ST., #A
LAS VEGAS, NV 89101

RAMIREZ-TLAHUETL;LEONEL
3153 DOWNING PL
LAS VEGAS, NV 89121

RAMIRO CIPRIAN
2443 SIDNEY SPRING ST
LAS VEGAS, NV 89030

RAMIRO LOMELI-VEGA
451 N. NELLIS #2086
LAS VEGAS, NV 89110

RAMIRO SOTO-HERNANDEZ
3216 TABOR AVE
N LAS VEGAS, NV 89030

RAMON & LYDIA DY-RAGOS
276 SOGGY RUFF WAY
LAS VEGAS, NV 89148

RAMON & LYDIA DY-RAGOS
4411 ALEXIS DR
LAS VEGAS, NV 89103

RAMON ALVAREZ
1428 ARLINGTON HEIGHTS
LAS VEGAS, NV 89110

RAMON AVILA
2720 MENLO SQUARE DR. # C
LAS VEGAS, NV 89101

RAMON E BARAHONA AMAYA
3642 BOULDER HIGHWAY # 427
LAS VEGAS, NV 89121

RAMON HERNANDEZ
4162 QUEEN ISABEL CT
LAS VEGAS, NV 89115

RAMON NAKHLA
9796 WAUKEGAN AVE
LAS VEGAS, NV 89148

RAMON ROBLES
4515 SOLAR ECLIPSE
LAS VEGAS, NV 89115

RAMON SALINAS
2201 MCCARRAN ST
N LAS VEGAS, NV 89030

RAMON SALINAS T
2119 WEBSTER ST
NORTH LAS VEGAS, NV 89030

RAMON SANCHEZ
162 WICKED WEDGE WAY
LAS VEGAS, NV 89148

RAMON SAVALZA
2217 SUNRISE AVE
LAS VEGAS, NV 89101

RAMONCITO & SOCORRO FORMOSO
187 CROOKED PUTTER DR
LAS VEGAS, NV 89148

RAMOS ALVAREZ;JOSE ALFREDO
2200 TORREY PINES DR. # 2108
LAS VEGAS, NV 89108

RAMOS ELEAZER
3975 N NELLIS BLVD
APT 1107
LAS VEGAS, NV 89115

RAMOS SOLORZANO;MANUEL
4523 CALICO CLIFF CT
N LAS VEGAS, NV 89031

RAMOS;MAURICIO
2200 N. TORREY PINES DR. #2108
LAS VEGAS, NV 89108

RAMOS-ESTRADA;ISRAEL
500 W. MILLER # 182
N LAS VEGAS, NV 89030

RAMY SALCH
1037 VIA PANFILO AVE
HENDERSON, NV 89011

RAMY SALCH
16144 BIGHORN CT
CHINO HILLS, CA 91709

RANCH RHODES
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

RANCH RHODES
9050 W WARM SPRINGS RD UNIT 2110
LAS VEGAS, NV 89148

RANDAL C. GAROFALO
2317 ROBINHOOD PLACE
ORANGE CA 92867

The Rhodes Companies, LLC - U.S. Mail

RANDAL GAROFALO
2317 ROBINHOOD PL
ORANGE, CA 92867

RANDALL & ANITA WARREN
2368 PIEPER LN
TUSTIN, CA 92782

RANDALL & ANITA WARREN
7123 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

RANDALL & BROOKE REED
69 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

RANDALL BURRIS
3745 WEST KENNETH ROAD
KINGMAN, AZ 86409

RANDALL COSTNER
78 ANJOU
NEWPORT BEACH, CA 92657

RANDALL D. PATTERSON
LEXINGTON INSURANCE
100 SUMMER STREET
BOSTON, MA 02110

RANDALL SCOTT SEATON
4618 N. EDEN RD.
GOLDEN VALLEY, AZ 86413

RANDALL SCOTT SEATON JR.
4618 NORTH EDEN RD.
GOLDEN VALLEY, AZ 86413

RANDLE WALTHER
9050 W WARM SPRINGS RD UNIT 2158
LAS VEGAS, NV 89148

RANDOM LENGTHS
P.O.BOX 867
EUGENE OR 97440

RANDY & DEBORAH ROLFSNESS
538 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

RANDY & KITTIE HARRIS
1025 VIA SACRA ST
HENDERSON, NV 89011

RANDY & WESLEY MARX
145 WICKED WEDGE WAY
LAS VEGAS, NV 89148

RANDY BROUSSARD
7850 SALLY IRENE CT
LAS VEGAS, NV 89113

RANDY BROUSSARD
7858 SALLY IRENE CT
LAS VEGAS, NV 89113

RANDY BROUSSARD
9050 W WARM SPRINGS RD UNIT 1063
LAS VEGAS, NV 89148

RANDY BURRIS
3745 N KINO
KINGMAN, AZ  86401

RANDY D BROUSSARD
7858 SALLY IRENE CT
LAS VEGAS, NV 89113

RANDY HUGHES
1050 VIA DI OLIVIA ST
HENDERSON, NV 89011

RANDY RAY SERGEANT
1660 LAKESIDE DR. PMB 436
BULLHEAD CITY, AZ 86442

RANDY VALIMONT
9501 W SAHARA AVE
LAS VEGAS, NV 89117

RANDY VERHOEVEN
5468 W. CHINO RD.
GOLDEN VALLEY, AZ 86413

RANDY WOLFE
26825 KENDALL LN
STEVENSON RANCH, CA 91381

RANDY WOLFE
27 PANGLOSS ST
HENDERSON, NV 89002

RANSOM & BENJAMIN PUBLISHERS
P.O. BOX 160
MYSTIC CT 06355

RAPHAIL & LUDMILLA RUBINOV
917 VIA STELLATO ST
HENDERSON, NV 89011

RAPID COLOR, INC.
3314 SOUTH HIGHLAND DRIVE
LAS VEGAS NV 89109

RAQUEL BONSIGNORE
1020 VIA DUPRE ST
HENDERSON, NV 89011

RAQUEL NASH
1865 N. WALNUT RD. APT 105
LAS VEGAS NV 89115

RAUL & RINA MARTINEZ
574 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

RAUL A. PASTRANA ARROYO
2500 ELLINGSON DR.
LAS VEGAS, NV 89106

RAUL ANG
7510 ARBORCREST AVE
LAS VEGAS, NV 89131

The Rhodes Companies, LLC - U.S. Mail                                                                            Served 12/4/2009

RAUL ARELLANO
1537 N. 23RD ST # 4
LAS VEGAS, NV 89101

RAUL ARELLANO
369 STEELHEAD LN APT 201
LAS VEGAS, NV 89110

RAUL ARELLANO HERRERA
3518 SIMMONS
NO LAS VEGAS, NV 89032

RAUL AVILA
2933 SALT LAKE
N LAS VEGAS, NV 89030

RAUL BERNABE-MURGUIA
4608 SOLAR ECLIPSE
LAS VEGAS, NV 89115

RAUL BERNABE-NARANJO
4608 SOLAR ECLIPSE
LAS VEGAS, NV 89115

RAUL CAMARENA
2545 HIGH TREE STREET
NO LAS VEGAS, NV 89030

RAUL DOMINGUEZ
1874 RENADA CIRCLE
NORTH LAS VEGAS, NV 89030

RAUL MACHIN
9050 W TROPICANA AVE UNIT 1097
LAS VEGAS, NV 89147

RAUL MOTA
3928 NEW HOPEWAY
LAS VEGAS, NV 89110

RAUL N PLACENCIA
8401 W. CHARLESTON BLVD. #2037
LAS VEGAS, NV 89117

RAUL O. VALLE-ANAYA
1372 HONOLULU ST
LAS VEGAS, NV 89104

RAUL PADILLA-GARCIA
2650 GRAN BASIN
LAS VEGAS, NV 89156

RAUL PEREZ
4215 DONGOLA CT
LAS VEGAS, NV 89110

RAUL PINTO
314 CLARGES LN
LAS VEGAS, NV 89110

RAUL PULIDO FUENTES
120 FRAD AVE
NORTH LAS VEGAS, NV 89031

RAUL RINCON CABRERA
2850 E. BONANZA
LAS VEGAS, NV 89101

RAY & IKLAS DIMAYA
524 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

RAY & IKLAS DIMAYA
5804 MUSTANG DR
SIMI VALLEY, CA 93063

RAY DEBROUWER
9286 DAMES ROCKET PL
LAS VEGAS, NV 89148

RAY DEBROUWER
9705 WASHBURN RD
DOWNEY, CA 90241

RAY LAYMON
7131 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

RAY M. CHAVARRIA
1052 VIA CANALE DRIVE
HENDERSON NV  89011

RAY MHELONA
7195 SOUTH DURANGO DRIVE #105
LAS VEGAS, NV 89113

RAY MHELONA
7195 SOUTH DURANGO DRIVE 105
LAS VEGAS, NV 89113

RAYMON FALZONE
7189 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

RAYMOND & DELIA VALDEZ
49 HUNT VALLEY TRAIL
HENDERSON NV  89052

RAYMOND & LYNN TORRES
1818 SAINT CHARLES ST
ALAMEDA, CA 94501

RAYMOND & LYNN TORRES
267 CROOKED TREE DR
LAS VEGAS, NV 89148

RAYMOND & MARIE COLLINS
130 CHESTNUT ST
CAMDEN, ME 04843

RAYMOND & MARIE COLLINS
9050 W WARM SPRINGS RD UNIT 2016
LAS VEGAS, NV 89148

RAYMOND & PATRICIA DANTON
7159 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

RAYMOND & PATRICIA DANTON
75 PACIFIC DR
PORT MACQUARIE NSW 2444
AUSTRALIA

**The Rhodes Companies, LLC - U.S. Mail**                                        Served 12/4/2009

RAYMOND ALMANZAN
940 VIA CANALE DR
HENDERSON, NV 89011

RAYMOND ARAGON
973 VIA STELLATO ST
HENDERSON, NV 89011

RAYMOND B CHAN
636 VIA LINDA CT.
LAS VEGAS, NV 89144

RAYMOND BOND
CONCHO RD. 5176 BOX 10219
GOLDEN VALLEY, AZ 86413

RAYMOND C DUPONT
6914 E HAWTHORNE STREET
TUCSON, AZ 85710

RAYMOND CORTENBACH
10620 SOUTHERN HIGHLANDS PKWY
LAS VEGAS, NV 89141

RAYMOND CORTENBACH
221 TAYMAN PARK AVE
LAS VEGAS, NV 89148

RAYMOND FIGUEROA
969 FLAMINGO ROAD #179
LAS VEGAS, NV 89119

RAYMOND KILSDONK
5072 TRANQUIL STREAM CT
LAS VEGAS, NV 89148

RAYMOND LOGAN
770 AUTUMN MOON DR
LAS VEGAS, NV 89123

RAYMOND M. LOGAN
770 AUTUMN MOON DR
LAS VEGAS NV 89123

RAYMOND MIELNICZEK
1124 VIA CANALE DR
HENDERSON, NV 89011

RAYMOND VANCO
13642 BIRCHBARK CT
ORLAND PARK, IL 60462

RAYMOND VANCO
9280 DAMES ROCKET PL
LAS VEGAS, NV 89148

RAYMOND Y. BEGAY
P.O. BOX 200
CAMERON, AZ 86020

RAYMUND EUSEBIO
308 PALM TRACE AVE
LAS VEGAS, NV 89148

RAYMUNDO ALCALA-RUIZ
5791 AUCKLAND DR
LAS VEGAS, NV 89110

RAYMUNDO MONARREZ
3705 STROZTS
LAS VEGAS, NV 89110

RAZ & AYELET BLIT
6849 BABY JADE CT
LAS VEGAS, NV 89148

RAZMIC & ELDA SETAGHAIAN
700 ROSELLI ST
BURBANK, CA 91501

RAZMIC & ELDA SETAGHAIAN
9050 W WARM SPRINGS RD UNIT 1054
LAS VEGAS, NV 89148

RBC BUILDER FINANCE
11011 RICHMOND AVENUE
SUITE 850
HOUSTON TX 77042

RBF CONSULTING
14725 ALTRON PKWY
IRVINE CA 92618

RC WILEY
4390 FLOSSMOOR ST
LAS VEGAS, NV 89115

RCD MECHANICAL
TIM NAAS
1820 WILLOW TRAIL
LAS VEGAS NV 89108

RCD MECHANICAL, INC.
1820 WILLOW TRAIL
LAS VEGAS, NV 89108

RCR PLUMBING & MECHANICAL INC.
5165 SCHRILLS
LAS VEGAS, NV  89118

RCR PLUMBING & MECHANICAL INC.
TOM POWERS
5165 SCHRILLS
LAS VEGAS NV 89118

RCR PLUMBING & MECHANICAL, INC.
5165 SCHRILLS
LAS VEGAS , NV  89118

RCS REAL ESTATE APPRAISAL
RED CLIFFS PROFESSIONAL PARK
321 NORTH MALL DRIVE, STE X-101
ST. GEORGE UT 84790

RD CUST. WELDING & FABRICATION
1953 LUCILLE
KINGMAN AZ 86401

RE/ MA ELITE
3900 S HULALPAI WAY STE 200
LAS VEGAS, NV 89147

REACHI-MAYO;JOSE
5408 DEL RAY AVE
LAS VEGAS, NV 89146

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

REAL ESTATE ADVERTISING SERV.
4520 ENTERPRISE STREET
FREMONT CA 94538

REAL ESTATE BROKER
JESS MEDINA
7445 S. DURANGO DR. STE 104
LAS VEGAS NV 89148

REAL ESTATE ECONOMICS
30131 TOWN CENTER DRIVE
STE 270
LAGUNA NIGUEL CA 92677

REAL ESTATE TEMPS
2465 CAMPUS DR 1ST FL
PO BOX 18857
IRVINE CA 92623

REAL ESTATE TEMPS
PO BOX 18857
IRVINE, CA 92623

REALM OF DESIGN, INC.
1188 CENTER POINT DRIVE
HENDERSON NV  89014

REALTY 600
1840 GLENDALE BLVD.
LOS ANGELES CA 90026

REALTY EXECUTIVES
2601 STOCKTON HILL ROAD
SUITE B
KINGMAN AZ 86401

REALTY WEST INC.
NICOLE
1100 MARY CREST ROAD
HENDERSON NV  89074

REBECCA & DOMINGO MISA
15105 MATISSE CIR
LA MIRADA, CA 90638

REBECCA & DOMINGO MISA
61 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

REBECCA GOBER
5647 BONHAM PATH
SAN ANTONIO, TX  78253

REBECCA SANCHEZ
411 S VIRGIL AVE APT 202
LOS ANGELES, CA 90020

REBECCA SANCHEZ
9050 W WARM SPRINGS RD UNIT 1085
LAS VEGAS, NV 89148

REBEL BUILDERS, INC.
9165 SOUTH JONES BLVD.
LAS VEGAS NV 89139

REBEL OIL
2200 S HIGHLAND DR
LAS VEGAS, NV 89102

REBEL OIL CO INC
2200 SOUTH HIGHLAND
LAS VEGAS, NV 89102

REBEL OIL CO.
2200 S. HIGHLAND DRIVE
LAS VEGAS, NV 89102

REBEL OIL CO., INC.
2200 S. HIGHLAND DRIVE
LAS VEGAS NV 89102

REBEL PARTY RENTAL
4231 BERTOS DRIVE
LAS VEGAS NV 89103

REBEL PARTY RENTALS
4215 BERTSOS DR.
LAS VEGAS, NV  89103

RECALL
P.O. BOX 101057
ATLANTA, GA 30392

RECALL TOTAL INFORMATION
MANAGEMENT, INC.
PO BOX 841693
DALLAS TX 75284

RECAT INC.
325 WEST RIDER ST.
PERRIS CA 92571

RECIO FAMILY
63 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

RED APPLE GRILL
1989 REDWOOD STREET
LAS VEGAS NV 89146

RED BULL
DEPT. 9691
LOS ANGELES, CA  90084

RED BULL NORTH AMERICA INC.
DEPT 9691
LOS ANGELES, CA  90084

RED BURN TIRE COMPANY
PO BOX 14828
PHOENIX, AZ 85063

RED LION HOTEL
1021 NE GRAND AVENUE
PORTLAND OR 97232

RED ROCK MECHANICAL
6311 DEAN MARTIN DR.
LAS VEGAS, NV  89118

RED ROCK MECHANICAL, LLC
6311 S. INDUSTRIAL ROAD
LAS VEGAS , NV  89118

RED ROSE ROOFING
4530 N. WALNUT RD.
N. LAS VEGAS NV 89081

The Rhodes Companies, LLC - U.S. Mail                                                                            Served 12/4/2009

RED STAR AUTOMOTIVE
2147 NORTH DECATUR
LAS VEGAS NV 89108

REDBURN
4710 EAST CARTIER
LAS VEGAS, NV 89015

REDBURN TIRE COMPANY
3801 W CLARENDON AVE
PHOENIX, AZ 85019

REDBURN TIRE COMPANY
4710 EAST CARTIER
LAS VEGAS, NV 89115

REDBURN TIRE COMPANY
4710 EAST CARTIER NV 89115
PO BOX 14828
PHOENIX AZ 85063

REDBURN TIRE COMPANY
P.O. BOX14828
PHOENIX, AZ 85063

REDDY ICE
1201 SEARLES AVE
LAS VEGAS, NV 89101

REDROCK
24401 HALSTED ROAD
FARMINGTON HILLS MI 48335

REDROCK COMMUNICATIONS
15530 ROCKFIELD BLVD.
SUITE B1
IRVINE CA 92618

REED & MELINDA HOWE
791 WIGAN PIER DR
HENDERSON, NV 89002

REED CONSTRUCTION DATA INC.
30 TECHNOLOGY PKWY SOUTH STE-100
NORCROSS, GA 30092

REEF COLONIAL, LLC
8367 W. FLAMINGO , SUITE 201
LAS VEGAS, NV 89147

REEF COLONIAL, LLC
C/O THE EQUITY GROUP
P. O. BOX 98813
LAS VEGAS, NV 89193

REEF COLONIAL, LLC
GAYLYNN DAPPER
P. O. BOX 98898
DRAWER 2002
LAS VEGAS NV 89193

REEF COLONIAL, LLC
LINDA CASTLE
C/O THE EQUITY GROUP
P. O. BOX 98813
LAS VEGAS NV 89193

REEF COLONIAL, LLC
P.O. BOX 98898, DRAWER 2002
LAS VEGAS , NV  89193

REEL SOUND
1111 MARY CREST ROAD SUITE P
LAS VEGAS , NV  89074

REEL SOUND
1111 MARY CREST, SUITE P
HENDERSON NV  89074

REESE FAMILY
6815 SCARLET FLAX ST
LAS VEGAS, NV 89148

REEVES, EVANS, MCBRIDE,& ZHANG
2285 RENAISSANCE DR.
SUITE E
LAS VEGAS,  NV  89119

REEVES, EVANS, MCBRIDE,& ZHANG
2285 RENISSANCE DR SUITE E
LAS VEGAS, NV 89119

REEZWAN DOSSA
429 CENTER GREEN DR
LAS VEGAS, NV 89148

REGAL CORPORATION
1624 RIVERSIDE DR.
KNOXVILLE , TN  37915

REGAL MATERIALS INC.
1013 E DELHI
N LAS VEGAS NV  89030

REGHIS ROMERO
482 FIRST ON DR
LAS VEGAS, NV 89148

REGHIS ROMERO
7931 LONG BEACH ST
LAS VEGAS, NV 89139

REGINA EDWARDS
235 CROOKED PUTTER DR
LAS VEGAS, NV 89148

REGINALD ASUNCION
242 ANGELS TRACE COURT
LAS VEGAS NV 89148

REGIONAL YELLOW PAGES ONLINE
626, REX-CORP PLAZA
UNIONDALE, NY  11556

REGIONS INTERSTATE BILLING
1025 5TH AVENUE SE
DECATUR AL 35601

REGISTAR OF CONTRACTORS
3838 N CENTRAL AVE STE 400
PHOENIX, AZ 80512

REGISTAR OF CONTRACTORS
3838 N CENTRAL AVE STE 400
PHOENIX, AZ 85012

REGISTAR OF CONTRACTORS
LICENSE RENEWAL
3838 N. CENTRAL AVE, STE 400
PHOENIX, AZ 85012

REGISTRAR OF CONTRACTORS
3838 N CENTRAL AVE STE 400
PHOENIX, AZ 85012

REHMAN FAMILY
4595 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

REICHE FAMILY
6394 CEDAR BROOK LN
WARRENTON, VA 20187

REICHE FAMILY
746 WIGAN PIER DR
HENDERSON, NV 89002

REID & JENNIFER GLASER
7131 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

REID & JENNIFER GLASER
PO BOX 566
VISTA, CA 92085

REID FORMAN
202 RUSTY PLANK AVE
LAS VEGAS, NV 89148

REID HAMILTON
1704 QUEEN VICTORIA STREET #203
LAS VEGAS, NV 89144

REIJI SERRATORE
9 TALL RUFF DR
LAS VEGAS, NV 89148

REIJI SERRATORE
9333 W SUNSET RD
LAS VEGAS, NV 89148

REINALDO ONOFRE-C.
3604 BARTLETT AVE
NORTH LAS VEGAS, NV 89030

REINOLD;MICHAEL S.
1620 E. CHAPMAN
LAS VEGAS, NV 89104

REIS FAMILY
2082 CATALINA BLVD
SAN DIEGO, CA 92107

REIS FAMILY
7107 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

RELAX INN
3016 E. ANDY DEVINE
KINGMAN AZ 86401

RELIABLE PUMP, INC
4105 W. BELL DRIVE
DBA RELIABLE PUMP & MOTOR
PO BOX 31115
LAS VEGAS NV 89173

RELIABLE PUMP, INC
DBA RELIABLE PUMP & MOTOR
PO BOX 31115
LAS VEGAS, NV 89173

RELIABLE SERVICE COMPANY
2626 WESTWOOD DRIVE
LAS VEGAS NV 89109

RELOCATING IN LAS VEGAS
P. O. BOX 100001
PO BOX 8680
PRAIRIE VILLAGE KS 66208

RELOCATING IN LAS VEGAS
PO BOX 8680
PRAIRIE VILLAGE, KS 66208

RELOCATION RESOURCES LLC
1415 LOUISIANA #3475
HOUSTON, TX 77002

RELOCATION RESOURCES LLC
ACCOUNTING
1415 LOUISIANA STE 3475
HOUSTON TX 77002

REM SHAMOUN
5933 HORSEHAIR BLANKET DR
N LAS VEGAS, NV 89081

REMAX ELITE
3900 S HUALAPAI WAY STE 200
LAS VEGAS, NV 89147

REMAX OF CHERRY HILL
1736 ROUTE 70 EASY
CHERRY HILL, NJ 08003

REMAX OF CHERRY HILL
ATTN: DEBRA CAMPBELL
1736 ROUTE 70 EAST
CHERRY HILL NJ 08003

REMAX OLSON ASSOC.
16842 DEVONSHIRE ST.
GRANDA HILLS CA 91344

REMAX ONE
5135 CAMINO EL NORTE
NORTH LAS VEGAS NV 89031

REMAX REALTY
4435 S. BUFFALO DR.
LAS VEGAS NV 89147

REMEDY GOLF INC.
5125 CONVOY ST. #209
HENDERSON, NV  89011

REMIGIO PEREZ-MUNOZ
2516 HERROD DR
N LAS VEGAS, NV 89030

RENA BELLINGER
259 CROOKED PUTTER DR
LAS VEGAS, NV 89148

RENAISSANCE CATERING, INC.
3999 RENATE DRIVE
LAS VEGAS NV 89103

RENALDO CABICO
7237 COTTONSPARROW ST
LAS VEGAS, NV 89131

RENDON;JUAN
3990 SAVOY
LAS VEGAS, NV 89115

RENE ALVAREZ
3059 CANAL DR
MOHAVE VALLEY, AZ 86440

RENE FAVELA-MARTINEZ
2924 BASSLER ST
N LAS VEGAS, NV 89030

RENE MARTINEZ-OLMOS
705 14TH ST
LAS VEGAS, NV 89110

RENE TORRES
2707 THUNDERS STRUCK
N LAS VEGAS, NV 89030

RENEE & MARK ROBBINS
792 TELFER LN
HENDERSON, NV 89002

RENEE BORBA
6696 KEYESPORT CT
LAS VEGAS, NV 89148

RENEE PERILLO
1051 VIA DI OLIVIA ST
HENDERSON, NV 89011

RENEE RAPISURA
7143 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

RENITA & VERNON CARTER
9259 ORCHID PANSY AVE
LAS VEGAS, NV 89148

RENT A CENTER
6140 W. TROPICANA #C-1
LAS VEGAS NV 89103

RENT-A-CENTER
3280 STOCKTON HILL RD.
SUITE A
KINGMAN AZ 86409

RENZO & LORIE MARINI
7139 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

REPUBLIC FURNITURE MFG. INC
930 EAST 61ST STREET
LOS ANGELES CA 90001

REPUBLIC FURNITURE MFG., INC.
JUDY
930 EAST 61ST STREET
LOS ANGELES CA 90001

REPUBLIC MORTGAGE
5598 S. FORT APACHE
LAS VEGAS NV 89148

REPUBLIC SERV. OF SO. NV
770 E. SAHARA AVENUE
LAS VEGAS NV 89193

REPUBLIC SERVICES
770 E SAHARA AVE
PO BOX 98508
LAS VEGAS, NV 89193

REPUBLIC SERVICES
770 E. SARAHA AVENUE
LAS VEGAS, NV 89193

REPUBLIC SERVICES
PO BOX 78040
PHOENIX AZ 85062

REPUBLIC SERVICES INC.
P.O. BOX 78040
PHOENIX, AZ 85062

REPUBLIC SERVICES OF S. NV
PO BOX 78040
PHOENIX, AZ 85062

REPUBLIC SERVICES OF SO NV
PO BOX 78040
PHOENIX, AZ 85062

REPUBLIC SVS-47-4262
PO BOX 78040
PHOENIX, AZ 85062

RESIDENTIAL FUNDING CORP
P.O.BOX 93895
CHICAGO IL 60661

RESIDENTIAL WARRANTY CORP.
5300 DERRY ST.
HARRISBURG PA 17111

RESOURCE TECHNOLOGY ASSOCIATES
1111 E. TOUHY AVE
SUITE 230
DES PLAINES IL 60018

RESUN LEASING, INC.
BANK OF AMERICA LOCKBOX SERVICES
12603 COLLECTION CENTER DRIVE
CHICAGO IL 60693

RETAIL ASSOCIATION OF NEVADA
(RAN)
410 S. MINNESOTA STREET
CARSON CITY NV 89703

RETAIL ASSOCIATION OF NEVADA
410 S MINNESOTA ST
CARSON CITY, NV 89703

REUBEN & NORMA FLORES
37 PINE GROVE DR
NELSONVILLE, OH 45764

REUBEN & NORMA FLORES
410 CENTER GREEN DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

REVCO INTERNATIONAL
18720 CRENSHAW BLVD.
TORRANCE CA 90504

REVIEW JOURNAL
PO BOX 920
LAS VEGAS, NV  89125

REW R. GOODENOW
KARL Y. OLSEON
PARSONS BEHLE & LATIMER
50 WEST LIBERTY ST., STE. 750
RENO, NV  89501

REX SMITH
7520 CEDAR RAE AVE
LAS VEGAS, NV 89131

REYES MENDOZA
5500 SEAVAUGH
LAS VEGAS, NV 89107

REYES QUEZADA PEINADO
213 STANFORD ST
LAS VEGAS, NV 89107

REYES;JUAN CARLOS
1409 SOMBRERO DR
LAS VEGAS, NV 89169

REYLEN BANGOY
1859 CANTON DR
MILPITAS, CA 95035

REYLEN BANGOY
252 CROOKED TREE DR
LAS VEGAS, NV 89148

REYNALDO & PERLITA CABUSAS
2028 NORTHCREST CT
MODESTO, CA 95355

REYNALDO & PERLITA CABUSAS
9679 DIETERICH AVE
LAS VEGAS, NV 89148

REYNALDO DELACRUZ
90 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

REYNALDO DELACRUZ
PO BOX 337
SAINT CLAIRSVILLE, OH 43950

REYNALDO DELACRUZ
PO BOX 337
ST. CLAIRSVILLE OH 43950

REYNALDO GARCIA
277 VIA FRANCIOSA DR
HENDERSON, NV 89011

REYNALDO GARCIA
3112 HARBISON WAY
NATIONAL CITY, CA 91950

REYNALDO JUAREZ
605 N. 13TH ST. # D
LAS VEGAS, NV 89101

REYNOZO;ROBERT
3020 SPEAR ST.
N LAS VEGAS, NV 89030

REZA & ELLEN SEFIDI
148 SHEPARD STRUT
HERCULES, CA 94547

REZA & ELLEN SEFIDI
9050 W WARM SPRINGS RD UNIT 1022
LAS VEGAS, NV 89148

RGR GROUP, LLC
6763 W. CHARLESTON BLVD
LAS VEGAS NV 89146

RH DONNELLEY
8400 INNOVATION WAY
CHICAGO, IL  60682

RHEYBURT & RHODORA VILLAFUERTE
4576 CALIFA DR
LAS VEGAS, NV 89122

RHINOTEK COMPUTER PRODUCTS
2301 E. DEL AMO BLVD
CARSON CA 902200

RHODES ARIZONA PROPERTIES, LLC
313 SOUTH AZTEC ROAD
GOLDEN VALLEY, AZ 86413

RHODES DESIGN & DEVELOP
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147

RHODES DESIGN & DEVELOP
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

RHODES DESIGN & DEVELOPMENT
4730 S FORT APACHE RD, STE# 300
LAS VEGAS, NV 89147

RHODES DESIGN & DEVELOPMENT
4730 S FORT APACHE RD, STE-100
LAS VEGAS, NV 89147

RHODES DESIGN & DEVELOPMENT
4730 SO. FORT APACHE RD.
LAS VEGAS, NV 89147

RHODES DESIGN & DEVELOPMENT
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

RHODES DESIGN AND DEVELOPMENT CORP
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

RHODES DESIGN AND DEVELOPMENT CORP
9050 W TROPICANA AVE UNIT 1137
LAS VEGAS, NV 89147

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

RHODES DESIGN AND DEVELOPMENT CORP
9050 W TROPICANA AVE UNIT 1138
LAS VEGAS, NV 89147

RHODES DESIGN AND DEVELOPMENT CORP.
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

RHODES ENGINEERING
4630 S ARVILLE ST
SUITE A
LAS VEGAS, NV 89103

RHODES FAMILY
22 INDIAN RUN WAY
LAS VEGAS, NV 89148

RHODES FAMILY
252 ANGELS TRACE CT
LAS VEGAS, NV 89148

RHODES FRAMING
470 MIRROR COURT
SUITE #B - 105 & 106
HENDERSON NV  89015

RHODES FRAMING
4730 S. FORT APACHE
SUITE #300
LAS VEGAS, NV 89147

RHODES HOLDING LIMITED P
3024 N. HIGHLAND FALLS DR
LAS VEGAS NV 89134

RHODES HOMES ARIZONA
313 S AZTEC
GOLDEN VALLEY,  AZ 86413

RHODES HOMES ARIZONA
313 S AZTEC RD
GOLDEN VALLEY, AZ 86413

RHODES HOMES ARIZONA LLC
3806  HEATHER AVE
KINGMAN, AZ 86401

RHODES HOMES ARIZONA, L.L.C.
313 SOUTHG AZTEC ROAD
GOLDEN VALLEY, AZ  86413

RHODES HOMES ARIZONA, LLC
313 SOUTH AZTEC
GOLDEN VALLEY AZ 86413

RHODES HOMES ARIZONA, LLC
313 SOUTH AZTEC ROAD
GOLDEN VALLEY, AZ 86413

RHODES HOMES ARIZONA, LLC
4730 S. FORT APACHE, STE 300
LAS VEGAS , NV  89147

RHODES JAMES M
3776  HEATHER AVE
KINGMAN, AZ 86401

RHODES JAMES M
3800  HEATHER AVE
KINGMAN, AZ 86401

RHODES RANCH ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

RHODES RANCH ASSOCIATION INC
C/O NEIGHBORHOOD ASSOCIATION GROUP
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

RHODES RANCH ASSOCIATION, INC.
C/O NEIGHBORHOOD ASSOCIATION GROUP
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

RHODES RANCH COUNTRY CLU
20 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

RHODES RANCH COUNTRY CLUB
20 RHODES RANCH PKWY
LAS VEGAS, NV

RHODES RANCH COUNTRY CLUB
20 RHODES RANCH PKWY
LAS VEGAS, NV 89113

RHODES RANCH GENERAL
PARTNERSHIP
4730 S FORT APACHE ROAD STE 30
LAS VEGAS NV 89147

RHODES RANCH GENERAL PARTNERSHIP
4730 S FORT APACHE #300
LAS VEGAS, NV  89147

RHODES RANCH GENERAL PARTNERSHIP
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

RHODES RANCH GENERAL PARTNERSHIP
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

RHODES RANCH GOLF AND COUNTRY CLUB
20 RHODES RANCH PARKWAY
LAS VEGAS, NV 89147

RHODES RANCH GOLF INC
115 RHODES RANCH PKWY
LAS VEGAS, NV 89148

RHODES RANCH GOLF INC
20 RHODES RANCH PKWY
LAS VEGAS, NV 89148

RHODES RANCH GOLF INC
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

RHODES RANCH GOLF, INC
20 RHODES RANCH PKWY
LAS VEGAS, NV  89148

RHODES RANCH HOA
133 RHODES RANCH PKWY
LAS VEGAS, NV  89148

The Rhodes Companies, LLC - U.S. Mail                                                                Served 12/4/2009

RHODES RANCH HOA
4730 SOUTH FORT APACHE RD.
SUITE 300
LAS VEGAS NV 89148

RHODES RANCH HOA
4730 SOUTH FORT APACHE RD. #300
LAS VEGAS,  NV  89148

RHODES RANCH LLC
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

RHODES REALTY, INC.
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

RHODES REALTY, INC.
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

RIAN APPLEBAUM
9050 W WARM SPRINGS RD UNIT 2143
LAS VEGAS, NV 89148

RIBEIRO MANAGEMENT CO., LLC
195 E. RENO AVENUE, SUITE A
LAS VEGAS NV 89119

RICARDO & FLORA HERNANDEZ
17779 RIVERBEND RD
SALINAS, CA 93908

RICARDO & FLORA HERNANDEZ
569 VIA DI PARIONE CT
HENDERSON, NV 89011

RICARDO & JEANNIE MOLATO
12834 VIA DONATELLO
PORTER RANCH, CA 91326

RICARDO & JEANNIE MOLATO
81 TALL RUFF DR
LAS VEGAS, NV 89148

RICARDO & MARIDEL CORTEZ
4284 COVENTRY WAY
UNION CITY, CA 94587

RICARDO & MARIDEL CORTEZ
9701 KAMPSVILLE AVE
LAS VEGAS, NV 89148

RICARDO & NENITA RODRIGUEZ
262 VIA FRANCIOSA DR
HENDERSON, NV 89011

RICARDO & RAMELO RUMA
280 VIA DI CITTA DR
HENDERSON, NV 89011

RICARDO & RAMELO RUMA
4305 LISA DR
UNION CITY, CA 94587

RICARDO ABAC
3777 GULLIVER ST
LAS VEGAS, NV 89115

RICARDO BYERS
7151 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

RICARDO CHAVEZ-BALTAZAR
1334 N JONES BLVD
LAS VEGAS, NV 89108

RICARDO COCOLAN
3337 CRAWFORD ST
N LAS VEGAS, NV 89030

RICARDO DAZA
1050 W. COLLEGE VIEW DR.
APT 6
MONTEREY PARK CA 91754

RICARDO GARCIA
2152 CRAWFORD
N LAS VEGAS, NV 89030

RICARDO JIMEMEZ
33080 GARNER ROAD, APT A
LAKE ELSINORE, CA 92530

RICARDO PADILLA
1135 E. DESERT INN # 1
LAS VEGAS, NV 89109

RICARDO PEREA-MEDINA
4098 PISTACHIO NUT AVE
LAS VEGAS, NV 89115

RICARDO PEREZ
2686 S. DECATUR
LAS VEGAS, NV 89102

RICARDO PEREZ-RUIZ
2686 S. DECATUR BLVD
LAS VEGAS, NV 89102

RICARDO TORRES ROBLES
3311 COLEMAN
LAS VEGAS, NV 89101

RICARDO VILLALTA
4247 RIDGEDALE AVE
LAS VEGAS, NV 89121

RICE SILBEY REUTHER & SULLIVAN
3960 HOWARD HUGHES PARKWAY
SUITE 700
LAS VEGAS NV 89109

RICE, SILBEY, REUTHER & SULLIVAN, LLP
C/O RENEE REUTHER, ESQ.
3960 HOWARD HUGHES PARKWAY, SUITE 700
LAS VEGAS, NV 89169

RICH BOWEN
29381 OLD U.S. 33
WEST ELKHART MD 46514

RICH LEROY
548 VIA COLMO AVE
HENDERSON, NV 89011

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

RICH LEROY
PO BOX 2784
MALIBU, CA 90265

RICH WILLIAM & ELEANOR TRUSTEES
3793  HEATHER AVE
KINGMAN, AZ 86401

RICH;DANIEL L
10041 BASALT HOLLOW AVE
LAS VEGAS, NV 89148

RICHARD & ALLIE WILLIAMS
7520 RED CINDER ST
LAS VEGAS, NV 89131

RICHARD & AMY STEVENS
4733 CALIFA DR
LAS VEGAS, NV 89122

RICHARD & AUDREY KANTHACK
7500 CEDAR RAE AVE
LAS VEGAS, NV 89131

RICHARD & BIE-SHIA CHU
132 SANDY BUNKER LN
LAS VEGAS, NV 89148

RICHARD & BIE-SHIA CHU
7681 RIVER MIST CT
LAS VEGAS, NV 89113

RICHARD & ELISSA PALMER
7135 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

RICHARD & ELISSA PALMER
9804 CONCORD DOWNS AVE
LAS VEGAS, NV 89117

RICHARD & EVELYN YALE
4549 LA TUNA CT
CAMARILLO, CA 93012

RICHARD & EVELYN YALE
7131 S DURANGO DR UNIT 215
LAS VEGAS, NV 89113

RICHARD & GLENDA LISLE
1408 SPLENDIDO DR
LAS VEGAS, NV 89117

RICHARD & GLENDA LISLE
7131 S DURANGO DR UNIT 216
LAS VEGAS, NV 89113

RICHARD & JUDITH MOZERKA
1201 WESTMINSTER DR
WOODRIDGE, IL 60517

RICHARD & JUDITH MOZERKA
171 HAZELMERE LN
LAS VEGAS, NV 89148

RICHARD & JUNE LAUBINGER
209 VIA MEZZA LUNA CT
HENDERSON, NV 89011

RICHARD & KATHERINE ARTUSO
311 DOG LEG DR
LAS VEGAS, NV 89148

RICHARD & KATHERINE ARTUSO
535 GREEN GABLES AVE
LAS VEGAS, NV 89183

RICHARD & KENDRA ELLERMAN
11900 E 350 HWY
RAYTOWN, MO 64138

RICHARD & KENDRA ELLERMAN
86 RANCHO MARIA ST
LAS VEGAS, NV 89148

RICHARD & LAUREN SLOCUM
532 VIA COLMO AVE
HENDERSON, NV 89011

RICHARD & LESLIE NOVICK
9050 W TROPICANA AVE UNIT 1128
LAS VEGAS, NV 89147

RICHARD & MARCIA RICCI
44 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

RICHARD & MARGIE POPOVITS
11436 S DRAKE AVE
CHICAGO, IL 60655

RICHARD & MARGIE POPOVITS
7155 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

RICHARD & MARYHELEN SMITH
8941 LANSBERRY CT
LAS VEGAS, NV 89147

RICHARD & MONICA SARTHOU
3015 CORNWALL DR
GLENDALE, CA 91206

RICHARD & MONICA SARTHOU
573 VIA DI PARIONE CT
HENDERSON, NV 89011

RICHARD & NICOLE HAMMOND
1024 VIALE PLACENZA PL
HENDERSON, NV 89011

RICHARD & NORMA NIEMIEC
19302 SE 178TH PL
RENTON, WA 98058

RICHARD & NORMA NIEMIEC
356 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

RICHARD & NORMA TOMPKINS
527 CENTER GREEN DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

RICHARD & PATRICIA OLSON
213 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

RICHARD & SHARON HEIMBURGER
4840 LAMES DR
LAS VEGAS, NV 89122

RICHARD & SONYA HOLDSWORTH
75 SULLY CREEK CT
LAS VEGAS, NV 89148

RICHARD & VICTORIA MARCOUX
927 VIA CANALE DR
HENDERSON, NV 89011

RICHARD ADAM TOWNSEND
3411 N. MAYER RD.
GOLDEN VALLEY, AZ 86413

RICHARD ALFONSO
135 COREY CREEK CT
LAS VEGAS, NV 89148

RICHARD ALFONSO
63 STEARNS LN
SUDBURY, MA 01776

RICHARD BELT
271 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

RICHARD BENTLEY
7809 BROOK VALLEY DR
LAS VEGAS, NV 89123

RICHARD BOYD
15463 WOODCREST DR
WHITTIER, CA 90604

RICHARD BOYD
9050 W WARM SPRINGS RD UNIT 2160
LAS VEGAS, NV 89148

RICHARD BUCHANAN
907 E. ESSEX DR.
LAS VEGAS, NV 89107

RICHARD CASTRO
24 PANGLOSS ST
HENDERSON, NV 89002

RICHARD CHAD WILLIAMS
4416 W. DEL MONTE CIRCLE
LAS VEGAS NV 89102

RICHARD CHEN
644 HARVESTER COURSE DR
LAS VEGAS, NV 89148

RICHARD CRUZ
8975 W. WARM SPRINGS #16-1109
LAS VEGAS, NV 89148

RICHARD CUNNINGHAM
7159 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

RICHARD DEVRIES JR.
3152 JEVONDA AVE
HENDERSON, NV 89044

RICHARD DOLPHIN
7107 S DURANGO DR UNIT 115
LAS VEGAS, NV 89113

RICHARD E. JOHNSON
185 JONATHAN DRIVE
STAMFORD, CT. 06903

RICHARD FLEMKE
9050 W WARM SPRINGS RD UNIT 1096
LAS VEGAS, NV 89148

RICHARD FLEMKE
PO BOX 82223
LAS VEGAS, NV 89180

RICHARD FONTELA
4791 ESSEN CT
LAS VEGAS, NV 89147

RICHARD FONTELA
8072 ELGIN LN
DUBLIN, CA 94568

RICHARD FRIDLEY
872  S. SAN PEDRO RD.
GOLDEN VALLEY, AZ 86413

RICHARD GOTSCHALL
251 CROOKED TREE DR
LAS VEGAS, NV 89148

RICHARD HEIKA
3647 LANAI
LAS VEGAS, NV 89104

RICHARD HINES
885 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

RICHARD I. DREITZER, ESQ.
BULLIVANT HOUSER BAILEY PC
3980 HOWARD HUGHES PKWY., STE. 550
LAS VEGAS, NV  89169

RICHARD KLUTMAN,NEREIDA KLUTMA
HANEY,WOLOSON & MULLINS & NEHME-
TOMAKA & ASSOCIATES
LAS VEGAS NV

RICHARD L. BRUNK
9425 MEDFORD FALLS AVE
LAS VEGAS, NV 89149

RICHARD LEE
9050 W WARM SPRINGS RD UNIT 2126
LAS VEGAS, NV 89148

RICHARD LETHRIDGE
6866 ROSE MALLOW ST
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                           Served 12/4/2009

RICHARD LIEBERMAN
9730 MARCELLINE AVE
LAS VEGAS, NV 89148

RICHARD LIEBERMAN
PO BOX 400563
LAS VEGAS, NV 89140

RICHARD LUKE ARCHITECTS
9061 W. SAHARA AVENUE
LAS VEGAS, NV 89117

RICHARD LUKE ARCHITECTS
KAREN
9061 W. SAHARA AVENUE
LAS VEGAS NV 89117

RICHARD MCCONIGA
7159 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

RICHARD NGO
18 CELESTINE CIR
LADERA RANCH, CA 92694

RICHARD NGO
428 VIA STRETTO AVE
HENDERSON, NV 89011

RICHARD OWEN NEZ
P.O. BOX 1849
PARKER, AZ 85344

RICHARD S. DONALD
5419 TROPICANA #2510
LAS VEGAS, NV 89103

RICHARD SANDERS
8788 LAS OLIVAS AVE
LAS VEGAS, NV 89147

RICHARD SCHALL
1185  ORCHARD ST
GOLDEN, CO 80401

RICHARD STANLEY GUARDADO
2300 LA PUENTE ST.
LAS VEGAS, NV 89115

RICHARD STGERMAIN
1070 VIA SAINT LUCIA PL
HENDERSON, NV 89011

RICHARD STGERMAIN
2607 WESTERN AVE APT 211
SEATTLE, WA 98121

RICHARD SWANER
3375 WEST PEBBLE ROAD
LAS VEGAS, NV 89139

RICHARD TEH
416 LAKE WINDEMERE ST
LAS VEGAS, NV 89138

RICHARD TEH
9662 ZIEGLER AVE
LAS VEGAS, NV 89148

RICHARD VIGIL
7232 COTTONSPARROW ST
LAS VEGAS, NV 89131

RICHARD VIGIL
7922 SOARING BROOK ST
LAS VEGAS, NV 89131

RICHARD VIRGINIA
827 MANOR SHORES RD.
HENDERSON, NV 89002

RICHARD VITALE
245 E 54TH ST APT 27N
NEW YORK, NY 10022

RICHARD VITALE
7115 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

RICHARD WORTH
788 WIGAN PIER DR
HENDERSON, NV 89002

RICHARD YEE
361 GRANDOVER CT
LAS VEGAS, NV 89148

RICHARDS FAMILY
4674 STUTTGART ST
LAS VEGAS, NV 89147

RICHIE CORTEZ
158 DOG LEG DR
LAS VEGAS, NV 89148

RICHIE CORTEZ
263 DOG LEG DR
LAS  VEGAS, 89148

RICHIE CORTEZ
263 DOG LEG DR
LAS VEGS, NV 89148

RICHMOND MANQUBAT
536 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

RICJY & SHUK LEO
3090 MORNINGSIDE DR
THOUSAND OAKS, CA 91362

RICJY & SHUK LEO
41 RANCHO MARIA ST
LAS VEGAS, NV 89148

RICK & BARBARA MARRAZZO
2439 MAPLE ST
FRANKLIN PARK, IL 60131

RICK & BARBARA MARRAZZO
9050 W WARM SPRINGS RD UNIT 2022
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                Served 12/4/2009

RICK & PAM MEITZLER
5550 MALLARO LANE
HOFFMAN ESTATES IL 60192

RICK HILDRETH
3599 HAMMOCK DRIVE
LAS VEGAS NV 89147

RICK MORA
929 EVENING FAWN DR
N LAS VEGAS, NV 89031

RICK WILLIAMS
4416 DEL MONTE CIRCLE
LAS VEGAS NV 89102

RICKEY & DORIS LOFTON
9474 CASTILLANA CT
LAS VEGAS, NV 89147

RICKEY & DORIS LOFTON (9474 CASTILLANA CT.)
C/O TROY L. ISAACSON
MADDOX, ISAACSON & CISNEROS, LLP
AN ASSOCIATION OF PROFESSIONAL CORPORATIC
3811 W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89102

RICKY & SHERRY CULLER
4668 MUNICH CT
LAS VEGAS, NV 89147

RICKY LEE
1050 VIA SANGUINELLA ST
HENDERSON, NV 89011

RICKY LEE
241 WATERTON LAKES AVE
LAS VEGAS, NV 89148

RICKY LEE
261 WATERTON LAKES AVE
LAS VEGAS, NV 89148

RICKY LEE
280 FALCONS FIRE AVE
LAS VEGAS, NV 89148

RICKY LEE
322 KAREN AVE UNIT 203
LAS VEGAS, NV 89109

RIEGGER FAMILY
768 TOSSA DE MAR AVE
HENDERSON, NV 89002

RIGHELLIS PC,
A PROFESSIONAL CORPORATION
2328 TIMBERLINE  WAY
LAS VEGAS NV 89117

RIGO CORIA-SANCHEZ
913 SNUG HARBOR # D
LAS VEGAS, NV 89110

RIGOBERTO CARRASCO
3317 TWINING AVE
N LAS VEGAS, NV 89030

RIGOBERTO CARRASCO-M
3104 WRIGHT AVE
NORTH LAS VEGAS, NV 89030

RIGOBERTO DURAN ONOFRE
3512 ORVIS ST NORTH
N LAS VEGAS, NV 89030

RIGOBERTO DURAN ONOFRE
3751 S. NELLIS # 22
LAS VEGAS, NV 89121

RIGOBERTO M. CARRASCO
3317 TWINING AVE
N LAS VEGAS, NV 89030

RIGOBERTO MEDINA
1957 ERMOSILLO
LAS VEGAS, NV 89115

RIGOBERTO RAMIREZ-RIVERA
709 DELTA WILSON
LAS VEGAS, NV 89101

RIM ROCK ENGINEERING
7433 W. LAKE MEAD BLVD
SUITE 100
LAS VEGAS,  NV  89128

RIM ROCK ENGINEERING
RUSS TALBOT
7433 W. LAKE MEAD BLVD
SUITE 100
LAS VEGAS NV 89128

RINALDI & ASSOCIATES
P. O. BOX 90157
HENDERSON NV  89009

RINKER MATERIALS
5030 N LAMB BOULEVARD
LAS VEGAS NV 89115

RINKER MATERIALS
P.O. BOX 73261
CHICAGO, IL 60673

RIO ALL-SUITE HOTEL & CASINO
3700 W.FLAMINGO ROAD
LAS VEGAS NV 89103

RIOS-CRUIZ;ANGEL
3515 THOMAS AVE # 4
N LAS VEGAS, NV 89030

RISE & RUN INC.
1995 WHITNEY MESA DRIVE
HENDERSON , NV  89014

RISK ENTERPRISE MANAGEMENT LTD
C/O CLARENDON AMERICA INS. CO.
P. O BOX 600
BREA CA 92822

RITZ CAMERA
3562 S MARYLAND PKWY
LAS VEGAS, NV 89169

RIVALDO MEDINA-LIMA
2320 TUCUMCARI DR. APT 2074
LAS VEGAS, NV 89108

**The Rhodes Companies, LLC - U.S. Mail**

RIVAS;EVA
9554 SUNSHADE CT.
LAS VEGAS, NV 89147

RIVAS;JUAN
9554 SUNSHADE CT
LAS VEGAS, NV 89147

RIVAS;SAMUEL
526 RIVER BED ST.
LAS VEGAS, NV 89110

RIVAS-ALVAREZ;JOSE ANTONIO
9040 DEBONAIR AVE
LAS VEGAS, NV 89147

RIVAS-CURIEL;DANIEL
9040 DEBONAIR AVE
LAS VEGAS, NV 89147

RIVER CITIES EXCAVATING, LLC
MIKE BRADLEY
2504 LILLIE AVE.
KINGMAN AZ 86401

RIVER CITY NEWSPAPERS LLC
2225 WEST ACOMA BLVD.
LAKE HAVASU CITY 86403

RIVER CITY PETROLEUM
P.O. BOX 235
WEST SACRAMENTO, CA  95691

RIVER CITY PETROLEUM
PO BOX 235
SACRAMENTO, CA  95691

RIVER DOORS
4075 ARCADIA LANE
FORT MOHAVE AZ 86426

RIVER VALLEY AIR CONDITIONING
221 F STREET
NEEDLES CA 92363

RIVERA CALDERON;HUMBERTO
4221 BLOOMING DESERT CT
LAS VEGAS, NV 89115

RIVERA;ELMER
3004 BLACK FOREST
LAS VEGAS, NV 89102

RIVERA;RUPERTO
4221 BLOOMING DESERT CT
LAS VEGAS, NV 89115

RIVERA-MEJIA;FRANKLIN ADRIAN
3650 E. LAKEMEAD BLVD # 159
LAS VEGAS, NV 89115

RIVERA-VAZQUEZ;VICTOR
1951 JONES BLVD # E201
LAS VEGAS, NV 89108

RIVERS REVITAL
8754 STOCKHOLM AVE
LAS VEGAS, NV 89147

RKA ENTERPRISES
SIGN XPRESS
3271 S. HIGHLAND DR. #711
LAS VEGAS NV 89109

RMI MANAGEMENT, LLC
LISA SMITH
630 TRADE CENTER DRIVE
LAS VEGAS NV 89119

RNM ARCHITECTURE
4611 TELLER AVENUE
NEWPORT BEACH, CA 92660

RNM DESIGN, INC.
2 CORPORATE PARK SUITE 100
IRVINE CA 92606

ROAD RUNNER FIRE & SAFETY EQ.
2175 N. KIOWA BLVD. #105
LAKE HAVASU AZ 86403

ROAD RUNNER SANITARY
1600 W. ACOMA BL # 45
LAKE HAVASU CITY, AZ 86403

ROAD RUNNER SANITARY
SUPPLIES, INC
1600 W. ACOMA BL # 45
LAKE HAVASU CITY AZ 86403

ROADSAFE TRAFFIC SYSTEMS, INC.
2771 INDUSTRIAL RD
LAS VEGAS , NV  89109

ROADSAFE TRAFFIC SYSTEMS, INC.
908 SHARP CIRCLE
NORTH LAS VEGAS,  NV  89030

ROADSAFE TRAFFIC SYSTEMS, INC.
JASON WOODS
908 SHARP CIRCLE
NORTH LAS VEGAS NV 89030

ROB & ADA CHAN
281 SPRING HOLLOW DR
LAS VEGAS, NV 89148

ROB & ADA CHAN
506 WHITEWOOD CREST
SASKATOON SK S7J 4L1
CANADA

ROB CATRON
231 PLATINUM ST
HENDERSON, NV 89015

ROBELEN FAMILY
101 SUNSHINE COAST LN
LAS VEGAS, NV 89148

ROBERT & ALECIA NELSON
7185 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

ROBERT & ANGELA CASTO
7103 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail

ROBERT & ANN BROWN
4658 MUNICH CT
LAS VEGAS, NV 89147

ROBERT & ANNALIESE PARLANTI
1080 VIA SAINT LUCIA PL
HENDERSON, NV 89011

ROBERT & BERNICE PEARSON
1089 VIA PRATO LN
HENDERSON, NV 89011

ROBERT & BETTY CAMPBELL
1919 E BLUE FLAME ST
KINGMAN, AZ 86409

ROBERT & BETTY CAMPBELL
4634 STUTTGART ST
LAS VEGAS, NV 89147

ROBERT & BRENDA THOMAS
7520 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

ROBERT & CANDICE SEMONIAN
2310 ANTLER AVE
VENTURA, CA 93003

ROBERT & CANDICE SEMONIAN
292 SCRAMBLE DR
LAS VEGAS, NV 89148

ROBERT & CHRISTINE PELANDER
790 WIGAN PIER DR
HENDERSON, NV 89002

ROBERT & CONSTANCE GAMIERO
623 ORCHARD COURSE DR
LAS VEGAS, NV 89148

ROBERT & DIANE GARDNER
7420 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

ROBERT & EDEE ALEXANDER
6842 BABY JADE CT
LAS VEGAS, NV 89148

ROBERT & EVA-MARIE MILLER
7173 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

ROBERT & EVA-MARIE MILLER
9772 CANYON WALK AVE
LAS VEGAS, NV 89147

ROBERT & FRANCINE NICHOLS
161 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ROBERT & GAIL IRWIN
448 VIA STRETTO AVE
HENDERSON, NV 89011

ROBERT & GAIL REAM
476 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ROBERT & GLENNA STUART
214 SEA RIM AVE
LAS VEGAS, NV 89148

ROBERT & GLENNA STUART
4021 MEADOWS LN
LAS VEGAS, NV 89107

ROBERT & HEROA BYRON
194 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

ROBERT & JEAN CAPPARELL
55 PANGLOSS ST
HENDERSON, NV 89002

ROBERT & JEANNE WEICH
7111 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

ROBERT & JOYCE GAZA
489 VIA STRETTO AVE
HENDERSON, NV 89011

ROBERT & JOYCE IRVING
7240 BUGLEHORN ST
LAS VEGAS, NV 89131

ROBERT & KATHRYN CARTWRIGHT
19116 NE 203RD CT
WOODINVILLE, WA 98077

ROBERT & KATHRYN CARTWRIGHT
315 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROBERT & LAURI BERNARDO
6826 SCARLET FLAX ST
LAS VEGAS, NV 89148

ROBERT & LEANOR VALENZUELA
13480 FORRESTWOOD WAY
LATHROP, CA 95330

ROBERT & LEANOR VALENZUELA
140 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ROBERT & LINDA O`BRIEN
1471 MARCHALL ST
ELMONT, NY 11003

ROBERT & LINDA O`BRIEN
476 VIA STRETTO AVE
HENDERSON, NV 89011

ROBERT & LORRAINE ANTHONISEN
7520 HORNBLOWER AVE
LAS VEGAS, NV 89131

ROBERT & LYDIA AKERS
281 VIA FRANCIOSA DR
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail                                                                          Served 12/4/2009

ROBERT & LYDIA AKERS
972 S PINEWOOD LN
NIXA, MO 65714

ROBERT & M ISABEL RIJKE
10247 MAGGIRA PL
LAS VEGAS, NV 89135

ROBERT & M ISABEL RIJKE
7139 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

ROBERT & MARCIA SCHELLHASE
501 VIA PALERMO DR
HENDERSON, NV 89011

ROBERT & MARIE DELEON
37 CHESNEY DR
HENDERSON, NV 89074

ROBERT & MARIE DELEON
9050 W WARM SPRINGS RD UNIT 1160
LAS VEGAS, NV 89148

ROBERT & MICHELLE WALTER
594 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROBERT & MYRNA DANGANAN
280 LADIES TEE CT
LAS VEGAS, NV 89148

ROBERT & MYRNA DANGANAN
5463 COUNTRY VIEW DR
EL SOBRANTE, CA 94803

ROBERT & MYRNA GARCIA
605 KAIMANA ST
KAHULUI, HI 96732

ROBERT & MYRNA GARCIA
656 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ROBERT & ROBIN CASEY
10 QUAIL VALLEY ST
LAS VEGAS, NV 89148

ROBERT & SAMANTHA HELLER
1080 VIA CORTO ST
HENDERSON, NV 89011

ROBERT & SHEILA BASKETT
208 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

ROBERT & SIEW MORAN
1049 VIALE PLACENZA PL
HENDERSON, NV 89011

ROBERT & SUSAN KOHLER
201 RANCHO MARIA ST
LAS VEGAS, NV 89148

ROBERT & TAM SIMONS
211 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

ROBERT & TAM SIMONS
29 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

ROBERT & TAM SIMONS
7111 MONTREAL DR
LAKELAND, FL 33810

ROBERT & THUCUC HAIGHT
4664 STUTTGART ST
LAS VEGAS, NV 89147

ROBERT & TINNI THOMPSON
7031 TUSCANY WAY
EL DORADO HILLS, CA 95762

ROBERT & TINNI THOMPSON
7139 S DURANGO DR UNIT 116
LAS VEGAS, NV 89113

ROBERT ALLEN ACOSTA
2153 GRAVEL HILL ST UNIT#201
LAS VEGAS, NV 89117

ROBERT ALLEN GROUP
2660 PAYSPHERE CIRCLE
CHICAGO IL 60674

ROBERT ALLEN GROUP
55 CABOT BLVD.
MANSFIELD, MA 02048

ROBERT AND DEBORAH BERLINGER
11232 GOLDEN CHESTNUT PLACE
LAS VEGAS NV 89135

ROBERT AND LORRAINE ANTHONISEN
C/O ERIC RANSAVAGE
7520 HORNBLOWER AVE.
LAS VEGAS, NV 89131

ROBERT AND RUBY LOU DUQUE
246 DUCK HOLLOW
LAS VEGAS NV 89148

ROBERT ASHLEY
57 DOGWOOD HILLS ST
LAS VEGAS, NV 89148

ROBERT AVILA ESQ
50 SOUTH JONES BOULEVARD 203
LAS VEGAS, NV 89107

ROBERT AVILA, ESQ.
50 SOUTH JONES BOULEVARD #203
LAS VEGAS, NV 89107

ROBERT B. THOMPSON
1369 S. BACOBI RD
GOLDEN VALLEY, AZ 86413

ROBERT BEARE
496 VIA STRETTO AVE
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

ROBERT BEYER
2777 PARADISE RD UNIT 502
LAS VEGAS, NV 89109

ROBERT BEYER
9725 VALMEYER AVE
LAS VEGAS, NV 89148

ROBERT BROWN
4658 MUNICH CT
LAS VEGAS NV 89147

ROBERT C NADDOX ASSOCIATES
10587 DOUBLE R BLVD STE 100
RENO, NV 89528966

ROBERT C. MADDOX & ASSOCIATES
595 DOUBLE EAGLE CT  SUITE 2000
RENO NV 89521

ROBERT CARR
6829 ROSE MALLOW ST
LAS VEGAS, NV 89148

ROBERT D HARDY
6510 ANSONIA CT
LAS VEGAS, NV 89118

ROBERT D. DEPREZ
11057 CLEAR MEADOWS DR.
LAS VEGAS NV 89134

ROBERT D`AMELIO
9050 W TROPICANA AVE UNIT 1145
LAS VEGAS, NV 89147

ROBERT DAVIDSON
86 LEXINGTON AVE
ROCHELLE PARK, NJ 07662

ROBERT DAVIDSON
9050 W WARM SPRINGS RD UNIT 2031
LAS VEGAS, NV 89148

ROBERT DILLEN
1040 GERANIUM DR
HENDERSON, NV 89015

ROBERT DIVER
227 PIUTE LANE
HENDERSON NV  89015

ROBERT DOWNS
7 GREGORIA CT
BALTIMORE, MD 21212

ROBERT DOWNS
933 RUE GRAND PARADIS LN
HENDERSON, NV 89011

ROBERT E. ANDRESS
8665 ZELKOVA CT
LAS VEGAS, NV 89149

ROBERT FLEISCHMANN
3165 MCLENNAN AVE
LAS VEGAS, NV 89081

ROBERT GEVORKIAN
9499 CASTILLANA CT
LAS VEGAS, NV 89147

ROBERT GOCE
1408 W FARRINGTON ST
W COVINA, CA 91790

ROBERT GOCE
9050 W WARM SPRINGS RD UNIT 1104
LAS VEGAS, NV 89148

ROBERT GRANT
7185 PORTIA COURT
LAS VEGAS NV 89113

ROBERT HALF FINANCE
& ACCOUNTING
3980 HOWARD HUGHES PKWY SUITE 380
LAS VEGAS NV 89109

ROBERT HOFFMAN
522 VIA DEL CORALLO WAY
HENDERSON, NV 89011

ROBERT HURNS
4394 CINDY RD.
FT MOHAVE, AZ 86426

ROBERT JACOBY
1038 VIA DI OLIVIA ST
HENDERSON, NV 89011

ROBERT JACOBY
30462 TERRACINA PL
CASTAIC, CA 91384

ROBERT JAMES PLOTNICK
9349 DANCING DAFFODIL
LAS VEGAS, NV 89129

ROBERT JANKOVICS
365 APPLE RIVER CT
LAS VEGAS, NV 89148

ROBERT JANKOVICS
43 MARKET ST
POUGHKEEPSIE, NY 12601

ROBERT JARDINE
2558 SWAN LANE
LAS VEGAS, NV 89121

ROBERT JAWELSKI
7107 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

ROBERT JOHNSON
160 CASTLE COURSE AVE
LAS VEGAS, NV 89148

ROBERT K. JACOBSON
41 QUEEN VALLEY CT
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

ROBERT KELLY III
16369 SUN SUMMIT DR
RIVERSIDE CA 92503

ROBERT KESSLER
4774 ASHINGTON ST
LAS VEGAS, NV 89147

ROBERT KESSLER
710 CANARY WHARF DR
LAS VEGAS, NV 89178

ROBERT KHACHATOURIANS
20808 TULSA ST
CHATSWORTH, CA 91311

ROBERT KHACHATOURIANS
7185 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

ROBERT KRAUSS
10206  W CAMPANA DR
SUN CITY, AZ 85351

ROBERT KRAUSS
83 ROCK RUN ST
LAS VEGAS, NV 89148

ROBERT L EGGERS
7045 W. AGUA FRIA DRIVE
GOLDEN VALLEY, AZ 86413

ROBERT LABANOWSKI
85 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

ROBERT LABELLA
777 WIGAN PIER DR
HENDERSON, NV 89002

ROBERT LARIVEE
1078 VIA CAPASSI WAY
HENDERSON, NV 89011

ROBERT M. EVANS
REEVES, EVANS, MCBRIDE & ZHANG LLP
2285 RENAISSANCE DRIVE
LAS VEGAS, NV  89119

ROBERT MADDOX ESQ
3811 WEST CHARLESTON BOULEVARD 110
LAS VEGAS, NV 89521

ROBERT MADDOX, ESQ
3811 WEST CHARLESTON BOULEVARD #110
LAS VEGAS, NV 89521

ROBERT MANN
52 RANCHO MARIA ST
LAS VEGAS, NV 89148

ROBERT MARIANI
6735 N. TALMAN AVENUE
CHICAGO IL 60645

ROBERT MARINAS
5125 BERAN ST
TORRANCE, CA 90503

ROBERT MARINAS
7107 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

ROBERT MAY
460 VIA DEL FORO DR
HENDERSON, NV 89011

ROBERT MEISSNER
2048 HOBBYHORSE AVE
HENDERSON, NV 89012

ROBERT MEISSNER
413 VIA STRETTO AVE
HENDERSON, NV 89011

ROBERT MERRICK
7151 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

ROBERT MICHEAL DRISKILL
26201 WHEAT STREET
SUN CITY, CA 82585

ROBERT NICKEL
1810 W. STATE ST #423
BOISE, ID 83702

ROBERT NORTON
5 PANGLOSS ST
HENDERSON, NV 89002

ROBERT OLAYA
165 TAD MOORE AVE
LAS VEGAS, NV 89148

ROBERT OLAYA
33 TALL RUFF DR
LAS VEGAS, NV 89148

ROBERT OSVALD
30 E NECK RD
HUNTINGTON, NY 11743

ROBERT OSVALD
7127 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

ROBERT PEREIRA
55 BLAVEN DR
HENDERSON, NV 89002

ROBERT PERREIRA
3340 GILIAM COURT
LAS VEGAS, NV 89129

ROBERT PRICE
84 NEWMILLER ST
HENDERSON, NV 89002

ROBERT PRICE
9050 W WARM SPRINGS RD UNIT 2178
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

ROBERT PUSATERI
207 RUSTY PLANK AVE
LAS VEGAS, NV 89148

ROBERT PUSATERI
7704 MUSICAL LN
LAS VEGAS, NV 89145

ROBERT R. GONZALES
697 FORT SLOCUM STREET
LAS VEGAS NV 89183

ROBERT R. KINAS, ESQ.
CLAIRE Y. DOSSIER, ESQ.
SNELL & WILMER, LLP
3883 HOWARD HUGHES PARKWAY, STE. 1100
LAS VEGAS, NV  89169

ROBERT REYNOLDS ESQ.
823 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89101

ROBERT REYNOLDS ESQ.
823 LAS VEGAS NV BLVD. SOUTH
LAS VEGAS NV 89101

ROBERT REYNOZO
3020 SPEAR ST
N LAS VEGAS, NV 89030

ROBERT ROBINSON
8940 LANSBERRY CT
LAS VEGAS, NV 89147

ROBERT ROMAN
3509 MASTERCRAFT AVE
N LAS VEGAS, NV 89032

ROBERT ROSENBERGER
7173 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

ROBERT SABATINI
231 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ROBERT SANDERS
1750 E. KAREN AVE #324
LAS VEGAS, NV 89109

ROBERT SANDERS
5421 E HARMON AVE. #P-21
LAS VEGAS, NV 89122

ROBERT SANTWER
7586 ASPEN COLOR ST.
LAS VEGAS NV 89139

ROBERT SIDDALL
7151 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

ROBERT SIDDALL
7185 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

ROBERT SPECTOR
10224 TRESOR
LAS VEGAS , NV  89134

ROBERT STEELE GRAY JR.
517 KRISTIN LANE
HENDERSON, NV 89011

ROBERT STRINGER COMPUTER CONSULTANT
1405 NEDLA CT.
LAS VEGAS, NV  89104

ROBERT SULLIVAN
7107 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

ROBERT SULLIVAN
909 PURDY LODGE ST
LAS VEGAS, NV 89138

ROBERT SUTHERLAND
121 RANCHO MARIA ST
LAS VEGAS, NV 89148

ROBERT SUTHERLAND
229 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

ROBERT SUTHERLAND JR
121 RANCHO MARIA ST
LAS VEGAS, NV 89149

ROBERT THOMAS
9257 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

ROBERT TIMLIN
70 BLAVEN DR
HENDERSON, NV 89002

ROBERT TIMOSHUK
449 VIA STRETTO AVE
HENDERSON, NV 89011

ROBERT W HARRISON
259 ENADIA ST
HENDERSON, NV 89074

ROBERT WALTHER
218 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

ROBERT WILSON
5824 MARY WAY
LAS VEGAS, NV 89108

ROBERT ZARAGOZA
1329 CURTISS AVE
SAN JOSE, CA 95125

ROBERT ZARAGOZA
7127 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

ROBERTO & GWENDOLYN HERNANDEZ
436 FIRST ON DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

ROBERTO & JULITA MENDOZA
1264 OLIVIA PKWY
HENDERSON, NV 89011

ROBERTO & JULITA MENDOZA
4621 RUTH WAY
UNION CITY, CA 94587

ROBERTO & MARIA ANTIKOLL
1066 VIA CAPASSI WAY
HENDERSON, NV 89011

ROBERTO & NORMITA FLORO
2518 GLEN DUNDEE WAY
SAN JOSE, CA 95148

ROBERTO & NORMITA FLORO
590 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROBERTO & SAN OCHOA
4778 CALIFA DR
LAS VEGAS, NV 89122

ROBERTO GARCIA RIVERA
709 DELTA ST
LAS VEGAS, NV 89101

ROBERTO GUZMAN-L
3309 BASSLER ST
N LAS VEGAS, NV 89030

ROBERTO HERNANDEZ SALAZAR
1728 CORDOVA LANE #C
LAS VEGAS, NV 89108

ROBERTO HERNANDEZ-SARABIA
1324 N. 22ND ST. # 3
LAS VEGAS, NV 89101

ROBERTO MEDRANO
3320 HONDURAS PL
NORTH LAS VEGAS, NV 89030

ROBERTO MELARA-AMAYA
5900 BROMLEY APT # 7
LAS VEGAS, NV 89107

ROBERTO OLIVAS-MERCADO
48 BLAVEN DR
HENDERSON, NV 89002

ROBERTO PEREZ MACIAS
1324 22TH ST. # 4
LAS VEGAS, NV 89101

ROBERTO TORRES
344 UPLAND BLVD
LAS VEGAS, NV 89104

ROBERTS GLASS AND MIRROR
5216 SO. PROCYON
LAS VEGAS NV 89118

ROBERTSON INDUSTRIES, INC.
4145 W. MERCURY WAY
SUITE 200
CHANDLER AZ 85226

ROBI & ROBERT BURNS
517 VIA PALERMO DR
HENDERSON, NV 89011

ROBIN DELAGARZA
504 VIA PALERMO DR
HENDERSON, NV 89011

ROBIN GALLAWAY
7143 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

ROBIN MORELLO
7205 TEALWOOD ST
LAS VEGAS, NV 89131

ROBIN SALAZAR
1033 GREEN WAY
LAS VEGAS, NV 89108

ROBINSON CHEE
6110 N. HWY 89, LOT #18
FLAGSTAFF, AZ 86004

ROBINSON FAMILY
353 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROBINSON GOLF DESIGN INC
361 FOREST AVENUE, SUITE 200
LAGUNA BEACH, CA 92651

ROBINSON GOLF DESIGN INC
NINA RICHARDSON
361 FOREST AVENUE, SUITE 200
LAGUNA BEACH CA 92651

ROBINSON;WILLIAM
1155 E. TWAIN AVE #108-210
LAS VEGAS, NV 89169

ROBISON ENGINEERING CO.
35 HIGH RIDGE COURT
RENO NV 89511

ROBYN CLOO
11598 MAWADA ROAD
PHELAN, CA 92371

ROBYN FAMILY
5130 S FORT APACHE RD # 215-243
LAS VEGAS, NV 89148

ROBYN FAMILY
9797 MARCELLINE AVE
LAS VEGAS, NV 89148

ROBYN JONES
7135 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

ROCHELLE ENGSTROM
11 PANGLOSS ST
HENDERSON, NV 89002

The Rhodes Companies, LLC - U.S. Mail

ROCHELLE SHERIDAN
121 RANCHO MARIA ST
LAS VEGAS, NV 89148

ROCHIEL WALLERS
7177 LANSBROOK AVENUE
LAS VEGAS NV 89131

ROCK HARD CONCRETE
100 E. LAVAL DRIVE
P.O. BOX 90127
HENDERSON NV  89015

ROCK SOLUTIONS, INC.
2410 E. GOWAN RD.
N. LAS VEGAS NV 89030

ROCK WOOD CASUAL FURNITURE
1273 N. JERVICE RD. E
OAKVILLE L6H1A7
CANADA

ROCKBREAKERS CONTRACTING, INC.
8055 NORTH 24TH AVE
PHOENIX, AZ 85021

ROCKHURST UNIVERSITY
CONTINUING EDUCATION CENTER, INC
P.O. BOX 419107
KANSAS CITY MO 64141

ROCK'S CONCRETE CUTTING, INC
2971 CAMINO DEL RIO
BULLHEAD CITY, AZ 86442

ROCKY MOUNTAIN EQUIPMENT
CHARA STEWART
P.O. BOX 61237
BOULDER CITY NV 89006

ROCKY NASH PHOTOGRAPHY
RAQUEL TASHA NASH
1865 N. WALNUT ROAD, # 105
LAS VEGAS NV 89115

ROCKY SEIBERT
2685 E NORTHFIELD AVE
KINGMAN, AZ 86409

ROCKY TOP
44 W. MAYFLOWER AVENUE
NORTH LAS VEGAS, NV 89030

ROCKY TOP
WWW.ROCKYTOPNV.COM
44 W. MAYFLOWER AVENUE
NORTH LAS VEGAS NV 89030

RODEL & JEANN USAM
95218 AKULI PL
MARYVILLE, HI 62062

RODEL & JEANN USAM
95218 AKULI PL
MILILANI, HI 96789

RODEL & JEANNETTE USAM
92518 AKUI PL
MILILANI,HI 96789

RODEL & JEANNETTE USAM
9662 WAUKEGAN AVE
LAS VEGAS, NV 89148

RODELO PINILI
9725 KAMPSVILLE AVE
LAS VEGAS, NV 89148

RODEO EVENT SPONSORS
4666 STOCKTON HILL RD
KINGMAN AZ 86401

RODERICK SOLIS
9265 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

RODEY, DICKASON, SLOAN, AKIN,
& ROBB, P.A.
201 3RD ST., N.W., SUITE 2200
ALBUQUERQUE NM 87103

RODEY, DICKASON, SLOAN, AKIN,
201 3RD ST., N.W., SUITE 2200
ALBUQUERQUE, NM 87103

RODGERS FAMILY
6203-97TH AVE COURT WEST
UNIVERSITY PLACE, WA 98467

RODGERS FAMILY
771 TOSSA DE MAR AVE
HENDERSON, NV 89002

RODNEY & LYDA HARRIS
7500 HORNBLOWER AVE
LAS VEGAS, NV 89131

RODNEY & PORTIA STEWART
4771 CRAKOW CT
LAS VEGAS, NV 89147

RODNEY M. JEAN
SUSAN MYERS
LIONEL SAWYER & COLLINS
300 S. FOURTH STREET, #1700
LAS VEGAS, NV 89146

RODNEY RUBI
230 CROOKED PUTTER DR
LAS VEGAS, NV 89148

RODNEY RUBI
6779 HERITAGE DR
POPLAR BLUFF, MO 63901

RODNEY STEWARD
176 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

RODOLFO & ANITA LOPEZ
6270 HANNON CT
SAN DIEGO, CA 92117

RODOLFO & ANITA LOPEZ
7155 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

RODOLFO & FAIRLIE GUTIERREZ
123 RED TEE LN
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

RODOLFO & FAIRLIE GUTIERREZ
1808 ASHTON AVE
BURLINGAME, CA 94010

RODOLFO & LOURDEST DORILAG
26 INDIAN RUN WAY
LAS VEGAS, NV 89148

RODOLFO & MARIA JAO
14 INDIAN RUN WAY
LAS VEGAS, NV 89148

RODOLFO & MARIA JAO
1400 S LAKE PARK AVE STE 300
HOBART, IN 46342

RODOLFO & REBECCA GALGANA
106 TALL RUFF DR
LAS VEGAS, NV 89148

RODOLFO & ROSALIE MARTINEZ
1728 TRESTLE GLEN RD
PIEDMONT, CA 94610

RODOLFO & ROSALIE MARTINEZ
261 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

RODOLFO & ROSALINA CARINO
3237 E HILLTONIA DR
WEST COVINA, CA 91792

RODOLFO & ROSALINA CARINO
91 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

RODOLFO A. VENTURA
PO BOX 370991
LAS VEGAS, NV 89137

RODOLFO CRUZ-MARTINEZ
2831 KIM LANE # 151
NORTH LAS VEGAS, NV 89030

RODOLFO DOROTEO
2336 DALEY
N LAS VEGAS, NV 89030

RODOLFO GONZALEZ
57 W. CALLE SAUCO
SAHUARITA, AZ 85629

RODOLFO HERNANDEZ MARTIN
7267 WEST PARK
LAS VEGAS, NV 89147

RODOLFO NINO
7151 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

RODOLFO VALENZUELA AGUAYO
4898 E. MONROE
LAS VEGAS, NV 89110

RODOLPH INC
PO BOX 1249
SONOMA CA 95476

RODRIGO & ZOILA GUTIERREZ
551 CENTER GREEN DR
LAS VEGAS, NV 89148

RODRIGO & ZOILA GUTIERREZ
809 DANBURY ST
SALINAS, CA 93906

RODRIGO AYALA-GARCIA
PO BOX 30955
LAS VEGAS, NV 89173

RODRIGO BERNABE
1309 E WEBB AVENUE
NORTH LAS VEGAS, NV 89030

RODRIGO CRUZ
%T MOORE
LAS VEGAS, NV 89145

RODRIGO CRUZ
206 CROOKED PUTTER DR
LAS VEGAS, NV 89148

RODRIGO GONZALEZ
3040 CHARLESTON #2198
LAS VEGAS, NV 89104

RODRIGO LOPEZ
6603 GRAND OAKS DRIVE
LAS VEGAS, NV 89156

RODRIGUEZ;EFRAIN
3550 E. LAKE MEAD BLVD., #223
LAS VEGAS, NV 89115

RODRIGUEZ;JORGE
2850 E. BONANZA # 2043
LAS VEGAS, NV 89101

RODRIGUEZ;JOSE
2534 SALT LAKE ST
N LAS VEGAS, NV 89030

RODRIGUEZ;JOSE
432 N. 15TH ST. # 3
LAS VEGAS, NV 89101

RODRIGUEZ;JOSE I.
2125 WEBSTER # 2
N LAS VEGAS, NV 89030

RODRIGUEZ;JUAN
3140 VAN DEER MEER
N LAS VEGAS, NV 89030

RODRIGUEZ;JUAN J.
1294 E. HACIENDA # B
LAS VEGAS, NV 89119

RODRIGUEZ;JULIO CESAR
2708 WEBSTER
N LAS VEGAS, NV 89030

RODRIGUEZ;NASRY K
2500 E. KAREN AVE # 188
LAS VEGAS, NV 89121

RODRIGUEZ-REYES;JOSE NOEL
390 N. 13TH ST.
LAS VEGAS, NV 89101

ROD'S EQUIPMENT REPAIR
6031 SATURN LANE
MIRA LOMA, CA 91752

ROGACIANO OLVERA
4732 NOVA LN # 2
LAS VEGAS, NV 89115

ROGELIO CAALDERA
3405 NAVAJO WAY
LAS VEGAS, NV 89108

ROGELIO FIERRO SOSA
2309 THERESA AVE
LAS VEGAS, NV 89101

ROGELIO MONTANO-CORDOVA
917 TONOPAH AVE
NORTH LAS VEGAS, NV 89030

ROGELIO NAVARRETE AVILA
2924 MAGNET STREET
N LAS VEGAS, NV 89030

ROGELIO ONOFRE-MELO
924 MACFAR LN
LAS VEGAS, NV 89101

ROGER & HILLARY VELADO
67 BLAVEN DR
HENDERSON, NV 89002

ROGER & MY BLASCO
6 CANDIDE ST
HENDERSON, NV 89002

ROGER & MY BLASCO
9845 MASTERFUL DR
LAS VEGAS, NV 89148

ROGER & NICOLE ROSE
76 TALL RUFF DR
LAS VEGAS, NV 89148

ROGER & WANDA JOHNSON
7530 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

ROGER D. BASSEMIER
8746 N. STOCKTON HILL RD. # 38
KINGMAN, AZ 86401

ROGER GILLIAM
6565 LORRAINE DR
RIVERSIDE, CA  92506

ROGER J. GRANT, ESQ.
CHARLES M. LITT, ESQ.
FEINBERG GRANT MAYFIELD KANEDA & LITT, LLP
1955 VILLAGE CENTER CIRCLE
LAS VEGAS, NV  89134

ROGERS FAMILY
359 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROGERS FAMILY
9624 CREEMORE DR
TUJUNGA, CA 91042

ROJAS;CARLOS R.
7587 BERMUDA RD.
LAS VEGAS, NV 89123

ROJAS-VALENTIN;RAMON
1809 LINDEN
LAS VEGAS, NV 89101

ROLANDO & AGNES SILVERIO
9050 W WARM SPRINGS RD UNIT 1081
LAS VEGAS, NV 89148

ROLANDO & AGNES SILVERIO
955 PIERPONT ST
RAHWAY, NJ 07065

ROLANDO & JOSELYN SY
1296 OLIVIA PKWY
HENDERSON, NV 89011

ROLANDO & JOSELYN SY
369 LONGHILL CT
SAN JOSE, CA 95138

ROLANDO & NORMA NAVARRO
207 CROOKED PUTTER DR
LAS VEGAS, NV 89148

ROLANDO & NORMA NAVARRO
3913 LONG BEACH BLVD
LONG BEACH, CA 90807

ROLANDO & SUSAN AGUILA
122 SOLIDAGO AVENUE
LAS VEGAS NV 89183

ROLANDO LAUS
41 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ROLANDO LAUS
9818 DELCO AVE
CHATS WORTH, CA 91311

ROLANDO MADRID
913 BRIDGEWATER AVE
LAS VEGAS, NV 89110

ROLLABELS, INK, INC
PO BOX 201
PALMYRA, NJ 08065

ROLLABLES,INK.
P.O. BOX 201
PALMYRA NJ 08065

**The Rhodes Companies, LLC - U.S. Mail**

ROLLAND LAWSON
1045 VIA PRATO LN
HENDERSON, NV 89011

ROLLAND LAWSON
3354 E JAEGER CIR
MESA, AZ 85213

ROLLIN G. THORLEY
SR. COUNSEL (LAS VEGAS)
DEPT. OF THE TREASURY
110 CITY PARKWAY, SUITE 301
LAS VEGAS, NV 89106

ROLONDO GARCIA
201 WATERTON LAKES AVE
LAS VEGAS, NV 89148

ROLONDO GARCIA
357 DEANNE LN
DALY CITY, CA 94014

ROLONO GARCIA
201 WATERTON LAKES AVENUE
LAS VEGAS, NV 89148

ROMALDO RECENDIZ-GONZALEZ
465 FREDERICK AVE
LAS VEGAS, NV 89106

ROMAN E. GARZON
353 HARPERS FERRY
LAS VEGAS, NV 89148

ROMAN ROSAS CORONA
2022 CRAWFORD STREET
N LAS VEGAS, NV 89030

ROMAN TAMAYO
220 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

ROMANA WELLS
342 FRINGE RUFF DR
LAS VEGAS, NV 89148

ROMEO & IMELDA LADIA
126 SHORT RUFF WAY
LAS VEGAS, NV 89148

ROMEO & IMELDA LADIA
1376 W 1ST ST
SAN PEDRO, CA 90732

ROMEO & ZEDEVA ALVIDERA
3912 MONTE SERENO TER
FREMONT, CA 94539

ROMEO & ZEDEVA ALVIDERA
524 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

ROMEO VELIKOV
9763 WAUKEGAN AVE
LAS VEGAS, NV 89148

ROMER & JULIET PAULINO
125 WATER HAZARD LN
LAS VEGAS, NV 89148

ROMER & JULIET PAULINO
9632 HILLVIEW RD
ANAHEIM, CA 92804

ROMERO; LYNN RACHEL
9588 FRESH CROWN COURT
LAS VEGAS, NV 89148

ROMERO;JOSUE
6349 BRISTOL WAY
LAS VEGAS, NV 89107

ROMERO;MIGUEL A.
1215 COBBLE LAKE
N LAS VEGAS, NV 89081

ROMIRO APARICIO
2105 SUNRISE AVE #112
LAS VEGAS, NV 89101

ROMMEL BARBADILLO
70 MYRTLE SPRINGS CT
LAS VEGAS, NV 89148

ROMMEL BARBADILLO
7655 IRONWOOD KNOLL AVENUE
LAS VEGAS, NV 89113

ROMMEL BARBADILLO
MILAGROS BARBADILLO (MOTHER)
7655 IRONWOOD KNOLL AVENUE
LAS VEGAS NV 89113

ROMMEL & MARY ANTONIO
119 WATER HAZARD LN
LAS VEGAS, NV 89148

ROMMEL & MARY ANTONIO
914 E OLIVE AVE
BURBANK, CA 91501

ROMMEL & MILAGROS BARBADILLO
7655 IRONWOOD KNOLL AVENUE
LAS VEGAS, NV 89113

ROMMEL BARBADILLO
70 MYRTLE SPRINGS CT
LAS VEGAS, NV 89148

ROMO-RIZO JR.; JOSE JESUS
5831 W. LA MADRE WAY
LAS VEGAS, NV 89130

ROMUALDO & MICHAEL DEGUZMAN
6484 AETHER ST
LAS VEGAS, NV 89148

ROMULUS ARCHERI
P.O.BOX 28533
LAS VEGAS NV 89126

ROMY & DORENE OCAMPO
72 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

RON & MARCI TURKEL
284 SCRAMBLE DR
LAS VEGAS, NV 89148

RON & MARIA AMERICA
4312 SAN MARINO CT
ELK GROVE, CA 95758

RON & MARIA AMERICA
9050 W WARM SPRINGS RD UNIT 1052
LAS VEGAS, NV 89148

RON & MICHELLE FAITHFULL
3325 W TORINO AVE
LAS VEGAS, NV 89139

RON & MICHELLE FAITHFULL
9050 W WARM SPRINGS RD UNIT 1123
LAS VEGAS, NV 89148

RON & SARIT LUGASHI
9727 DIETERICH AVE
LAS VEGAS, NV 89148

RON D. MORGAN SR. AND
23232 SOLANO RD.
CORNING, CA 96021

RON D. MORGAN SR. AND
KAYLA J. MORGAN
23232 SOLANO RD.
CORNING CA 96021

RON FAITHFULL
9050 W WARM SPRINGS RD UNIT 1095
LAS VEGAS, NV 89148

RON GILLETTE
9534 CASTILLANA COURT
LAS VEGAS NV 89147

RON GORSKI
1875 MESQUITE CANYON DR
LAS VEGAS NV 89012

RON MCTAGUE
213 RUSTY PLANK AVE
LAS VEGAS, NV 89148

RON RUBI
12420 WINDANCE DR
GULFPORT, MS 39503

RON RUBI
291 SOGGY RUFF WAY
LAS VEGAS, NV 89148

RON SOLIS
6872 ROSE MALLOW ST.
LAS VEGAS NV 89147

RONALD & CAROL LERMAN
26822 CALLE MARIA
MISSION VIEJO, CA 92691

RONALD & CAROL LERMAN
7155 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

RONALD & DIXIE ZACHER
682 VORTEX AVE
HENDERSON, NV 89002

RONALD & IRENE HILLGER
896 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

RONALD & LORETTA SHAK
17015 JEANETTE AVENUE
CERRITOS CA 90703

RONALD & MARCI TURKEL
1018 SHELDON AVENUE
STATEN ISLAND NY 10309

RONALD & MARY ALDINGER
6009 GOLDEN SADDLE ST
LAS VEGAS, NV 89130

RONALD & MARY ALDINGER
7233 GOLDEN FALCON ST
LAS VEGAS, NV 89131

RONALD & MELISSA DEJONGE
7201 COTTONSPARROW ST
LAS VEGAS, NV 89131

RONALD & MELODY THOMPSON
97 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

RONALD & MICHELLE FAITHFULL
3378 W PEBBLE RD
LAS VEGAS, NV 89139

RONALD & MICHELLE FAITHFULL
9050 W WARM SPRINGS RD UNIT 1005
LAS VEGAS, NV 89148

RONALD & MIYA STATON
62 RANCHO MARIA ST
LAS VEGAS, NV 89148

RONALD & ROBERTA LEONARDO
112 DON MIGUEL CIR
PALM DESERT, CA 92260

RONALD & ROBERTA LEONARDO
453 PUNTO VALLATA DR
HENDERSON, NV 89011

RONALD & SANDRA HINDMARCH
7135 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

RONALD & TAMMY TABURA
7151 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

RONALD A. SERRANO
5621 AUBURN ST
LAS VEGAS, NV 89108

RONALD E. WRIGHT
8122 W. FLAMINGO RD
LAS VEGAS, NV 89148

RONALD F STEVENSON II
457 VIA PALERMO DR
HENDERSON, NV 89011

RONALD F. STEVESON II
457 VIA PALERMO DR
HENDERSON, NV 89011

RONALD GORSKI
1875 MESQUITE CANYON DR
HENDERSON, NV 89012

RONALD HERMIDA
420 HIDDEN HOLE DR
LAS VEGAS, NV 89148

RONALD JOE SLATE
3756 NORTH EDEN RD.
GOLDEN VALLEY, AZ 86413

RONALD MANFREDINI
7127 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

RONALD MCDONALD HOUSE
2323 POTOSI ST.
LAS VEGAS NV 89146

RONALD MCKY
1624 RUSSET DR
EUGENE, OR 97401

RONALD MCKY
766 WIGAN PIER DR
HENDERSON, NV 89002

RONALD SOLIS
6872 ROSE MALLOW ST
LAS VEGAS, NV 89148

RONALD SVOMA
20 KIETH DRIVE PO BOX 50511
PARKS, AZ 86018

RONALD YATES
339 CART CROSSING WAY
LAS VEGAS, NV 89148

RONALDO & SUSAN DEANG
124 HONORS COURSE DR
LAS VEGAS, NV 89148

RONDA GUTIERREZ
948 VIA STELLATO ST
HENDERSON, NV 89011

RONEN ARAD
1906 E DESERT LN
PHOENIX, AZ 85042

RONEN ARAD
9735 MARCELLINE AVE
LAS VEGAS, NV 89148

RONG FANG
125 CONNEMARA WAY APT 18
SUNNYVALE, CA 94087

RONG FANG
9050 W WARM SPRINGS RD UNIT 2091
LAS VEGAS, NV 89148

RONNEL MENDOZA
283 SEA RIM AVE
LAS VEGAS, NV 89148

RONNIE YESHARIM
17401 VENTURA BLVD STE A17
ENCINO, CA 91316

RONNIE YESHARIM
483 CENTER GREEN DR
LAS VEGAS, NV 89148

RONNY & CATHERINE CHARRY
248 WICKED WEDGE WAY
LAS VEGAS, NV 89148

RONQUILLA SIGALA;OSCAR
6411 W. DEER SPRINGS
LAS VEGAS, NV

ROQUE R CABRERA-C
1321 KAR LEE # D
LAS VEGAS, NV 89146

ROQUE-FLORES;CARLOS MAGNO
5190 CHAMPION AVE
LAS VEGAS, NV 89119

ROSA & JULIO MENDOZA
18648 HILLSBORO RD
NORTHRIDGE, CA 91326

ROSA & JULIO MENDOZA
9788 ZIEGLER AVE
LAS VEGAS, NV 89148

ROSA MARQUEZ
126 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ROSALBA AND GINO FERRARO
10254 SOFFERTO AVE
LAS VEGAS NV 89135

ROSALES;LUIS
4747 LUCITE LN, #3
LAS VEGAS, NV 89115

ROSALIE & EFREN CRUZ
21 SAN MIGUEL COR A RITA STS
SAN JUAN CITY METRO MANILA
PHILIPPINES

ROSALIE & EFREN CRUZ
21 SAN MIGUEL COR A RITA STS
SAN JUAN CITY METRO MANILA
PHILLIPINES

**The Rhodes Companies, LLC - U.S. Mail**                                                                                          Served 12/4/2009

ROSALIE & EFREN CRUZ
21 SAN MIGUEL COR A RITA STS
SAN JUAN CITY METRO MANILA PHILIPPINES

ROSALIE & EFREN CRUZ
45 TALL RUFF DR
LAS VEGAS, NV 89148

ROSALINDA MALLARI
243 CROOKED TREE DRIVE
LAS VEGAS NV 89148

ROSALIO GAVINO GUTIERREZ
5020 JACARILLO
NORTH LAS VEGAS, NV 89031

ROSALYN ORDONEZ
9050 W TROPICANA AVE UNIT 1165
LAS VEGAS, NV 89147

ROSALYN ORDONEZ
94-1080 HALELEHUA ST
WAIPAHU, HI 96797

ROSALYNN & JAMES KIRK
526 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROSARIO & RICARDO APACIONADO
8045 HAMLIN AVE
SKOKIE, IL 60076

ROSARIO & RICARDO APACIONADO
9749 MARCELLINE AVE
LAS VEGAS, NV 89148

ROSARIO & RIZALINDO REBONG
1023 VIA CALDERIA PL
HENDERSON, NV 89011

ROSARIO J JR. ROMANO
8713 SHERWOOD PARK DR
LAS VEGAS, NV 89131

ROSARIO RUSSO
7804 GOLDEN TALON AVE
LAS VEGAS, NV 89131

ROSE FAMILY
391 CENTER GREEN DR
LAS VEGAS, NV 89148

ROSE LAW GROUP
6613 N. SCOTTSDALE ROAD
SUITE 200
SCOTTSDALE, AZ 85250

ROSE MILCHLING
BANKRUPTCY SPECIALIST
INTERNAL REVENUE SERVICE
110 CITY PARKWAY, STOP 5028 LVG
LAS VEGAS, NV  89106

ROSE SMITH
7143 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

ROSEANNE SCAROLA
7420 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

ROSEDALE CLO II LTD
TROY ISAKSEN
700 ALEXANDER PARK, SUITE 201
PRINCETON, NJ 08540

ROSEDALE CLO LTD
TROY ISAKSEN
700 ALEXANDER PARK, SUITE 201
PRINCETON, NJ 08540

ROSELLAMAR DELMAR
1102 W 204TH ST
TORRANCE, CA 90502

ROSELLAMAR DELMAR
196 PAXON HOLLOW CT
LAS VEGAS, NV 89148

ROSELYN MILNER
1485 DENEVILLE ST
LAS VEGAS, NV 89146

ROSELYN MILNER
1485 DUNEVILLE ST
LAS VEGAS, NV 89146

ROSEMARIE & REYNALDO CELARIO
153 HONORS COURSE DR
LAS VEGAS, NV 89148

ROSEMARY CUNNINGHAM
224 VIA LUNA ROSA CT
HENDERSON, NV 89011

ROSEMARY GEE
2 LAKEWOOD CIR
SAN MATEO, CA 94402

ROSEMARY GEE
57 BLAVEN DR
HENDERSON, NV 89002

ROSEMARY H. COOLEY
1993 S. MESA DRIVE
PALM SPRINGS CA 92264

ROSEMARY KLINE
1057 VIA CORTO ST
HENDERSON, NV 89011

ROSEMARY KLINE
2550 GLENKERRY DR
ANCHORAGE, AK 99504

ROSENFELD & HANSEN LLP
3800 HOWARD HUGHES PARKWAY
SUITE 650
LAS VEGAS NV 89109

ROSENFELD & MONEY, LLP
3800 HOWARD HUGHES PKWY # 650
LAS VEGAS NV 89109

ROSENFELD ROBERSON
RE:REEF COLONIAL, LLC
C/O BART K. LARSEN, ESQ.
6725 VIA AUSTI PARKWAY, SUITE 200
LAS VEGAS, NV 89119

The Rhodes Companies, LLC - U.S. Mail

ROSETTE BLOW
9050 W WARM SPRINGS RD UNIT 2104
LAS VEGAS, NV 89148

ROSITA & NICOLAS PRECIADO
3700 SAN PABLO AVENUE
HERCULES CA 94547

ROSITA PRECIADO
LEGACY HOMES REALTY INC.
3700 SAN PABLO AVENUE
HERCULES CA 94547

ROSS & ROSEMARY PORTALE
9260 ORCHID PANSY AVE
LAS VEGAS, NV 89148

ROSS BROUGH
363 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

ROSS LEWIS WOODARD
304 OTONO LOOP
KYLE, TX 78640

ROSS WOODARD
304 OTONO LOOP
KLYE, TX 78640

ROSS WOODARD
304 OTONO LOOP
KYLE, TX 78640

ROSS WOODARD
9657 BELLE AMOUR LANE
LAS VEGAS NV 89123

ROSS WOODARD
9700 DIETERICH AVE
LAS VEGAS, NV 89148

ROSSI MCKEE
425 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

ROSSI MCKEE
530 ELDEN DR NE
ATLANTA, GA 30342

ROSYLENE POZO
6644 BABYS TEAR PL
LAS VEGAS, NV 89148

ROTH FAMILY
9734 ZIEGLER AVE
LAS VEGAS, NV 89148

ROTH STAFFING COMPANIES
DEPT 8892
LOS ANGELES CA 90084

ROTO ROOTER SERVICES CO.
5372 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ROTO-ROOTER
5672 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

ROTROFF WILLIAM H
3998  HEATHER AVE
KINGMAN, AZ 86401

ROUBEN & SARKIS PAPIKIAN
112 CASCADE LAKE ST
LAS VEGAS, NV 89148

ROUBEN & SARKIS PAPIKIAN
1734 N OGDEN DR
LOS ANGELES, CA 90046

ROUBEN PAPIKIAN
1551 N LA BREA AVE PH
HOLLYWOOD, CA 90028

ROUBEN PAPIKIAN
7143 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

ROUBEN PAPIKIAN
7151 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

ROUMIANA TZENOVA
65 DAISY SPRINGS CT
LAS VEGAS, NV 89148

ROUTE 66 MOTORSPORTS
2501 BEVERLY AVE.
KINGMAN AZ 86401

ROV D THOMPSON
286 STURGEON LN
LAS VEGAS, NV 89101

ROVIRIO ABREU
8532 SHADY PINES DR
LAS VEGAS, NV 89143

ROWENA & EMMANUEL DELA CRUZ
1138 OLIVIA PARKWAY
HENDERSON NV  89015

ROWENA & EMMANUEL DELACRUZ
1138 OLIVIA PKWY
HENDERSON, NV 89011

ROWENA CAYABYAB-DUREG
1911 ALTA OAKS DR
ARCADIA, CA 91006

ROWENA CAYABYAB-DUREG
93 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

ROXANNE LAMAR
2114 KALMIA CT
OXNARD, CA 93030

ROXANNE M. HAMILTON
1409 UNBRIDLED CIR
LAS VEGAS, NV 89117

**The Rhodes Companies, LLC - U.S. Mail**                                    Served 12/4/2009

ROY & OCTAVIA BROWN
249 RAMO DR
ROCHESTER, NY 14606

ROY & OCTAVIA BROWN
976 VIA STELLATO ST
HENDERSON, NV 89011

ROY & PEGGY PENG
259 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

ROY & SHIRLEY MARRS
64 BLAVEN DR
HENDERSON, NV 89002

ROY & SUSAN MORALDE
164 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

ROY & SUSAN MORALDE
200006 TANAGER CT
SANTA CLARITA, CA 91351

ROY ADAMS
22797 WATSON HEIGHTS CIR
ASHBURN, VA 20148

ROY ADAMS
240 TAYMAN PARK AVE
LAS VEGAS, NV 89148

ROY THEISS
266 VIA FRANCIOSA DR
HENDERSON, NV 89011

ROYAL CUSTOM DESIGN, INC.
1449 INDUSTRIAL PARK ST.
COVINA, CA 91722

ROYAL CUSTOM DESIGN, INC.
JACK SISSOYEV
1449 INDUSTRIAL PARK ST.
COVINA CA 91722

ROYAL FESTIVALS, INC.
3675 S. RAINBOW BLVD
# 107-131
LAS VEGAS NV 89103

ROYAL SECURITY, INC.
2770 S. MARYLAND PKWY, STE 312
LAS VEGAS NV 89109

ROYAL SLUSH
3436 OBERSON LN
N LAS VEGAS, NV 89032

ROYCE INDUSTRIES
11 WEST BROOKS AVE.
N. LAS VEGAS, NV  89030

ROYCE INDUSTRIES, L.C.
11 WEST BROOKS AVE
NO. LAS VEGAS, NV  89030 USA

RS CONSULTING
P.O. BOX 50511
PARKS AZ 86018

RS CROW
21300 RIVER ROAD
PERRIS, CA 92570

RSC EQUIPMENT RENTAL
3380 ST ROSE E23PKWY
HENDERSON, NV 89052

RSM MCGLADREY, INC.
300 S. 4TH STREET
SUITE 600
LAS VEGAS NV 89101

RSUI INDEMNITY
945 E. PACES FERRY RD., SUITE 1800
ATLANTA, GA 30326

RSVP  PARTY RENTALS INC.
4445 S. VALLEY VIEW #7
LAS VEGAS, NV  89103

RSVP PARTY RENTALS
4445 S. VALLEY VIEW, SUITE 7
LAS VEGAS NV 89103

RTS CONCRETE
ROBERT
4524 ORANGE HEIGHTS STREETS
LAS VEGAS NV 89129

RUBEN & MARTHA VILLA
743 WIGAN PIER DR
HENDERSON, NV 89002

RUBEN CORDERO
2913 ELMS ST., #3
LAS VEGAS, NV 89101

RUBEN DELGADO
3709 RESEDA CT
N LAS VEGAS, NV 89030

RUBEN GONZALEZ
2204 STANLEY AVE
NORTH LAS VEGAS, NV 89030

RUBEN HERRERA-HUIZAR
2305 THERESA AVE
LAS VEGAS, NV 89101

RUBEN MADRIGAL
4299 STUDIO ST
LAS VEGAS, NV 89115

RUBEN REVES
94 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

RUBEN REYES
783 ESPERANZA PL
CHULA VISTA, CA 91914

RUBEN REYES
94 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

RUBIO BARTOLO
3751 MAJESTY PALM DR.
LAS VEGAS, NV 89115

RUBIO OROZCO;ROGELIO
4511 CALICO CLIFF
N LAS VEGAS, NV 89031

RUBIO; BARTOLO
3751 MAJESTY PALM DR
LAS VEGAS, NV 89115

RUBIO;SIMON
2509 REYNOLDS AVE
N LAS VEGAS, NV 89030

RUBY & ROBERT DUQUE
246 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

RUBY RIETA
24072 MADEIROS AVE
HAYWARD, CA 94541

RUBY RIETA
317 DOG LEG DR
LAS VEGAS, NV 89148

RUBY SHERBERT
320 DOG LEG DR
LAS VEGAS, NV 89148

RUBY SHERBERT
7137 CRESSIDA CT
LAS VEGAS, NV 89113

RUDY & LINDSAY MILLER
7725 FALCONWING AVE
LAS VEGAS, NV 89131

RUDY & SHIRLEY CARRASCO
1980 WESLEY DR
FOLSOM, CA 95630

RUDY & SHIRLEY CARRASCO
9050 W WARM SPRINGS RD UNIT 1087
LAS VEGAS, NV 89148

RUDY GLASS CO., INC.
1920 HOLLY AVE
LAKE HAVASU CITY AZ 86403

RUFINA CORPUZ
1051 VIA SAN GALLO CT
HENDERSON, NV 89011

RUFINA CORPUZ
13122 BELLA VISTA CT
CHINO HILLS, CA 91709

RUFINO DEGUZMAN
795 ALDER GREEN AVE
HENDERSON, NV 89002

RUFUS YAZZIE
PO BOX 1152
KAYENTA, AZ 86033

RUGBY INDUSTRIAL PRODUCTS
4545 W DIABLO
SUITE B
LAS VEGAS, NV 89118

RUGER'S H2O TRUCKING, LLC
26608 S 187TH STREET
QUEEN CREEK, AZ 85242

RUI & CHAO-JU CHANG
211 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

RUI & CHAO-JU CHANG
3225 RIVERA ST
SAN FRANCISCO, CA 94116

RUI DONG
7135 S DURANGO DR UNIT 314
LAS VEGAS, NV 89113

RUI DONG
9330 HORSE CANYON DR
LAS VEGAS, NV 89178

RUIZ GOMEZ;JUAN MANUEL
1325 TORRINGTON DR
LAS VEGAS, NV 89108

RUIZ MIRANDA;SUSANO
3301 CIVIC CENTER DR.
N LAS VEGAS, NV 89030

RUIZ RALPH L
3859  HEATHER AVE
KINGMAN, AZ 86401

RUIZ;VICTOR
2725 E. EVANS # 151
N LAS VEGAS, NV 89030

RUMANY LONG
425 VIA STRETTO AVE
HENDERSON, NV 89011

RUPALI GUPTE
161 TAYMAN PARK AVE
LAS VEGAS, NV 89148

RUPERT R. ZAMUDIO
3515 TROTTING HORSE RD.
NORTH LAS VEGAS, NV 89032

RUPERTON RIVERA
PO BOX 336503
N LAS VEGAS, NV 89033

RUSH TRUCK CENTER
REGIONS INTERSTATE BILLING CENTER
DEPT. 1265 P.O.BOX 2153
BIRMINGHAM, AL 35287

RUSSELL & EUGENIA BOND
9050 W WARM SPRINGS RD UNIT 1060
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

RUSSELL & INA MEDINA
457 VIA STRETTO AVE
HENDERSON, NV 89011

RUSSELL & MERCEDITA VILLAMARIA
435 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

RUSSELL DARWIN GRAHAM
1494 GOULD ST.
SAN BERNARDINO, CA 92408

RUSSELL GOLISH
4132 S RAINBOW BLVD # 396
LAS VEGAS, NV 89103

RUSSELL GOLISH
9308 LEMON MINT CT
LAS VEGAS, NV 89148

RUSSELL MOUSAW
1805 CAMINO CARLOS REY
N LAS VEGAS, NV 89031

RUSSELL PHILLIPS
261 BROKEN PAR DR
LAS VEGAS, NV 89148

RUSSELL RENDON
6836 ROSE MALLOW ST
LAS VEGAS, NV 89148

RUSSELL WAYNE HARVEY JR.
P.O. BOX 4104
MESA, AZ 85211

RUSTY SETSER
1000 PARK NEWPORT #31
NEWPORT BEACH CA 92660

RUSTY SETSER
1000 PARK NEWPORT #311
NEWPORT BEACH, CA 92660

RUTH & DOUGLAS WILLIAMS
3404 COY DR
SHERMAN OAKS, CA 91423

RUTH & DOUGLAS WILLIAMS
7139 S DURANGO DR UNIT 115
LAS VEGAS, NV 89113

RUTH GEBREMEDHEN
268 PALM TRACE AVE
LAS VEGAS, NV 89148

RUTH SUMMA
115 NATHAN ST
WATERBURY, CT 06708

RUTH SUMMA
197 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

RUTHIE TSOSIE
2612 WIKIUP AVE.
KINGMAN, AZ 86401

RUTILIO A LEMUS ESCOBAR
2905 JAMESTOWN WAY
LAS VEGAS, NV 89102

RVI PLANNING
712 CONGRESS AVENUE STE 30
AUSTIN TX 78701

RVI PLANNING & LANDSCAPE ARCH.
712 CONGRESS AVE.
SUITE 300
AUSTIN TX 78701

RYAN & MARJORIE KELLEY
6527 BETHALTO ST
LAS VEGAS, NV 89148

RYAN & RACHEL MARTIN
6845 SCARLET FLAX ST
LAS VEGAS, NV 89148

RYAN A. WELLS
838 LIME ROCK ROAD
BOULDER CITY, NV 89005

RYAN BARNES
1733 KUDU CT
DRAPER, UT 84020

RYAN BLANCHARD
7155 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

RYAN C CHAVEZ
9612 SWEETSAGE AVE
LAS VEGAS, NV 89129

RYAN C. BENSON
5340 N. BLAGG RD
PAHRUMP, NV 89060

RYAN CHRIST
9050 W WARM SPRINGS RD UNIT 2075
LAS VEGAS, NV 89148

RYAN GILLIAN
8250 N GRAND CANYON DR UNIT 2024
LAS VEGAS, NV 89166

RYAN GILLIAN
8250 N GRAND CAYON DR UINT 2024
LAS VEGAS, NV 89166

RYAN HAYES
9741 MARCELLINE AVE
LAS VEGAS, NV 89148

RYAN J. BARNES
1733 KUDU CT
DRAPER, UT 84020

RYAN JEFFERY
4200 PARADISE RD
LAS VEGAS, NV 89169

RYAN KEITH MOORE
6069 ABBEY RD.
FLAGSTAFF, AZ 86004

RYAN KETCHUM
10599 PUEBLO SPRINGS
LAS VEGAS, NV  89123

RYAN KLOSTERMAN
7061 W GLENN DR
GLENDALE, AZ 85303

RYAN KLOSTERMAN
9050 W WARM SPRINGS RD UNIT 1131
LAS VEGAS, NV 89148

RYAN MANDEL
61 RANCHO MARIA ST
LAS VEGAS, NV 89148

RYAN PLOTNICK
2150 N. TENAYA
LAS VEGAS NV 89128

RYAN RAPP & UNDERWOOD, P.L.C.
3101 N. CENTRAL AVENUE
SUITE 1500
PHOENIX AZ 85012

RYAN S. PLOTNICK
6116 SHADOW SPRINGS
LAS VEGAS, NV 89130

RYAN SOUCIE
133 WICKED WEDGE WAY
LAS VEGAS, NV 89148

RYAN SOUCIE
607 ORCHARD COURSE DR
LAS VEGAS, NV 89148

RYAN TIMMERS
7456 W, CANCERO AVE
LAS VEGAS, NV 89113

RYLAND & NICOLE WHITAKER
217 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

RYLAND & NICOLE WHITAKER
90 MARSH HARBOR CT
LAS VEGAS, NV 89148

S & B MECHANICAL
2325 JACARANDA ST
MESA, AZ 85213

S & B MECHANICAL LLC
2325 JACARANDA ST.
MESA, AZ 85213

S & L EQUIPMENT, LLC
4346 E. MAGNOLIA ST.
PHOENIX, AZ 85034

S & S PAINT & DRYWALL
4612 HAYES PLACE
LAS VEGAS, NV 89107

S & S PAINT & DRYWALL
4708 ELM AVE
LAS VEGAS, NV 89110

S & S PAINT & DRYWALL
JASON STEPHENS
4708 ELM AVE
LAS VEGAS NV 89110

S FAMILY
34767 RUMFORD TER
UNION CITY, CA 94587

S FAMILY
6848 BABY JADE CT
LAS VEGAS, NV 89148

S.C. SERVICES
3540 W. SAHARA AVE.
SUITE 553
LAS VEGAS, NV  89102

SABAS RAMIREZ-QUIRARTE
2404 ST. GEORGE ST.
NORTH LAS VEGAS, NV 89030

SABDI SOTO
500 COLLEGE PKWY
CARSON CITY, NV 89706

SACON CONSTRUCTION
7385 PRAIRIE FALCON RD., #110
LAS VEGAS NV 89128

SACRAMENTO BEE NEWSPAPER
MARK CHOW (CLASSIFIEDS)
SACRAMENTO CA

SADIE YEE
10 COBBS CREEK WAY
LAS VEGAS, NV 89148

SAENZ FAMILY
204 CROOKED TREE DR
LAS VEGAS, NV 89148

SAENZ FAMILY
281 ANDOVER RIDGE CT
HENDERSON, NV 89012

SAFECO INSURANCE CO
P.O.BOX 34685
SEATTLE WA 98124

SAFEGUARD BUSINESS SYSTE
BILL MAXWELL
PO BOX 910947
LOS ANGELES CA 90091

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO IL 60680

SAFEGUARD INSURANCE COMPANY
1919 S. HIGHLAND DRIVE, BUILDING A, STE 300
LOMBARD , IL  60148

**The Rhodes Companies, LLC - U.S. Mail**

SAFEGUUARD INSURANC COMPANY
1919 S. HIGHLAND AVE., BLDG A., STE 300
LOMBARD , IL  60148

SAFELITE AUTO GLASS
P.O. BOX 633197
CINCINNATI OH 45263

SAFETY KLEEN
5400 LEGACY DRIVE,
CLUSTER II BLDG. 3
PLANO TX 75024

SAFETY MEETING OUTLINES INC.
P.O. BOX 700
FRANKFORT IL 60423

SAFETY MEETING OUTLINES, INC.
PO BOX 700
FRANKFURT, IL 60423

SAFETY RAILS OF NEVADA
3031 HWY 119
LONGMONT, CO 80504

SAFETY SERVICE COMPANY
P.O. BOX 6408
YUMA, AZ 85366

SAFFLES CONSTRUCTION INC
SHARON
1350 E. FLAMINGO RD.#210
LAS VEGAS NV 89119

SAGE CONSTRUCTION
2752 ABELF LANE
LAS VEGAS NV 89115

SAGE CONSTRUCTION
2752 ABELS LN
LAS VEGAS, NV 89115

SAGE SOFTWARE, INC
151195 NW
GREENBRIER PKWY
BEAVERTON , OR  97006

SAGE SOFTWARE, INC
15195 NW GREENBRIER PARKWAY
BEAVERTON OR 97006

SAGEBRUSH ENTERPRISES,IN
11
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

SAGEBURSH ENTERPRISES, INC.
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

SAHAGUN-PALOMERA;CESAR
1205 ORANGE AVE
LAS VEGAS, NV 89108

SAI & PAULINE YIP
364 HIGHLAND HILLS CT
LAS VEGAS, NV 89148

SAIL MAGAZINE
MAGAZINE PAYMENT SERVICES, INC.
P. O. BOX 1296
SAUSALITO CA 94966

SALAH ELBAKRI
2350 CLIPPER ST
SAN MATEO, CA 94403

SALAH ELBAKRI
267 FAIRWAY WOODS DR
LAS VEGAS, NV 89148

SALANGO FAMILY
192 CROOKED TREE DR
LAS VEGAS, NV 89148

SALANGO FAMILY
19915 CHRISTINA CIR
CERRITOS, CA 90703

SALAZAR;EDGAR
1221 HONEY LAKE CT
LAS VEGAS, NV 89110

SALAZAR;JOSE
6919 DUNSBACH WAY # B
LAS VEGAS, NV 89156

SALAZAR;SERGIO
4816 VIA RENALDO
LAS VEGAS, NV 89103

SALCIDO-LOPEZ;TEODULO
2101 SANDY LANE
LAS VEGAS, NV 89115

SALDI FAMILY
139 CROOKED PUTTER DR
LAS VEGAS, NV 89148

SALEM FAMILY
384 HARPERS FERRY AVE
LAS VEGAS, NV 89148

SALESTRADE VEGAS SEMINAR
9101 ALTA DR 1406
LAS VEGAS, NV 89145

SALESTRAG VEGAS SEMINAR
9101 ALTA DR # 1406
LAS VEGAS, NV 89145

SALESTRAG VEGAS SEMINAR
9101 ALTA DR 1406
LAS VEGAS, NV 89145

SALESTRAQ
LARRY MURPHY
9101 ALTA DR. #1406
LAS VEGAS NV 89145

SALESTRAQ OF NEW MEXICO
38 AVENIDA DEL MONTE
SANDIA PARK, NM 87047

SALESTRAQ OF NEW MEXICO
P.O. BOX 16025
ALBUQUERQUE NM 87191

SALGADO;ALFRED
3930 SILLVER DOLLAR AVE # 201
LAS VEGAS, NV 89102

SALGADO;ALFRED
3930 SILVER DOLLAR AVE APT 201
LAS VEGAS, NV 89102

SALGADO;JOSE A
3930 SILVER DOLLAR AVE APT 201
LAS VEGAS, NV 89102

SALINAS;MIGUEL A.
3208 TAYLOR
N LAS VEGAS, NV 89030

SALINIAS T.;RAMON
2119 WEBSTER ST
N LAS VEGAS, NV 89030

SALLY BALECHA
7251 W LAKE MEAD #300
LAS VEGAS, NV 89128

SALLY BALECHA
THE FORCE REALTY
7251 W. LAKE MEAD # 300
LAS VEGAS NV 89128

SALLY BENGOECHEA
229 VIA DI CITTA
HENDERSON NV 89011

SALLY R. OSBORN
10918 CIVILETTI ST
LAS VEGAS, NV 89141

SALOMON & LILIAN DERAS
18827 CLEARBROOK ST
NORTHRIDGE, CA 91326

SALOMON & LILIAN DERAS
25 LAYING UP CT
LAS VEGAS, NV 89148

SALPIROSE OUNJIAN
5504 VIA ROSA COURT
LAS VEGAS, NV 89130

SALVADOR & ELEANOR GARCIA
291 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

SALVADOR FIGUEROA
2001 WEBB AVE
NORTH LAS VEGAS, NV 89030

SALVADOR J GARCIA
291 ARBOUR GARDEN DR
LAS VEGAS, NV 89148

SALVADOR MORALES
1313 MEYER STREET
LAS VEGAS, NV 89101

SALVADOR RAMIREZ-TORRES
1814 S. FAIRFIELD
LAS VEGAS, NV 89102

SALVADOR RENDON
3337 COARRA DR.
KINGMAN, AZ 86409

SALVADOR SILVA
1324 KARY LEE # D
LAS VEGAS, NV 89110

SALVADOR VILLASENOR
1304 N. JONES BLVD
LAS VEGAS, NV 89108

SALVADOR ZULUAGA
5812 W. WASHINGTON # C
LAS VEGAS, NV 89107

SALVADORA FLORES
3565 E. COLTON
LAS VEGAS, NV 89115

SAM & CINDY WONG
285 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

SAM & CINDY WONG
79 DORADO TER
SAN FRANCISCO, CA 94112

SAM & DONELLA BOYD
4775 FRANKFURT CT
LAS VEGAS, NV 89147

SAM & DONELLA BOYD
5138 SPANISH HILLS DR
LAS VEGAS, NV 89148

SAM & SHIRLEY WILLIAMS
2609 8TH AVE
OAKLAND, CA 94606

SAM & SHIRLEY WILLIAMS
9050 W TROPICANA AVE UNIT 1168
LAS VEGAS, NV 89147

SAM HUYNH
503 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

SAM TSAI
324 SEA RIM AVE
LAS VEGAS, NV 89148

SAM TSAI
7 SUSAN PL
EDISON, NJ 08817

SAM ZHANG
126 COOKS CREEK CT
LAS VEGAS, NV 89148

SAM ZHANG
194 STRATA AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

SAMANTHA CARRILLO
2804 QUAIL LAKES COURT
LAS VEGAS, NV 89117

SAMANTHA RADAK
9050 W WARM SPRINGS RD UNIT 1037
LAS VEGAS, NV 89148

SAMANTHA WIMMER
7151 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

SAMBUCO FAMILY
6 SPRUCE LN
VALLEY STREAM, NY 11581

SAMBUCO FAMILY
7511 ARBORCREST AVE
LAS VEGAS, NV 89131

SAME DAY BANNER & PRINT
SUPPLIES
4000 W. ALI BABA LANE, STE. A
LAS VEGAS NV 89118

SAME DAY PAINT & BODY CENTER
704 W. SUNSET RD.
HENDERSON, NV 89015

SAMIRA KNIGHT
1630 WESTWIND ROAD
LAS VEGAS, NV 89146

SAMMY LAM
2146 18TH AVENUE
SAN FRANCISCO 94116

SAMRAN & KHORAPHIN THOMLOI
4717 ASHINGTON ST
LAS VEGAS, NV 89147

SAMRAN & KHORAPHIN THOMLOI
5145 COLFAX AVE
NORTH HOLLYWOOD, CA 91601

SAMROK USA INC
236 CROOKED TREE DR
LAS VEGAS, NV 89148

SAMROK USA INC
43 RANCHRIDGE DR NW
CALGARY  AB T3G 1
CANADA

SAMROK USA INC
43 RANCHRIDGE DR NW
CALGARY ALBERTA CANADA T3G 1

SAM'S CLUB
7175 SPRING MOUNTAIN ROAD
LAS VEGAS NV 89117

SAM'S CLUB/GECF
P.O. BOX 530970
ATLANTA, GA  30353

SAMSUL FAMILY
153 CROOKED PUTTER DR
LAS VEGAS, NV 89148

SAMUEL & CYNTHIA AVILA
787 WIGAN PIER DR
HENDERSON, NV 89002

SAMUEL & FLORA WALLACE
7147 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

SAMUEL & FLORA WALLACE
7540 JACARANDA BAY ST
LAS VEGAS, NV 89139

SAMUEL & FLORA WALLACE
7540 JACKARANDA BAY ST
LAS VEGAS, NV 89139

SAMUEL & FLORA WALLACE
9706 MARCELLINE AVE
LAS VEGAS, NV 89148

SAMUEL & VI LYALL
4330 QUAIL RUN CT
DANVILLE, CA 94506

SAMUEL & VI LYALL
5 CANDIDE ST
HENDERSON, NV 89002

SAMUEL AND OSSIE WIGGINS
C/O ERIC RANSAVAGE
7401 ARBORCREST AVE.
LAS VEGAS, NV 89131

SAMUEL ARELLANO PADILLA
4109 BUFFALO BILL AVE
LAS VEGAS, NV 89110

SAMUEL AZEKE
14 PANGLOSS ST
HENDERSON, NV 89002

SAMUEL AZEKE
1942 SUNDOWN CANYON DR
HENDERSON, NV 89014

SAMUEL BOYLSTON
517 S. OLEARY ST.
FLAGSTAFF, AZ 86001

SAMUEL ELMORE IV
1030 WEATHER BOARD
HENDERSON NV 89011

SAMUEL HO
43643 SOUTHERLAND WAY
FREMONT, CA 94539

SAMUEL HO
6684 AVISTON ST
LAS VEGAS, NV 89148

SAMUEL JUAREZ
605 N. 13TH ST # D
LAS VEGAS, NV 89010

The Rhodes Companies, LLC - U.S. Mail                                                                                    Served 12/4/2009

SAMUEL MARTINEZ
7917 DAPPLED LIGHT AVE
LAS VEGAS, NV 89131

SAMUEL PADILLA MORENO
236 PHILADELPHIA # 6
LAS VEGAS, NV 89102

SAMUEL RAMIREZ
1886 SHANNON CHRISTINE DR
LAS VEGAS, NV 89104

SAMUEL SHIN
4733 ASHINGTON ST
LAS VEGAS, NV 89147

SAMUEL SOTO-GARCIA
976 MILLER AVE
N LAS VEGAS, NV 89030

SAN BERNARDINO COUNTY
670 E. GILBERT ST.
SAN BERNARDINO CA 92415

SAN GABRIEL CONSTRUCTION
10120 W. FLAMINGO RD.
STE 4-195
LAS VEGAS,  NV  89147

SAN GABRIEL CONSTRUCTION
10120 W. FLAMINGO STE 4-195
LAS VEGAS , NV  89147

SAN GABRIEL CONSTRUCTION
9435 W TROPICANA AVE, #102 PMB157
LAS VEGAS, NV 89147

SAN JOSE BUSINESS JOURNAL
96 N. 3RD STREET
SUITE 100
SAN JOSE CA 95112

SANABRIA;FERNANDO J.
2235 SHATZ ST
LAS VEGAS, NV 89156

SANABRIA;FERNANDO JUAN
2235 SHATZ
LAS VEGAS, NV 89190

SANABRIA;ISRAEL JUAN
2235 SHATZ
LAS VEGAS, NV 89156

SANCHEZ FAMILY
430 TALBOT DR
HOLLISTER, CA 95023

SANCHEZ FAMILY
7123 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

SANCHEZ JIMENEZ;ROMEO
P.O. BOX 43935
LAS VEGAS, NV 89116

SANCHEZ JOSE J
5017 SAGELYN ST
LAS VEGAS, NV 89122

SANCHEZ LOPEZ;EFRAIN
2417 ARROWHEAD
N LAS VEGAS, NV 89030

SANCHEZ V JORGE
3301 CIVIC CENTER DR APT 13C
NORTH LAS VEGAS, NV 89030-8152
PONTE VERDA, FL 32082

SANCHEZ,BARBA,ALFREDO
2558 SAN FELIPE ST
LAS VEGAS, NV 89115

SANCHEZ-MONTEON;PEDRO
3301 CIVIC CENTER # 3A
N LAS VEGAS, NV 89030

SANDERS CONSTRUCTION INC
P.O. BOX 92707
HENDERSON NV 89009

SANDERS FAMILY
284 WHITE BLUFFS ST
LAS VEGAS, NV 89148

SANDERS MARY E
3968  HEATHER AVE
KINGMAN, AZ 86401

SANDI BERENDJI
252 WATERTON LAKES AVE
LAS VEGAS, NV 89148

SANDI MENTA
901 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

SANDLIN LUMBER COMPANY
5555 SO. ARVILLE
LAS VEGAS, NV 89103

SANDLIN LUMBER COMPANY, INC
5555 SOUTH ARVILLE
LAS VEGAS NV 89118

SANDOVAL;ANNA P
579 POMEROL AVE
LAS VEGAS, NV 89123

SANDOVAL;FRANCISCO
3038 CARROLL ST.
N LAS VEGAS, NV 89030

SANDRA & WARREN WARREN
9581 LOS COTOS CT
LAS VEGAS, NV 89147

SANDRA CORDOVA
4708 MONTEBELLO AVENUE
LAS VEGAS, NV 89110

SANDRA FLETES
1044 VIA PRATO LN
HENDERSON, NV 89011

The Rhodes Companies, LLC - U.S. Mail                                                                                                    Served 12/4/2009

SANDRA GARCIA
15353 PATRONELLA AVE
GARDENA CA 90249

SANDRA M. WELPMAN
3014 LAKE BLAKELY RD.
HENDERSON NV 89052

SANDRA MCKENZIE
BANKRUPTCY SPECIALIST
INTERNAL REVENUE SERVICE
110 CITY PARKWAY, STOP 5028 LVG
LAS VEGAS, NV  89106

SANDRA PERRY
9050 W WARM SPRINGS RD UNIT 2029
LAS VEGAS, NV 89148

SANDRA STACEY
5114 SCENIC RIDGE DR
LAS VEGAS NV 89148

SANDVICK EQUIPMENT AND
SUPPLY COMPANY
P.O. BOX 8220
PHOENIX AZ 85066

SANDY ANDERSON
6646 S DAPPLE GRAY RD
LAS VEGAS, NV 89148

SANDY ANDERSON
9435 W TROPICANA AVE # 102-101
LAS VEGAS, NV 89147

SANDY HUBKA
2404 N STOCKTON HILL RD #F
KINGMAN, AZ 86401

SANDY LAM
6831 BABY JADE CT
LAS VEGAS, NV 89148

SANDY MCBRIDE
1306 AUTUMN WIND WAY
HENDERSON, NV 89012

SANDY MCBRIDE
SANDY
1306 AUTUMN WIND WAY
HENDERSON NV  89012

SANG & YEN LY
767 TOSSA DE MAR AVE
HENDERSON, NV 89002

SANHAPIT SAMPATISIRI
10530 WILSHIRE BLVD APT 406
LOS ANGELES, CA 90024

SANHAPIT SAMPATISIRI
201 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

SANTA FE PACIFIC R.R.
C/O NEWMONT REALTY COMPANY
1700 LINCOLN STREET
DENVER CO 80203

SANTA FE RANCH P.O.A.
1834 HIGHWAY 95
BULLHEAD CITY AZ 86442

SANTA MONICA AIRPORT
3223 DONALD DOUGLAS LOOP SOUTH
SUITE 3
SANTA MONICA CA 90405

SANTAELLA ARELLANO;RICARDO
5350 TROPICANA AVE
LAS VEGAS, NV 89022

SANTANA;OMAR R
1915 CRAWFORD
N LAS VEGAS, NV 89030

SANTIAGO SALGADO-LAUREL
1309 22ND ST # 1
LAS VEGAS, NV 89101

SANTIAGO;ALEXIS
5528 GREAT DIVIDE
N LAS VEGAS, NV 89031

SANTINI FAMILY
4710 LAGUNA VISTA ST
LAS VEGAS, NV 89147

SANTORO DRIGGS ET AL.
400 S. 4TH ST.
3RD FLOOR
LAS VEGAS, NV  89101

SANTORO, DRIGGS, WALCH,
400 S. FOURTH ST  3RD FLOOR
LAS VEGAS, NV 89101

SANTORO, DRIGGS, WALCH,
KEARNEY, JOHNSON & THOMPSON
400 S. FOURTH ST  3RD FLOOR
LAS VEGAS NV 89101

SANTORO, DRIGGS, WALCH, KEARNEY, HOLLEY & T
C/O NICHOLAS SANTORO, ESQ.
400 SOUTH FOURTH STREET, 3RD FLOOR
LAS VEGAS, NV 89101

SANTOS A. GUERECA
4379 N. MTN. MEADOW DR.
FLAGSTAFF, AZ 86004

SANTOS BELTAN-BERNAL
5308 PADUA WAY
LAS VEGAS, NV 89107

SANTOS CHAVEZ RAMIREZ
1920 CINDY SUE # D
LAS VEGAS, NV 89106

SANTOS-LAZARO; JOEL
2100 CHRISTINA ST
N LAS VEGAS, NV 89030

SARA DIAZ
3448 COLLEGE VIEW # B
NORTH LAS VEGAS, NV 89030

SARA EFRAIM
7163 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail                                                          Served 12/4/2009

SARA GRIMALDO
7216 COTTONSPARROW ST
LAS VEGAS, NV 89131

SARA STOTTLER
59 BLAVEN DR
HENDERSON, NV 89002

SARABRIA-RIVERO;JORGE
1842 STANFORD
N LAS VEGAS, NV 89030

SARAH & BRALY JOY
199 CROOKED PUTTER DR
LAS VEGAS, NV 89148

SARAH GIFFORD
5628 BONDS FLAT ST
LAS VEGAS, NV 89148

SARAH GURA
2868 REEF BAY LN
LAS VEGAS, NV 89128

SARAH GURA
4784 FRANKFURT CT
LAS VEGAS, NV 89147

SARAH THORNTON
9616 PORT ORANGE LN
LAS VEGAS NV 89134

SARAH WOLFF
7155 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

SARALYN ROSENLUND
5493 RAILROAD RIVER AVENUE
LAS VEGAS, NV 89139

SAREENA MANISUTA
211 ANGELS TRACE CT
LAS VEGAS, NV 89148

SARI GROSSMAN
511 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

SARINDAR & PARAMJIT DHILLON
43542 CALLEGOS AVE
FREMONT, CA 94539

SARINDAR & PARAMJIT DHILLON
43542 GALLEGOS AVE
FREMONT, CA 94539

SARINDAR & PARAMJIT DHILLON
9050 W WARM SPRINGS RD UNIT 2009
LAS VEGAS, NV 89148

SARINDAR & PARAMJIT DHILLON
9050 W WARM SPRINGS RD UNIT 2012
LAS VEGAS, NV 89148

SASSAN SADIGH
328 BROKEN PAR DR
LAS VEGAS, NV 89148

SASSAN SADIGH
335 1ST ST
LOS ALTOS, CA 94022

SATVINDER & BALBIR DHILLON
44570 MONTCLAIRE CT
FREMONT, CA 94539

SATVINDER & BALBIR DHILLON
6818 BABY JADE CT
LAS VEGAS, NV 89148

SAUL GUTIERREZ
2000 E. OWENS AVE
NORTH LAS VEGAS, NV 89030

SAUNDERS BROTHERS
PO BOX 1016
WESTBROOK, ME 04098

SAVEERA LAMWAR
1201 FOLSOM ST
SAN FRANCISCO, CA 94103

SAVEERA LAMWAR
7167 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

SAVINGS COLONIAL
2626 A WEST FREEWAY
FORT WORTH, TX 76102

SAVINGS COLONIAL
371 CART CROSSING WAY
LAS VEGAS, NV 89148

SAW HORSE LLC
2281 CANDLESTICK AVE
HENDERSON, NV 89052

SAW HORSE LLC
446 CENTER GREEN DR
LAS VEGAS, NV 89148

SBC
P.O. BOX 989045
WEST SACRAMENTO CA 95798

SC FUELS
CARDLOCK FUELS
P.O. BOX 14014
ORANGE CA 92863

SC FUELS
P.O. BOX 14014
ORANGE , CA  92863

SCAPPA FAMILY
20 PANGLOSS ST
HENDERSON, NV 89002

SCARBROUGH COMPANY
7372 WALNUT AVENUE, # X
BUENA PARK CA 90620

**The Rhodes Companies, LLC - U.S. Mail**

SCENIC TECHNOLOGIES
6050 S. VALLEY VIEW BLVD # C
LAS VEGAS NV 89118

SCF  ARIZONA
P.O. BOX 33049
PHOENIX AZ 85067

SCF OF  ARIZONA
PO BOX 33049
PHOENIX, AZ 85067

SCHARPNICK FAMILY
1105 VIA CANALE DR
HENDERSON, NV 89011

SCHARPNICK FAMILY
12 VIA POTENZA CT
HENDERSON, NV 89011

SCHEER'S INC.
601 OAKMONT LANE, SUITE 400
WESTMONT, IL 60559

SCHEER'S INCORPORATED
601 OAKMONT LANE, STE400
WESTMONT, IL 60559

SCHEER'S INCORPORATED
601 OAKMONT LANE, SUITE 400
WESTMONT, IL 60559

SCHENCKE;MICHAEL J.
9702 VALMEYER AVE
LAS VEGAS, NV 89148

SCHRECK BRIGNONE
100 CITY PKWY ASTE 1600
LAS VEGAS, NV 89106

SCHRECK BRIGNONE
100 CITY PKWY STE 1600
LAS VEGAS, NV 89106

SCHULLER FAMILY
6607 234TH ST SW
MOUNTLAKE TERRACE, WA 98043

SCHULLER FAMILY
7167 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

SCHWAB SALES, LLC
P.O. BOX 979
GILBERT, AZ 85299

SCHWARTZ FAMILY
2844 WESTWOOD BLVD
LOS ANGELES, CA 90064

SCHWARTZ FAMILY
7127 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

SCHWARTZ;VINCENT A.
6905 CORNFLOWER #4
LAS VEGAS, NV 89123

SCHWEIT FAMILY
134 DOG LEG DR
LAS VEGAS, NV 89148

SCHWEIT FAMILY
3029 MISTY HARBOUR DR
LAS VEGAS, NV 89117

SCINC MARKETING
10624 S. EASTERN AVE
STE. A-763
HENDERSON NV 89052

SCNS SPORTS FOODS
1527. W. 13TH ST.
SUITE H
UPLAND, CA  91786

SCOREGOLF CANADA
5397 EGLINTON AVE. W.
SUITE 101
TORONTO, ONTARIO M9C 5K6 CANADA

SCOTT & ARSENIA ALDERMAN
/8720 BREEZY BROWN AVE
LAS VEGAS, NV 89143

SCOTT & ARSENIA ALDERMAN
7232 BUGLEHORN ST
LAS VEGAS, NV 89131

SCOTT & CARA SATHRUM
1620 AMALFI CT
LAS VEGAS, NV 89117

SCOTT & CARA SATHRUM
9655 WAUKEGAN AVE
LAS VEGAS, NV 89148

SCOTT & CONNIE WHALEY
9229 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

SCOTT & DAWN STEINBACH
297 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

SCOTT & DEBBIE HAGER
632 HARVESTER COURSE DR
LAS VEGAS, NV 89148

SCOTT & JOANNE THOMAS
1074 VIA SAINT LUCIA PL
HENDERSON, NV 89011

SCOTT & JUGATX HARTUNG
969 VIA COLUMBO ST
HENDERSON, NV 89011

SCOTT & KENNI BURDETTE
691 VORTEX AVE
HENDERSON, NV 89002

SCOTT & NANCY CAMERO
7159 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

SCOTT A STEWART
212 VIA MEZZA LUNA CT
HENDERSON, NV 89011

SCOTT A. STEWART
573 DURAN ST
HENDERSON NV 89015

SCOTT ANDRLE
298 PALM TRACE AVE
LAS VEGAS, NV 89148

SCOTT ARCHITECTURAL LIGHTING
355 WATT DRIVE
FAIRFIELD CA 94585

SCOTT BROKAW
659 SPRINGBROOK DR
GRAND JUNCTION, CO 81504

SCOTT CAREY
290 FALCONS FIRE AVE
LAS VEGAS, NV 89148

SCOTT CAREY
3540 W SAHARA AVE # 736
LAS VEGAS, NV 89102

SCOTT CLEMENTS
38245 MURRIETA HOT SPRINGS RD. APT.# K-101
MURRIETA, CA 92563

SCOTT CORNWELL
8312 FARM MEADOW AVE
LAS VEGAS, NV 89149

SCOTT ERIC NELSON
3374 W. MCCONNICO RD.
KINGMAN, AZ 86413

SCOTT FAMILY
1082 OLIVIA PKWY
HENDERSON, NV 89011

SCOTT FLANIGAN
2516 MALAGA DR
SAN JOSE, CA 95125

SCOTT FLANIGAN
9050 W WARM SPRINGS RD UNIT 1059
LAS VEGAS, NV 89148

SCOTT JONES
2309 SOUTHERN
KINGMAN, AZ 86401

SCOTT L. PEAVY
10215 GHOST RIDER TRAIL
FLAGSTAFF, AZ 86004

SCOTT LEBARON
245 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

SCOTT NGUYEN
117 QUAIL VALLEY ST
LAS VEGAS, NV 89148

SCOTT PANGBURN
6804 ENDORA DR
LAS VEGAS, NV 89103

SCOTT POLETTO
952 VIA VANNUCCI WAY
HENDERSON, NV 89011

SCOTT PROKOPCHUK
760 SAN JACOMA PL
LAS VEGAS, NV 89138

SCOTT R. HOOPINGARNER
10175 SPENCER ST #2
LAS VEGAS NV 89123

SCOTT SCARBROUGH
1250 PACIFIC COAST HWY
SEAL BEACH , CA  90740

SCOTT SCARBROUGH
1511 BEACHCOMBER
SEAL BEACH, CA 90740

SCOTT SEGARS
492 VIA DEL FORO DR
HENDERSON, NV 89011

SCOTT SIMS
9695 KAMPSVILLE AVE
LAS VEGAS, NV 89148

SCOTT SMITH
7159 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

SCOTT STEWART
212 VIA MEZZA LUNA CT
HENDERSON, NV 89011

SCOTT WILKINS
P.O. BOX 743204
LOS ANGELES CA 90004

SCOTT-GAUTHIER DEBRA
2800 BROOKPARK DR
MANHATTAN, KS 66502

SCOULAR & LAURA REID
10128 COLUTER PINE AVE
LAS VEGAS, NV 89129

SCOULAR & LAURA REID
9050 W WARM SPRINGS RD UNIT 2119
LAS VEGAS, NV 89148

SCR DEVELOPMENT
PO BOX 2407
COTTONWOOD, AZ 86326

SCR DEVELOPMENT CO., LLC
P.O. BOX 2407
COTTONWOOD, AZ  86326

**The Rhodes Companies, LLC - U.S. Mail**

SCREENMOBILE
2141 HENNIKER WAY
LAS VEGAS NV 89134

SDA ELECTRIC
6430 LOOKOUT MOUNTAIN DR.
LAS VEGAS, NV 89110

SDA ELECTRIC, INC.
6403 LOOKOUT MOUNTAIN DRIVE
LAS VEGAS NV 89110

SDG COM SERV
P.O.BOX 28547
LAS VEGAS NV 89126

SEA BREEZE BEVERAGES
9811 W. CHARLESTON BLVD.
SUITE 2449
LAA VEGAS, NV  89117

SEALCO, INC
JOE WADKINS
875 SILVERADO RANCH BLVD.
SUITE #1164
LAS VEGAS NV 89109

SEAN & ANDREW MAGANITO
279 SOGGY RUFF WAY
LAS VEGAS, NV 89148

SEAN & ANDREW MAGANITO
388 FIELDSTONE DR
FREMONT, CA 94536

SEAN & LIDA CHATMAN
322 ANGELS TRACE CT
LAS VEGAS, NV 89148

SEAN & LIDA CHATMAN
323 MONTSERRAT DR
REDWOOD CITY, CA 94065

SEAN & SUZANNE BROADBENT
933 VIA STELLATO ST
HENDERSON, NV 89011

SEAN CAHALIN
512 MCDERMIT ST
LAS VEGAS, NV 89107

SEAN CALLAN
19401 HIGHRIDGE WAY
PORTOLA HILLS, CA 92679

SEAN CALLAN
7151 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

SEAN CHATMAN
1 PINE ST. # 2106
SAN FRANCISCO CA 94111

SEAN CHATMAN
117 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

SEAN CHATMAN
323 MONTSERRAT DR
REDWOOD CITY, CA 94065

SEAN GALLAGHER
813 OLD MINE CREEK LANE
LAS VEGAS NV 89134

SEAN M. O'DONNELL
5855 HICKORY GLEN ROAD
LAS VEGAS, NV 89179

SEAN MCMANUS
1054 VIA SAINT ANDREA PL
HENDERSON, NV 89011

SEAN ZAHNISER
9050 W TROPICANA AVE UNIT 1153
LAS VEGAS, NV 89147

SEAR-BROWN GROUP, INC.
300 MERIDIAN CENTRE
SUITE 250
ROCHESTER NY 14618

SEARCHLIGHT TOWNSHIP
JUSTICE COURT
P. O. BOX 815
SEARCHLIGHT NV 89046

SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINESIA  50368

SEARS CONTRACT SALES
74 HORSEWEED CIRCLE
HENDERSON, NV 89015

SEARS CONTRACT SALES
BOB EUSTICE
74 HORSEWEED CIRCLE
HENDERSON NV  89015

SEBASTIAN & ANDREA CRAPANZANO
1013 E 12TH ST
BROOKLYN, NY 11230

SEBASTIAN & ANDREA CRAPANZANO
7330 RED CINDER ST
LAS VEGAS, NV 89131

SEBASTIAN & MELISSA VALLET
1028 VIA LATINA ST
HENDERSON, NV 89011

SEBASTIAN & TAMANY SILVESTRI
1060 VIA CANALE DR
HENDERSON, NV 89011

SEBASTIAN AND ANDREA CRAPANZANO
C/O ERIC RANSAVAGE
7330 RED CINDER ST.
LAS VEGAS, NV 89131

SEBASTIAN HUERTA-VELEZ
2700 MARLIN AVE #1
LAS VEGAS, NV 89101

SECCO FAMILY
265 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

SECRETARY HOUSING AND URBAN DEV
13832 N 32ND ST # D-150
PHOENIX, AZ 85032

SECRETARY HOUSING AND URBAN DEV
5312 BOLSA AVE STE 200
HUNTINGTON BEACH, CA 92649

SECRETARY HOUSING AND URBAN DEV
7111 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

SECRETARY HOUSING AND URBAN DEV
9050 W WARM SPRINGS RD UNIT 2115
LAS VEGAS, NV 89148

SECRETARY OF STATE
202 N. CARSON ST
CARSON CITY, NV 89701

SECRETARY OF STATE
204 NORTH CARSON STREET
SUITE 1
CARSON CITY, NV 89701

SECRETARY OF STATE - AZ
1700 W. WASHINGTON
PHOENIX AZ 85007

SECRETARY OF STATE - CA
STATE OF CALIFORNIA
1500 11TH STREET, 3RD FLOOR
SACRAMENTO CA 95814

SECRETARY OF STATE - SD
500 E CAPITOL AVE #204
PIERRE, SD 57501

SECRETARY OF STATE DEAN HELLER
101 NORTH CARSON ST, #3
CARSON CITY NV

SECURITY ONE
3100 S. VALLEY VIEW
LAS VEGAS NV 89102

SECURITY TITLE ACC'T SERVICING
POST OFFICE BOX 33279
PHOENIX AZ 85067

SECURITY TITLE AGENCY
4645 N. 32ND ST. #A-100
PHOENIX AZ 85018

SECURTECH, INC.
7155 BERMUDA ROAD, SUITE A
LAS VEGAS NV 89119

SEDORA
4745 S FORT APACHE #300
LAS VEGAS, NV 86413

SEDORA HOLDINGS, LLC
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV 89147

SEDORA HOLDINGS, LLC
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

SEETAL TEJURA
35 DIAMOND RUN ST
LAS VEGAS, NV 89148

SEITZ MICHAEL E
3937 HEATHER AVE
KINGMAN, AZ 86401

SEITZ MICHAEL G TRUSTEE
3973 HEATHER AVE
KINGMAN, AZ 86401

SELECT BUILD
5201 SOUTH POLARIS
LAS VEGAS, NV 89118

SELECT BUILD INTEGRATED CONSTRUCTION SERVIC
3051 MARION DRIVE, SUITE 101
LAS VEGAS , NV 89115

SELECTBUILD NEVADA, INC
ATTN: MARSHA PRESMYK
SELECTBUILD NEVADA, INC (WINDOWS)
6255 RANGE ROAD
LAS VEGAS, NV 89115

SELECTBUILD NEVADA, INC.
ATTN: MARSHA PRESMYK
SELECTBUILD NEVADA INC (ROOFING)
6255 RANGE ROAD
LAS VEGAS, NV 89115

SELECTBUILD NEVADA, INC.
SELECTBUILD NEVADA INC (WINDOWS)
6255 RANGE ROAD
LAS VEGAS, NV 89115

SELESHI LEMMA
6808 SCARLET FLAX ST
LAS VEGAS, NV 89148

SELLERS PETROLEUM
821 PACIFIC AVENUE
YUMA, AZ 85365

SELLING ON HOLD
1400 PRESTON RD STE 300
PLANO TX 75093

SEONG & HYANG KIM
3833 PAHOA AVE
HONOLULU, HI 96816

SEONG & HYANG KIM
7123 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

SER MAC INC.
2601 S. HIGHLAND DR
LAS VEGAS, NV 89109

SER MAC INC.
2601 SO HIGHLAND DR
LAS VEGAS, NV 89109

SERENA EVANS
6690 KREB LAKE CT
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail

SERGIO & MA GIMENEZ
1147 MISSISSAUGA VALLEY BLVD
MISSISSAUGA ON
CANADA

SERGIO & MA GIMENEZ
1147 MISSISSAUGA VALLEY BLVD
MISSISSAUGA ONTARIO CANADA L

SERGIO & MA GIMENEZ
190 FLYING HILLS AVE
LAS VEGAS, NV 89148

SERGIO & MARIA MEDINA
4718 CALIFA DR
LAS VEGAS, NV 89122

SERGIO BLASCO
7173 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

SERGIO CABRERA MORENO
6221 YERBA LN
LAS VEGAS, NV 89108

SERGIO CHAIREZ-NUNEZ
2293 MINER WAY
LAS VEGAS, NV 89104

SERGIO COBIAN-R.
1795 CASTLEBERRY AVE
LAS VEGAS, NV 89156

SERGIO GAMEZ-BERISTAIN
1001 CAREY AVE
NORTH LAS VEGAS, NV 89030

SERGIO GARCIA
235 VENTANA HEIGHTS
HENDERSON, NV 89110

SERGIO HINOJOSA-URIBE
1168 PLEASANT BROOK ST
LAS VEGAS, NV 89142

SERGIO MOROTE
7139 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

SERGIO OLVERA-VALLADARES
625 N. 13TH ST # C
LAS VEGAS, NV 89101

SERGIO PEREZ
6309 BRITTANY WAY
LAS VEGAS, NV 89107

SERGIO RODRIGUEZ
2030 RAWHIDE ST
LAS VEGAS, NV 89119

SERGIO RODRIGUEZ MORALES
2521 WEBB
NORTH LAS VEGAS, NV 89030

SERGIO RUANO
828 N. 24TH ST. # A
LAS VEGAS, NV 89101

SERJUN ANDAYA
64 DAISY SPRINGS CT
LAS VEGAS, NV 89148

SERTAC PADIR
7155 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

SERV PRO NORTHWEST LAS VEGAS
791 MIDDLEGATE RD.
HENDERSON, NV 89015

SERV PRO NORTHWEST LAS VEGAS
JEFF LALLEY
791 MIDDLEGATE RD.
HENDERSON NV 89015

SERVICE MOTOR PARTS CO.
1501 BEACH STREET
MONTEBELLO CA 90640

SERVICE PROS.
3600 HIGHLAND DR. STE # 2
LAS VEGAS NV 89103

SERVICE ROCK PRODUCTS
151 CASSIA WAY
HENDERSON NV 89014

SERVICE ROCK PRODUCTS CORPORATION
ALBRIGHT, STODDARD, WARNICK & ALBRIGHT
801 SOUTH RANCHO DRIVE, BLDG. D
LAS VEGAS, NV 89106

SERVICE ROCK PRODUCTS CORPORATION
C/O D. CHRIS ALBRIGHT
ALBRIGHT, STODDARD, WARNICK & ALBRIGHT
801 SOUTH RANCHO DRIVE, BLDG. D
LAS VEGAS, NV 89106

SERVICE SOFTWARE, LLC
2100 WEST LITTLETON BLVD
SUITE 100
LITTLETON, CO 80120

SERVICE SOFTWARE, LLC
3929 E. ARAPAHOE RD
BUILDING 6-210
CENTENNIAL, CO 80122

SERVICE SOFTWARE, LLC
SUPPORT
2100 WEST LITTLETON BLVD
SUITE 100
LITTLETON CO 80120

SERVICEMASTER BY COX
675 MARINA BLVD
BULLHEAD CITY, AZ 86442

SERVPRO
791 MIDDLEGATE RD.
HENDERSON, NV 89015

SETH & MICHELE ROBINSON
9685 DIETERICH AVE
LAS VEGAS, NV 89148

SEVENTY THREE INC
7139 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

SEVENTY THREE INC
8020 FESTIVITY CIR
LAS VEGAS, NV 89145

SEVILLA  ROLANDO Q & NENITA S CO-TRUSTEE
3956  HEATHER AVE
KINGMAN, AZ 86401

SEVILLA FAMILY
166 FLYING HILLS AVE
LAS VEGAS, NV 89148

SEVILLA FAMILY
9050 W WARM SPRINGS RD UNIT 1009
LAS VEGAS, NV 89148

SEVILLA ROLANDO & NENITA CPWRS
3860  HEATHER AVE
KINGMAN, AZ 86401

SEW WHAT MARINE FABRICATION
6349 WATERDRAGON AVE.
LAS VEGAS NV 89110

SEWER CABLE EQUIPMENT CO.
2834 MARCOS ST
LAS VEGAS, NV 89115

SHADI & LUBA GIRGIS
173 HONORS COURSE DR
LAS VEGAS, NV 89148

SHAFQAAT BUKHARI
265 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

SHAFQAAT BUKHARI
9697 WAUKEGAN AVE
LAS VEGAS, NV 89148

SHAHEN & SONA APRAHAMIAN
202 CASCADE LAKE ST
LAS VEGAS, NV 89148

SHAHNAD KIM
7189 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

SHAHNAD KIM
9313 SHOSHONE AVE
NORTHRIDGE, CA 91325

SHAK FAMILY
17015 JEANETTE AVE
CERRITOS, CA 90703

SHAK FAMILY
62 MYRTLE SPRINGS CT
LAS VEGAS, NV 89148

SHALLBETTER INC.
DEPT. #5315
P.O. BOX 3090
MILWAUKEE WI 53201

SHAN O-YUAN
9707 VALMEYER AVE
LAS VEGAS, NV 89148

SHANE DICKENSON
8164  STACEY HILLS DR
CITRUS HEIGHTS, CA 95610

SHANE DICKINSON
2713 KNIGHTS BRIDGE ROAD
HENDERSON, NV 89074

SHANE K SANCHEZ
10085 CHESTNUT WOOD AVE
LAS VEGAS, NV 89148

SHANE MONACO
9050 W TROPICANA AVE UNIT 1131
LAS VEGAS, NV 89147

SHANE RENSMON
9050 W TROPICANA AVE UNIT 1101
LAS VEGAS, NV 89147

SHANE STEPHENS
1121 VIA CANALE DR
HENDERSON, NV 89011

SHANEASE BAUMAN-CALDWELL
7163 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

SHANETT LELIVELD
7185 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

SHANHRI-LA TEA OF SO. NEVADA
3775 W. TECO AVE.
SUITE 6
LAS VEGAS, NV  89118

SHANI FAMILY
7400 ARBORCREST AVE
LAS VEGAS, NV 89131

SHANNA HU HOTPOINT REALTY
6292 W. SPRING MOUNTAIN #105
LAS VEGAS , NV  89146

SHANNON & BETHANN GUYER
187 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

SHANNON D. MAHO
3430 N. BERN ST.
FLAGSTAFF, AZ 86004

SHANNON FAMILY
111 SUNSHINE COAST LN
LAS VEGAS, NV 89148

SHANNON JONES
317 GARDENIA LANE
LAS VEGAS, NV 89107

SHANNON L MORRIS
3125 W WARM SPRINGS #1224
HENDERSON, NV 89014

**The Rhodes Companies, LLC - U.S. Mail**

SHANNON LEGRO
8440 S. LAS VEGAS BLVD #6247
LAS VEGAS, NV 89123

SHANNON SHIANG
271 TAYMAN PARK AVE
LAS VEGAS, NV 89148

SHANNON SHIANG
95 WALL ST APT 717
NEW YORK, NY 10005

SHANNON SMITH
585 VIA DI PARIONE CT
HENDERSON, NV 89011

SHANON ANDERSON
62 OKLAHOMA DR
HENDERSON, NV 89015

SHAO-NING YU
24 W STATE ST APT 8
GRANBY, MA 01033

SHAO-NING YU
266 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

SHARELLE SNOW
6474 AETHER ST
LAS VEGAS, NV 89148

SHARI ROBBINS
12 HIGHPOINT PL
WEST WINDSOR, NJ 08550

SHARI ROBBINS
181 SHORT RUFF WAY
LAS VEGAS, NV 89148

SHARLENE & DAVID DICKINSON
1070 OLIVIA PKWY
HENDERSON, NV 89011

SHARON BERETT
516 E PORTLAND ST
PHOENIX, AZ 85004

SHARON BERRETT
27605 N 74TH ST
SCOTTSDALE, AZ 85266

SHARON BERRETT
27605 N. 74TH STREET
SCOTTSDALE AZ 85262

SHARON BERRETT
449 VIA PALERMO DR
HENDERSON, NV 89011

SHARON BERRETT
453 VIA PALERMO DR
HENDERSON, NV 89011

SHARON BERRETT
516 E PORTLAND ST
PHOENI, AZ 85004

SHARON BERRETT
516 E PORTLAND ST
PHOENIX, AZ 85004

SHARON HARRELL
2101 DIAMOND PEAK CT
LAS VEGAS, NV 89117

SHARON HARRELL
9754 VALMEYER AVE
LAS VEGAS, NV 89148

SHARON NASSER
9050 W WARM SPRINGS RD UNIT 2127
LAS VEGAS, NV 89148

SHARON SHINA
91 BOWLER SPRINGS
LAS VEGAS NV 89148

SHARON SHINA
91 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

SHARP PLUMBING, INC.
4842 BERG STREET
LAS VEGAS , NV  89031

SHARP PLUMBING, INC.
4842 NORTH BERG STREET
NORTH LAS VEGAS NV 89081

SHARRON SCOTT
7163 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

SHAUN & LOU SPENCER
550 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

SHAUN SHIRAISHI
45-180 MAHALANI PL APT 19
KANEOHE, HI 96744

SHAUN SHIRAISHI
9050 W WARM SPRINGS RD UNIT 1153
LAS VEGAS, NV 89148

SHAUNA MARTIN
6765 GOLD YARROW ST
LAS VEGAS, NV 89148

SHAWN BOWEN
1036 VIA CANALE DR
HENDERSON, NV 89011

SHAWN KOEHN
7147 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

SHAWN KOEHN
PO BOX 401244
LAS VEGAS, NV 89140

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

SHAWN LIGHT
7777 S. JONES BLVD. APT 1232
LAS VEGAS, NV 89139

SHAWN MARION
2500 NORTHWINDS PKWY STE 275
ALPHARETTA, GA 30009

SHAWN MARION
9484 LOS COTOS CT
LAS VEGAS, NV 89147

SHAWN MCCOY
4415 N. CANELO RD.
GOLDEN VALLEY, AZ 86413

SHAWN MCWILLIAMS
1700 W HORIZON RIDGE PKWY STE 202
HENDERSON, NV 89012

SHAWN MCWILLIAMS
47 BLAVEN DR
HENDERSON, NV 89002

SHAWN O'KEEFE
9 PANGLOSS ST
HENDERSON, NV 89002

SHAWN PALMBLAD
2596 CAMINO DEL RIO
BULLHEAD CITY, AZ 86442

SHAWN SIMON
119 STANDING STONE ST
LAS VEGAS, NV 89148

SHAY BASSETT
7127 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

SHAYLON HOA
C/O NAG - NEIGHBORHOOD ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS, NV  89148

SHAYLON HOMEOWNERS
ASSOCIATION, INC
133 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

SHAYLON MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

SHEARING FAMILY TRUST
8506 WEST DESERT INN ROAD
LAS VEGAS NV 89117

SHEEN FAMILY
180 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

SHEEN FAMILY
204 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

SHEEN FAMILY
3512 WYNN RD
LAS VEGAS, NV 89103

SHEERS INC.
601 OAKMONT LANE SUITE 400
WESTMONT , IL  60559

SHEETS CLOTHING
4360 ACROPLIS AVENUE
N. LAS VEGAS NV 89031

SHEIK ELLIAS
172 FLYING HILLS AVE
LAS VEGAS, NV 89148

SHEIKH FAMILY
221 VIA FRANCIOSA DR
HENDERSON, NV 89011

SHEILA HEIDT
7155 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

SHEILA HEIDT
7841 SEA ROCK RD
LAS VEGAS, NV 89128

SHELBY WILLIAMS INDUSTRIES
8687 MELROSE AVE.
LOS ANGELES, CA 90069

SHELBY WILLIAMS INDUSTRIES
JOHN HARRINGTON
8687 MELROSE AVE.
LOS ANGELESCA  90069

SHELLEY & JAMES GITOMER
4600 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

SHELLY CAIN
7115 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

SHELLY LEIPHAM
4654 STUTTGART ST
LAS VEGAS, NV 89147

SHELLY MERLINO
5055 JEFFREYS ST. APT. B 115
LAS VEGAS NV 89119

SHELTON BATTERY
3731 S. VALLEY VIEW BLVD.
LAS VEGAS, NV  89103

SHELTON FAMILY
6788 ROSE MALLOW ST
LAS VEGAS, NV 89148

SHEMY PAK
125 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

SHEMY PAK
305 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                Served 12/4/2009

SHENG XUE
4794 LONE MESA DR
LAS VEGAS, NV 89147

SHENGHUA LI
177 TALL RUFF DR
LAS VEGAS, NV 89148

SHERATON NEW ORLEANS
500 CANAL STREET
NEW ORLEANS LA 70130

SHEREE WHIGHAM
13 PANGLOSS ST
HENDERSON, NV 89002

SHERESE & FRANCIS NGUYEN
205 VIA FRANCIOSA DR
HENDERSON, NV 89011

SHERIFF OF MOHAVE COUNTY
P.O. BOX 1191
KINGMAN AZ 86402

SHERMAN BAKER
678 VORTEX AVE
HENDERSON, NV 89002

SHERRI COX
9664 KAMPSVILLE AVE
LAS VEGAS, NV 89148

SHERWIN & LYNDA BENNES
126 COREY CREEK CT
LAS VEGAS, NV 89148

SHI & JIAN LU
324 TRAILING PUTT WAY
LAS VEGAS, NV 89148

SHIELDS FAMILY
520 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

SHIELDS FAMILY
947 WOODACRE DR
BOULDER CITY, NV 89005

SHIGEKI & KONOMI UEDA
241 CLIFF VALLEY DR
LAS VEGAS, NV 89148

SHIGEKI & KONOMI UEDA
9050 W WARM SPRINGS RD UNIT 2004
LAS VEGAS, NV 89148

SHIGERU & LINDA TAKASHIMA
28 SARACENO
NEWPORT COAST, CA 92657

SHIGERU & LINDA TAKASHIMA
445 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

SHIHO ISHIGE
9050 W WARM SPRINGS RD UNIT 2139
LAS VEGAS, NV 89148

SHIMING WEN
142 CASCADE LAKE ST
LAS VEGAS, NV 89148

SHIMSHON ADANI
341 WATERTON LAKES AVE
LAS VEGAS, NV 89148

SHIN SHIH
9657 VALMEYER AVE
LAS VEGAS, NV 89148

SHIN THOMSON
330 FALCONS FIRE AVE
LAS VEGAS, NV 89148

SHIN THOMSON
7898 BLUE VENICE CT
LAS VEGAS, NV 89117

SHINNICK, RYAN & RANSAVAGE P.C.
RE: ATTILLA AND ROANNA MACZALA
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: AUDREY GRAY
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: BRAD AND AMIE MODGLIN
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: BRYAN AND CARLA BERTGES
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: CHRISTINE GRAEVEN AND ANTOINETTE BUYAN
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: CURTIS BUNCE
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: DAVID GARCIA AND VICKEY MURRAY-GARCIA
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: DONALD FIESELMAN AND LISA WOCHINSKI
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: DONELL JACKSON
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: ERIC AND CAROLE FULKS
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: F. WILLARD AND CAROL GRIFFITH
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: FARROW AND HELLEN SMITH
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: GWEN E. AMIE
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: HEIDI METELLUS
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: JAMES AND SIMONE COOK
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: JAMES CANDELA AND DIANE ROSSER
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: JEFFREY AND BRENDA BAKER
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: KERRY ANDERSON
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: KEVIN FELLOWES
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: LARRY AND ARDIS LEAVITT
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: LEE O'BRIEN
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: LYNN THAYER
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: MARGARET WILLIAMS-JONES
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: MICHAEL AND MICHELLE ORLANDO
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: MIKELL AND LINDA DALE
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: NEVILLE EMERTON AND JULIA MOORE
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: PAUL EVERS
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: PETER CHURA AND MICHAEL PALLADINO
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: ROBERT AND LORRAINE ANTHONISEN
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: SABASTIAN AND ANDREA CRAPANZANO
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: SAMUEL AND OSSIE WIGGINS
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: STEPHEN ROBISON
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: THOMAS GROCE
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: VERONICA AND ROBERTO MEDINA
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: VICKIE CURTIS
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: VICTORIA LEIGH AND PORTIA POWELL
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: WILLIAM THURSTON
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE: WILLIE AND LENELL PATRICK
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHINNICK, RYAN & RANSAVAGE P.C.
RE:HENRY AND HUNG-YEH TIEE & JENNY AND DAVID
C/O ERIC RANSAVAGE
2881 BUSINESS PARK COURT, SUITE 210
LAS VEGAS, NV 89128

SHIOU YEH
183 CASTLE COURSE AVE
LAS VEGAS, NV 89148

SHIOW MEI-GUO
6130 W. FLAMINGO RD., # 211
LAS VEGAS NV 89103

SHIRISH & SMITA PATEL
13411 SAN REMO
TUSTIN, CA 92782

SHIRISH & SMITA PATEL
9050 W WARM SPRINGS RD UNIT 1076
LAS VEGAS, NV 89148

SHIRLEY & WILLIAM LEE
728 PACIFIC AVE STE 706
SAN FRANCISCO, CA 94133

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

SHIRLEY & WILLIAM LEE
9050 W WARM SPRINGS RD UNIT 2136
LAS VEGAS, NV 89148

SHIRLEY ASPIRAS
14 COBBS CREEK WAY
LAS VEGAS, NV 89148

SHIRLEY B. PARRAGUIRRE
COUNTY CLERK ATTN: FFN
PO BOX 551604
LAS VEGAS NV 89155

SHIRLEY BEST
1041 VIALE PLACENZA PL
HENDERSON, NV 89011

SHIRLEY ILES JOHNSON
1256 WHITEHALL DRIVE
LONGMONT CO 80501

SHIRLEY SANTOS
181 FARRAGUT ST
HERCULES, CA 94547

SHIRLEY SANTOS
6862 SCARLET FLAX ST
LAS VEGAS, NV 89148

SHIRLEY'S PLAN SERVICE
425 S PLUMER
TUCSON, AZ 85719

SHIU CHEUNG
676 HARVESTER COURSE DR
LAS VEGAS, NV 89148

SHIVONE MARIA L
3830  HEATHER AVE
KINGMAN, AZ 86401

SHIZUE TAKEUCHI
10734 DABNEY DR APT 62
SAN DIEGO, CA 92126

SHIZUE TAKEUCHI
7163 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

SHLOM BENEFRAIM
21 SUNSHINE COAST LN
LAS VEGAS, NV 89148

SHONKWILER MARCOUX ADVERTISING
7180 POLLOCK DRIVE, STE. 100
LAS VEGAS NV 89119

SHORT ENTRERPRISES LLC
DBA ARTHUR'S SALES AND SERVICE
523 E. ANDY DEVINE AVE
KINGMAN AZ 86491

SHOWCASE INVESTMENTS LTD
8879 W FLAMINGO RD STE 201
LAS VEGAS, NV 89147

SHOWCASE INVESTMENTS LTD
9050 W TROPICANA AVE UNIT 1162
LAS VEGAS, NV 89147

SHOWCASE PUBLISHING INC
PO BOX 8680
PRAIRIE VILLAGE KS 66208

SHRM
SOCIETY FOR HUMAN RESOURCE MGMT.
PO BOX 79482
BALTIMORE MD 21298

SHRM STORE
1650 BLUGRASS LAKES, PKY
ALPHARETTA GA 30004

SHUANGYANG LI
9291 PERENNIAL AVE
LAS VEGAS, NV 89148

SHUMEI & PETER KAM
349 DOG LEG DR
LAS VEGAS, NV 89148

SHUMEI & PETER KAM
857 GAINSBOROUGH DR
PASADENA, CA 91107

SHUN WU
212 WATERTON LAKES AVE
LAS VEGAS, NV 89148

SHUSTEK FAMILY
84 DIXIE SPRINGS CT
LAS VEGAS, NV 89148

SHUTTER HOUSE
125 E RENO AVE STE 13
LAS VEGAS, NV 89119

SHUTTER HOUSE
6675 S. TENAYA WAY
SUITE 160
LAS VEGAS NV 89113

SI XUAN
68 LAYING UP CT
LAS VEGAS, NV 89148

SIARHEI KUDREVICH
229 WICKED WEDGE WAY
LAS VEGAS, NV 89148

SIARHEI KUDREVICH
74 TAMARRON CLIFFS ST
LAS VEGAS, NV 89148

SICOLI FAMILY
232 WATERTON LAKES AVE
LAS VEGAS, NV 89148

SIDEWINDERS
6114 HARDSCRABBLE MESA RD
PINE, AZ 85544

SIEMENS BLDG TECHNOLOGIES, INC
DESIRAE PIERCE - ACCOUNTING
7850 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SIERRA READY MIX
4150 SMILEY ROAD
NORTH LAS VEGAS NV  89031

SIERRA SUMMIT CONSULTING, LLC
PO BOX 11907
ZEPHYR COVE NV 89448

SIERRA VISTA HIGH SCHOOL
8100 WEST ROBINDALE ROAD
LAS VEGAS NV 89113

SIERRA WEST PUBLISHING
170 NORTH 200 WEST
ST GEORGE UT 84770

SIEW CHONG
54 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

SIEW CHONG
9980 WAXBERRY CT
LAS VEGAS, NV 89178

SIGIFREDI J CARDENAS B.
1848 GOLDFIELD
NORTH LAS VEGAS, 89030

SIGIFREDIJ. CARDENAS
1839 YALE ST APT A
N LAS VEAGS, NV 89030

SIGIFREI CARDENAS
1839 YALE ST APT A
N LAS VEGAS, NV 89030

SIGN A RAMA
2707 E CRAIG RD
UNIT B
N. LAS VEGAS NV 89030

SIGNAL GATES
1800 SOUTH 5TH AVENUE
TUCSON AZ 85713

SIGNATURE CARPET SERVICES
18606 W. REBEL ROAD
HAUSER LAKE, ID 83854

SIGNATURE CARPET SERVICES
3170 POLARIS AVE., SUITE 10
18606 W. REBEL ROAD
HAUSER LAKE ID 83854

SIGNS FOR SUCCESS
2813 E. ALEXANDER ROAD
N. LAS VEGAS, NV 89030

SIGNS FOR SUCCESS
3432 N. BRUCE ST
SUITE 15
N. LAS VEGAS, NV 19030

SIGNS FOR SUCCESS
ALBERT
2813 E. ALEXANDER ROAD
N. LAS VEGAS NV 89030

SIGNS WEST, INC
ATTN: JIMMY J. MAEZ
1100 MARY CREST RD
HENDERSON, NV 89074

SIGNS WEST, INC.
1100 MARY CREST RD
HENDERSON, NV 89074

SIGNS WEST, INC.
MARY JO
1100 MARY CREST RD
HENDERSON NV 89074

SIJIFREDO SOLIS
1160 MAY AVE
LAS VEGAS, NV 89104

SILAS & STEPHANIE WALKER
136 TALL RUFF DR
LAS VEGAS, NV 89148

SILVANO ALVARADO
4108 PARK POINT CT
LAS VEGAS, NV 89110

SILVER QUEEN INN
3285 E. ANDY DEVINE AVE
KINGMAN, AZ 86401

SILVER STATE BANK
8901 W. SAHARA AVE
2ND FLOOR
LAS VEGAS NV 89117

SILVER STATE BUILDER SERVICES
3555 W. QUAIL AVE
STE. A
LAS VEGAS, NV 89118

SILVER STATE BUILDER SERVICES
4205 W TOMPKINS AVE STE #3
LAS VEGAS,  NV  89103

SILVER STATE BUILDER SERVICES
GIB GANSCHOW
4205 W TOMPKINS AVE STE #3
LAS VEGAS NV 89103

SILVER STATE EXTERMINATOR CORP
5965 HARRISON DR.
SUITE 1
LAS VEGAS NV 89120

SILVER STATE GOLF CA
342 SUNPAC COURT
HENDERSON, NV  89015

SILVER STATE GOLF CARTS
350 SUNPAC CT. STE.#1
HENDERSON, NV  89011

SILVER STATE MATERIALS
2025 E. FINANCIAL WAY,GLENDORA
DBA CALPORTLAND COMPANY
DEPT NO 7409
LOS ANGELES CA 90084

SILVER STATE MATERIALS
DBA CALPORTLAND COMPANY
DEPT NO 7409
LOS ANGELES, CA 90084

SILVER STATE STEEL
3680 W RENO
LAS VEGAS, NV 89118

SILVER STATE STEEL GROUP
10161 PARK RUN DR STE 150
LAS VEGAS, NV 89145

SILVER STATE STEEL GROUP
3680 W. RENO
LAS VEGAS , NV  89118

SILVER STATE STEEL GROUP
3680 W. RENO AVE.
LAS VEGAS , NV  89118

SILVER STATE STEEL GROUP
C/O BFC
10161 PARK RUN DR STE 150
LAS VEGAS, NV 89145

SILVER STATE STEEL GROUP
C/O STATE STEEL GROUP
10161 PARK RUN DR STE 150
LAS VEGAS, 89145

SILVER STATE STEEL GROUP
PETE AGULAR
3680 W. RENO
LAS VEGAS NV 89118

SILVERADO SELF STORAGE
9545 WEST RUSSELL ROAD
LAS VEGAS NV 89148

SILVERBROOK GROUP LLC
7173 S DURANGO DR UNIT 306
LAS VEGAS, NV 89113

SILVERBROOK GROUP LLC
9891 WONDERFUL DAY
LAS VEGAS, NV 89148

SILVERBROOK GROUP LLC
9891 WONDERFUL DAY DR
LAS VEGAS, NV 89148

SILVERSTONE INVESTMENT GROUP
23679 CALABASAS RD SUITE 777
CALABASAS CA 91302

SILVIA & ROGER GARCIA
491 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

SIM FAMILY
8776 LAS OLIVAS AVE
LAS VEGAS, NV 89147

SIMIN CHETNIKOV
6638 S DAPPLE GRAY RD
LAS VEGAS, NV 89148

SIMMONS KENT T & VIRGINIA S CPWRS
3974  HEATHER AVE
KINGMAN, AZ 86401

SIMO;FERNANDO M.
3266 GOLD RUN
N LAS VEGAS, NV 89032

SIMON A MENDOZA
2881 PRESTONWOOD ST
LAS VEGAS, NV 89156

SIMON ACOSTA IBARRA
1224 W. WASHINGTON AVE
LAS VEGAS, NV 89106

SIMON DIAZ
114 ELEGANTE WAY
HENDERSON, NV 89074

SIMON FAMILY
6748 GOLD YARROW ST
LAS VEGAS, NV 89148

SIMON RENDON
706 W. GRAND CAYNON   APT. #5
FLAGSTAFF, AZ 86001

SIMPLEX GRINNELL
1110 PALMS AIRPORT DRIVE
LAS VEGAS , NV  89119

SIMPLEX GRINNELL
1545 PAMA LANE
LAS VEGAS NV 89119

SIMPLEX GRINNELL
DEPT. CH 10320
PALATINE, IL  60055

SIMPLOT PARTNERS
DEPT 1136
LOS ANGELES, CA  90084

SIMPSON NORTON
PO BOX 52534
PHOENIX, AZ 85072

SIMPSON NORTON CORP.
PO BOX 52534
PHOENIX, AZ  85072

SIN CITY AUTO DETAILING
2209 SUNLAND AVE.
LAS VEGAS NV 89106

SINESIA SHUMAKER
7115 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

SINGER MAX LP
1711 LANGLEY AVE
IRVINE, CA 92614

SINGER MAX LP
211 CLIFF VALLEY DR
LAS VEGAS, NV 89148

SIRMOS LIGHTING
30-00 47TH AVENUE
LONG ISLAND CITY NY 11101

SISINIO & FE LIM
9411 NEENAH AVE
MORTON GROVE, IL 60053

SISINIO & FE LIM
976 VIA VANNUCCI WAY
HENDERSON, NV 89011

SITECH SOUTHWEST, LLC
4202 E. ELWOOD ST., SUITE 1
PHOENIX, AZ 85040

SITHILUK CHANSTAPORNKUL
277 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

SITHIPONG CHANSTAPORNKUL
245 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

SITI MA
179 CROOKED PUTTER DR
LAS VEGAS, NV 89148

SIU CHAN
225 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

SIU YUET LEIGH
4214 CALIFORNIA STREET
SAN FRANCISCO CA 94118

SIX FEATHERS HOLDING, LLC
470 MIRROR COURT
SUITE B-106
HENDERSON NV 89015

SIX FEATHERS HOLDINGS, LLC
313 SOUTH AZTEC ROAD
GOLDEN VALLEY, AZ 86413

SKADDEN, ARPS, SLATE,MEAGHER &
AND AFFILIATES
P.O. BOX 1764
WHITE PLAINS NY 10602

SKAGGS COMPANIES, INC.
3828 SOUTH MAIN STREET
SALT LAKE CITY UT 89115

SKYLER YOUNG
231 W. HORIZON RIDGE #1121
HENDERSON, NV 89012

SKYLINE INSULATION & FIREPLACES
4151 INDUSTRIAL CENTER DRIVE, # 800
NORTH LAS VEGAS , NV  89030

SKYLINE INSULATION, INC.
JIM JOHNSON
4151 INDUSTRIAL CENTER DRIVE
SUITE 800
N LAS VEGAS NV 89030

SKYRYE
315 PLEASANT SUMMIT
HENDERSON NV 89012

SKYWORD MARKETING, INC.
4636 EAST ELWOOD, SUITE 5
PHOENIX AZ 85040

SLADKY; GEMMA
4784 LONE MESA DRIVE
LAS VEGAS, NV 89147

SLAUGHTER, ET AL. CLASS ACTION CLAIM
C/O TROY L. ISAACSON
MADDOX, ISAACSON & CISNEROS, LLP
AN ASSOCIATION OF PROFESSIONAL CORPORATIC
3811 W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89102

SLOANE SEALEY
7115 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

SLOBODAN MIJAJLOVIC
1213 HIGHWAY 70 EAST
NEW BERN NC 28560

SMAIL KHEDDAR
2242 E 138TH PL S
BIXBY, OK 74008

SMAIL KHEDDAR
2400 MOUNTAIN OAK RD
BAKERSFIELD, CA 93311

SMAIL KHEDDAR
9050 W WARM SPRINGS RD UNIT 2006
LAS VEGAS, NV 89148

SMALLWOOD FAMILY
7151 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

SMALLWOOD FAMILY
94 1041 KALOLI LOOP
WAIPAHU, HI 96797

SMARTMONEY
PROFESSIONAL SUBSCRIPTION SERVICE
P.O. BOX 7538
RED OAK IA 51591

SMITH FAMILY
4595 CALIFA DR
LAS VEGAS, NV 89122

SMITH LARSEN & WIXOM
1935 VILLAGE CENTER CIRCLE
LAS VEGAS NV 89134

SMOOTH JAZZ105.7
THERESA TULLIS
RIVIERA BROACASTING GROUP
2725 E. DESERT INN STE. 180
LAS VEGAS NV 89121

SMS FINANCIAL, LLC
2645 NORTH 7TH AVENUE
PHOENIX AZ 85007

SNACK MAN INC.
7380 EASTGATE RD.
SUITE 180
HENDERSON, NV  89015

SNELL & WILMER , LLP
ONE ARIZONA CENTER
PHOENIX AZ 85004

SNHRA -
P.O. BOX 80625
LAS VEGAS, NV 89180

SNIPPER, WAINER & MARKOFF
270 N. CANON DR.
PENTHOUSE
BEVERLY HILLS CA 90210

SNYDER;JAMES L.
4200 PARADISE RD., #1106
LAS VEGAS, NV 89109

SO NV HOME BLDRS ASSOC
3685 SOUTH PECOS MCLEOD
LAS VEGAS NV 89121

SO. NEVADA GOLF ASSOC.
2625 N. GREEN VALLEY PARKWAY
SUITE 100
HENDERSON, NV 89014

SO. NEVADA GOLF ASSOC.
2625 N. GREEN VALLEY PARKWAY #100
HENDERSON, NV 89014

SO. NEVADA HEALTH DI
FILE50523
LOS ANGELES, CA 90074

SO. NEVADA PAVING CO.
4040 FREHNER RD.
N. LAS VEGAS, NV 89030

SO. NEVADA PAVING CO.
JEFF THOMPSON
4040 FREHNER RD.
N. LAS VEGAS NV 89030

SO. NEVADA PEST CONTROL
JIM
4301 PRODUCTION WAY
LAS VEGAS NV 89115

SO. NV GOLF ASSOC.
3590 EAST PATRICK LANE
SUITE C
LAS VEGAS, NV 89120

SO. NV HEALTH DISTRICT
ENVIRONMENTAL HEALTH
FILE 50523
LOS ANGELES, CA 90074

SO. NV HUMAN RESOURCE ASSOC.
PO BOX 80625
LAS VEGAS, NV 89180

SO. NV. NEW HOMES GUIDE
JACKIE SIMMONS
PO BOX 920
LAS VEGAS NV 89125

SO.NEVADA HYDROSEED DBA SOIL TECH
6420 SOUTH CAMERON
SUITE 207
LAS VEGAS, NV 89118 USA

SOA SALES OFFICE ACCESS., INC.
7211 PATTERSON DRIVE
GARDEN GROVE CA 92841

SOCIAL SECURITY ADMINISTRATION
ATTN: BANKRUTPCY DESK/MANAGING AGENT
333 LAS VEGAS BOULEVARD SOUTH, SUITE 8016
LAS VEGAS, NV 89101

SOCIAL SECURITY ADMINISTRATION
ATTN: BANKRUTPCY DESK/MANAGING AGENT
702 WEST JEROME AVENUE
PHOENIX, AZ 85003

SOCRATES ROUSSOS
5201 S TORREY PINES DR UNIT 1273
LAS VEGAS, NV 89118

SOCRATES ROUSSOS
7173 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

SOFIA & DON CAVALES
364 BANFF CT
LAS VEGAS, NV 89148

SOFIYA MOORE
9745 EDIFICE AVE
LAS VEGAS, NV 89117

SOHRABI FAMILY
7167 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

SOHRABI FAMILY
PO BOX 230668
ENCINITAS, CA 92023

SOIL FOODWEB OREGON LLC
1750 SW 3RD ST STE K
CORVALLIS, OR 97333

SOIL FOODWEB OREGON LLC
1750 SW 3RD STE STE K
CORVALLIS, OR 97333

SOIL TECH
5375 SOUTH CAMERON
SUITE L
LAS VEGAS NV 89118

SOLA KIM
6842 ROSE MALLOW ST
LAS VEGAS, NV 89148

SOLANO-CASTRO;RAUL
3809 CECILE AVE # 201
LAS VEGAS, NV 89115

SOLAR ETC. INC.
934 PALMETTO ST
HENDERSON NV 89015

SOLAR INDUSTRIES
PAUL SHULMAN
P.O.BOX 27337
TUCSON AZ 85726

SOLBERG & KENNEDY
5320 N. 16TH ST
PHOENIX AZ 85016

SOLEDAD MCCARTER
390 BLUE TEE CT
LAS VEGAS, NV 89148

SOLEDAD MCCARTER
5455 ZELZAH AVE APT 106
ENCINO, CA 91316

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

SOLID FOODWEB OREGON, LLC
1750 SW 3RD ST
STE K
CORVALLIA, OR 97333

SOLOMON DWIGGINS & FREER
7881 W. CHARLESTON BLVD., STE 24
LAS VEGAS, NV 89117

SOLOMON DWIGGINS & FREER
ATTORNEY'S AT LAW
7881 W. CHARLESTON BLVD., STE 24
LAS VEGAS NV 89117

SOLORZANO HUERTA;LUIS F.
2206 STATZ #B
N LAS VEGAS, NV 89030

SOMRUDEE AMATAYAKUL
331 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

SOMRUDEE AMATAYAKUL
94 EKAMAI RD
BANGKOK
THAILAND

SOMRUDEE AMATAYAKUL
94 EKAMAI RD
BANGKOK THAILAND
THAILAND

SOMRUDEE AMATAYAKUL
94 EKAMAI RD
BANKOK THAILAND

SOMSUBHRA SIKDAR
4785 ESSEN CT
LAS VEGAS, NV 89147

SOMSUBHRA SIKDAR
5692 COUNTRY CLUB PKWY
SAN JOSE, CA 95138

SON CHUNG
209 S STEPHANIE ST # B213
HENDERSON, NV 89012

SON CHUNG
9715 DIETERICH AVE
LAS VEGAS, NV 89148

SON LEE
204 SEA RIM AVE
LAS VEGAS, NV 89148

SON TRAN
17034 S BERENDO AVE
GARDENA, CA 90247

SON TRAN
6854 BABY JADE CT
LAS VEGAS, NV 89148

SONG & MILLIE NGO
103 CASCADE LAKE ST
LAS VEGAS, NV 89148

SONG & MILLIE NGO
374 CENTER GREEN DR
LAS VEGAS, NV 89148

SONIA BAUTISTA
1371 FERNWOOD DR
MCKINLEYVILLE, CA 95519

SONIA BAUTISTA
560 VIA COLMO AVE
HENDERSON, NV 89011

SONIA FLEMING
9050 W WARM SPRINGS RD UNIT 1073
LAS VEGAS, NV 89148

SONIA SANABRIA
7115 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

SONIA SANABRIA
900 LAS VEGAS BLVD S UNIT 1108
LAS VEGAS, NV 89101

SONIA STANSMORE
260 65TH ST APT 30K
BROOKLYN, NY 11220

SONIA STANSMORE
9050 W WARM SPRINGS RD UNIT 1092
LAS VEGAS, NV 89148

SONIA STANSMORE
9050 W WARMS SPRINGS RD. #1092
LAS VEGAS NV  89148

SONNTAG FAMILY
728 TOSSA DE MAR AVE
HENDERSON, NV 89002

SOOK LACAP
9287 BLUE FLAX PL
LAS VEGAS, NV 89148

SOON FAMILY
429 SAND BEACH RD
ALAMEDA, CA 94501

SOON FAMILY
50 BLAVEN DR
HENDERSON, NV 89002

SORIDA KLINHORMHUAL
258 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

SORIN BUSICESCU
259 DOG LEG DR
LAS VEGAS, NV 89148

SORIN REAL ESTATE CDO I LTD.
CAMERON KIRBY
400 ATLANTIC ST ATE 201
STANFORD, CT 06901

SORIN REAL ESTATE CDO I LTD.
CAMERON KIRBY
420 LEXINGTON AVE - SUITE 2356
NEW YORK, NY 10170

SOS STAFFING
P. O. BOX 27008
SALT LAKE CITY UT 84127

SOTO DIAMOND INVESTMENT LLC
39 TALL RUFF DR
LAS VEGAS, NV 89148

SOTO-PAEZ;DARIO
976 MILLER AVE
N LAS VEGAS, NV 89030

SOUND PLUMBING & HEATING
6209 INDUSTRIAL ROAD
LAS VEGAS NV 89118

SOUTH DAKOTA SECRETARY
OF STATE
400 E. CAPITOL AVE
PIERRE SD 57501

SOUTH DATA INC
1401 BOGGS DRIVE
MOUNT AIRY NC 27030

SOUTH VALLEY TRUCKING, LLC
P.O. BOX 5758
MOHAVE VALLEY, AZ 86446

SOUTHERN ACCENTS
P.O. BOX 62331
TAMPA, FL 33662

SOUTHERN ACCENTS
P.O. BOX 62331
TAMPAFL  33662

SOUTHERN AND COMSTOCK
PO BOX 19299
LAS VEGAS, NV  89132

SOUTHERN ARIZONA PAVING, INC.
4102 EAST ILLINOIS ST
TUCSON AZ 85714

SOUTHERN HILLS HOSPITAL
4468
P.O. BOX 538620
ATLANTA GA 30353

SOUTHERN HILLS HOSPITAL
5050 KINGSLEY DR # 1M0C1N
CINCINNATI, OH 45227

SOUTHERN NEVADA GLASS, INC.
4770 W. NEVSO DRIVE # 12
LAS VEGAS NV 89103

SOUTHERN NEVADA HEALTH DIST.
625 SHADOW LANE
P.O.BOX 4426
LAS VEGAS NV 89127

SOUTHERN NEVADA INSPECT
PATRICK K.MILLER
6113 FAWN CIRCLE
LAS VEGAS, 89107

SOUTHERN NEVADA PAVING, INC
3920 WEST HACIENDA
LAS VEGAS NV 89118

SOUTHERN NEVADA POOLS
10345 S. EASTERN AVE
HENDERSON NV 89052

SOUTHERN NEVADA POOLS
2045 PABCO RD
HENDERSON, NV 89011

SOUTHERN NEVADA WELDING SUPPLY
4375 WEST RENO #3
LAS VEGAS, NV 89118

SOUTHERN NV PEST CONTROL, INC.
4301 PRODUCTION WAY
LAS VEGAS NV 89115

SOUTHERN SECTION NEVADA APA
ATTN: LAURA MARTIN, COMM. DEVEL.
P.O. BOX 95050
HENDERSON NV 89009

SOUTHWEST AIR CONDITIONING,INC
3020 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102

SOUTHWEST AIR CONDITIONING,INC
MEGAN
3020 SOUTH VALLEY VIEW BLVD.
LAS VEGAS NV 89102

SOUTHWEST CONSULTING GROUP
11858 BERNARDO PLAZA CT.
SUITE 101C
SAN DIEGO CA 92128

SOUTHWEST CONSULTING GROUP
ATTN: JEANIE FRAZIER - SCG
11858 BERNARDO PLAZA COURT, SUITE 101C
SAN DIEGO, CA 92128

SOUTHWEST CRUSHING LLC
P.O. BOX 2407
COTTONWOOD, AZ  86326

SOUTHWEST DESIGN GROUP, INC.
2020 W. BONANZA STREET
LAS VEGAS NV 89106

SOUTHWEST DRAPERIES
5530 EVALINE ST.
LAS VEGAS NV 89120

SOUTHWEST ENGINEERING IN
3610 N. RANCHO DRIVE
LAS VEGAS NV 89130

SOUTHWEST GAS 7087
PO BOX 98890
LAS VEGAS, NV  89150

SOUTHWEST GAS CORP
P.O. BOX 98890
LAS VEGAS NV 89150

SOUTHWEST GAS CORPORATION
4300 W. TROPICANA AVE
LAS VEGAS, NV 89103

SOUTHWEST GAS CORPORATION
P.O. BOX 98512
LAS VEGAS, NV  89193

SOUTHWEST GAS CORPORATION
P.O. BOX 98890
LAS VEGAS, NV  89150

SOUTHWEST HOSPITALITY
4030 STOCKTON HILL RD #12
KINGMAN, AZ 86401

SOUTHWEST HOSPITALITY
4030 STOCKTON HILL RD #2
KINGMAN AZ 86401

SOUTHWEST INDUSTRIAL, INC.
P.O. BOX 2908
FLAGSTAFF, AZ 86003

SOUTHWEST IRON WORKS, LLC
5050 E RUSSEL ROAD
LAS VEGAS, NV 89122

SOUTHWEST IRON WORKS, LLC
5050 E RUSSELL ROAD
LAS VEGAS, NV 89122

SOUTHWEST IRON WORKS, LLC
5050 E. RUSSEL ROAD
LAS VEGAS, NV 89122

SOUTHWEST IRON, LLC
2606 LOSEE RD.
NORTH LAS VEGAS NV 89030

SOUTHWEST IRON, LLC
5050 E RUSSELL RD
LAS VEGAS, NV 89122

SOUTHWEST IRONWORKS
5050 E RUSSELL RD
LAS VEGAS, NV 89122

SOUTHWEST LINEN
6335 SUNSET CORPORATE DRIVE
LAS VEGAS NV 89120

SOUTHWEST MASONRY
4425 E. COLTON AVENUE
LAS VEGAS NV 89115

SOUTHWEST MASONRY
4425 E. COLTON AVENUE
SUITE 110
LAS VEGAS, NV 89115

SOUTHWEST TREE COMPANY LLC
2538 ANTHEM VILLAGE DRIVE #100
HENDERSON NV 89052

SOUTHWESTERN PAVERS
PMB 12
2880 BICENTENNIAL PKWY STE 100
HENDERSON, NV 89044

SOVA LLC
3651 LINDELL RD STE G
LAS VEGAS, NV 89103

SOVA LLC
7111 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

SOYOUNG YANG
10620 SOUTHERN HIGHLANDS PKWY
LAS VEGAS, NV 89141

SOYOUNG YANG
488 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

SPACKMAN; KRISTY
6063 HIDDEN ROCK DRIVE
NORTH LAS VEGAS, NV 89031

SPANISH HILLS HOA
C/O RMI MANAGEMENT, LLC
630 TRADE CENTER DRIVE
LAS VEGAS NV 89119

SPARKLETTS
PO BOX 660579
DALLAS, TX  75266

SPARKLETT'S DRINKING WAT
P.O. BOX 515326
LOS ANGELES, CA 90051

SPARKLETT'S DRINKING WAT
TERRY
P.O. BOX 660579
DALLAS TX 75266

SPARKLETT'S DRINKING WATER
P.O. BOX 660579
DALLAS, TX  75266

SPEC CONSTRUCTION
DANA STANLEY
1999 WHITNEY MESA DR. SUITE D
LAS VEGAS NV 89014

SPECIALTY ADVERTISING PRODUCTS
24705 SILVERWOOD RD.
HOWEY

SPECIALTY ADVERTISING PRODUCTS
INC.
24705 SILVERWOOD RD.
HOWEY

SPECIALTY ENGINEERING DESIGN
6380 S. VALLEY VIEW BLVD. # 406
LAS VEGAS NV 89118

SPECIALTY FINANCIAL
GRACE C.CAUDILL
P.O.BOX 838
6160 PLUMAS ST.
RENO NV 89509

SPECIALTY TECHNICAL PUBLISHERS
1225 E. KEITH RD UNIT 10
NORTH VANCOUVER V7J 1J3
CANADA

SPECIALTY TECHNICAL PUBLISHERS
1225 E. KEITH RD UNIT 10
NORTH VANCOUVER, B.C. V7J 1J3

The Rhodes Companies, LLC - U.S. Mail

SPECTRA SOUTHWEST INC
4202 E ELWOOD ST.
SUITE 1
PHOENIX, AZ 85040

SPEEDIE AND ASSOCIATES
3331 E. WOOD STREET
PHOENIX, AZ 85040

SPINROD FAMILY
1870 CASTLE OAKS CT
WALNUT CREEK, CA 94595

SPINROD FAMILY
339 DESCANO GARDEN DR
LAS VEGAS, NV 89148

SPIRIT UNDERGROUND
3525 HACIENDA
LAS VEGAS , AZ  89118

SPIRIT UNDERGROUND
3525 WEST HACIENDA
LAS VEGAS, NV  89118

SPIRIT UNDERGROUND, L.L.C.
ATTN: DARCI WOOD
3525 W. HACIENDA AVE
LAS VEGAS, NV 89118

SPIRIT UNDERGROUND, LLC
3525 W HACIENDA
LAS VEGAS, NV  89118

SPIRIT UNDERGROUND, LLC
3525 W. HACIENDA AVENUE
LAS VEGAS , NV  89118

SPIRIT UNDERGROUND, LLC
3725 W. HACIENDA
LAS VEGAS , NV  89118

SPIRIT UNDERGROUND, LLC
SAMANTHA HICKS
3525 W HACIENDA
LAS VEGAS NV  89118

SPLASH WINDOW & SCREEN
CLEANING
P.O. BOX 10471
FORT MOHAVE AZ 86427

SPLASH WINDOW & SCREEN
P.O. BOX 10471
FORT MOHAVE, AZ 86427

SPORTS ENTERTAINMENT LLC
806 BUCHANAN BLVD. #115-303
BOULDER CITY NV 89005

SPORTS ILLUSTRATED
P. O. BOX 60001
TAMPA FL 33660

SPORTS TURF
1019 "A" S. MELROSE ST.
PLACENTIA, CA  92870

SPORTS TURF IRRIG
1019 "A" S. MELROSE ST.
PLACENTIA, CA  92870

SPORTSWEAR DESIGN INTERNATIONAL INC
502 WEST 300 SOUTH
SALT LAKE CITY, UT  84101

SPRING JOHNSON
9050 W WARM SPRINGS RD UNIT 2162
LAS VEGAS, NV 89148

SPRING MOUNTAIN RESOURCES LLC
201 TAYMAN PARK AVE
LAS VEGAS, NV 89148

SPRING MOUNTAIN RESOURCES LLC
285 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

SPRING MOUNTAIN RESOURCES LLC
5415 W HARMON AVE UNIT 1023
LAS VEGAS, NV 89103

SPRING MOUNTAIN RESOURCES LLC
7021 BRIGHT SPRINGS CT
LAS VEGAS, NV 89113

SPRING VALLEY HIGH SCHOOL
3750 SOUTH BUFFALO DRIVE
LAS VEGAS NV 89147

SPRINGER GOLF BALL COMPANY
12505 REED ROAD SUITE 200
SUGAR LAND, TX  77478

SPRINT
313 S. AZTEC
GOLDEN VALLEY, AZ 86413

SPRINT
8400 INNOVATION WAY
CHICAGO, IL  60682

SPRINT
P.O. BOX 219100
KANSAS CITY MO 64121

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197

SPRINT
PO BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT - NC
PO BOX 96031
CHARLOTTE NC 28296

SPRINT - TX
P. O. BOX 650270
DALLAS TX 75265

SPRINT (CELL PHONES)
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT 702-138-1000-
PO BOX 660068
DALLAS, TX  75255

SPRINT 9511500557
PO BOX 660068
DALLAS, TX  75255

SPRINT CA
P.O. BOX 79255
CITY OF INDUSTRY CA 91716

SPRINT DEPOSIT
330 S. VALLEY VIEW BLVD.
ATTN: SUBDIVISION DESK
LAS VEGAS NV 89152

SPRINT NEXTEL
ATTN: SHAWNA HORNBUCKLE
SPRINT NEXTEL - CORRESPONDENCE
BANKRUPTCY
P.O. BOX 7949
OVERLAND PARK, KS 66207-0949

SPRINT NEXTEL - DISTRIBUTIONS
ATTN: BANKRUPTCY DEPT
PO BOX 3326
ENGLEWOOD, CO 80155-3326

SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207

SPRINT NORTH SUPPLY LEAS
P.O.BOX 550599
JACKSONVILLE FL 32255

SPRINT PCS
6391 SPRINT PARKWAY
OVERLAND PARK , KS  66251

SPRINT PCS
P. O. BOX 4181
CAROL STREAM IL 60197

SPRINT PCS
P. O. BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT PCS
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT TELIMAGINE INC
PO BO X6434
CAROL STREAM, IL 60197

SPRINT TELIMAGINE INC.
NINA PENNEY
PO BOX 98789
LAS VEGAS NV 89193

SPRINT YELLOW PAGES
DAYNISHA
PO BOX 805056
KANSAS CITY MO 64180

SPRINT YELLOW PAGES
P.O. BOX 660068
DALLAS, TX  75266

SPRINT/CENTRAL TELEPHONE
8882718694
P.O. BOX 79133
PHOENIX AZ 85062

SPRINT-AZ
PO BOX 79133
PHOENIX AZ 85062

SPRINT-CA
P. O. BOX 79357
CITY OF INDUSTRY CA 91716

SPRINT-CA
P. O. BOX 54977
LOS ANGELES CA 90054

SPRINT-IL
PO BOX 4181
CAROL STREAM IL 60197

SPRINT-MO
PO BOX 872212
KANSAS CITY MO 64187

SPRY FAMILY
792 WIGAN PIER DR
HENDERSON, NV 89002

SPUR TRUCKING
JOHN&CYNTHIA BURT (OWNER)
2525 JAGERSON
KINGMAN AZ 86401

SRDJAN NIKOLICH
7189 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

SRETKO & MIRJANA LOJANICA
7135 S DURANGO DR UNIT 206
LAS VEGAS, NV 89113

SRIXON SPORTS USA, INC.
P.O. BOX 102674
ATLANTA, GA  30368

ST. ROSE DOMINICAN HEALTH
FOUNDATION
3001 ST. ROSE PARKWAY
HENDERSON NV  89052

ST.OF NV-REAL ESTATE DIV
788 FAIRVIEW DR., SUITE 200
CARSON CITY NV 89701

STACEY BOLLINGER
1019 GOLDA WAY
HENDERSON, NV 89011

STACEY CHAVIRA
6362 ISABEL COVE
LAS VEGAS, NV 89139

STACI & TIMOTHY MCHALE
63 TALL RUFF DR
LAS VEGAS, NV 89148

STACKHOUSE TRUCK CO.
1660 E. LAKESIDE DR. UNIT 397
BULHEAD CITY, AZ 864442

STACY & XAVIER WARREN
22 TALL RUFF DR
LAS VEGAS, NV 89148

STACY BERTHEAS
7123 CLEARWATER AVE
LAS VEGAS, NV 89147

STACY HULSING
P.O.BOX 1672
DUBOIS WY 82513

STACY THORNTON
655 LEWELLING BLVD # 2950
SAN LEANDRO, CA 94579

STACY THORNTON
9050 W WARM SPRINGS RD UNIT 2065
LAS VEGAS, NV 89148

STAFFMARK, INC.
3360 W. SAHARA AVENUE
SUITE 210
LAS VEGAS NV 89102

STAN TOLOCZKO
10416 ROCKY WATERS AVE
LAS VEGAS NV  89129

STAN WITTZ
5900 MELO AVE.
LAS VEGAS NV  89131

STANDARD AND POOR'S
2542 COLLECTION CENTER DRIVE
CHICAGO IL 60693

STANDARD BATTERY SYSTEMS
4350 PRODUCTION CT.
LAS VEGAS,, NV  89115

STANDARD PLUMBING SUPPLY CO.
PO BOX 708490
SANDY, UT 84070

STANDARD WHOLESALE
855 W. BONANZA ROAD
P.O BOX 4157 ANNEX
LAS VEGAS NV 89127

STANLEY & FELICIA SCHRIER
4594 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

STANLEY & SHERRI YUCHA
964 VIA VANNUCCI WAY
HENDERSON, NV 89011

STANLEY CONSULTANT
C/O FOLK & ASSOCIATES PC
3636 NORTH CENTRAL AVE STE 600

STANLEY CONSULTANT
C/O FOLK & ASSOCIATES PC
3636 NORTH CENTRAL AVE STE 600
PHOENIX, AZ 85012

STANLEY CONSULTANTS, INC
5820 S. EASTERN AVENUE
LAS VEGAS, NV 89119

STANLEY CONSULTANTS, INC
5820 S. EASTERN AVENUE
SUITE 140
LAS VEGAS, NV 89119

STANLEY CONSULTANTS, INC
DAVE FROHNEN
5820 S. EASTERN AVENUE
LAS VEGAS NV 89119

STANLEY CONSULTANTS, INC.
ATTN: DAVID J. FROHNEH
JANIECE S. MARSHALL, ESQ. NEVADA BAR NO. 4686
ANDERSON, MCPHARLIN & CONNERS LLP
777 N. RAINBOW BL. #145
LAS VEGAS, NV 89107

STANLEY FOX
2215 E 24TH ST
BROOKLYN, NY 11229

STANLEY FOX
7131 S DURANGO DR UNIT 112
LAS VEGAS, NV 89113

STANLEY SCHIFF
2024 PADDOCK LN
WILLIAMSTOWN, NJ 08094

STANLEY SCHIFF
988 VIA CANALE DR
HENDERSON, NV 89011

STAPLES
PO BOX 689020 DEPT. 51
DES MOINES , IA  50368

STAPLES BUSINESS ADVANTAGE
P.O. BOX 83689
CHICAGO, IL  60696

STAPLES CREDIT PLAN
PO BOX 689020
DEPT. 51 - 7819803072
DES MOINES, IA 50368

STAPLES CREDIT PLAN
PO BOX 689020
DES MOINES IA 50368

STAPLES, INC.
2195 N. UNIVERSITY PARK BLVD.
LAYTON UT 84041

STAR EQUIPMENT
4025 W. NEVSO DR.
LAS VEGAS, NV  89103

STAR EQUIPMENT CO.
4025 WEST NEVSO DRIVE
LAS VEGAS, NV  89103 USA

STAR INTERNATIONAL
30322 ESPERANZA
SUITE 100
RANCHO SANTA MARGARITA CA 92688

STARLA GALES
1075 VIA SAINT LUCIA PL
HENDERSON, NV 89011

START  TO FINISH
3975 WEST QUAIL
SUITE 8
LAS VEGAS, NV  89118

START TO FINISH
2595 S. CIMARRON RD., SUITE #103
LAS VEGAS NV 89117

START TO FINISH
PMB 433
9030 W SAHARA AVE
LAS VEGAS, NV 89117

START TO FINISH CLEANING
3975 W. QUAIL SUITE 8
LAS VEGAS NV 89118

STARWOOD
2040 S TENEYA WAY
LAS VEGAS, NV 89117

STATE BAR OF ARIZONA
4201 NORTH 24TH ST SUITE 200
PHOENIX AZ 85016

STATE BAR OF NEVADA
600 E. CHARLESTON BLVD
LAS VEGAS NV 89145

STATE COLL & DISB UNIT
PO BOX 98950
LAS VEGAS, NV 89193

STATE COLL & DISB UNIT
PO BPX 98950
LAS VEGAS, NV 89193

STATE COLL & DISB UNIT - SCADU
P.O. BOX 98950
LAS VEGAS, NV 89193

STATE COLL & DISB UNIT-SCADU
CASE# 769684000A - CHARLES FRIDAY
PO BOX 98950
LAS VEGAS, NV 89193

STATE COLLECTION & DISB
UNIT SCADU
P.O. BOX 98950
LAS VEGAS NV 89193

STATE COLLECTION & DISB.
P. O. BOX 989067
WEST SACRAMENTO CA 95798

STATE COLLECTION & DISB. UNIT
P.O. BOX 98950
LAS VEGAS, NV 89193

STATE COLLECTION&DISBURSEMENTS
PO BOX 989067
WEST SACRAMENTO, CA 95798

STATE COLLECTIONS & DISTRIB
PO BOX 98950
LAS VEGAS, NV 89193

STATE DRYWALL, INC.
301 S WESTWOOD
MESA, AZ 85210

STATE FARM INSURANCE CO
6370 W FLAMINGO, STE 21
LAS VEGAS, NV 89103

STATE FARM INSURANCE CO
AMBER
6332 SOUTH RAINBOW BLV. STE 100
LAS VEGAS NV 89118

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
P.O.BOX 942879
SACRAMENTO CA 94279

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P. O. BOX 942867
SACRAMENTO CA 94267

STATE OF IDAHO
CASE #087212 - MONTE AGUAS
PO BOX 70008
BOISE, ID 83707

STATE OF NEVADA
555 E. WASHINGTON AVE.
SUITE 4900
LAS VEGAS, NV 89101

STATE OF NEVADA
AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEVADA
ATTN: CATHY A. KOCH
DEPT OF EMPLOYMENT, TRAINING & REHABILITATION
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY, NV 89713

STATE OF NEVADA
BUSINESS LICENSE RENEWAL
P.O. BOX 52614
PHOENIX AZ 85072

STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 E. COLLEGE PARKWAY, STE 115
CARSON CITY 89706

STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 E. COLLEGE PARKWAY, STE 115
CARSON CITY, NV 89706

STATE OF NEVADA
DEPARTMENT OF TAXATION-AR PAYMENT
P.O. BOX 52685
PHOENIX AZ 85072

STATE OF NEVADA
DEPT OF TAXATION - REVENUE DIV
1550 EAST COLLEGE PKWY, #115
CARSON CITY, NV 89706

STATE OF NEVADA
EMPLOYMENT SECURITY DIVISION
500 E. THIRD ST
CARSON CITY, NV 89713

STATE OF NEVADA AR
P>O> BOX 52685
PHOENIX, AZ  85072

STATE OF NEVADA DEPARTMENT OF
EMPLOYMENT SECURITY
500 E THIRD STREET
CARSON CITY, NV 89713

The Rhodes Companies, LLC - U.S. Mail

STATE OF NEVADA DMV
ATTN: LEGAL DIVISION
555 WRIGHT WAY
CARSON CITY, NV 89711

STATE OF NEVADA-BUS LIC RENEW
PO BOX 52614
PHOENIX, AZ 85072

STATE OF NEVADA-BUSINESS LICENSE RENEWA
PO BOX 52614
PHOENIX, AZ  85072

STATE OF NV BUSINESS LICENSE
PO BOX 52614
PHOENIX, AZ 85072

STATE OF NV-DIV. OF WATER RES.
123 W. NYE LANE
ROOM 246
CARSON CITY NV 89706

STATE RESTAURANT EQUIPMENT CO.
3163 SO. HIGHLAND DRIVE
LAS VEGAS, NV  89109 USA

STATE SECURITY SERVICES
P.O. BOX 407
KINGMAN AZ 86402

STATEWIDE FIRE PROTECTION
3130 WESTWOOD DRIVE
LAS VEGAS NV 89109

STATEWIDE LIGHTING
GAIL FOREMAN
800 E. SAHARA
LAS VEGAS NV 89104

STEAMATIC OF SOUTHERN NEVADA
2851 SYNERGY STREET
LAS VEGAS NV 89030

STEAM-WHIRL
3775 W. TECO AVENUE #5
LAS VEGAS NV 89118

STEEL ENGINEERS
716 W. MESQUITE AVE
LAS VEGAS, NV 89106

STEEL ENGINEERS INC
716 WEST MEQUITE AVE
LAS VEGAS, NV 89106

STEEL ENGINEERS INCORPORATED
716 W. MESQUITE
LAS VEGAS NV 89106

STEEL UNLIMITED, INC
452 W VALLEY BLVD.
RIALTO, CA 92376

STEFANI BORDEN
8780 W. NEVSO DR #128
LAS VEGAS, NV 89147

STEFANIE ENCARNACION
144 SHORT RUFF WAY
LAS VEGAS, NV 89148

STEFANIE ENCARNACION
21921 RASHDALL AVE
CARSON, CA 90745

STEFANO ARCOLEO
9050 W WARM SPRINGS RD UNIT 1007
LAS VEGAS, NV 89148

STEGALL FAMILY
1067 VIA SAINT LUCIA PL
HENDERSON, NV 89011

STELLA YIM-WONG
168 CASTLE COURSE AVE
LAS VEGAS, NV 89148

STEPHAN BONNAR
208 VIA LUNA ROSA CT
HENDERSON, NV 89011

STEPHAN CJ GRACIA
9418 SOUTH 46TH DR.
LAVEEN, AZ 85339

STEPHAN E ZIMMERMAN
3507 GREENWICK DR.
NORTH LAS VEGAS, NV 89032

STEPHANIE & TIM KOUTRAS
292 BROKEN PAR DR
LAS VEGAS, NV 89148

STEPHANIE & TIM KOUTRAS
385 S LEMON AVE # E139
WALNUT, CA 91789

STEPHANIE AGUILAR
9276 PRAIRIE ASTER PL
LAS VEGAS, NV 89148

STEPHANIE BARILE
149 SULLIVAN AVE
FARMINGDALE, NY 11735

STEPHANIE BARILE
7147 S DURANGO DR UNIT 204
LAS VEGAS, NV 89113

STEPHANIE HOELZEL
600 VIA COLMO
HENDERSON, NV 89011

STEPHANIE HOELZEL
600 VIA COLMO AVE
HENDERSON NV 89011

STEPHANIE JURIC
332 WHITE BLUFFS ST
LAS VEGAS, NV 89148

STEPHANIE LE
42410 N 46TH LN
PHOENIX, AZ 85086

STEPHANIE LE
484 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

STEPHANIE LEE
10548 MEADOW MIST AVE
LAS VEGAS, NV 89135

STEPHANIE LEE
7185 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

STEPHANIE LIMPERIS
778 TOSSA DE MAR AVE
HENDERSON, NV 89002

STEPHANIE LIMPERIS
964 ASPEN BREEZE AVE
LAS VEGAS NV 89123

STEPHANIE RICE
786 WIGAN PIER DR
HENDERSON, NV 89002

STEPHANIE ROBERTS
8951 LANSBERRY CT
LAS VEGAS, NV 89147

STEPHANIE WILSON
452 CENTER GREEN DR
LAS VEGAS, NV 89138

STEPHEN & ANGELIQUE GRADNEY
12 VIA DEL CIELO
RANCHO PALOS VERDES, CA 90275

STEPHEN & ANGELIQUE GRADNEY
471 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

STEPHEN & ANGELIQUE GRADNEY
483 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

STEPHEN & BELIA MERKATZ
192 CASCADE LAKE ST
LAS VEGAS, NV 89148

STEPHEN & BERNADETTE ANDAYA
7103 S DURANGO DR UNIT 108
LAS VEGAS, NV 89113

STEPHEN & CAROLINA GRIFFIN
221 DRYSDALE CIR
HENDERSON, NV 89074

STEPHEN & CAROLINA GRIFFIN
6777 GOLD YARROW ST
LAS VEGAS, NV 89148

STEPHEN & COLOMBA HRIBIK
4775 N TEE PEE LN
LAS VEGAS, NV 89129

STEPHEN & COLOMBA HRIBIK
4775 N. TEELEE LANE
LAS VEGAS, NV 89129

STEPHEN & COLOMBA HRIBIK
7139 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

STEPHEN & DONNA MAKEIN
549 VIA RUSCELLO WAY
HENDERSON, NV 89011

STEPHEN & INTHIRA LIGUTOM
5498 PEACE RIVER CT
LAS VEGAS, NV 89148

STEPHEN & INTHIRA LIGUTOM
623 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

STEPHEN & JOSEPH WANCHA
1209 WASHINGTON AVE STE 509
SAINT LOUIS, MO 63103

STEPHEN & JOSEPH WANCHA
7111 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

STEPHEN & KASIA CRAIG
9462 MALASANA CT
LAS VEGAS, NV 89147

STEPHEN & MAYLEEN ANG
1308 OLIVIA PKWY
HENDERSON, NV 89011

STEPHEN & MAYLEEN ANG
52 LAKEWOOD DR
CENTRALIA, IL 62801

STEPHEN & RENEE REED
784 ALDER GREEN AVE
HENDERSON, NV 89002

STEPHEN & RONG RICHARDSON
191 HONORS COURSE DR
LAS VEGAS, NV 89148

STEPHEN ARNOLD
233 SPRING HOLLOW DR
LAS VEGAS, NV 89148

STEPHEN DEGUZMAN
30 COBBS CREEK WAY
LAS VEGAS, NV 89148

STEPHEN GABRIELSEN
12484 N. 76 TH ST.
SCOTTSDALE, AZ 85260

STEPHEN GRADNEY
51 TALL RUFF DR
LAS VEGAS, NV 89148

STEPHEN LEE SETO
1750 GRANT AVENUE, #D
SAN FRANCISCO CA 94133

STEPHEN MILLER
4828 CALIFA DR
LAS VEGAS, NV 89122

STEPHEN MILLER
7173 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

STEPHEN OLSON
7131 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

STEPHEN RENNIE
11506 BELMONT LAKE DR UNIY 104
LAS VEGAS, NV 89135

STEPHEN RENNIE
8709 VILLA PABLO LN
LAS VEGAS, NV 89147

STEPHEN RENNIE
9050 W WARM SPRINGS RD UNIT 1108
LAS VEGAS, NV 89148

STEPHEN ROBISON
7411 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

STEPHEN ROBISON
8309 GARNET CANYON LN
LAS VEGAS, NV 89129

STEPHEN ROBISON
C/O ERIC RANSAVAGE
7411 APPLE SPRINGS AVE.
LAS VEGAS, NV 89131

STEPHEN SCHWEYEN
245 VIA DI CITTA DR
HENDERSON, NV 89011

STEPHEN SHAFFER
429 VIA STRETTO AVE
HENDERSON, NV 89011

STEPHEN W RENNIE
11506 BELMONT LAKE DR UNIT 104
LAS VEGAS, NV 89135

STEPHENS MEDIA GROUP
P.O. BOX 70
LAS VEGAS NV 89125

STERLING EDUCATION SERVICES
P.O. BOX 3127
EAU CLAIRE WI 54702

STERLING NEVADA, LLC
2825 COLEMAN ST
NORTH LAS VEGAS , NV  89032

STERN FAMILY
5707 WISH AVE
ENCINO, CA 91316

STERN FAMILY
9050 W WARM SPRINGS RD UNIT 1144
LAS VEGAS, NV 89148

STEVE & ANITA WONG
8931 LANSBERRY CT
LAS VEGAS, NV 89147

STEVE & LILY PARIS
122 OCEAN HARBOUR LN
LAS VEGAS, NV 89148

STEVE & LILY PARIS
7167 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

STEVE & MARLA MCCLINTOCK
225 VIA LUNA ROSA CT
HENDERSON, NV 89011

STEVE ADAMS
5014 AVOCADO PARKWAY
FALLBROOK, CA 92028

STEVE ARTINGER
602 FYNN VALLEY DRIVE
LAS VEGAS NV 89148

STEVE BEYER PRODUCTIONS, INC.
133 N. GIBSON ROAD
HENDERSON NV 89014

STEVE BIRON
564 MANHATTAN PLACE
SAN JOSE CA 95136

STEVE CORONADO & STACY SUAREZ
9831 BIG WINDOW ST
LAS VEGAS, NV 89178

STEVE KEMNITZER
192 POCONO MANOR CT.
LAS VEGAS NV 89148

STEVE ROBERT MOFFAT
3537 BOWIE RD.
GOLDEN VALLEY, AZ 86413

STEVE SELBREDE
1 WOODLAND CT
NOVATO, CA 94947

STEVE SELBREDE
358 BROKEN PAR DR
LAS VEGAS, NV 89148

STEVE SELBREDE
38 LAYING UP CT
LAS VEGAS, NV 89148

STEVE STROM
1030 WEATHERBOARD STREET
HENDERSON NV 89011

STEVE TRIPLETT
39817 AMBERLEY CIR
TEMECULA, CA 92591

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

STEVE TRIPLETT
7167 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

STEVE WAGNER
400 N GREEN VALLEY PKWY
HENDERSON, NV 89074

STEVE WAITE
10616 GRAND CYPRESS AVE
LAS VEGAS, NV 89134

STEVE WOLF & ASSOC. INC
9602 SANTIAGO BLVD
VILLA PARK CA 92867

STEVEN & BRENDA COWART
9701 VALMEYER AVE
LAS VEGAS, NV 89148

STEVEN & DENA MCINTOSH
793 VORTEX AVE
HENDERSON, NV 89002

STEVEN & DIANNE MACDONALD
7733 FALCONWING AVE
LAS VEGAS, NV 89131

STEVEN & EDWARD CUSHMAN
7119 S DURANGO DR UNIT 211
LAS VEGAS, NV 89113

STEVEN & JENNIFER RHODES
2 SANDY BUNKER LN
LAS VEGAS, NV 89148

STEVEN & JENNIFER RHODES
5014 SPANISH HILLS DR
LAS VEGAS, NV 89148

STEVEN & JODI MAKRANSKY
6626 BABYS TEAR PL
LAS VEGAS, NV 89148

STEVEN & KATHY BARRETT
87 SUNSET BAY ST
LAS VEGAS, NV 89148

STEVEN & KELLY HENDRICKS
9050 W WARM SPRINGS RD UNIT 2063
LAS VEGAS, NV 89148

STEVEN & MINDY THOMAS
444 VIA DEL FORO DR
HENDERSON, NV 89011

STEVEN & NANCY MIHOVICH
10147 DRAGONS MEADOW CT
LAS VEGAS, NV 89148

STEVEN & ROBIN BELL
107 OLDHAM PL
AMBLER, PA 19002

STEVEN & ROBIN BELL
262 WATERTON LAKES AVE
LAS VEGAS, NV 89148

STEVEN & SOUKSATHIT GORDON
1025 VIALE PLACENZA PL
HENDERSON, NV 89011

STEVEN & SUSAN LALICH
105 N MAIN ST
GRANT PARK, IL 60940

STEVEN & SUSAN LALICH
87 ROCK RUN ST
LAS VEGAS, NV 89148

STEVEN & THERESA EM
213 VIA LUNA ROSA CT
HENDERSON, NV 89011

STEVEN & THERESA TAYLOR
4858 CALIFA DR
LAS VEGAS, NV 89122

STEVEN & YOUNG BECK
270 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

STEVEN ABBOTT
2317 CORAL MICT PL
N LAS VEGAS,NV 89084

STEVEN ABBOTT
2317 CORAL MIST PL
N LAS VEGAS, NV 89034

STEVEN ATKINSON
7408 RED SWALLOW ST
LAS VEGAS, NV 89131

STEVEN ATKINSON
9574 MARINA VALLEY AVE
LAS VEGAS, NV 89147

STEVEN BREWER
14879 COUNTRY WEST DRIVE
CONROE, TX 77302

STEVEN BUTLER
7135 S. DURANGO #109
LAS VEGAS, NV 89148

STEVEN DEE CONRAD
2405 NORTHFIELD AVE.
KINGMAN, AZ 86401

STEVEN DESTEFANO
1083 VIA CAPASSI WAY
HENDERSON, NV 89011

STEVEN DESTEFANO
2050 W WARM SPRINGS RD UNIT 3821
HENDERSON, NV 89014

STEVEN ENTERPRISES, INC
PO BOX 16307
IRVINE CA 92623

STEVEN GAVALAS
378 TRAILING PUTT WAY
LAS VEGAS, NV 89148

STEVEN KANG
580 VIA DI PARIONE CT
HENDERSON, NV 89011

STEVEN KANG
9512 MONTANZA WAY
BUENA PARK, CA 90620

STEVEN KINKADE
7107 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

STEVEN KINKADE
PO BOX 391
GARDEN VALLEY, ID 83622

STEVEN L WAITE
10616 GRAND CYPRESS AVE
LAS VEGAS, NV 89134

STEVEN L. RHODES, D.D.S.
501 SOUTH RANCHO DRIVE
E-29
LAS VEGAS NV 89106

STEVEN M. SHORT
4615 HWY 68
GOLDEN VALLEY, AZ 86413

STEVEN RALPHS
7232 EAGLEGATE ST
LAS VEGAS, NV 89131

STEVEN RUSSELL GRAHAM
1482 GOULD ST.
SAN BERNARDINO, CA 92408

STEVEN SAXON
1284 OLIVIA PKWY
HENDERSON, NV 89011

STEVEN SLEPION
9050 W WARM SPRINGS RD UNIT 2088
LAS VEGAS, NV 89148

STEVEN SLEPION
9050 W. WARM SPRINGS # 2088
LAS VEGAS NV 89148

STEVEN WATANABE
9302 LEMON MINT CT
LAS VEGAS, NV 89148

STEVEN WHEELER
4206 N. EVEREST ST.
MESA, AZ 85215

STEVEN YOULES
9050 W TROPICANA AVE UNIT 1099
LAS VEGAS, NV 89147

STEVENSON FAMILY
374 RANCHO LA COSTA ST
LAS VEGAS, NV 89138

STEVENSON FAMILY
457 VIA PALERMO DR
HENDERSON, NV 89011

STEWART ARCHIBALD & BARNEY LLP
7881 W. CHARLESTON BLVD.
SUITE 250
LAS VEGAS NV 89117

STEWART ESCROW
1901 ORANGE TREE LN
REDLANDS, CA 92374

STEWART OCCHIPINTI, LLP
ATTORNEYS & COUNSELORS AT LAW
65 WEST 36TH STREET, 7TH FLOOR
NEW YORK NY 10018

STEWART USA TRUST
21421-111 AVE N W
EDMONTON AB
CANADA

STEWART USA TRUST
21421-111 AVE N W
EDMONTON AB T5S
CANADA

STEWART USA TRUST
21421-111 AVE N W
EDMONTON ALBERTA CANADA T5S

STEWART USA TRUST
464 PUNTO VALLATA DR
HENDERSON, NV 89011

STEWART&SUNDELL CONCRETE
BOB BLEDSOE.
1760 WEST BROOKS AVENUE
NORTH LAS VEGAS NV 89032

STIMULUS TECHNOLOGIES
6100 S. MOUNTAIN VISTA ST.
SUITE 100
HENDERSON NV 89014

STIMULUS TECHNOLOGIES
6100 S. MOUNTAIN VISTA ST.
SUITE D
HENDERSON, NV 89014

STITCH MONSTERS
550 BRACKEN AVE.
LAS VEGAS NV 89104

STOCKBRIDGE NORTHWEST
P.O. BOX 6061
KINGMAN , AZ 86402

STOCKBRIDGE NORTHWEST INC.
P.O. BOX 6061
KINGMAN AZ 86402

STONE AGE DESIGN, LLC
2043 PABCO ROAD
HENDERSON NV 89015

STONE MASONS, INC
5581 S. CAMERON SUITE A
LAS VEGAS NV 89118

STONEWALL PUBLISHING
1380 E SAHARA AVE STE A
LAS VEGAS, NV 89104

STONEWALL PUBLISHING, INC
1380 E SAHARA AVE STE A
LAS VEGAS, NV 89104

STONEWALL PUBLISHING, INC
1380 E SAHARE AVE STE A
LAS VEGAS < NV 89104

STONEWALL PUBLISHING, INC
2408 PARDEE PLACE
LAS VEGAS, NV 89104

STORAGE ONE AT RHODES RANCH
8777 W. WARM SPRINGS ROAD
LAS VEGAS NV 89148

STORM AUTO GLASS
78 N. SHOSHONE ST.
FLAGSTAFF, AZ 86001

STOUT FAMILY
23 PANGLOSS ST
HENDERSON, NV 89002

STOUT LIGHTING
A DIV. OF STOUT ELECTRIC
6440 SCHIRILS ST.
LAS VEGAS NV 89118

STOW AWAY
921 OLSEN STREET
HENDERSON NV 89015

STRAIGHT DOWN
PO BOX 643382
CINNCINNATI, OH  45264

STRAIGHT-LINE, INC.
8820 EL CAMINO RD
LAS VEGAS, NV 89139

STRATEGIC VALUE MASTER FUND
ALAN LIU
100 WEST PUTNAM: ALAN LIU
GREENWICH, CT 06830

STRATTON CONSULTING
22 KITTANSETT LOOP
HENDERSON NV 89052

STREETSCAPE
15641 PRODUCT LANE
SUITE 7
HUNTINGTON BEACH, CA 92649

STREETSCAPE
714-898-4842
15641 PRODUCT LANE
SUITE 7
HUNTINGTON BEACH CA 92649

STRICKLAND FAMILY
7221 BUGLEHORN ST
LAS VEGAS, NV 89131

STRICKLAND FAMILY
7833 LONESOME HARBOR AVE
LAS VEGAS, NV 89131

STRIPING SOLUTIONS
4181 W OQUENDO RD
LAS VEGAS, NV 89118

STRIPING SOLUTIONS
4181 WEST OQUENDO
LAS VEGAS , NV  89118

STRUCTURAL DESIGN & MANAGEMENT
2288 S SOUTHWOOD DRIVE
WARSAW, IN 46580

STUART F. MORGAN
P.O. BOX 6201
KINGMAN, AZ 86402

STUTZMAN JOHN E
3865  HEATHER AVE
KINGMAN, AZ 86401

STYLE WISE INTERACTIVE
RICHARD
6600 AMELIA EARHART COURT
LAS VEGAS NV 89119

SUAREZ GALAN;RAFAEL
2617 E. MESQUITE AVE # D
LAS VEGAS, NV 89101

SUBDIVISION ACCEPTANCE
451 E SUNSET RD
HENDERSON, NV 89011

SUBDIVISION ACCEPTANCE
451 E SUNSET RD
HENDERSON, NV 89014

SUBSCRIPTION ORDER SERVICES
P.O. BOX 162685
ALTAMONTE SPRINGS, FL  32716

SUBU VIDU & JULIETA JT
3794  HEATHER AVE
KINGMAN, AZ 86401

SUDHA GUTTIKONDA
71 RANCHO MARIA ST
LAS VEGAS, NV 89148

SUGARMAN FAMILY
3350 PALM CENTER DR
LAS VEGAS, NV 89103

SUGARMAN FAMILY
9050 W TROPICANA AVE UNIT 1117
LAS VEGAS, NV 89147

SUGEIRY; CASTRO
831 SLEEPY MOON AVE
HENDERSON, NV 89012

SUGUITAN FAMILY
3616 MORNINGSIDE DR
EL SOBRANTE, CA 94803

**The Rhodes Companies, LLC - U.S. Mail**

SUGUITAN FAMILY
6760 GOLD YARROW ST
LAS VEGAS, NV 89148

SUK HUANG
287 PALM TRACE AVE
LAS VEGAS, NV 89148

SUKDAVE SINGH
772 WIGAN PIER DR
HENDERSON, NV 89002

SUKE ZHANG
312 S ARROYO DR APT D
SAN GABRIEL, CA 91776

SUKE ZHANG
479 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

SULLIVAN GROUP REAL ESTATE ADV
12555 HIGH BLUFF DR #210
SAN DIEGO, CA 92130

SULLIVAN GROUP REAL ESTATE ADV
TIM SULLIVAN
12555 HIGH BLUFF DRIVE
SUITE 210
SAN DIEGO CA 92130

SUMAN TANDRA
55 RIVER DR S APT 2201
JERSEY CITY, NJ 07310

SUMAN TANDRA
9050 W WARM SPRINGS RD UNIT 2080
LAS VEGAS, NV 89148

SUMMERLIN BRIDAL SHOW
3320 N. BUFFALO DRIVE #102
LAS VEGAS, NV 89129

SUMMERLIN HOSP MED CTR, LLC
P. O. BOX 31001-0827
PASADENA CA 91110

SUMMERS ELECTRICAL ENGINEERING
1129 GALLANT FOX AVENUE
HENDERSON NV 89015

SUN CAT SKYLIGHT
JOAN GEORGENS
4485 EMERALD AVE.
LAS VEGAS NV 89120

SUN CITY LANDSCAPING
4270 WEST PATRICK LANE
LAS VEGAS NV 89118

SUN COUNTRY SYSTEMS LLC
4500 DELANCY UNIT 3
LAS VEGAS NV 89103

SUN FLOWERS FLORIST
3250 N. TENAYA WAY
SUITE 106
LAS VEGAS NV 89129

SUN OUTDOOR ADVERTISING LLC
5630 DISTRICT BLVD., SUITE # 126
BAKERSFIELD, CA 93313

SUN OUTDOOR ADVERTISING LLC
TERRY PALMER
5630 DISTRICT BLVD., SUITE # 126
BAKERSFIELD CA 93313

SUN STATE COMPONENTS
4915 N BERG ST
NO LAS VEGAS, NV 89031

SUN STATE COMPONENTS OF N. AZ
P.O. BOX 4077
KINGMAN AZ 86402

SUN STATE LUMBER
P.O. BOX 3699
KINGMAN AZ 86402

SUN VALLEY BUMPER
2551 AIRWAY AVE
P.O. BOX 806
KINGMAN AZ 86401

SUNBELT RENTALS
P.O. BOX 409211
ATLANTA, GA 30384

SUNBURST CONSTRUCTION, INC.
5180 CAMERON ST SUITE# 6
LAS VEGAS NV 89118

SUNBURST PAINTING, INC.
3770 E. DESERT INN ROAD, # 273
LAS VEGAS, NV 89121

SUNBURST PAINTING, INC.
BRAD
3770 E. DESERT INN ROAD, # 273
LAS VEGAS NV 89121

SUNBURST SHUTTERS
STAN
6480 W. FLAMINGO ROAD
LAS VEGAS NV 89103

SUNDANCE HELICOPTERS
5596 HAVEN STREET
LAS VEGAS NV 89119

SUNFLOWERS
3250 N. TENAYA WAY #106
LAS VEGAS NV 89129

SUNIM MITCHELL
9050 W WARM SPRINGS RD UNIT 2122
LAS VEGAS, NV 89148

SUNLAND ASPHALT
P.O. BOX 20814
BULLHEAD CITY , AZ 86439

SUNNI & JODY WESTBROOK
606 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

SUNRISE FIRE
PO BOX 82034
LAS VEGAS, NV 89180

**The Rhodes Companies, LLC - U.S. Mail**

SUNRISE FIRE INC.
P.O. BOX 82034
LAS VEGAS NV 89190

SUNRISE MECHANICAL INC
ATTN: BONNIE L REAVES
7380 COMMERCIAL WAY
HENDERSON, NV 89011

SUNRISE MECHANICAL, INC.
7380 COMMERCIAL WAY
HENDERSON , NV  89015

SUNRISE MECHANICAL, INC.
7380 COMMERCIAL WAY
HENDERSON NV 89011

SUNRISE MECHANICAL, INC.
7380 COMMERCIAL WAY
HENDERSON, NV 89015

SUNRISE MOUNTAIN AVIONICS
2830 N. RANCHO DRIVE
LAS VEGAS NV 89130

SUNRISE PAVING,INC
5562 MOUNTAIN VISTA ST.
LAS VEGAS NV 89120

SUNRISE SOLAR SCREEN &
BLIND COMPANY
2454 LOSEE RD. SUITE A
LAS VEGAS NV 89030

SUNRISE SOLAR SCREEN & BLIND
2454 LOSEE RD. SUITE A
LAS VEGAS, NV 89030

SUNSCAPE WINDOW COVERINGS
P. O. BOX 621811
LAS VEGAS NV 89162

SUNSET OASIS LANDSCAPE
4575 WEST COUGAR
LAS VEGAS NV 89139

SUNSHINE CONCRETE & MATERIALS
500 LAKE HAVASU AVE. N. STE.D-100
LAKE HAVASU CITY, AZ 86403

SUNSHINE SUPPORT
19841 N 14TH ST.
PHOENIX, AZ  85024

SUNSTATE
P.O. BOX 52581
PHOENIX , AZ  85072

SUNSTATE COMPANIES, INC
4435 E. COLTON AVE
SUITE 101
LAS VEGAS NV 89115

SUNSTATE COMPANIES, INC.
4435 E. COLTON AVENUE STE 101
LAS VEGAS , NV  89118

SUNSTATE COMPANIES, INC.
9225 MANN STREET
LAS VEGAS , NV  89139

SUNSTATE COMPONENTS
4915 N. BERG ST.
N. LAS VEGAS, NV 89031

SUNSTATE EQUIPMENT
P.O BOX 52581
PHOENIX, AZ 85072

SUNTHARY DELCASTILLO
267 BROKEN PAR DR
LAS VEGAS, NV 89148

SUNTHARY DELCASTILLO
4158 WALNUT AVE
LONG BEACH, CA 90807

SUNWORLD LANDSCAP LLC
451 E SUNSET RD
HENDERSON, NV 89011

SUNWORLD LANDSCAPE LLC
451 E SUNSET RD
HENDERSON, NV 89011

SUNWORLD LANDSCAPE LLC
451 E SUNST RD
HENDERSON, NV 89011

SUPAVADEE SRISAKORN
5574 GOLDEN PALMS CT
LAS VEGAS, NV 89148

SUPAVADEE SRISAKORN
7135 S DURANGO DR UNIT 215
LAS VEGAS, NV 89113

SUPER COLOR DIGITAL
4495 W. SUNSET RD
LAS VEGAS NV 89118

SUPERIOR FRAME & TRIM
1642 NORTH MCCULLOCH BLVD.
LAKE HAVASU CITY AZ 86403

SUPPORT PAYMENT CLEARING HOUSE
CASE# FC2002090434
P.O.BOX 52107
PHOENIX AZ 85072

SUPREME COURT OF ARIZONA
1501 W. WASHINGTON STE 104
PHOENIX AZ 85007

SURESH SADINENI
284 SEA RIM AVE
LAS VEGAS, NV 89148

SURFACE SOLUTIONS
EULALIO MORENO
P. O. BOX 335112
NORTH LAS VEGAS NV 89033

SURFACE SOLUTIONS
P. O. BOX 335112
NORTH LAS VEGAS, NV  89033

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

SURFACE SOLUTIONS
P.O. BOX 335112
N. LAS VEGAS, NV 89033

SURFACE SPECIALISTS OF NEVADA
2756 N GREEN VALLEY PKWY
HENDERSON , NV 89014

SURGICAL ARTS CENTER
9499 W CHARLESTON 250
LAS VEGAS NV 89117

SURYA CARPET INC.
PO BOX 324
ADAIRSVILLE GA 30103

SUSAN & GREGG SCHELL
7412 RED SWALLOW ST
LAS VEGAS, NV 89131

SUSAN & RICHARD BALDWIN
1122 OLIVIA PKWY
HENDERSON, NV 89011

SUSAN CARAMICO
7511 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

SUSAN COBB
7131 S DURANGO DR UNIT 315
LAS VEGAS, NV 89113

SUSAN L. ENGELKE
5904 PAVILION LAKES AVE.
LAS VEGAS NV 89122

SUSAN LAWSON
7147 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

SUSAN MILLER ZAPPER
777 N RAINBOW BLVD STE 250
LAS VEGAS, NV 89107

SUSAN NANCY CAMARA
39900 563RD ST
ZUMBRO FALLS, MN 55991

SUSAN NIELSON
7135 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

SUSAN OVIST
2548 SILVER BEACH DRIVE
HENDERSON, NV 89052

SUSAN OVIST
2548 SILVSER BEACH DRIVE
LAS VEGAS NV 89052

SUSAN SACHANKO
1276 OLIVIA PKWY
HENDERSON, NV 89011

SUSAN SHOOK ASSOCIATES
240 NEWPORT CENTER DRIVE
SUITE 220
NEWPORT BEACH CA 92660

SUSAN TOKUNAGA
1029 VIA PANFILO AVE
HENDERSON, NV 89011

SUSAN TOKUNAGA
2406 RUE DE BOURDEAUX
HENDERSON, NV 89074

SUSAN WONG
121 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

SUSAN WONG
165 HONORS COURSE DR
LAS VEGAS, NV 89148

SUSAN ZABOLOTNIUK
1216 OLIVIA PKWY
HENDERSON, NV 89011

SUSAN ZABOLOTNIUK
2109-16 YONGE ST
TORONTO ON CANADA M5E2
CANADA

SUSAN ZABOLOTNIUK
2109-16 YONGE ST
TORONTO ON M5E2
CANADA

SUSAN ZABOLOTNIUK
2109-16 YONGE ST
TORONTO ONTARIO CANADA M5E2

SUSAN ZAPPER
777 N RAINBOW BLVD STE 250
LAS VEGAS, NV 89107

SUSANNA & SAMMY YIP
447-32ND AVENUE
SAN FRANCISCO, CA 94121

SUSANNA & SAMMY YIP
9050 W WARM SPRINGS RD UNIT 2041
LAS VEGAS, NV 89148

SUSANNA YIP
447-32ND AVENUE
SAN FRANCISCO CA 94121

SUSIE ADAMS
8221 SHELL BEACH CT
LAS VEGAS, NV 89117

SUSIE L. LEE
860 MERIDIAN BAY LANE # 223
FOSTER CITY CA 94404

SUSIE SHAWNEGO
14 CANDLEWYCK DR
HENDERSON, NV 89052

SUSIE SHAWNEGO
18 QUAIL VALLEY ST
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                              Served 12/4/2009

SUSTEEN, INC
8001 IRVINE CENTER DR.
SUITE 1500
IRVINE CA 92618

SUTHERLAND - PERENNIALS
MIMI/KRISTEN
C/O SHEARS & WINDOWS
101 HENRY ADAMS ST.  #256
SAN FRANCISCO CA 94103

SUTHERLAND FAMILY
5046 SPANISH HILLS DR
LAS VEGAS, NV 89148

SUTHERLAND FAMILY
9594 MALASANA CT
LAS VEGAS, NV 89147

SUZAN MCFARLAND
7167 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

SUZANA RUTAR
1950 E WARM SPRINGS ROAD
LAS VEGAS NV  89119

SUZANI ASMLASH
182 RUSTY PLANK AVE
LAS VEGAS, NV 89148

SUZANNE & PHILIP RICHARDS
925 VIA STELLATO ST
HENDERSON, NV 89011

SUZANNE KAGE
9050 W WARM SPRINGS RD UNIT 1047
LAS VEGAS, NV 89148

SUZANNE SIMONE
9050 W WARM SPRINGS RD UNIT 2017
LAS VEGAS, NV 89148

SWAFFORD DALE & TAMMY CPWRS
3991  HEATHER AVE
KINGMAN, AZ 86401

SWAN ADVERTISING
2880 MEADE AVENUE, SUITE 202
LAS VEGAS NV 89102

SWAN ADVERTISING
8925 W POST RD STE 100
LAS VEGAS, NV 89148

SWAN FAMILY
249 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

SWAN FAMILY
9101 W SAHARA AVE # 105-B34
LAS VEGAS, NV 89117

SWANY POOL SERVICE, INC.
PO BOX 371000
LAS VEGAS NV 89137

SWARTS, MANNING & ASSOCIATES
10091 PARK RUN DRIVE #200
LAS VEGAS NV 89145

SY & LO-WEI DENG
165 TALL RUFF DR
LAS VEGAS, NV 89148

SYANG SU
200 CROOKED PUTTER DR
LAS VEGAS, NV 89148

SYANG SU
6025 MARIGOLD POINT CT
LAS VEGAS, NV 89120

SYDNEY WANG
120 HONORS COURSE DR
LAS VEGAS, NV 89148

SYED ALI
9710 WAUKEGAN AVE
LAS VEGAS, NV 89148

SYKIA IMPORTS LLC
158 WOLD CT.
EAU CLAIRE, WI 54701

SYKIA IMPORTS LLC
DBA SIGMA-CAD
158 WOLD CT.
EAU CLAIRE WI 54701

SYLVAN LEARNING CENTER
1181 SOUTH BUFFALO DRIVE # 120
LAS VEGAS NV 89117

SYLVESTER & MARILYN SIRNA
9268 DAMES ROCKET PL
LAS VEGAS, NV 89148

SYLVESTER & SUSIE MITCHELL
9223 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

SYLVIA & NARIMAN ZAHERI
275 CROOKED TREE DR
LAS VEGAS, NV 89148

SYLVIA & NARIMAN ZAHERI
640 CORDOVA ST
DALY CITY, CA 94014

SYMANTEC
20330 STEVENS CREEK BLVD
CUPERTINO,  CA  95014

SYMMETRY PRODUCTS GROUP
C/O LANCE INDUSTRIES, INC.
55 INDUSTRIAL CIRCLE
LINCOLN RI 02865

SYSCO
PO BOX 93537
LAS VEGAS, NV  89193

SYSCON CONSULTING
JERRY SLATER
2255 LORING AVENUE
HENDERSON NV 89074

T & R PAINT & DRYWALL
235 W. BROOKS
N. LAS VEGAS NV 89630

T BROTHERS TILE LLC
4325 W PATRICK LN STE 120
LAS VEGAS, NV 89118

T K B PROPERTIES LLC
6364 MIGHTY FLOTILLA AVE
LAS VEGAS, NV 89139

T K B PROPERTIES LLC
7151 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

T LP TRUST
1029 VIA DI OLIVIA ST
HENDERSON, NV 89011

T. BROTHERS TILE, LLC
3450 S. POLARIS
LAS VEGAS NV 89102

T. BROTHERS TILE, LLV
4325 W PATRICK LN STE 120
LAS VEGAS, NV 89118

T. MECHELLE SHAFER
742 SOLITUDE POINTE AVE
HENDERSON, NV 89012

T. VIRGILS
10624 S EASTERN SUITE A UNIT 327
HENDERSON, NV 89052

T.I. RESIDENTIAL
LAW OFFICES OF RAWLINGS OLSON ET AL
9950 WEST CHEYENNE AVENUE
LAS VEGAS, NV 89129

T.JONAS MONTOYA
2016 BONANZA # 2016
LAS VEGAS, NV 89101

T.P.S. PAINTING & DRYWALL, INC
358 BEESLEY DR.
LAS VEGAS NV 89110

T.WARNOCK TRUCKING, INC
13302 1/2 BRIDGES AVE
YUMA, AZ 85365

T2 GREEN
PO BOX 55191
SHERMAN OAKS, CA  91413

TADEO;ESTEBAN
6453 EVERGREEN AVE
LAS VEGAS, NV 89107

TAEMI PARK
7103 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

TAK & SIU YEUNG
1451 BONITA TER
MONTEREY PARK, CA 91754

TAK & SIU YEUNG
616 OVER PAR CT
LAS VEGAS, NV 89148

TAKE IT FROM THE TOP TALENT
3658 MOON LIT RAIN DRIVE
LAS VEGAS NV 89135

TALTON;BRANDON C.
9625 W. RUSSELL RD., #2007
LAS VEGAS, NV 89148

TAMARA & ANTHONY CICCHETTI
192 WATERTON LAKES AVE
LAS VEGAS, NV 89148

TAMARA CHAMBERLAIN
555 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

TAMARA GARNER
7430 HORNBLOWER AVE
LAS VEGAS, NV 89131

TAMARA LELYK
9256 DAMES ROCKET PL
LAS VEGAS, NV 89148

TAMI ZUEHLSDORF
9050 W WARM SPRINGS RD UNIT 1125
LAS VEGAS, NV 89148

TAMMRAH'JOY CHRISTOPHER
PO BOX 661114
ARCADIA, CA 91066

TAMMY & DAVID GARCIA
436 VIA STRETTO AVE
HENDERSON, NV 89011

TAMMY WARDEN
9050 W WARM SPRINGS RD UNIT 1148
LAS VEGAS, NV 89148

TANG FAMILY
760 RICOTA CT
HENDERSON, NV 89012

TANG FAMILY
796 VORTEX AVE
HENDERSON, NV 89002

TANG NOG
3130 138TH ST APT 3C
FLUSHING, NY 11354

TANG NOG
336 TRAILING PUTT WAY
LAS VEGAS, NV 89148

TANGERINE OFFICE SYS
1175 AMERICAN PACIFIC DRIVE
SUITE F
HENDERSON, NV  89074

**The Rhodes Companies, LLC - U.S. Mail**

TANIA SHELTON
8952 MILLER POINT
LAS VEGAS, NV 89149

TANK SHARKS
9633 KELLY CREEK AVENUE
LAS VEGAS NV 89129

TANNY & MARCIA ANCHETA
31 RANCHO MARIA ST
LAS VEGAS, NV 89148

TANTARA HOA
C/O EXCELLENCE COMMUNITY MANAGEMENT
601 WHITNEY RANCH SUITE B 10
HENDERSON, NV 89074

TAPIA FAMILY
21425 AVALON BLVD SPC 61
CARSON, CA 90745

TAPIA FAMILY
6801 SCARLET FLAX ST
LAS VEGAS, NV 89148

TARA & DAVID RUSSELL
4680 LAGUNA VISTA ST
LAS VEGAS, NV 89147

TARA & MARK ALEXANDER
1133 VIA CANALE DR
HENDERSON, NV 89011

TARA BOISSONNEAULT
36 BLAVEN DR
HENDERSON, NV 89002

TARA ROGERS
9050 W WARM SPRINGS RD UNIT 1004
LAS VEGAS, NV 89148

TARBELL REALTORS
18356 IRVINE BLVD
2ND FLOOR
TUSTIN CA 92780

TARGET NATIONAL BANK
P.O BOX 59317
MINNEAPOLIS MN 55459

TARYN PARKER
10120 W FLAMINGO RD STE 4-171
LAS VEGAS, NV 89147

TATE STULL
9365 LOTUS ELAN DR
LAS VEGAS, NV 89117

TATYANA ANTOKHINA
374 BANFF CT
LAS VEGAS, NV 89148

TAUNTON DIRECT, INC.
63 S. MAIN STREET
PO BOX 5507
NEWTON CT 06470

TAXPAYER TAXPAYER
SOUTH GRAND CENTRAL
HENDERSON, NV 89011

TAXPAYER TAXPAYER
SOUTH GRAND CENTRAL
LAS VEGAS, NV 89148

TAYLOR A. HASTINGS
3725 NORTH KENNETH ROAD
KINGMAN, AZ  86409

TAYLOR HASTINGS
3725 N KENNETH RD
KINGMAN, AZ 86409

TAYLOR J PACKER
320 HEDGE DR
LAS VEGAS, NV 89123

TAYLOR MADE
FILE 56431
LOS ANGELES, CA  90074

TAYLOR MADE / ADIDAS
FILE 56431
LOS ANGELES, CA  90074

TAYLOR POPKO
116 TUSCANY WAY
SHAVANO PARK, TX 78249

TAYLOR SMITH
10209 HUXLEY CROSS LANE
LAS VEGAS, NV 89144

TAYLOR ZINK
10209 HUXLELY CROSS LANE
LAS VEGAS NV 89144

TAYLOR; SHARLA D
242 LANTANA BREEZE DRIVE
LAS VEGAS, NV 89183

TECHNICOM SERVICES, INC.
4130 N. LOSEE ROAD
N. LAS VEGAS NV 89030

TED & PATRICIA WILKES
249 VIA DI CITTA DR
HENDERSON, NV 89011

TED DEHERRERA
2846 MAHONGANY
HENDERSON, NV 89074

TED JUDE DEHERRERA
2846 MAHONGANY GROVE
HENDERSON, NV 89074

TED WIENS
1701 LAS VEGAS BLVD
LAS VEGAS, NV 89104

TED WIENS TIRE & AUTO CENTER
1701 LAS VEGAS BLVD., SO.
LAS VEGAS, NV 89104

The Rhodes Companies, LLC - U.S. Mail

TED WIENS TIRE CENTER
1701 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89104

TED WIENS TRUCK TIRE CENTERS
3810 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89102

TEDROS KEBEDE
1200 OLIVIA PKWY
HENDERSON, NV 89011

TEDROS KEBEDE
302 ISLAND REEF AVE
HENDERSON, NV 89012

TEDROS KEBEDE AND
EMEBET HAILLU
302 ISLAND REEF AVENUE
HENDERSON NV 89012

TEF DESIGN
1939 WIKIEUP  #1
KINGMAN, AZ 86401

TEHAMA
1-800-955-9400 EXT 1023
P.O.BOX 1079
DENVER CO 80256

TEIJEIRO ARMANDO
3817  HEATHER AVE
KINGMAN, AZ 86401

TEK SYSTEMS
P.O. BOX 198568
ATLANTA, GA 30384

TEK SYSTEMS
WILL MOORE
P.O. BOX 198568
ATLANTA GA 30384

TELEPACIFIC COMMUNICATIONS
P.O. BOX 526015
SACRAMENTO, CA 95852

TELEVISION MONITORING SERVICES
4132 S. RAINBOW BLVD. #213
LAS VEGAS NV 89103

TELIMAGINE
PO BO X6434
CAROL STREAM, IL 60197

TELIMAGINE
PO BOX 98789
LAS VEGAS NV 89193

TEN COMPASS NORTH
1080 MARY CREST ROAD
HENDERSON NV 89074

TENNESSEN THEODORE J
3835  HEATHER AVE
KINGMAN, AZ 86401

TEODORO SANDOVAL-ARIAS
2524 MCCARREN APT 6
NORTH LAS VEGAS, NV 89030

TEODORO SERNA
5210 E OWENS AVE #A
LAS VEGAS, NV 89110

TEODULO GRANADA
186 CROOKED TREE DR
LAS VEGAS, NV 89148

TEODULO NUNO
1809  1/2 COOLIDGE ST
N LAS VEGAS, NV 89030

TEOFILO BONILLA
5919 TYBALT CT
LAS VEGAS, NV 89113

TEOFILO BONILLA
7111 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

TERESA CASTILLO
191 WATER HAZARD LN
LAS VEGAS, NV 89148

TERESA CASTILLO
2969 INGLEDALE TER
LOS ANGELES, CA 90039

TERESA CICILIANO
1112 NAWKEE DR
N LAS VEGAS, NV 89030

TERESA ERICKSON
1809 BIRCH ST
LAS VEGAS, NV 89102

TERESA ERICKSON
TO THE TE DESIGN
1809 BIRCH ST
LAS VEGAS NV 89102

TERESA KARAM
496 VIA PALERMO DR
HENDERSON, NV 89011

TERESA KOBES
11256 MORATELLA CT
LAS VEGAS, NV 89141

TERESA NORRIS
177 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

TERESA SINGLETON
10245 S. MARYLAND PKWY #107
LAS VEGAS, NV 89183

TERESITA & DANNY MAGSINO
598 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

TERESITA & N R RABANERA
6537 BETHALTO ST
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

TERESITA & N R RABANERA
6670 MOUNT WHITNEY DR
BUENA PARK, CA 90620

TERESITA AFRICANO
7185 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

TERESITA BUHAY
128 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

TERESITA DE JESUS AYALA-RUEDA
3434 ARISTAS AVE # B
NORTH LAS VEGAS, NV 89030

TERESITA KAMEL
7111 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

TERIZA ARGUELLES-ANICETE
357 CART CROSSING WAY
LAS VEGAS, NV 89148

TERIZA ARGUELLES-ANICETE
594 MONTEREY BLVD
SAN FRANCISCO, CA 94127

TERRA CONTRACTING INC.
5980 WEST COUGAR
LAS VEGAS, NV 89139

TERRA CONTRACTING INC.
JUSTIN ANDERSON
5980 WEST COUGAR
LAS VEGAS NV 89139

TERRA MONTERO
57 DAISY SPRINGS CT
LAS VEGAS, NV 89148

TERRA WEST PROPERTY MGMT.
2655 S. RAINBOW BLVD.  SUITE 200
LAS VEGAS NV 89146

TERRENCE & KATHLEEN ELDER
9211 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

TERRENCE MILLER
793 TELFER LN
HENDERSON, NV 89002

TERRI CASTRO
2049 JESSE SCOTT ST
LAS VEGAS NV  89106

TERRONES; J. PABLO
1825 FALCON RIDGE ST.
LAS VEGAS, NV 89142

TERRY & BEV BRISEBOIS
1053 VIA CAMELIA ST
HENDERSON, NV 89011

TERRY & BEV BRISEBOIS
2805-12 ST N E
CALGARY AB CANADA T2E 7J2

TERRY & BEV BRISEBOIS
2805-12 ST N E
CALGARY AB T2E 7J2
CANADA

TERRY & JOYCE HARRIS
4860 LAMES DR
LAS VEGAS, NV 89122

TERRY & LAURA HOPPER
1 ROCKY MTN
COTO DE CAZA, CA 92679

TERRY & LAURA HOPPER
269 VIA FRANCIOSA DR
HENDERSON, NV 89011

TERRY & LINDA ONO
1462 DANYELLE COURT
LAS VEGAS NV 89117

TERRY & PEGGY GIBSON
7139 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

TERRY CORNEIL
1408 DIAMOND COUNTRY DRIVE
RENO NV 89521

TERRY CORNEIL
2275 QUAILWOOD DR
RENO, NV 8921

TERRY GREGORY
9050 W WARM SPRINGS RD UNIT 2142
LAS VEGAS, NV 89148

TERRY HICKMAN
7501 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

TERRY ONO, TRUSTEE
1462 DANYELLE CT
LAS VEGAS NV 89117

TERRY PAGE
1618 NAVAJO POINT
HENDERSON NV 89074

TERRY THOMPSON ENTERPRISES
P.O. BOX 3457
KINGMAN, AZ 86402

TERRYBERRY COMPANY, LLC
2033 OAK INDUSTRIAL DRIVE N.E.
GRAND RAPIDS MI 49501

TE'S BY KIM
1402 EASTERN
KINGMAN AZ 86401

TESSY LAKE
271 SOGGY RUFF WAY
LAS VEGAS, NV 89148

TESSY LAKE
568 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

TETRA TECH, INC
INFRASTRUCTURE SERVICES GROUP
FILE #55701-13
LOS ANGELES CA 90074

TEXMO OIL COMPANY
2950 E. ANDY DEVINE AVE.
KINGMAN AZ 86401

TEXTRON
DEPT AT 40219
ATLANTA, GA  31192

TEXTRON BUSINESS SERVICES INC.
DEPT. AT 40219
ATLANTA, GA  31192

TEXTRON FINANCIAL
DEPT. AT 40219
ATLANTA, GA  31192

TEXTRON FINANCIAL CORP
1451 MARVIN GRIFFIN RD
AUGUSTA GA 30906

TEXTRON FINANCIAL CORP
40 WESTMINSTER ST
PROVIDENCE, RI 02903

TG INVESTMENTS
2245 N GREEN VALLEY PKWY
HENDERSON, NV 89014

TGN ENTERPRISES
P.O.BOX 881411
SAN DIEGO CA 92168

THANG O
237 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

THANH LA
1062 VIA SAINT LUCIA PL
HENDERSON, NV 89011

THANH-VAN VU
1208 STELLAR WAY
MILPITAS, CA 95035

THANH-VAN VU
364 CART CROSSING WAY
LAS VEGAS, NV 89148

THAT EXTRA TOUCH
3017 SHERIDAN ST. STE 2
LAS VEGAS NV 89102

THATCHER COMPANY OF NEVADA INC.
PO BOX 27407
SALT LAKE CITY, UT  84127

THAYER FAMILY
7511 CEDAR RAE AVE
LAS VEGAS, NV 89131

THE  BUREAU OF NATIONAL
CUSTOMER RELATIO
AFFAIRS  INC.
1231 25TH STREET, N.W.
WASHINGTON DC 20037

THE AD GUYS
HCR 33 BOX 2953
LAS VEGAS NV 89124

THE ADVANTAGE GROUP
1695 MEADOW WOOD LANE #200
RENO NV 89502

THE ANDRE AGASSI CHARITABLE
FOUNDATION
3960 HOWARD HUGHES PKWY, STE. 750
LAS VEGAS NV 89109

THE ANIMAL FOUNDATION
ATTN: KARA KIDWELL
LIED ANIMAL SHELTER
655 NORTH MOJAVE ROAD
LAS VEGAS NV 89101

THE ART GROUP
3119 W POST ROAD
LAS VEGAS NV 89118

THE BALDWIN TRUST
RICE SILBEY REUTHER SULLIVAN LLP
3960 HOWARD HUGHES PARKWAY SUITE 700
LAS VEGAS, NV 89169

THE BARREL COMPANY INC.
3433 LOSEE RD #3
N. LAS VEGAS NV 89030

THE BATTERY SOURCE
5015 W. SAHARA AVE. #124
LAS VEGAS NV 89102

THE BATTERY SOURCE
5015 W. SAHARA AVE. #124
LAS VEGAS, NV  89146

THE BILCO COMPANY
C/O MITCHELL ASSOCIATES
5229 N 7TH AVENUE SUITE 102
PHOENIX AZ 85013

THE BOBBIT GROUP
PO BOX 1346
HOOPA CA 95546

THE BOSTEDT CORP
8683 W. SAHARA AVE
STE 100
LAS VEGAS NV 89117

THE BUTLER DID IT
6729 AIRDALE CIRCLE
LAS VEGAS NV 89103

THE CABINET GUY
1070 DAYTONA AVE.
PAHRUMP NV 89048

THE CARROLL SCHOOL
DANA BLACKHURST
25 BAKER BRIDGE ROAD
LINCOLN MA 01773

THE CAWLEY COMPANY
P.O. BOX 2110
MANITOWOC, WI 54221

THE CHANDLER COLLECTION
5548 LINDBERGH LANE
BELL CA 90201

THE CIT GROUP
305 FELLOWSHIP RD STE 300
MOUNT LAUREL, NJ 08054

THE CIT GROUP
4600 TOUCHTON RD. EAST
BLDG. 100  SUITE-300
JACKSONVILLE, FL 32245

THE CIT GROUP
FILE #55603
LOS ANGELES, CA 90074

THE CIT GROUP
PO BOX 1079
DENVER, CO 80256

THE CIT GROUP / EQUIPMENT FINANCING INC.
1540 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

THE CIT GROUP/COMMERCIAL SERVICES INC.
11 WEST 42ND STREET
NEW YORK, NY 10036

THE CIT GROUP/COMMERCIAL SERVICES INC.
ATTN: CHRISTINE DERY
11 WEST 42ND STREET
NEW YORK, NY 10036

THE CIT GROUP/EF
FILE # 54224
LOS ANGELES, CA 90074

THE CIT GROUP/EF
FILE #55603
LOS ANGELES, CA 90074

THE CIT GROUP/EQUIPMENT FINANCING
305 FELLOWSHIP RD
STE 300
MOUNT LAUREL, NJ 08054

THE CIT GROUP/EQUIPMENT FINANCING
305 FELLOWSHIP RD STE 300
MOUT LAUREL, NJ 08054

THE CIT GROUP/SALES FINANCING
715 S. METROPOLITAN AVENUE
P. O. BOX 24330
OKLAHOMA CITY OK 73124

THE CLEANING GALS
2025 MAYA DR.
KINGMAN, AZ 86401

THE CLEANING GALS
JEANETTE
2025 MAYA DR.
KINGMAN AZ 86401

THE CLUBS AT RHODES RANCH
8975 W. WARM SPRINGS
LAS VEGAS NV 89148

THE CORPORATE SEARCH GROUP,INC
RECRUITMENT OF PROFESSIONALS
P. O. BOX 7303
LA VERNE CA 91750

THE COUNCIL ON EDUCATION
P.O. BOX 340023
BOSTON MA 02241

THE COUNSELORS OF REAL ESTATE
430 NORTH MICHIGAN AVENUE
CHICAGO IL 60611

THE CREDIT SUISSE INTERNATIONAL
ONE CABOT SQUARE
LONDON E14 4QJ
ENGLAND

THE CREDIT SUISSE INTERNATIONAL
ONE CABOT SQUARE
LONDON E14 4QJ
UK

THE ECONOMIST
SUBSCRIPTION DEPARTMENT
P.O.BOX 50402
BOULDER CO 80322

THE FALLS @ RHODESRANCH
C/O CASTLE MANAGEMENT
110-521
9360 W FLAMINGO RD STE 110
LAS VEGAS, NV 89147

THE FALLS @ RHODESRANCH
C/O CASTLE MANAGEMENT
9360 W FLAMINGO RD STE 110
LAS VEGAS, NV 89147

THE FALLS HOA
4730 SOUTH FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

THE FALLS@RHODES RANCH
C/O CASTLE MANAGEMENT
9360 W FLAMING RD STE 110
LAS VEGAS, NV 89147

THE FALLS@RHODES RANCH
C/O CASTLE MANAGEMENT
P. O. BOX 94707
LAS VEGAS, NV 89193

THE FLOOD CONTROL DISTRICT OF MARICOPA COUN
2801 WEST DURANGO ST.
PHOENIX, AZ 85009

THE FOOD HOTLINE
3351 S. HIGHLAND, STE 208
LAS VEGAS NV 89108

THE GAME
16 DOWNING DRIVE
PO BOX 2516
PHENIX, AL 36868

THE GAME, LLC
PO BOX 1831
COLUMBUS, GA 31902

THE GARAGE DOOR CENTER
150 CASSIA WAY # 100
HENDERSON NV 89014

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

THE HOME DEPOT
DEPT 32 - 2013142843
PO BOX 6029
THE LAKES, NV 88901

THE HOME DEPOT CREDIT SERVICES
2482070000000
DEPT. 32 - 2017234646
P. O. BOX 6029
THE LAKES NV 88901

THE HOME SHOW
1501 TEN PALMS COURT
LAS VEGAS NV 89117

THE INTERNAL REVENUE SERVICE, DISTRICT DIRECT
SPECIAL PROCEDURES
ATTN:  BANKRUPTCY UNIT
4750 WEST OAKEY
LAS VEGAS, NV  89102

THE JAMES FAMILY TRUST
5010 SOUTH VALLEY VIEW BOULEVARD
LAS VEGAS, NV 89118

THE KINGSMEN
BOB ROSE
P.O. BOX 6211
KINGMAN AZ 86402

THE KINGSMEN
P.O. BOX 6211
KINGMEN, AZ 86402

THE KINGSMEN GOLF COMMITTEE
P.O. BOX 6211
KINGMAN AZ 86402

THE KOKO COMPANY
4402 11TH STREET
SUITE 503
LONG ISLAND CITY NY 11101

THE LANDESIGN CONSULTANT, INC.
1134 CASTLE POINT AVENUE
LAS VEGAS NV 89014

THE LANDESIGN CONSULTANT, INC.
3650 E. POST ROAD
SUITE D
LAS VEGAS, NV 89120

THE LAS VEGAS NV PRESS
1385 PAMA LN
#111
LAS VEGAS NV 89119

THE LAW FIRM OF
JOHN E. HAMPTON & ASSOCIATES
8235 DOUGLAS AVE. SUITE 1300
DALLAS TX 75225

THE LAW OFFICES OF
KERMITT L. WATERS
704 SOUTH 9TH STREET
LAS VEGAS NV 89101

THE LAWRENCE COMPANY
52 FIRST STREET, SUITE 210
SAN JOSE CA 95113

THE LEARNING CENTER
2975 S. RAINBOW BLVD.
SUITE D1
LAS VEGAS NV 89146

THE LIGHT HOUSE
425 WEST 10TH ST
SAN PEDRO, CA 90731

THE LIGHTHOUSE
425 WEST 10TH ST.
SAN PEDRO, CA 90731

THE MAGIC WORLD OF PLANTS
4535 W. SAHARA # 105
LAS VEGAS NV 89102

THE MASONRY GROUP NEVADA, INC.
4685 BERG ST
NORTH LAS VEGAS , NV  89081

THE MCFLETCHER CORPORATION
8700 EAST VISTA BONITA DR.
SUITE 220
SCOTTSDALE, AZ 85255

THE MCFLETCHER CORPORATION
8700 EAST VISTA BONITA DR.
SUITE 220
SCOTTSDALEAZ  85255

THE MCGRAW-HILL COMPANIES
P.O. BOX 4182
LOS ANGELES CA 90096

THE MEADOWS SCHOOL
8601 SCHOLAR LANE
LAS VEGAS NV 89128

THE MILI GROUP INC
330 E. WARM SPRINGS ROAD
LAS VEGAS NV 89119

THE MILI GRP-ERIC SANTOS
330 E. WARM SPRINGS RD
STE A-15
LAS VEGAS NV 89119

THE MOBILE STORAGE GROUP
5485 W. FLAMINGO ROAD
LAS VEGAS , NV  89103

THE MOBILE STORAGE GROUP
7420 S KYRENE RD STE 101
TEMPE, AZ 85283

THE MOBILE STORAGE GROUP
7590 NORTH GLEN OAKS BLVD
7420 S KYRENE RD STE 101
TEMPE, AZ 85283

THE MOBILE STORAGE GROUP
7590 NORTH GLEN OAKS BLVD
PO BOX 10999
BURBANK CA 91510

THE MOBILE STORAGE GROUP
PO BOX 10999
BURBANK, CA 91510

THE NEON MUSEUM
821 LAS VEGAS NV BLVD. NORTH
LAS VEGAS NV 89101

THE NEWS
VINCE DUROCHER - SALES REP.
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV 89074

THE OFFICE OF THE LABOR
COMMISSIONER
555 E. WASHINGTON AVE.,SUITE 4100
LAS VEGAS NV 89101

THE ORLEANS HOTEL & CASINO
4500 W. TROPICANA AVE.
LAS VEGAS NV 89103

THE OSBORNE ENGINEERING COMPAN
1300 EAST NINTH ST, SUITE 1500
CLEVELAND, OH 44114

THE OSBORNE ENGINEERING COMPAN
ROBERT VENORSKY
1300 EAST NINTH ST, SUITE 1500
CLEVELAND OH 44114

THE PAVING STONE COMPANY
BRYAN
3995 INDUSTRIAL RD.
LAS VEGAS NV 89103

THE PLANTWORKS
3930 GRAPHICS CENTER DRIVE
LAS VEGAS NV 89118

THE PLASTIC MAN
3919 RENATE DRIVE
LAS VEGAS NV 89103

THE POPCORN FACTORY
1600 STEWART AVENUE
WESTBURY CT 11590

THE PRESERVES AT ELKHORN HOA
BENCHMARK ASSOCIATION SERVICES
1515 E. TROPICANA AVENUE,STE 350A
LAS VEGAS, NV 89119

THE PRESERVES AT ELKHORN HOA
C/O KALLFELZ TEAM ASSOC MGMT LLC
4590 N RANCHO DR STE 3
LAS VEGAS, NV 89130

THE PRESERVES AT ELKHORN HOA
C/O KALLFELZ TERAM ASSOC, MGMT, LLC
4590 N RANCHO DR
STE 3
LAS VEGAS, NV 89130

THE PRESERVES AT ELKHORN HOA
MARTI ZEIGLER (ASSOC. MGR)
BENCHMARK ASSOCIATION SERVICES
1515 E. TROPICANA AVENUE,STE 350A
LAS VEGAS NV 89119

THE PROJECT FOR
ARIZONA'S FUTURE
913 W. MCDOWELL
PHOENIX AZ 85007

THE PUBLIC EDUCATION FOUND.
3360 W SAHARA AVE
SUITE 160
LAS VEGAS, NV 89102

THE PUBLIC EDUCATION FOUNDATIO
3360 WEST SAHARA AVENUE
SUITE 160
LAS VEGAS NV 89102

THE RANDALL COMPANY
PETRA LATCH
8920 WEST TROPICANA AVENUE
SUITE 105
LAS VEGAS NV 89147

THE RHODES COMPANIES
4730 S. FORT APACHE, STE 300
LAS VEGAS , NV  89147

THE RHODES COMPANIES
4744 S FORT APACHE #300
LAS VEGAS, NV  86413

THE RHODES COMPANIES, LLC
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

THE RHODES COMPANIES, LLC
4730 S. FORT APACHE, STE 300
LAS VEGAS , NV  89147

THE RHODES COMPANIES, LLC & RHODES RANCH,
4730 S. FORT APACHE, STE 300
LAS VEGAS , NV  89147

THE ROGICH COMMUNICATIONS GROU
3980 HOWARD HUGHES PKWY
SUITE 550
LAS VEGAS NV 89109

THE ROSENFELD LAW GROUP
6725 VIA AUSTI PARKWAY
SUITE 200
LAS VEGAS NV 89119

THE RUG MARKET AMERICA
5370 W. JEFFERSON BLVD.
LOS ANGELESCA  90016

THE SALVATION ARMY
3926  HEATHER AVE
KINGMAN, AZ 86401

THE SAN DIEGO UNION TRIBUNE
P.O. BOX 120191
SAN DIEGO CA 92112

THE SHADE TREE
ATTN: HEATHER ESTUS
P. O. BOX 669
LAS VEGAS NV 89125

THE SPORTS AUTHORITY
5120 S. FORT APACHE ROAD
LAS VEGAS NV 89148

THE STANDARD
221 E. BEALE ST.
KINGMAN AZ 86401

THE STONEYARD, LLC
2 SPECTACLE POND ROAD
LITTLETON MA 01460

THE SULLIVAN GROUP
ATTN:  TIM SULLIVAN
12555 HIGH BLUFF DRIVE
SUITE 210
SAN DIEGO, CA  92130

THE SULLIVAN GROUP, LLC
REAL ESTATE ADVISORS
12555 HIGH BLUFF DRIVE, STE 210
SAN DIEGO, CA 92130

THE TIBERTI COMPANY
ATTN: JELINDO A. TIBERTI II
4975 ROGERS STREET
LAS VEGAS, NV 89118
USA

THE TIRE STORE
203 APPIAN WAY
HENDERSON, NV 89002

THE TIRE STORE INC
203 APPIAN WAY
HENDERSON, NV 89002

THE TIRE STORE INC.
704 W. SUNSET RD., BLDG #D
HENDERSON, NV 89015

THE TRIBUNE
120 W. FIRST AVE.
MESA AZ 85210

THE UPS STORE #1104
9030 W. SAHARA AVENUE
LAS VEGAS NV 89117

THE URBAN LAND INSTITUTE
DEPARTMENT 186
WASHINGTON DC 20055

THE VILLAS AT KINGMAN
P.O. BOX 503310
SAN DIEGO, CA 92150

THE VILLAS HOA
4730 S. FORT APACHE SUITE 300
LAS VEGAS NV 89147

THE VILLAS OF KINGMAN
%PARKER FINCH
MGT.209 E BASELINE #E-208
TEMPE , AZ  85283

THE WALL STREET JOURNAL
ATTN: MANAGER SUBSCRIBER SERVICE
P.O. BOX 7007
CHICOPEE MA 01021

THE WATER MAN
1449 CARRIZO RD.
GOLDEN VALLEY AZ 86413

THE WEB GROUP
208 RUDOLPH AVE.
ELMWOOD PARK NJ 07407

THE WEBER GROUP, L.C.
FRED TREGASKES
16825 SOUTH WEBER DR.
CHANDLER AZ 85226

THE WHEEL THING, INC.
5312 PALM DRIVE
LACANADA CA 91011

THE WINDO-PRO/DWIGHT HAYES
PO BOX 1937
DOLAN SPRINGS AZ 86441

THEARON & KAREN ANDERSON
753 WIGAN PIER DR
HENDERSON, NV 89002

THELMA & MANUEL DIAGO
254 JEFFERSON AVE
BRENTWOOD, NY 11717

THELMA & MANUEL DIAGO
315 DESCANO GARDEN DR
LAS VEGAS, NV 89148

THEODORE BRAGA
1074 DELANO ST
SAN LORENZO, CA 94580

THEODORE BRAGA
9266 ORCHID PANSY AVE
LAS VEGAS, NV 89148

THEODORE BRYLA
7530 CEDAR RAE AVE
LAS VEGAS, NV 89131

THEODORE STILWELL
383 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

THEODORE STILWELL
9544 STONE OAK CT
SALINAS, CA 93907

THERESA BROWN
2301 EFFINGHAM ST
PORTSMOUTH, VA 23704

THERESA BROWN
7119 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

THERESA DINKINS
626 HARVESTER COURSE DR
LAS VEGAS, NV 89148

THERESA FERREE
7245 HURST PARK RD
RENO, NV 89502

THERESA H. LAZORISAK
COOKSEY TOOLEN GAGE DUFFY & WOOG
535 ANTON BLVD., 10TH FLOOR
COSTA MESA, CA  92626

THERESA P. DINKINS
P.O.BOX 2382
DUBLIN CA 94568

THERESITA BOURDEAUX
378 HIGHLAND DR
PINEVILLE, LA 71360

THERESITA BOURDEAUX
4778 ESSEN CT
LAS VEGAS, NV 89147

THERMO FLUIDS INC
39354 TREASURY CENTER
CHICAGO, IL 60694

THERON FLEMING
3285 SOUTHERN AVE.
KINGMAN, AZ 86401

THIEN H. VU & KRISTINA TRAN
30806 WISTERIA CIRCLE
MURRIETA CA 92563

THINH P TRAN
9742 GARRETT CIR
HUNTINGTON BEACH, CA 92646

THINH TRAN
506 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

THINH TRAN
9742 GARRETT CIR
HUNTINGTON BEACH, CA 92646

THINK BIG BALLONS
6170 W. LAKE MEAD BLVD
# 298
LAS VEGAS NV 89108

THK ASSOCIATES, INC.
2953 SOUTH PEORIA STREET
SUITE 101
AURORA CO 80014

THOMAS & ALBERTA FOX
7173 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

THOMAS & BETTE BISCO
1000 N GREEN VALLEY PKWY
HENDERSON, NV 89074

THOMAS & BETTE BISCO
17 PANGLOSS ST
HENDERSON, NV 89002

THOMAS & BONNIE CALLAHAN
6811 ROSE MALLOW ST
LAS VEGAS, NV 89148

THOMAS & CONSTANCE PENDER
4870 LAMES DR
LAS VEGAS, NV 89122

THOMAS & CRYSTAL HASELTON
7139 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

THOMAS & CRYSTAL HASELTON
PO BOX 10912
PLEASANTON, CA 94588

THOMAS & DOROTHY OLSEN
289 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

THOMAS & DOROTHY OLSEN
3355 N FIVE MILE RD # 302
BOISE, ID 83713

THOMAS & E SUZETTE PHILLIPS
556 VIA COLMO AVE
HENDERSON, NV 89011

THOMAS & EVELYN DAUMEYER
461 PUNTO VALLATA DR
HENDERSON, NV 89011

THOMAS & JAMIE EMLAW
35 VOLTAIRE AVE
HENDERSON, NV 89002

THOMAS & JANET LOMBINO
155 MARCO ISLAND ST
LAS VEGAS, NV 89148

THOMAS & KARAN SIMS
489 VIA PALERMO DR
HENDERSON, NV 89011

THOMAS & KEIKO RIGGINS
926 VIA CANALE DR
HENDERSON, NV 89011

THOMAS & KELLI SANCHEZ
7201 BUGLEHORN ST
LAS VEGAS, NV 89131

THOMAS & LORI SHANAHAN
266 BRUSHY CREEK AVE
LAS VEGAS, NV 89148

THOMAS & MUN CRANDALL
7111 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

THOMAS & PAMELA DAHLEN
977 VIA CANALE DR
HENDERSON, NV 89011

THOMAS & PAMELA DAHLEN
9929 LAUREL SPRINGS AVE
LAS VEGAS, NV 89134

THOMAS & PAMELA DAHLEN
993 VIA CANALE DR
HENDERSON, NV 89011

THOMAS & ROSEMARY DIBBLE
1457 E 8730 S
SANDY, UT 84093

THOMAS & ROSEMARY DIBBLE
269 SPRING HOLLOW DR
LAS VEGAS, NV 89148

THOMAS & SANDRA DONALDSON
349 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

THOMAS & SANDRA DONALDSON
9050 W WARM SPRINGS RD UNIT 2130
LAS VEGAS, NV 89148

THOMAS & SUSAN CAVANAUGH
391 HIDDEN HOLE DR
LAS VEGAS, NV 89148

THOMAS & SUSAN CAVANAUGH
8540 DUNE LAKE RD SE
MOSES LAKE, WA 98837

**The Rhodes Companies, LLC - U.S. Mail**

THOMAS & VIRGINIA SCHWAB
1068 VIA CORTO ST
HENDERSON, NV 89011

THOMAS & VIRGINIA SCHWAB
PO BOX 426
CAPITOLA, CA 95010

THOMAS & YOLANDA CLOYD
40 BLAVEN DR
HENDERSON, NV 89002

THOMAS BUFFOLINO
281 CLIFF VALLEY DR
LAS VEGAS, NV 89148

THOMAS CARROLL AND ASSOCIATES
5860 SOUTH PECOS, SUITE 400
LAS VEGAS NV 89120

THOMAS CARROLL AND ASSOCIATES
6785 S EASTERN AVE STE 4
LAS VEGAS, NV 89119

THOMAS COLETTO
7185 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

THOMAS CONNOLLY
327 CART CROSSING WAY
LAS VEGAS, NV 89148

THOMAS COREY
956 VIA VANNUCCI WAY
HENDERSON, NV 89011

THOMAS CROOKS
1033 VIA PANFILO AVE
HENDERSON, NV 89011

THOMAS DIGIOLA
900 VIA DEL TRAMONTO ST
HENDERSON, NV 89011

THOMAS DOMBROWSKI
6 COBBS CREEK WAY
LAS VEGAS, NV 89148

THOMAS DZIKOWSKI
7173 DURAGNO DR #201
LAS VEGAS, NV 89113

THOMAS DZIKOWSKI
7173 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

THOMAS E. CROWE, ESQ.
LAW OFFICES OF THOMAS E. CROWE
7381 W. CHARLESTON BLVD., SUITE 110
LAS VEGAS, NV 89117

THOMAS FAMILY
694 VORTEX AVE
HENDERSON, NV 89002

THOMAS FORD
P.O. BOX 743204
LOS ANGELES CA 90004

THOMAS GROCE
7420 RED CINDER ST
LAS VEGAS, NV 89131

THOMAS GROCE
C/O ERIC RANSAVAGE
7420 RED CINDER ST.
LAS VEGAS, NV 89131

THOMAS HOVORKA
782 TOSSA DE MAR AVE
HENDERSON, NV 89002

THOMAS HOVORKA
P.O.BOX 1454
SAN BRUNO CA 94066

THOMAS ISBELL
11837 LOVE ORCHID LN
LAS VEGAS, NV 89138

THOMAS ISBELL
9050 W WARM SPRINGS RD UNIT 1044
LAS VEGAS, NV 89148

THOMAS J. PUHEK, DDS
3431 E. SUNSET RD., SUITE 301
LAS VEGAS NV 89120

THOMAS JANULEWICZ
9307 ORCHID PANSY AVE
LAS VEGAS, NV 89148

THOMAS KELLY
334 CART CROSSING WAY
LAS VEGAS, NV 89148

THOMAS KING
162 CROOKED TREE DR
LAS VEGAS, NV 89148

THOMAS L. FEW
10030 TITTLETON AVE
LAS VEGAS, NV 89148

THOMAS MARTIN
7811 W. ABRIGO DR.
GOLDEN VALLEY, AZ 86413

THOMAS MILLER
2858 UTICA CIR
LAS VEGAS, NV 89146

THOMAS PATUFKA
7123 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

THOMAS PERKINS & ASSOCIATES
6285 S VALLEY VIEW BLVD STE H
LAS VEGAS NV 89118

THOMAS R ARDEN
3768 E RUSSELL RD
LAS VEGAS, NV 89120

**The Rhodes Companies, LLC - U.S. Mail**

THOMAS RYAN
1192 OLIVIA PKWY
HENDERSON, NV 89011

THOMAS RYAN
N96 W14663 EMERALD LN
GERMANTOWN, WI 53022

THOMAS TAKEUCHI
201 WICKED WEDGE WAY
LAS VEGAS, NV 89148

THOMAS TAKEUCHI
398 LUNALILO HOME RD
HONOLULU, HI 96825

THOMAS TRAN
107 RED TEE LN
LAS VEGAS, NV 89148

THOMAS TRAN
2462 STRATHMORE AVE
ROSEMEAD, CA 91770

THOMAS TRIEU
302 TURTLE PEAK AVE
LAS VEGAS, NV 89148

THOMAS VOLD
8443 WATERFORD BEND
LAS VEGAS, NV 89123

THOMPSON ALDEN & BETTY CPWRS
3818  HEATHER AVE
KINGMAN, AZ 86401

THOMPSON LEARNING
P. O. BOX 95999
CHICAGO IL 60694

THOMSON WEST
P.O BOX 6292
CAROL STREAM IL 60197

THORBURN ASSOCIATES INC.
2867 GROVE WAY
PO BOX 20399
CASTRO VALLEY CA 95456

THORNTON FAMILY
42 CASCADE LAKE ST
LAS VEGAS, NV 89148

THROUGH THE EYES OF A CHILD
420 RED CANVAS PLACE
LAS VEGAS NV 89144

THU TRUONG
1927 REED HILL DR.
WINDERMERE FL 34786

THUNDERBIRD
1040 S. SCHRITTER WAY
KINGMAN , AZ  86401

THUNDERBIRD MATERIALS, LLC
1040 S. SCHRITTER WAY
KINGMAN, AZ 86401

THY TRAN
9475 CASTILLANA CT
LAS VEGAS, NV 89147

THYBONY
3720 N. KEDZIE AVE.
CHICAGO IL 60618

TIAN FU
305 FRINGE RUFF DR
LAS VEGAS, NV 89148

TIAN FU
5420 LINDSEY LN
CYPRESS, CA 90630

TIBERTI CO
4975 ROGERS ST
LAS VEGAS, NV 89118

TIBERTI FENCE CO.
4975 ROGERS STREET
LAS VEGAS NV 89118

TIBURON HOA
C/O TAYLOR ASSOCIATION MANAGEMENT
259 NORTH PECOS ROAD SUITE 100
HENDERSON, NV 89074

TIBURON II HOA
C/O TAYLOR ASSOCIATION MANAGEMENT
259 NORTH PECOS ROAD SUITE 100
HENDERSON, NV 89074

TICK, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

TIEE FAMILY
7421 THORNBUCK PL
LAS VEGAS, NV 89131

TIFFANY BANKS
5809 LA JOLLA WAY
LAS VEGAS NV 89108

TIFFANY BANKS
7603 KENWOOD HILLS
LAS VEGAS, NV 89131

TIFFANY BANKS
7603 KENWOOD HILLS CT
LAS VEGAS, NV 89131

TIFFANY BELLOTTI
9050 W TROPICANA AVE UNIT 1126
LAS VEGAS, NV 89147

TIFFANY D BRICE
10294 W WINSTON AVE APT 11
BATON ROUGE, LA 70809

TIFFANY JEW
176 MARBLY AVE
DALY CITY, CA 94015

TIFFANY JEW
9050 W WARM SPRINGS RD UNIT 2120
LAS VEGAS, NV 89148

TIFOSI OPTICS, INC
1051 INDUSTRIAL BLVD.
WATKINSVILLE,GA  02241

TIGER CONSULTING
618 TUSTIN AVENUE
NEWPORT BEACH, CA 92663

TIGER CONSULTING
LARRY VAN PELTE
618 TUSTIN AVENUE
NEWPORT BEACH CA 92663

TIM LUCARELLI
6737 COSTA BRAVA ROAD
LAS VEGAS NV 89146

TIMBERLINE SOFTWARE
SAGE SOFTWARE, INC.
P.O.BOX 728
BEAVERTON OR 97075

TIMBERLINE USERS GROUP
P.O. BOX 697
SYLVANIA, OH 43560

TIMBERLINE USERS GROUP, INC.
P.O. BOX 697
SYLVANIAOH  43560

TIMOTHY & ALTAGRACIA ANDERSON
530 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

TIMOTHY & CAROLINE DELUGO
41 DIAMOND RUN ST
LAS VEGAS, NV 89148

TIMOTHY & CAROLINE DELUGO
625 JORDAN AVE
CLOVIS, CA 93611

TIMOTHY & DEBORAH LEWIS
6827 SCARLET FLAX ST
LAS VEGAS, NV 89148

TIMOTHY & GERALD NORMAN
9675 MARCELLINE AVE
LAS VEGAS, NV 89148

TIMOTHY & JULIET SHIRLEY
6832 SCARLET FLAX ST
LAS VEGAS, NV 89148

TIMOTHY & LAURA CANALE
238 PALM TRACE AVE
LAS VEGAS, NV 89148

TIMOTHY & STACEY SAM
262 FRINGE RUFF DR
LAS VEGAS, NV 89148

TIMOTHY & VALERIE BEDWELL
755 WIGAN PIER DR
HENDERSON, NV 89002

TIMOTHY D. RASMUSSEN
3400 CASANA DR. UNIT 1071
LAS VEGAS NV 89122

TIMOTHY FITZGERALD
7147 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

TIMOTHY GIBBONS
59 EAGLE SCOUT WAY
HENDERSON, NV 89012

TIMOTHY GILES
7809 FLAGLER STREET
LAS VEGAS NV 89139

TIMOTHY HASTIE
1236 OLIVIA PKWY
HENDERSON, NV 89011

TIMOTHY J. STRIKER
7675 HAMPTON COVE LN
LAS VEGAS, NV 89113

TIMOTHY K SMITH
7280 HWY. 68
GOLDEN VALLEY, AZ 86413

TIMOTHY KUSZ
7500 BRITTLETHORNE AVE
LAS VEGAS, NV 89131

TIMOTHY MADISON
6225 HUMUS AVE
LAS VEGAS, NV 89139

TIMOTHY MADISON
7127 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

TIMOTHY MALAGON
639 ORCHARD COURSE DR
LAS VEGAS, NV 89148

TIMOTHY MARTIN
215 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

TIMOTHY MARTIN
2325 COCKATOO DR
N LAS VEGAS, NV 89084

TIMOTHY MAYES
968 COUNTRY BACK RD
LAS VEGAS, NV 89701

TIMOTHY MCQUAY
290 CADDY BAG CT
LAS VEGAS, NV 89148

TIMOTHY MCQUAY
6492 APPLEGATE CT
SAN JOSE, CA 95119

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

TIMOTHY MERSCH
4847 LAMES DR
LAS VEGAS, NV 89122

TIMOTHY MORRIS
6883 ROSE MALLOW ST
LAS VEGAS, NV 89148

TIMOTHY P. THOMAS, ESQ.
KOLESAR & LEATHAM
WELLS FARGO FINANCIAL CENTER
3320 W. SAHARA AVE.
LAS VEGAS, NV 89102

TIMOTHY SMITH
10925 SOUTHERN HIGHLANDS #2174
LAS VEGAS, NV 89141

TIMOTHY TRENDELL
2427 PING DR
HENDERSON, NV 89074

TIMOTHY WATERS
205 DANDELION LN
SAN RAMON, CA 94582

TIMOTHY WATERS
9050 W WARM SPRINGS RD UNIT 2081
LAS VEGAS, NV 89148

TIMOTHY WILLEY
7045 ELDORA AVE
LAS VEGAS, NV 89117

TIN & LINDA NGUYEN
15403 BARBAROSSA DR
HOUSTON, TX 77083

TIN & LINDA NGUYEN
611 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

TIN CHEUNG
101 SANDY BUNKER LN
LAS VEGAS, NV 89148

TIN CHEUNG
2346 INDIAN CREEK RD
DIAMOND BAR, CA 91765

TIN CHEUNG
687 ORCHARD COURSE DR
LAS VEGAS, NV 89148

TIN KERINE CHEUNG
2346 INDIAN CREEK ROAD
DIAMOND BAR CA 91765

TINA AND/OR WILLIAM C GOLDBERG
P. O. BOX 4016
KINGMAN, AZ 86402

TINA LICATA
9 CAMPBELL ST
NEW HYDE PARK, NY 11040

TINA LICATA
9050 W WARM SPRINGS RD UNIT 2151
LAS VEGAS, NV 89148

TINA T LLC
168 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

TINA T LLC
5450 WESLEYAN CT
LAS VEGAS, NV 89113

TINA YAO
14007 BLUE RIBBON LN
CORONA, CA 92880

TINA YAO
273 SEA RIM AVE
LAS VEGAS, NV 89148

TINA ZARDIASHVILI
332 BROKEN PAR DR
LAS VEGAS, NV 89148

TINA/WILLIAM GOLDBERG
PO BOX 4016
KINGMAN , AZ 86402

TINAT LLC
216 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

TINAT LLC
5450 WESLEYAN CT
LAS VEGAS, NV 89113

TINAT LLC
9653 KAMPSVILLE AVE
LAS VEGAS, NV 89148

TING XU
173 WILLIAMSBURG CT
ALBANY, NY 12203

TING XU
378 FRINGE RUFF DR
LAS VEGAS, NV 89148

TIRADO;JOSE L.
4187 JACQUELINE WAY
LAS VEGAS, NV 89115

TIRE WORKS
9590 W. TROPICANA AVE.
LAS VEGAS NV 89147

TIRE WORLD
3311 EAST ANDY DEVINE
KINGMAN, AZ 86401

TIREMASTERS/KKL
5680 NORTH SIMMONS
N. LAS VEGAS NV 89031

TISHARA COUSINO
5015 W. SAHARA STE 125-217
LAS VEGAS NV 89146

TITA ROSARIO
12512 MANTILLA RD
SAN DIEGO, CA 92128

TITA ROSARIO
538 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

TITAN STAIRS & TRIM INC.
5325 SOUTH VALLEY VIEW
LAS VEGAS, NV 89118

TITAN STAIRS & TRIM INC.
DAVE POISSON
5325 SOUTH VALLEY VIEW
LAS VEGAS NV 89118

TITLEIST
ACUSHNET COMPANY
P.O.BOX 965
FAIRHAVEN MA 02719

TITLEIST
P.O. BOX 88112
CHICAGO , IL  60695

TITLEIST/ACUSHNET
PO BOX 88112
CHICAGO, IL  60695

TITO LUNA AND STACEY DOWING
7777 S. JONES BLVD # 1075
LAS VEGAS NV 89139

TJIA FAMILY
198 SHORT RUFF WAY
LAS VEGAS, NV 89148

TJIA FAMILY
199 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

TJIA FAMILY
25395 PRADO DE LA FELICIDAD
CALABASAS, CA 91302

TJIA FAMILY
7730 AIRPORT BUSINESS PKWY
VAN NUYS, CA 91406

TMAX GEAR
2701 LOKER AVENUE WEST
CARLSBAD, CA  92008

TMAX GEAR
PO BOX 360286
PITTSBURGH, PA  15250

TMAX GEAR
WELLS FARGO CENTURY
PO BOX 360286
PITTSBURGH, PA  15250

T-MOBILE
P.O. BOX 742596
CINCINNATI OH 45274

TO GO BY JO CATERING
9101 W SAHARA AVE #105-E23
LAS VEGAS, NV 89117

TO GO BY JO CATERING
9101 W. SAHARA AVENUE
SUITE 105 - E23
LAS VEGAS NV 89117

TOBACCO LEAF
7175 WEST LAKE MEAD BLVD.
SUITE 120
LAS VEGAS, NV  89128

TOBARES FAMILY
174 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
219 RUSTY PLANK AVE
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
308 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
331 FOREST PARK CT
PACIFICA, CA 94044

TOBY & YVONNE LEE
381 GRANDOVER CT
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
383 BANFF CT
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
388 FIRST ON DR
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
4214 CALIFORNIA ST
SAN FRANCISCO, CA 94118

TOBY & YVONNE LEE
9050 W WARM SPRINGS RD UNIT 2042
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
9050 W WARM SPRINGS RD UNIT 2111
LAS VEGAS, NV 89148

TOBY & YVONNE LEE
9050 W WARM SPRINGS RD UNIT 2128
LAS VEGAS, NV 89148

TOBY ABRAMS MERIT REALTY/LUXURY HOMES
7854 W. SAHARA AVENUE
LAS VEGAS , NV  89117

TODAY'S NEWS HERALD
2225 WEST ACOMA BLVD.
LAKE HAVASU CITY, AZ 86403

TODD & BRIGETTE HAJDUK
7185 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

The Rhodes Companies, LLC - U.S. Mail                                                    Served 12/4/2009

TODD & BRIGETTE HAJDUK
9317 MOUNTAIN RISE AVE
LAS VEGAS, NV 89129

TODD & KAREN KENNEDY
9794 KAMPSVILLE AVE
LAS VEGAS, NV 89148

TODD & PRISCILA LEE
261 VIA DI CITTA DR
HENDERSON, NV 89011

TODD & PRISCILA LEE
5509 SUNVIEW WAY
ANTIOCH, CA 94531

TODD BRUNSON
4895 STAVANGER LN
LAS VEGAS, NV 89147

TODD BRUNSON
9462 CASTILLANA CT
LAS VEGAS, NV 89147

TODD CHUMA
625 WHITNEY RANCH DR
LAS VEGAS, NV 89014

TODD HOPKINS
4615 PICO ST APT 5
SAN DIEGO, CA 92109

TODD HOPKINS
7115 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

TODD MCLEAN
136 MARIA DR
PETALUMA, CA 94954

TODD MCLEAN
7131 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

TOENYES;PRESTON D
221 W. HIGHLANDS
HENDERSON, NV 89015

TOM & ANN VONGCHANGLAW
6857 SCARLET FLAX ST
LAS VEGAS, NV 89148

TOM & HIEN TRANG
363 BANFF CT
LAS VEGAS, NV 89148

TOM & HIEN TRANG
4205 E SUMMER CREEK LN
ANAHEIM, CA 92807

TOM FRANK
114 TUCKER PLAZA,  SUITE 5
KINGMAN, AZ 86401

TOM FRANK
1939 WIKIEUP #1
114 TUCKER PLAZA,  SUITE 5
KINGMAN AZ 86401

TOM MULSO
2600 S. TOWN CENTER DR.#2045
LAS VEGAS NV 89135

TOM R. GRIMMETT, CHAPTER 7
TRUSTEE FOR THE BANKRUPTCY ESTATE
OF CONCRETE, INC.

TOM ROBINSON
9416 GREENHAM CIR
LAS VEGAS, NV 89117

TOMISLAV & ROZALIJA BUNTIC
615 ORCHARD COURSE DR
LAS VEGAS, NV 89148

TOMO AIHARA
28 TALL RUFF DR
LAS VEGAS, NV 89148

TONEY L. EARL
37 WILLIAMS AVENUE
SPRING VALLEY NY 10977

TONI DELELLIS
7131 S DURANGO DR UNIT 209
LAS VEGAS, NV 89113

TONI GERLACH
3150 S. NELLIS #2088
LAS VEGAS, NV 89121

TONIA HOLMES-SUTTON, M.ED
TONIA HOLMES-SUTTON     CELL:
ANDRE AGGASI COLLEGE PREPARATORY
1201 WEST LAKE MEAD BLVD.
LAS VEGAS NV 89156

TONIKA LYLE
9050 W WARM SPRINGS RD UNIT 2170
LAS VEGAS, NV 89148

TONY & GEORGEEA GRISSOM
2502 SERENITY CT
HENDERSON, NV 89074

TONY & GEORGEEA GRISSOM
524 VIA CENAMI CT
HENDERSON, NV 89011

TONY & WAI CHOW
662 HARVESTER COURSE DR
LAS VEGAS, NV 89148

TONY HOWARD
4760 CRAKOW CT
LAS VEGAS, NV 89147

TONY MANITTA
7100 WEST ALEXANDER BLVD.
BLDG. 2, APT. 1013
LAS VEGAS NV 89129

TONY MOSTAJIR
LANDCOR
4465 S. JONES #9
LAS VEGAS NV 89103

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

TONY SIERRA
2655 E. DEER SPRING WAY # 1165
LAS VEGAS, NV 89086

TONY WOOD
241 TAYMAN PARK AVE
LAS VEGAS, NV 89148

TONYA BALLARD
4403 SHORTLEAF ST
LAS VEGAS, NV 89119

TOOL SERVICE
2912 S. HIGHLAND DR., STE C
LAS VEGAS, NV 89109

TOOTHMAN;DAVIS E.
9655 S. LAS VEGAS BLVD #222
LAS VEGAS, NV 89123

TOP BRASS
1719 WHITEHEAD ROAD
BALTIMORE 21207

TOP HEALTH
PO BOX 263
CHELSEA AL 35043

TOP MARKS CONTRUCTI
3150 W. WIGWAM AVE
LAS VEGAS, NV  89139

TOP NOTCH SERVICES
9260 EL CAMINO RD
LAS VEGAS NV 89139

TOPETE;JOSE G
516 PRINCESS AVE
LAS VEGAS, NV 89101

TOPS SOFTWARE
364 C. CHRISTOPHER AVE
GAITHERSBURG, MD 20879

TOPS SOFTWARE, LLC
364 C. CHRISTOPHER AVE
GAITHERSBURG MD 20879

TORIBIO;MARIO A
12629 WALCRAFT ST
LAKEWOOD, CA 90715

TORO CONCRETE
5655 REFERENCE STREET
LAS VEGAS NV 89122

TORO UNDERGROUND INC
1916 N. BOULDER HWY, BLDG A
HENDERSON NV 89015

TORRES COMPANIES LLC
7151 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

TORRES COMPANIES LLC
884 LOMA BONITA PL
LAS VEGAS, NV 89138

TORRES LAWN SERVICE & MORE
TEL L. CORRAL
2815 W FORD  APT. #1062
LAS VEGAS NV 89123

TORRES; FIDEL
777 QUARTZ AVE PMB 7724
SANDY VALLEY, NV 89019

TORRES-CRISTOSOMO;MANUEL
311 PAUL LN
LAS VEGAS, NV 89106

TORRES-HERNANDEZ;DIEGO
290 E. BONANZA # 2166
LAS VEGAS, NV 89101

TORRIE ANN ALLEN
388 WEST BUTTERFIELD RD. # 18
CHINO VALLEY, AZ 86323

TORY GARBER
6771 GOLD YARROW ST
LAS VEGAS, NV 89148

TOSH MONDAY
9050 W WARM SPRINGS RD UNIT 2124
LAS VEGAS, NV 89148

TOSHIBA BUSINESS SOLUTIONS
FILE 57202
LOS ANGELES, CA  90074

TOSHIBA FINANCIAL SERVICES
P. O. BOX 31001-0271
PASADENA, CA  91110

TOT TURF
4145 W. MERCURY WAY
CHANDLER , AZ  85226

TOTAL CONCRETE, LLC
3823 LOSEE ROAD
N. LAS VEGAS NV 89030

TOTAL HOME WORKS
DAVID
4955 SOUTH DURANGO, SUITE 207
LAS VEGAS NV 89113

TOTAL SIGN SYSTEMS
3021 S. VALLEY VIEW # 108
LAS VEGAS NV 89102

TOTTURF
4145 W. MERCURY WAY
CHANDLER AZ 85226

TOUCH, LLC
2121  SOUTH INDUSTRIAL ROAD
LAS VEGAS NV 89102

TOWBIN BENTLEY
5555 W SAHARA
LAS VEGAS, NV 89146

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

TOWBIN JEEP
5555 WEST SAHARA AVE
LAS VEGAS NV 89146

TOWBIN MOTORCARS
2550 S. JONES BLVD.
LAS VEGAS NV 89146

TOWER BUILDERS, LLC
3656 N. RANCHO DR. SUITE 101
LAS VEGAS , NV  89130

TOWN & COUNTRY
P.O. BOX 7182
RED OAK IA 51591

TOWN & COUNTRY
PO BOX 7186
RED OAK, IA 51591

TOWN & COUNTRY BANK
8620 W TROPICANA
LAS VEGAS, NV 89147

TOYOKO CALDERONE
7107 S DURANGO DR UNIT 216
LAS VEGAS, NV 89113

TOYOKO CALDERONE
7151 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

TRACI CHRISAGIS PHOTOGRAPHY
1068 NORDYKE AVE.
HENDERSON NV 89015

TRACI M. REISS
6691 IRONBOUND BAY
LAS VEGAS, NV 89139

TRACIE WILLIAMS
7159 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

TRACY F RICKETTS
2209 PICCOLO WAY
LAS VEGAS, NV 89146

TRACY MERRILL
9267 DAMES ROCKET PL
LAS VEGAS, NV 89148

TRACY PRYOR
1045 VIALE PLACENZA PL
HENDERSON, NV 89011

TRACY RICKETTS
9225 W. CHARLESTON #1145
LAS VEGAS, NV 89117

TRACY THOMAS
9050 W WARM SPRINGS RD UNIT 2145
LAS VEGAS, NV 89148

TRADEMARK ELECTRIC
2119 ROY RODGERS WAY
KINGMAN AZ 86401

TRADEMARK GOLF
7107 CROSSROADS BLVD
SUITE 107
BRENTWOOD, TN  37027

TRAFFIC CONTROL & SAFETY
5380 CAMERON STREET SUITE 10
LAS VEGAS NV  89118

TRAFFIC CONTROL SERVICE, INC.
ELVA
P.O. BOX  4180
FULLERTON CA 92834

TRAFFIC CONTROL SERVICE, INC.
P.O. BOX  4180
FULLERTON, CA 92834

TRAILER TECH
5495 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89118

TRAILER TECH
WAREHOUSE DISTRIBUTIONS
5495 SOUTH VALLEY VIEW
LAS VEGAS, NV 89118

TRANG TRAN
161 SANDY BUNKER LN
LAS VEGAS, NV 89148

TRANSNATION TILTLE INS
2699 E ANDY DEVINE AVE
KINGMAN, AZ 86401

TRANSNATION TITLE INS CO
2699 E ANDY DEVINE AVE
KINGMAN, AZ 86401

TRANSNATION TITLE INS. CO
2501 N STOCKTON HILS RD STE 108
KINGMAN, AZ 86401

TRANSNATION TITLE INS. CO
2699 E ANDY DEVINE AVE
KINGMAN, AZ 86401

TRANSNATION TITLE INS. CO
3880 STOCKTON HILL ROAD
SUITE 104
KINGMAN, AZ 86401

TRANSNATION TITLE INSURANCE
1316 STOCKTON HILL ROAD
KINGMAN AZ 86401

TRANS-WEST TRUCK CENTER
PO BOX 1220
10150 CHERRY AVE
FONTANA, CA 92335

TRAVEL LODGE @ KINGMAN
3275 E. ANDY DEVINE AVE
KINGMAN, AZ 86401

TRAVELHERO
15333 N PIMA RD STE 245
SCOTTSDALE, AZ 85260

**The Rhodes Companies, LLC - U.S. Mail**

TRAVELHERO.COM
15333 N PIMA RD STE 245
SCOTTSDALE, AZ 85260

TRAVEN R. CUNNINGHAM
5433 US HWY. 68 STE. A 215
GOLDEN VALLEY, AZ 86413

TRAVERS & ASSOCIATES
20 ALLEN AVE. STE 310
P.O. BOX 220519
SAINT LOUIS MO 63122

TRAVERS & ASSOCIATES
P.O. BOX 220519
SAINT LOUIS, MO 63122

TRAVIS & ANGELA NORBERG
61 BLAVEN DR
HENDERSON, NV 89002

TRAVIS A. WEILBRENNER
5580 W. SANDCASTLE DR.
GOLDEN VALLEY, AZ 86413

TRAVIS GOSSAGE
776 ANNE LANE
HENDERSON, NV 89015

TRAVIS KNELL
704 BLOOMINGFIELD LN
LAS VEGAS, NV 89145

TRAVIS MATHEW
15547 GRAHAM ST
HUNTINGTON BEACH, CA  92649

TRAVIS TALAYUMPTEWA
PO BOX 318  VILLAGE PLAZA
KYKOTSMOVI, AZ 86039

TREASA WINKLER
6717 GOLD YARROW ST
LAS VEGAS, NV 89148

TREESDALE GOLF AND COUNTRY CLUB
ONE ARNOLD PALMER DRIVE
GIBSONIA, PA  15044

TREND CURVE MARKETING
DIRECTIONS, INC.
14850 SCENIC HEIGHTS RD. STE. 155
EDEN PRAIRIE MN 55344

TRENLINK/COMPULINK
4211 W. SAHARA AVENUE # A
LAS VEGAS NV 89102

TRENTON WOODTY
PO BOX 318  VILLAGE PLAZA
KYKOTSMOVI, AZ 86039

TREVOR & MARIA LOTHIAN
7103 S DURANGO DR UNIT 208
LAS VEGAS, NV 89113

TRI POWER SCOOTERS, INC.
4375 W. RENO AVENUE, STE 6
LAS VEGAS NV 89118

TRIADIC ENTERPRISES, INC.
121 W. HEMLOCK
P. O. BOX 471
DEMING NM 88031

TRIBES HOLDINGS
4730 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

TRIBES HOLDINGS
4731 S FORT APACHE RD STE 300
LAS VEGAS, NV 89147

TRIBES HOLDINGS LLC.
470 MIRROR CT., STE B-106
HENDERSON, NV 89011

TRIBES HOLDINGS, LLC
470 MIRROR CT.
SUITE B # 106
HENDERSON NV 89015

TRIBES HOLDINGS, LLC
470 MIRROR CT. STE. B-106
HENDERSON, NV 89015

TRIBES HOLDINGS, LLC
4730 S. FORT APACHE ROAD
SUITE 300
LAS VEGAS, NV  89147

TRIBES HOLDINGS, LLC
4730 SOUTH FORT APACHE
SUITE 300
LAS VEGAS, NV 89147

TRIBES HOLDINGS, LLC
4748 S FORT APACHE #300
LAS VEGAS,  NV  86413

TRIBUNE
P.O. BOX 78317
PHOENIX AZ 85062

TRI-CAR
P.O. BOX 2352
SANDY, UT 84091

TRINA PHINIZY
5514 MEGAN FAYE ST
N LAS VEGAS, NV 89031

TRINA PHINIZY
7151 S DURANGO DR UNIT 312
LAS VEGAS, NV 89113

TRINH TRAN
9745 KAMPSVILLE AVE
LAS VEGAS, NV 89148

TRINITY GREEN SERVICES, LLC
ATTN: GAYLE HENNIG
1165 S. STEMMONS FRWY. STE. 100
LEWISVILLE, TX 75067

TRINOVA, INC.
722 W. BROADWAY
GLENDALE CA 91204

The Rhodes Companies, LLC - U.S. Mail                                                          Served 12/4/2009

TRIPLE 777 STEEL INC.
2872 RINGE LANE
LAS VEGAS, NV 89156

TRISTAR WORLDWIDE
6280 S VALLEY VIEW BLVD
STE-604
LAS VEGAS, NV 89117

TRI-STATE AUTO GLASS
4030 STOCKTON HILL RD  STE 10
KINGMAN, AZ 86409

TRITON GRADING & PAVING LLC
2247 CRESTLINE LOOP, SUITE B
N LAS VEGAS, NV 89030

TRITON GRADING & PAVING, LLC
4220 ARCATA WAY # B1
NORTH LAS VEGAS , NV  89030

TROPHIES OF LAS VEGAS
4295 S ARVILLE #A
LAS VEGAS, NV 89103

TROPHIES OF LAS VEGAS
4295 S. ARVILLE SUITE A
LAS VEGAS NV 89103

TROPICAL SANDS MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

TROPICANA 3
9590 W. TROPICANA AVE
LAS VEGAS NV 89147

TROPICANA DURANGO INVES.
JAMES RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

TROPICANA DURANGO LTD. I
JIM RHODES
4730 S FORT APACHE ROAD
SUITE 300
LAS VEGAS NV 89147

TROPICANA EXPRESS
2121 SOUTH CASINO DRIVE
LAUGHLIN, NV 89028

TROY & DANA BURNETT
209 VIA FRANCIOSA DR
HENDERSON, NV 89011

TROY & LAURA VANDERBURG
176 RUSTY PLANK AVE
LAS VEGAS, NV 89148

TROY & TONY ALVAREZ
7189 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

TROY C YAZZIE
P.O. BOX 142
BRIMHALL, NM 87310

TROY SMITH
20071 LAWSON LN
HUNTINGTON BEACH, CA 92646

TROY SMITH
282 WATERTON LAKES AVE
LAS VEGAS, NV 89148

TROY STOUDNOR
2204 SCISSORTAIL CT
N LAS VEGAS, NV 89084

TROY STOUNDNOR
2204 SCISSORTAIL CT
N LAS VEGAS, NV 89084

TROY YAZZIE
PO BOX 7229
WINSLOW, AZ 86047

TRUCK PARTS & EQUIPMENT CO.
4150 DONOVAN WAY
N. LAS VEGAS NV 89030

TRUE MARKETING
12 SUNSET WAY
BUILDING B, STE 202
HENDERSON NV 89014

TRUEBA MARTINEZ;EDUARDO
4860 MILORIE COURT
LAS VEGAS, NV 89130

TRUESDELL RESIDENTIAL INC
3529 E. WOOD ST.
PHOENIX AZ 85040

TRUST GALPER
9594 CASTILLANA CT
LAS VEGAS, NV 89147

TRUSTEE CLARK COUNTY TREASURER
4612 CALIFA DR
LAS VEGAS, NV 89122

TRUSTEE CLARK COUNTY TREASURER
6741 QUARTERHORSE LN
LAS VEGAS, NV 89148

TRUSTEE CLARK COUNTY TREASURER
6795 GOLD YARROW ST
LAS VEGAS, NV 89148

TRYTON ENTERPRISES
742 E. MAHALA DR.
CAMP VERDE, AZ 86322

TSA OF NEVADA, LLP
3110 S. RAINBOW BLVD
SUITE 104
LAS VEGAS NV 89146

TSCS
ROB GRIFFITH
TEXAS STATE CONSTRUCTION SYSTEMS
9100 SW FREEWAY, SUITE 100
HOUSTON TX 77074

TSI MONITORING LLC
9555 DEL WEBB BLVD
LAS VEGAS, NV 89134

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

TSI SALES & INSTALLATION LLC
9555 DEL WEBB BLVD
LAS VEGAS, NV 89134

TSI SALES AND INSTALLATION LLC
9555 DEL WEBB BLVD
LAS VEGAS, NV 89134

TSI SALES AND INSTALLATION LLC
9555 DELL WEBB BLVD
LAS VEGAS, NV 89134

TSS ENTERPRISES
2827 E ILLINI ST
PHOENIX , AZ 85040

TSS ENTERPRISES
GARY SIMLER
2827 E ELLINI ST
PHOENIX, AZ 85040

TSS ENTERPRISES, INC
2827 E. ILLINI STREET
PHOENIX, AZ 85040

TSUN YOUNG
46 SUNSET BAY ST
LAS VEGAS, NV 89148

T-TIME DESIGNS INC.
PO BOX 295
RUSHVILLE, IN 46173

TUAN TRAN
223 CROOKED PUTTER DR
LAS VEGAS, NV 89148

TUG/TIMBERLINE USERS GROUP
5210 EAGLE RIDGE LANE
SYLVANIA OH 43560

TUN & CHENG MINLIU
22 QUAIL VALLEY ST
LAS VEGAS, NV 89148

TUN & CHENG MINLIU
9251 SOUTHERN BREEZE DR
ORLANDO, FL 32836

TUNCON, LLC
P.O. BOX 1086
FLAGSTAFF, AZ 86002

TUNG FAMILY
371 TURTLE PEAK AVE
LAS VEGAS, NV 89148

TUNG FAMILY
801 FRANKLIN ST APT 1239
OAKLAND, CA 94607

TURF DEPOT DIRECT, LLC
7618 CARLTON OAKS
LAS VEGAS, NV 89113

TURF DEPOT DIRECT, LLC
WWW.TURFDEPOTDIRECT.COM
7618 CARLTON OAKS
LAS VEGAS NV 89113

TURF DIAGNOSTICS
1858 PLEASANTVILLE RD. #168
BRIARCLIFF MANOR, NY 10510

TURF EQUIPMENT
3558 S PROCYON AVE
LAS VEGAS NV 89103

TURF EQUIPMENT
4022 PONDEROSA WAY
LAS VEGAS, NV 89118

TURF EQUIPMENT SOURC
10512 E. CHOLLA ST.
SCOTTSDALE, AZ 85259

TURF EQUIPMENT SUPPLY CO.
4022 PONDEROSA WAY
LAS VEGAS, NV 89118

TURF TECH INC
806 BUCHANAN #115-276
BOULDER CITY , NV 89005

TURFGRASS AMERICA LP
P.O. BOX 848420
DALLAS TX 752848420

TURNER GREEN AFRASIABI
535 ANTON BLVD., SUITE 850
COSTA MESA, CA 92626

TURNER GREEN AFRASIABI &
ARLEDGE LLP
535 ANTON BLVD, STE 850
COSTA MESA CA 92626

TURNER REPORTING & CAPTIONING
8308 SLATE HARBOR CIRCLE
SUITE 9246
LAS VEGAS NV 89128

TUSCANY ACQUISITIONS II, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

TUSCANY ACQUISITIONS III, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

TUSCANY ACQUISITIONS IV, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

TUSCANY ACQUISITIONS, LLC
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

TUSCANY APARTMENTS
725 SOUTH HUALAPAI WAY
LAS VEGAS NV 89145

TUSCANY CABLE TV
P. O. BOX 23277
BULLHEAD CITY AZ 86439

TUSCANY GOLF COUNTRY CLUB, LLC
901 OLIVIA PARKWAY
HENDERSON, NV 89015

TUSCANY GOLF COURSE
4746 S FORT APACHE #300
LAS VEGAS,  NV  86413

TUSCANY MASTER ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS NV 89148

TUSCANY MASTER ASSOCIATION
850 OLIVIA PARKWAY
HENDERSON NV 89011

TUSCANY MASTER ASSOCIATION
C/O JOHN RHODES
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

TV REAL ESTATE SHOW
RICH NEWMAN
1412 S. JONES BOULEVARD
LAS VEGAS NV 89146

TWIST FAMILY
2469 BENCH REEF PL
HENDERSON, NV 89052

TWIST FAMILY
7103 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

TWT, INC.
5312 PALM DRIVE
LA CANADA, CA 91011

TWYLLA WILLIFORD
302 WATERTON LAKES AVE
LAS VEGAS, NV 89148

TY & MARIANNE DARIEN
4780 ESSEN CT
LAS VEGAS, NV 89147

TY A MAGDOS
9732 CATHEDRAL STAIRS C
LAS VEGAS, NV 89148

TYE & KIMBERLY HOMERDING
7241 CHAPARRAL COVE LN
LAS VEGAS, NV 89131

TYGART;JAMES L.
5901 REITER AVE
LAS VEGAS, NV 89108

TYGRIS VENDOR FINANCE, INC. F/K/A U.S. EXPRES
ATTN: ANNETTE MCGOVERN
10 WATERVIEW BLVD.
PARISPPANY, NJ 07054

TYGRUS VENDOR FINANCE
DEPT #1609
DENVER , CO  80291

TYLER & KAREN DION
452 PUNTO VALLATA DR
HENDERSON, NV 89011

TYLER SCARBROUGH
1511 BEACH COMBER
SEAL BEACH, CA 90740

TYONA BRANDT
3842 HEATHER AVE
KIGMAN, AZ 86401

TYONA BRANDT
3842 HEATHER AVE
KINGMAN, AZ 86401

TYONA BRANDT
4644 E. DESERT TRAIL
KINGMAN AZ 86401

TYRONE HICKS
7500 ARBORCREST AVE
LAS VEGAS, NV 89131

TYRUS & LISA WASHINGTON
469 PUNTO VALLATA DR
HENDERSON, NV 89011

TYSON S. TOWNSEND
6659 CAVE ROCK AVE
LAS VEGAS, NV 89110

TZE & ALICE CHEN
64 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

U.S. DEPT. OF AGRICULTURE
8775 TECHNOLOGY WAY
RENO, NV  89521

U.S. FISH & WILDLIFE SERVICE
911 N.E. 11TH AVE.
PORTLLAND, OR  97232

U.S. LOAN SERVICING
3225 S. RAINBOW
SUITE 107
LAS VEGAS NV 89146

U.S. PLUMBING
201 EAST BROOKS AVE.
N. LAS VEGAS, NV  89030

UBALDO HERNANEDEZ-RAMIREZ
2327 BASSLER ST
N LAS VEGAS, NV 89030

UC REGENTS
404 CAMINO DEL RIO SOUTH, STE-102
SAN DIEGO, CA 92108

UCN
PAYMENT CENTER #5450
P.O. BOX 410468
SALT LAKE CITY UT 84141

UDAYAN PATEL
7127 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

UDAYAN PATEL
7155 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

UDAYAN PATEL
908 POST ST
SAN FRANCISCO, CA 94109

UDOA ENTERPRISE
82 MARGARET STREET, SUITE 203
PLATTSBURG NY 12901

ULINE
2200 S. LAKESIDE DR.
WAUKEGAN IL 60085

ULI-THE URBAN LAND INSITUTE
DEPARTMENT 186
WASHINGTON DC 20055

ULLMAN FAMILY
7511 BRITTLETHORNE AVE
LAS VEGAS, NV 89131

ULLOA LOPEZ;RICARDO
3212 MARY DEE # B
N LAS VEGAS, NV 89030

ULLOA RAMIREZ;JOSE LUIS
3301 CIVIC CENTER # 16B
N LAS VEGAS, NV 89030

ULLOA;NIURY M
2065 RAWHIDE ST
LAS VEGAS, NV 89119

ULLOA-LOPEZ;BRAULIO
3315 MARY DEE # B
N LAS VEGAS, NV 89030

ULLOA-LOPEZ;JUAN M.
3212 MARY DEE # B
N LAS VEGAS, NV 89030

ULPIANO & MARILYN SIVILA
1021 VIA SACRA ST
HENDERSON, NV 89011

ULPIANO & MARILYN SIVILA
4183 ASTIN CANYON CT
SAN JOSE, CA 95121

ULTIMATE ELECTRONICS
741 S. RAINBOW BLVD
LAS VEGAS NV 0

ULTIMATE STAFFING SERVICES
DEPT 8892
LOS ANGELES CA 90084

ULTRA MASTER LTD
TERRY CONNER-GRAHAM
430 PARK AVENUE, 9TH FLOOR
NEW YORK, NY 10022

UNASSOCIATED PROPERTIES LLC
105 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

UNASSOCIATED PROPERTIES LLC
19127 COUNTY RD 2
SAUK CENTRE, MN 56378

UNIFIRST
568 PARKSON RD
HENDERSON , NV 89015

UNIFIRST CORPORATION
568 PARKSON RD.
HENDERSON, NV 89011

UNIFIRST CORPORATION
568 PARSON ROAD
HENDERSON, NV 89015

UNIQUE SIGNS USA INC.
4665 S. PROCYON ST. #K
LAS VEGAS NV 89103

UNIQUE TILE & MARBLE, INC.
9361 W GILMORE AVENUE
LAS VEGAS NV 89129

UNISHIPPERS LV
12235 BEACH BLVD.
SUITE 9
STANTON CA 90680

UNISOURCE ENERGY SER
P.O. BOX 3099
KINGMAN , AZ 86402

UNISOURCE ENERGY SERVICE
1201 S. PLAZA WAY
FLAGSTAFF, AZ 86001

UNISOURCE ENERGY SERVICE-GAS
P.O. BOX 659581
SAN ANTONIO TX 78265

UNISOURCE ENERGY SERVICE-GAS
P.O. BOX 80078
PRESCOTT, AZ 86304

UNISOURCE ENERGY SERVICE-GAS
PO BOX 3099
KINGMAN, AZ 86402

UNISOURCE ENERGY SERVICES
2498 AIRWAY AVE.
P.O. BOX 3099
KINGMAN , AZ 86402

UNISOURCE ENERGY SERVICES
2498 AIRWAY AVENUE
P. O. BOX 3099
KINGMAN AZ 86402

UNISOURCE ENERGY SERVICES-ELEC
2498 AIRWAY AVENUE
KINGMAN, AZ 86402

UNISOURCE ENERGY SERVICES-ELEC
P.O. BOX 3099
KINGMAN, AZ 86402

UNISOURCE ENERGY SERVICES-ELEC
P.O. BOX 659564
SAN ANTONIO TX 78265

UNISOURCE ENERGY SERVICES-ELEC
P.O. BOX 80079
PRESCOTT, AZ 86304

UNITED FINANCIAL MGMT CO
ATTN: CONTROLLER - UNITED TITLE
3980 HOWARD HUGHES PARKWAY
LAS VEGAS NV 89109

UNITED GRAFIX, INC.
WILLIAM ROOP
10890 GENERAL DRIVE
ORLANDO FL 32824

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA  90189

UNITED RENTALS
ANNA
HIGHWAY TECHNOLOGIES
P.O. BOX 51581
LOS ANGELES CA 90051

UNITED RENTALS
HIGHWAY TECHNOLOGIES
P.O. BOX 51581
LOS ANGELES, CA 90051

UNITED RENTALS
P.O. BOX 846394
DALLAS , TX  75284

UNITED RENTALS HIGHWAY
TECHNOLOGIES, INC
PO BOX 51581
LOS ANGELES CA 90051

UNITED RENTALS INC.
FILE 51122
LOS ANGELES, CA 90074

UNITED RENTALS NORTHWEST, INC
1595 RIVERVIEW DR
BULLHEAD CITY, AZ 86442

UNITED RENTALS NORTHWEST, INC
3521 N RANCHO DR
LAS VEGAS, NV 89130

UNITED RENTALS NORTHWEST, INC.
1595 RIVERVIEW DR.
BULLHEAD CITY, AZ 86442

UNITED RENTALS NORTHWEST, INC.
3521 N. RANCHO DRIVE
LAS VEGAS, NV 89130

UNITED RENTALS NORTHWEST, INC.
CREDIT OFFICE #576
450 GLASS LANE #C
MODESTO, CA 95356

UNITED RENTALS NORTHWEST, INC.
FILE 51122
LOS ANGELES, CA 90074

UNITED RENTALS NORTHWEST, INC.
P.O. BOX 79334
CITY OF INDUSTRY CA 91716

UNITED RENTALS NORTHWEST, INC.
P.O. BOX 79337
CITY OF INDUSTRY, CA 91716

UNITED RENTALS NOTHWEST, INC.
PO BOX 79334
CITY OF INDUSTRY, CA  91716

UNITED ROAD SERVICES INC
DBA QUALITY TOWING & SST TOWING
2201 N COMMERCE STREET
LAS VEGAS, NV 89030

UNITED ROAD SERVICES, INC.
2201 N. COMMERCE
N LAS VEGAS, NV 89030

UNITED ROAD SERVICES, INC.
2201 NORTH COMMERCE STREET
N LAS VEGAS, NV 89030

UNITED SITE SERVICES OF NEVADA
PO BOX 231567
LAS VEGAS NV 89123

UNITED STATES ATTORNEY'S OFFICE
ATTN: CIVIL PROCESS CLERK
333 LAS VEGAS BLVD. SOUTH
SUITE 5000
LAS VEGAS, NV 89101

UNITED STATES GOLF ASSOCIATION
GOLF HOUSE
PO BOX 708
FAR HILLS, NJ  07931

UNITED STATES POSTAL SERVICE
1001 E. SUNSET
LAS VEGAS NV 89199

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PHILADELPHIA SERVICE CENTER
PHILADELPHIA, PA 19255

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 105078
ATLANTA, GA 30348

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 105083
ATLANTA, GA 30348

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 660095
DALLAS, TX 75266

UNITED STATES TREASURY
IRS - R. DOVALINA / ID# 449831859
8701 S. GESSNER  STOP 5432HAL
HOUSTON, TX 77074

UNITED TITLE OF NV CORP.
SUSAN COLEMAN
5550 W. FLAMINGO
SUITE B-1
LAS VEGAS NV 89103

UNITED VALLEY, LLC
RICHARD CHU
7681 RIVER MIST COURT
LAS VEGAS NV 89113

UNITED WESTERN PROPERTIES LLC
7107 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

UNITED WESTERN PROPERTIES LLC
PO BOX 400700
LAS VEGAS, NV 89140

UNIVERSAL AUTOMOTIVE
212 W. UTAH
LAS VEGAS, NV 89102

UNIVERSAL AUTOMOTIVE & ENGINE
212 WEST UTAH STREET
LAS VEGAS, NV 89102

UNIVERSAL BRASS
5475 WYNN RD
SUITE 400
LAS VEGAS NV 89118

UNIVERSAL CYLINDER EXCHANGE, INC
692 N. CYPRESS, "B"
ORANGE, CA  92867

UNIVERSAL DOOR & TRIM
PATRICIA OR SHIRLI
3840 N. COMMERCE ST.
N. LAS VEGAS NV 89032

UNIVERSAL DOOR & TRIM, INC
3840 N. COMMERCE ST.
N. LAS VEGAS, NV 89032

UNIVEST COMMERCIAL, LLC
4600 N. SCOTTSDALE RD.
SUITE 1400
SCOTTSDALE AZ 89231

UNLIMITED GLASS REPAIR
MARSHA
9090 FISHER AVE.
LAS VEGAS NV 89149

UNLV
4505 MARYLAND PARKWAY BOX 456004
LAS VEGAS NV 89154

UNLV -ASCE
4505 MARYLAND PKWY
BOX 454017
LAS VEGAS NV 89154

UNLV FOUNDATION
PO BOX 456025
LAS VEGAS NV 89154

UPS
P.O. BOX 894820
LOS ANGELES CA 90189

UPS CONSULTING, INC.
ATTN: DONNA COBARRIS
303 PEACHTREE CENTER AVENUE, #100
ALPHARETTA, GA 30303

UPS DELIVERY SERVICE
LOCKBOX 577
CAROL STREAM IL 60132

UPS SUPPLY CHAIN SOLUTIONS,INC
ATTN: CUSTOMS BROKERAGE SERVICES
P.O. BOX 34486
LOUISVILLE KY 40232

URATA FAMILY
57 VOLTAIRE AVE
HENDERSON, NV 89002

URBAN LAND INSTITUTE
1025 THOMAS JEFFERSON ST.  NW
SUITE 500
WASHINGTON DC 20007

URBANO MAGBOO
1835 KICKAPOO CT
MORGAN HILL, CA 95037

URBANO MAGBOO
7159 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

URBINO FAMILY
237 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

URBINO FAMILY
788 ANTIQUITY DR
FAIRFIELD, CA 94534

URIAS COMMUNICATIONS
P.O. BOX 14935
SCOTTSDALE, AZ 85267

URIBE-VALDIVIA;ROBERT C.
3236 FIGLER #4
N LAS VEGAS, NV 89030

URICHUK FAMILY
148 HONORS COURSE DR
LAS VEGAS, NV 89148

UROLOGY SPECIALISTS OF NEVADA
5701 W. CHARLESTON BLVD STE 201
LAS VEGAS NV 89146

URS CORPORATION
DEPT. 1028
PO BOX 121028
DALLAS TX 75312

URSULA & JESUS OMINGA
287 SPRING HOLLOW DR
LAS VEGAS, NV 89148

US - YELLOW, INC
ATTN: TRACI MASTROCINQUE
PO BOX 3110
JERSEY CITY, NJ 07303

US BANCORP EQUIPMENT FINANCE
PO BOX 230789
PORTLAND, OR 97281

The Rhodes Companies, LLC - U.S. Mail

US BANK
PO BOX 230789
PORTLAND, OR  97281

US BANK CORP
13010 SW 68TH PKWY
PORTLAND , OR  97223

US DOT HAZ MAT REG
PO BOX 70985
CHARLOTTE, NC 28272

US EXPRESS LEASING
DEPT #1608
DENVER, CO  802911608

US EXPRESS LEASING INC.
300 LANIDEX PLZ
PARSIPPANY, NJ 07054

US FISH & WILDLIFE SERVICES
PO BOX 709
ALBUQUERQUE NM 87103

US FOOD
LAS VEGAS DIVISION
P.O. BOX 3911
LAS VEGAS, NV  89127

US FOODSERVICE
LAS VEGAS DIVISION
P O BOX  3911
LAS VEGAS, NV  89127

USA SIGN CITY
4810  W. UNIVERSITY AVE.
LAS VEGAS NV 89103

USA TODAY
7950 JONES BRANCH DR.
MC LEAN VA 22108

USBANCORP EQUIPMENT FINANCE
13010 SW 68TH PARKWAY
PORTLAND, OR  97223

USBANCORP EQUIPMENT FINANCE
P.O. BOX 230789
13010 SW 68TH PARKWAY
PORTLAND OR 97281

USFWS
NEVADA DEPT. OF WILDLIFE
4747 VEGAS DRIVE
LAS VEGAS, NV  89108

USMAN FAMILY
271 ANGELS TRACE CT
LAS VEGAS, NV 89148

USMAN FAMILY
4271 SAINT PAUL CIR
PITTSBURG, CA 94565

USPS
P.O.BOX 894715
LOS ANGELES CA 90189

UTILICO UNDERGROUND
PAT
P.O.BOX 34985
LAS VEGAS, NV 89133

V H INVESTMENTS LLC
104 VIA DEL SIGNORIA
RANCHO MIRAGE, CA 92270

V H INVESTMENTS LLC
185 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

V2 CREATIVE, INC.
900 S. PAVILION CENTER DRIVE
#180
LAS VEGAS NV 89144

VADIM & NATALYA OSIPOVA
560 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

VAHE & DORINE AHARONIAN
4940 COLLETT AVE
ENCINO, CA 91436

VAHE & DORINE AHARONIAN
9050 W WARM SPRINGS RD UNIT 2116
LAS VEGAS, NV 89148

VAHE MARKARIAN
1097 VIA PRATO LN
HENDERSON, NV 89011

VAHE MARKARIAN
11774 THUNDERBIRD AVE
PORTER RANCH, CA 91326

VAHIK & LILIT BAGHDASSARIAN
6961 RUBIO AVE
VAN NUYS, CA 91406

VAHIK & LILIT BAGHDASSARIAN
7167 S DURANGO DR UNIT 313
LAS VEGAS, NV 89113

VAL PURCHEVA REALTY EXECUTIVES
1903 SO. JONES BLVD
LAS VEGAS , NV  89146

VALDEZ BARRERA;ARIEL
2850 CEDAR AVE., #132
LAS VEGAS, NV 89101

VALDEZ ENTERPRISES LLC
STEVE VALDEZ
600 WILSHIRE AVE.
KINGMAN AZ 86401

VALDOVINO LOPEZ; LEONEL
309 PAUL AVE
LAS VEGAS, NV 89106

VALDOVINOS-MARTINEZ;RICARDO
3070 S. NELLIS BLVD # 2190
LAS VEGAS, NV 89121

VALENCIA COUNTY TREASURER
DIANA MARTINEZ-COPLEN
P. O. BOX 939
LOS LUNAS NM 87031

VALENTIN SALAZAR
3404 LILLIS CR
N LAS VEGAS, NV 89030

VALENTINA FIELDS
176 CROOKED PUTTER DR
LAS VEGAS, NV 89148

VALENTINA VASILEVA
5535 CRESENT VALLEY ST
LAS VEGAS, NV 89148

VALENZIAZ;CARLOS
2233 N. JONES BLVD # 3
LAS VEGAS, NV 89108

VALENZUELA;ANGEL
3879 JONTUE ST
LAS VEGAS, NV 89115

VALENZUELA;JOSE A.
3879 JONTUE ST.
LAS VEGAS, NV 89115

VALERIANO & GLADYS MOREJON
1039 VIA SANGUINELLA ST
HENDERSON, NV 89011

VALERIANO & GLADYS MOREJON
1046 VIA DI OLIVIA ST
HENDERSON, NV 89011

VALERIE ANGLES
460 PERALTA AVE
LONG BEACH, CA 90803

VALERIE ANGLES
9050 W WARM SPRINGS RD UNIT 1019
LAS VEGAS, NV 89148

VALERIE SCHERSCHLIGT
370 CLARENCE HOUSE AVE UNIT 102
NORTH LAS VEGAS, NV 89032

VALERIE SCHERSCHLIGT
7131 S DURANGO DR UNIT 116
LAS VEGAS, NV 89113

VALERIE THORNTON
480 W 10 N
OREM, UT 84057

VALERIE THORNTON
7189 S DURANGO DR UNIT 302
LAS VEGAS, NV 89113

VALIENTE FAMILY
4915 E BOSTON AVE
LAS VEGAS, NV 89104

VALIENTE FAMILY
542 VIA RIPAGRANDE AVE
HENDERSON, NV 89011

VALLEJO; JORGE
3401 LILLIS CIR
N LAS VEGAS, NV 89030

VALLES-MARTINEZ;NICOLAS
1212 PUTNAM AVE
N LAS VEGAS, NV 89030

VALLEY AIR CONDITIONING &
REFRIGERATION, INC.
PO BOX 93061
LAS VEGAS, NV 89193

VALLEY GREEN LANDSCAPING
5516 BOULDER HWY 2F-288
LAS VEGAS, NV 89147

VALLEY GREEN LANDSCAPING
P. O. BOX 620150
5516 BOULDER HWY 2F-288
LAS VEGAS NV 89147

VALLEY PIONEERS WATER
COMPANY INC.
5998 W. CHINO DRIVE
GOLDEN VALLEY IL 86413

VALLEY PLACERS INC.
4805 MURPHY CANYON RD
SAN DIEGO, CA 92123

VALVERDE-VALDIVINOS;JOSE E
3204 FLIGLER
N LAS VEGAS, NV 89030

VAMSI SURAPANENI
172 SANDY BUNKER LN
LAS VEGAS, NV 89148

VAN & PAMELA HUDSON
2156 BELLCREST CIR
WEST PALM BCH , FL 33411

VAN & PAMELA HUDSON
220 VIA LUNA ROSA CT
HENDERSON, NV 89011

VAN C. DURRER II
RAMON M. NAGUIAT
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 SOUTH GRAND AVENUE, #3400
LOS ANGELES, CA 90071

VAN KAMPEN DYNAMIC CRED OPP FN
GERARD FOGARTY
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

VANDY K. YAZZIE
P.O. BOX 7148
WINSLOW, AZ 86047

VANESSA CAMPBELL
511 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

VANESSA CAMPBELL
PO BOX 95697
LAS VEGAS, NV 89193

VANESSA M. STOUT
1206 COUGAR COUNTRY
SAN ANTONIO, TX 78251

The Rhodes Companies, LLC - U.S. Mail                                                                          Served 12/4/2009

VANESSA SCOUT
1206 COUGAR COUNTRY
SAN ANTONIO, TX 78251

VANESSA STOUT
1206 COUGAR COUNTRY
SAN ANTONIO, TX 78251

VANESSA STOUT
1206 COUGAR COUNTY
SAN ANTONIO, TX 78251

VANESSA WINKLER
2857 PRESTONWOOD ST
LAS VEGAS, NV 89156

VARGAS;CRISTIAN
1711 RAWHIDE #1127
LAS VEGAS, NV 89119

VARGAS-SOSA;ARNOLDO
3955 E. CHARLESTON BLVD., #256
LAS VEGAS, NV 89104

VARON FAMILY
117 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

VARON FAMILY
14 PALOMINO LN
ROLLING HILLS ESTATES, CA 90274

VARTOUHIE PARTAMIAN
233 VIA FRANCIOSA DR
HENDERSON, NV 89011

VARUNPRABHA FAMILY
78 MYRTLE SPRINGS CT
LAS VEGAS, NV 89148

VASQUEZ VILLALTA,ISAIS
4400 HALBERT AVE
LAS VEGAS, NV 89110

VASQUEZ;ALBERTO
2853 SANDY FALLS WAY
LAS VEGAS, NV 89142

VASQUEZ;JOSE LUIS
4012 VIA VAQUERO
LAS VEGAS, NV 89102

VAUGHN FAMILY
21922 JINETES
MISSION VIEJO, CA 92691

VAUGHN FAMILY
7147 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

VAUNDA BROADHEAD
3053 WEST CRAIG ROAD, SUITE E
NORTH LAS VEGAS NV  89032

VAVA SCHROEDER
307 PALM TRACE AVE
LAS VEGAS, NV 89148

VAVA SCHROEDER
307 PALM TRACE AVE
LAS VEGAS, NV 89148

VAVA SCHROEDER
307 PALM TRACE AVE
LAS VEGAS, NV 89148

VAZQUEZ-HERNANDEZ;RAFAEL
2244 STATZ ST
N LAS VEGAS, NV 89030

VAZQUEZ-PERALTA;ROGELIO
1750 E. KAREN AVE
LAS VEGAS, NV 89169

VAZZANA UNDERGROUND, INC
DONITA
6690 N. TENAYA WAY
LAS VEGAS NV 89131

VECTOR STRUCTURAL ENGINEERING
9138 S. STATE ST.
SUITE 101
SANDY AZ 84070

VEERACHART SRITONGSOOK
179 HONORS COURSE DR
LAS VEGAS, NV 89148

VEGA FAMILY
16 PRINCEVILLE LN
LAS VEGAS, NV 89113

VEGA FAMILY
6819 BABY JADE CT
LAS VEGAS, NV 89148

VEGA PROPERTIES LLC
542 MALICOAT AVE
OAKLEY, CA 94561

VEGA PROPERTIES LLC
9050 W WARM SPRINGS RD UNIT 2173
LAS VEGAS, NV 89148

VEGA-BEMARBE;GUILLERMO
1919 PRINCETON ST
N LAS VEGAS, NV 89030

VEGAS BAR & RESTARAUNT SUPPLY
4375 S. VALLEY VIEW, STE. G
LAS VEGAS NV 89103

VEGAS GOLFER
FILE 749051
LOS ANGELES, CA  90074

VEGAS GOLFER LLC
FILE 749051
LOS ANGELES, CA  90074

VEGAS MAGAZINE
2290 CORPORATE CIRCLE
SUITE 250
HENDERSON, NV 89074

VEGAS MAGAZINE PARTNERS, LLC
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV 89074

VEGAS PAINTERS,
THE PROFESSIONALS
2820 SOUTH JONES BLVD. SUITE 1
LAS VEGAS NV 89146

VEGAS PROPANE
4610 EAKER ST
N. LAS VEGAS, NV 89081

VEGAS PROPANE INC
4610 EAKER ST
N LAS VEGAS, NV 89081

VEGAS SEMINAR
16 TAPADERO LANE
LAS VEGAS NV 89135

VEGAS SEMINAR
9101 ALTA DR 1406
LAS VEGAS, NV 89145

VEGAS VALLEY DISTRICT CO., INC
3725 S. INDUSTRIAL ROAD
LAS VEGAS NV 89109

VEGAS VALLEY FIRE
PROTECTION
5740 SOUTH ARVILLE ST, STE 203
LAS VEGAS, NV 89118

VEGAS VALLEY FIRE
SHANE MURPHY
PROTECTION
5740 SOUTH ARVILLE ST, STE 203
LAS VEGAS NV 89118

VEGAS VALLEY LOCKING SYSTEMS
6243 INDUSTRIAL ROAD
LAS VEGAS NV 89118

VEGAS VERTICALS
P.O. BOX 1545
LOGANDALE NV 89021

VEGAS.COM, LLC
2290 CORPORATE CIRCLE DRIVE
SUITE 250
HENDERSON NV 89074

VEGASGOLFER MAGAZINE
2290 CORPORATE CIRCLE, SUITE 250
HENDERSON NV 89074

VELASQUEZ FAMILY
269 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

VELAY;RAMIRO
4021 PAULA ST.
LAS VEGAS, NV 89103

VELAZQUEZ-R.;ARNULFO
3228 MARY DEE # C
LAS VEGAS, NV 89030

VELAZQUEZ-ZENDEJAS;JAVIER
4055 TARA # 1
LAS VEGAS, NV 89102

VELEZ;ARTURO
2851 S. DECATUR
LAS VEGAS, NV 89102

VELIBOR & OLIVERA DJURIC
160 SOMERGLEN COMMON SW
CALGARY AB T2Y 4E8
CANADA

VELIBOR & OLIVERA DJURIC
160 SOMERGLEN COMMON SW
CALGARY AB T2Y 4E8 CANADA
CANADA

VELIBOR & OLIVERA DJURIC
7143 S DURANGO DR UNIT 303
LAS VEGAS, NV 89113

VENEGAS;MANUEL
2101 SANDY LANE #3
LAS VEGAS, NV 89115

VENEKLASEN ASSOCIATES
1711 SIXTEENTH ST.
SANTA MONICA CA 90404

VENICIO INC.
JOHN DUNIA
5301 SHELIA STREET
COMMERCE CA 90040

VENKO & HEIKE NIKOLOV
7131 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

VENKO & HEIKE NIKOLOV
8085 CANTO AVE
LAS VEGAS, NV 89147

VENTURA; JOEL M
401 N. 28TH ST, #338
LAS VEGAS, NV 89101

VENTURA;MARTIN
3750 E. BONANZA # 3
LAS VEGAS, NV 89110

VENTURE II CDO 2002 LIMITED
CHRISTINE TANG
12 EAST 49TH STREET 29TH  FLOOR
NEW YORK, NY 10017

VERA CRAWFORD
9291 DAMES ROCKET PL
LAS VEGAS, NV 89148

VERA RAICEVIC
268 DOG LEG DR
LAS VEGAS, NV 89148

VERANDA
P.O. BOX 7115
RED OAK IA 51591

VERDIN-CHAVEZ;JOSE
3224 FIGLER #B
N LAS VEGAS, NV 89030

VERGARA;RAFAEL
3917 NELLIS BLVD # 221
LAS VEGAS, NV 89115

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS CA 91346

VERIZON WIRELESS WEST
ATTN: TERI FRINGER
VERIZON WIRELESS
PO BOX 3397
BLOOMINGTON, IL 61702

VERMAN LOPEZ;RICARDO
1830 SANTA PAULA
LAS VEGAS, NV 89101

VERONICA AND ROBERTO MEDINA
C/O ERIC RANSAVAGE
7401 BISONWOOD AVE.
LAS VEGAS, NV 89131

VERONICA RADER
4612 EL CAMINO CABOS DR
LAS VEGAS, NV 89147

VERONICA SZALAI
208 PRICILLA AVE
DUQUESNE, PA

VERONIKA SZALAI
405 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

VERRY BEST SIGN HANGING
4460 W HACIENDA #108
LAS VEGAS, NV 89118

VESSELKA RIZOVA
9704 WAUKEGAN AVE
LAS VEGAS, NV 89148

VESTIN
6149 S RAINBOW BLVD
LAS VEGAS NV 89118

VIA DIRECT MARKETING
502 BENEFICIAL PLACE
HENDERSON NV 89012

VIADIRECT MARKETING
5989 MCLEOD DRIVE
LAS VEGAS, NV  89120

VIAPIANA FAMILY
9050 W WARM SPRINGS RD UNIT 2097
LAS VEGAS, NV 89148

VICENTE VAZQUEZ
2013 CARVER AVE
NORTH LAS VEGAS, NV 89032

VICKEY MURRAY-GARCIA
7400 HORNBLOWER AVE
LAS VEGAS, NV 89131

VICKI BRACY
8308 YORKSHIRE LN
MANASSAS, VA  20111

VICKI GLASS
2987 KALA KAUA AVE # 302
HONOLULU HI 96815

VICKI LAN
2820 BALLERSTEROS LN
TUSTIN, CA 92782

VICKI LAN
9050 W WARM SPRINGS RD UNIT 1141
LAS VEGAS, NV 89148

VICKI LAN
9050 W WARM SPTINGS RD #1141
LAS VEGAS, NV 89148

VICKI MURRAY-GARCIA
7410 HORNBLOWER AVE
LAS VEGAS, NV 89131

VICKIE & MICHAEL MARTIN
7224 GOLDEN FALCON ST
LAS VEGAS, NV 89131

VICKIE CURTIS
C/O ERIC RANSAVAGE
7530 RED CINDER ST.
LAS VEGAS, NV 89131

VICO SOFTWARE, INC.
120 WASHINGTON STREET
SUITE 202-C
SALEM MA 01972

VIC'S PORTABLE MACHINING, INC.
159 N. EAST END AVE.
POMONA CA 91767

VICTOR & JOSEPHINE PASCUAL
293 SEA RIM AVE
LAS VEGAS, NV 89148

VICTOR & JOSEPHINE PASCUAL
3982 HEMWAY CT
SIMI VALLEY, CA 93063

VICTOR & KATHERINA FONTANILLA
202 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

VICTOR & KATHERINA FONTANILLA
444 W 163RD ST
LAWNDALE, CA 90260

VICTOR & KATHRYN GIELISSE
26 HUYLER DR
HYDE PARK, NY 12538

VICTOR & KATHRYN GIELISSE
7147 S DURANGO DR UNIT 212
LAS VEGAS, NV 89113

VICTOR & MELANIA CALOMFIRESCU
243 SEA RIM AVE
LAS VEGAS, NV 89148

VICTOR & MICHELLE HAEHNEL
4742 ASHINGTON ST
LAS VEGAS, NV 89147

VICTOR ANGULO
325 PAGE ST
LAS VEGAS, NV 89110

VICTOR ARAUJO-CALDERON
3422 DUSTY VIEW
NORTH LAS VEGAS, NV 89030

VICTOR CARUSO
6170 EAST SAHARA #1024
LAS VEGAS, NV 89142

VICTOR CHILL
7139 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

VICTOR GERODIAS
7155 S DURANGO DR UNIT 113
LAS VEGAS, NV 89113

VICTOR H HERNANDEZ OLIVARES
1428 ARLINGTON ST
LAS VEGAS, NV 89110

VICTOR HERNANDEZ
2108 CRAWFORD ST. # 1
NORTH LAS VEGAS, NV 89030

VICTOR HERRERA PARDO
1536 N 22ND ST #3
LAS VEGAS, NV 89101

VICTOR HOU
597 HALLORAN SPRINGS RD
LAS VEGAS, NV 89148

VICTOR LINARES-MATA
2004 EAST MESQUITE AVE
LAS VEGAS, NV 89101

VICTOR LOBATO
3801 SILVER DOLLAR # 201
LAS VEGAS, NV 89102

VICTOR M ALFARAO-SERRANO
2513 SALT LAKE ST
N LAS VEGAS, NV 89030

VICTOR M HERNANDEZ
9193 SPOONBILL RIDGE
LAS VEGAS, NV 89143

VICTOR M. JARA-ZARATE
608 GREENHURST RD
LAS VEGAS, NV 89145

VICTOR MARTINEZ BAUTISTA
402 SPENCER ST
LAS VEGAS, NV 89101

VICTOR MORENO HERNANDEZ
4355 SOUTH JONES #20
LAS VEGAS, NV 89103

VICTOR RAMIREZ
4509 SAN JOAQUIN
LAS VEGAS, NV 89102

VICTOR RUIZ
2725 E. EVANS # 151
NORTH LAS VEGAS, NV 89030

VICTOR RUIZ
3417 E. CHEYENNE AVE # 175
NORTH LAS VEGAS, NV 89030

VICTOR SALINAS
7139 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

VICTOR UY
64 SULLY CREEK CT
LAS VEGAS, NV 89148

VICTOR UY
7035 SANTA IRENE CIR
APT 36
BUENA PARK, CA 90620

VICTOR UY
7035 SANTA IRENE CIR APT 36
BUENA PRAK, CA 90620

VICTOR UY
940 S CAMERFORD LN
ANAHEIM, CA 92808

VICTOR VALENCIA-VAZQUEZ
917 TONOPAH AVE
NORTH LAS VEGAS, NV 89030

VICTOR WU
2160 SHELBURNE WAY
TORRANCE, CA 90503

VICTOR WU
470 CENTER GREEN DR
LAS VEGAS, NV 89148

VICTORIA C. ROSE
2118 ASHLEY RIDGE COURT
SAN JOSE CA 95138

VICTORIA LEIGH
7400 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

VICTORIA LEIGH AND PORTIA POWELL
C/O ERIC RANSAVAGE
7400 BRIDLEHORNE AVE.
LAS VEGAS, NV 89131

VICTORIA MACARI
1575 W. WARM SPRINGS ROAD
HENDERSON, NV 89014

VICTORIA ROSE
2118 ASHLEY RIDGE CT
SAN JOSE, CA 95138

**The Rhodes Companies, LLC - U.S. Mail**

VICTORIA ROSE
4793 FRANKFURT CT
LAS VEGAS, NV 89147

VICTORIANO & JULIETA FERNANDEZ
309 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

VICTORIANO & JULIETA FERNANDEZ
8533 RANCHITO AVE
PANORAMA CITY, CA 91402

VICTORIANO ADINA
9863 RIDGEHAVEN AVE.
LAS VEGAS NV 89148

VICTORIANO HERNANDEZ-M.
105 AZALEA CIRCLE
LAS VEGAS, NV 89107

VICTORIANO HERNANEZ-M
105 AZALEA CR.
LAS VEGAS, NV 89107

VICTORINO & LILY GERODIAS
7139 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

VICTORIYA GENTSAR
231 WATERTON LAKES AVE
LAS VEGAS, NV 89148

VIDALES-BARRIENTOS;ALBERTO
5820 MEIKLE LN
LAS VEGAS, NV 89156

VIDALES-BARRIENTOS;JORGE
5820 MEIKLE LN
LAS VEGAS, NV 89156

VIEN WOODS
160 MACOBY RUN ST
LAS VEGAS, NV 89148

VIERA-BELTRAN; CARLOS
6008 GOLDEN SUN CT
LAS VEGAS, NV 89081

VIERA-PARDO; GUSTAVO
3832 ARIZONA AVE
LAS VEGAS, NV 89104

VIGIL;DUSTIN
9746 VALMEYER AVE.
LAS VEGAS, NV 89148

VIJAYKUMAR LINGEGOWDA
172 CASCADE LAKE ST
LAS VEGAS, NV 89148

VIKING OFFICE PRODUCTS
PO BOX 88040
CHICAGO, IL 60680

VIKTORIA VOLTSHEK
7107 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

VILAIWAN WATANABE
6850 SCARLET FLAX ST
LAS VEGAS, NV 89148

VILAS BALAKRISHNA
105 TALL RUFF DR
LAS VEGAS, NV 89148

VILLA GUZMAN;HENOCH
3335 HAUCK # 1058
LAS VEGAS, NV 89146

VILLA GUZMAN;JOSE VICENTE
5675 RITTER
LAS VEGAS, NV 89118

VILLA;JOSE
3335 HAUCK
LAS VEGAS, NV 89176

VILLAGE VIEW LIGHTING INC.
ROB KEEGAN
490 EAST EASY STREET, #1
SIMI VALLEY 93065

VILLALFANA SANDOVAL HIPOLITO
3301 CIVIC CENTER DR APT 13C
N LAS VEGAS, NV 89030

VILLANUEVA;HENRY
6349 BRISTOL WAY
LAS VEGAS, NV 89107

VILLAS AT KINGMAN AZ HOA
C/O PARKER FINCH MANAGEMENT
P. O. BOX 503310
SAN DIEGO CA 92150

VILLAS COMMUNITY ASSOCIATION
C/O KGDO HOLDING COMPANY DBA TERRA WEST
2655 S RAINBOW BLVD SUITE 200
LAS VEGAS, NV 89146

VILLAS IN KINGMAN AZ HOMEOWNER
ASSOCIATION
209 E BASELINE RD STE E208
TEMPE, AZ 85283

VILLAS IN KINGMAN AZ HOMEOWNER
ASSOCIATION
3838 N. CENTRAL AVENUE SUITE 1100
PHOENIX AZ 85012

VILLAS OF KINGMAN
C/O PARKER FINCH LAS VEGAS, LLC
118 CORPORATE PARK DRIVE, STE 105
HENDERSON, NV 89074

VILMA & NIMROD KEMPIS
1537 SILVER POND LN
SAN JOSE, CA 95138

VILMA & NIMROD KEMPIS
159 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

VINAY BENJAMIN
7205 BUGLEHORN ST
LAS VEGAS, NV 89131

VINCENT & ANNETTE ALONZI
9583 MALASANA CT
LAS VEGAS, NV 89147

VINCENT B. LUNA
20 LAURELHURST DR.
LADERA RANCH, CA 92694

VINCENT B. LUNA
AND VIOLETA PINGOL LUNA
20 LAURELHURST DR.
LADERA RANCH CA 92694

VINCENT JONES
156 CASTLE COURSE AVE
LAS VEGAS, NV 89148

VINCENT LOPEZ
7147 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

VINYL INDUSTRIAL PRODUCTS, INC
1700 DOBBS ROAD
ST AUGUSTINE FL 32084

VIOLETA & JULIAN CUMTI
212 MARGARITA AVE
PALO ALTO, CA 94306

VIOLETA & JULIAN CUMTI
395 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

VIOLETA CORTEZ
254 SEA RIM AVE
LAS VEGAS, NV 89148

VIRAMONTES-GARICA;JUAN D
2812 MAGNET ST.
N LAS VEGAS, NV 89030

VIRGIL & MONA PAYAWAL
72 CASCADE LAKE ST
LAS VEGAS, NV 89148

VIRGIL PAGE
288 SPRING HOLLOW DR
LAS VEGAS, NV 89148

VIRGIL PAGE
60 BOATWORKS DR
BAYONNE, NJ 07002

VIRGIL STEVE & GLENNA JT
3823  HEATHER AVE
KINGMAN, AZ 86401

VIRGILIO & ANN PAREDES
3 MAYAPPLE RD
SICKLERVILLE, NJ 08081

VIRGILIO & ANN PAREDES
535 CENTER GREEN DR
LAS VEGAS, NV 89148

VIRGILIO & ANNIEVIE OBINIANA
285 CADDY BAG CT
LAS VEGAS, NV 89148

VIRGILIO BERTO
269 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

VIRGILIO OROZCO
1305 J ST.
LAS VEGAS, NV 89106

VIRGINIA & BRIAN KAPLAN
118 WATER HAZARD LN
LAS VEGAS, NV 89148

VIRGINIA & DEMOS FOURNIER
4652 CALIFA DR
LAS VEGAS, NV 89122

VIRGINIA CASA
1044 VIALE PLACENZA PL
HENDERSON, NV 89011

VIRGINIA CASA
85 BAY AVE W
HAMPTON BAYS, NY 11946

VIRGINIA CRONAN LOWE
TRIAL ATTORNEY, TAX DIVISION
U.S. DEPARTMENT OF JUSTICE
P.O. BOX 683
BEN FRANKLIN STATION
WASHINGTON, D.C. 20044

VIRGINIA DARCY
7151 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

VIRGINIA FLUET
631 OFARRELL ST APT 710
SAN FRANCISCO, CA 94109

VIRGINIA FLUET
9050 W WARM SPRINGS RD UNIT 2175
LAS VEGAS, NV 89148

VIRGINIA MARTIN
1082 VIA CAPASSI WAY
HENDERSON, NV 89011

VIRGINIA MORRILL
10175 W SPRING MOUNTAIN ROAD #2015
LAS VEGAS, NV 89117

VIRGINIA NEZ
PO BOX 97
FLAGSTAFF, AZ 86002

VIRTUAL DESIGN GROUP
3035 CROYDEN BAY
COSTA MESA 92626

VISION AIR
PO BOX 35260
LAS VEGAS NV 89193

VISION DRYWALL & PAINT
2600 LOSEE ROAD
N. LAS VEGAS NV 89030

VISION LANDSCAPE & DESIGN
P.O. BOX 3073
KINGMAN AZ 86402

VISION PERFECT SOFTWARE
1875 WEST 12600 SOUTH
PO BOX 310
RIVERTON, UT  84065

VISION SERVICE PLAN - (NV)
FILE # 73279
P.O. BOX 60000
SAN FRANCISCO CA 94160

VISTA BELLA HOMEOWNERS ASSOC.
P.O. BOX 6341
SCOTTSDALE, AZ 85261

VISTA CHEVROLET
5501 DREXEL ROAD
LAS VEGAS NV 89130

VISTA LANDSCAPE CENTERS
951  E. WIGWAM PKWY
HENDERSON NV 89014

VISTAGE WORLDWIDE, INC
FILE 57158
LOS ANGELES CA 90074

VISUAL MOTION
P.O. BOX 5741
TWIN FALLS ID 83303

VITA A. NEZ
P.O. BOX 1001
TONALEA, AZ 86044

VIVAN CAMPBELL
71 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

VIVAN NGUYEN
346 BROKEN PAR DR
LAS VEGAS, NV 89148

VIVAN NGUYEN
487 COELHO ST
MILPITAS, CA 95035

VIVIAN NARSSA & SUZAN MALIK
P.O. BOX 31324
LAS VEGAS NV 89173

VIVIEN FABRO
7107 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

VIVIEN FABRO
7524 SALVADORA PL
LAS VEGAS, NV 89113

VLADIMIR SOSNINE
168 DOG LEG DR
LAS VEGAS, NV 89148

VLV TRUCK PARTS
3157 N. RAINBOW
LAS VEGAS, NV 89108

VMC ENTERPRISES, INC
25550 WEST HIGHWAY 85
BUCKEYE, AZ 85326

VMN CONSULTING LLC
625 SUNRISE AVE.
KINGMAN, AZ 86409

VMN CONSULTING LLC
VALERIE M. NEAL (OWNER)
625 SUNRISE AVE.
KINGMAN AZ 86409

VMN TRUCKING
6030 N SMOKE RISE DR
FLAGSTAFF, AZ 86004

VMS
77 E WELDON AVE #230
PHOENIX, AZ 85012

VOLVO RENTS
5255 S VALLEY VIEW BLVD
LAS VEGAS, NV 89118

VORTEX INDUSTRIES
3198-M AIRPORT LOOP
COSTA MESA, CA 92626

VTAT, INC.
WALLS & WIRES, DIV. OF  VTAT
3062 VIA DEL CORSO COURT
HENDERSON, NV  89052

VU INVESTMENT GROUP LLC
9779 WAUKEGAN AVE
LAS VEGAS, NV 89148

VUONG FAMILY
385 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

VUONG FAMILY
59 LIVING EDENS CT
LAS VEGAS, NV 89148

W LARRY & DUHNGDAO WHITESELL
109 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

W M C MORTGAGE CORP
117 TALL RUFF DR
LAS VEGAS, NV 89148

W M C MORTGAGE CORP
PO BOX 650070
DALLAS, TX 75265

WAGNER FAMILY
528 VIA DEL CAPITANO CT
HENDERSON, NV 89011

WAITE FAMILY
9689 GEIGER PEAK CT
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

WAITE FAMILY
9788 WAUKEGAN AVE
LAS VEGAS, NV 89148

WAKIMOTO FARMS
P.O. BOX 5748
MOHAVE VALLEY, AZ 86446

WALDO M LITTLE JR.
3409 CARBURY CT
LAS VEGAS, NV 89129

WALDROP FAMILY
125 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

WALID & FAIZA YOUSIF
312 TURTLE PEAK AVE
LAS VEGAS, NV 89148

WALID YOUSIF
312 TURTLE PEAK AVE
LAS VEGAS, NV 89148

WALKER ELECTRIC, INC.
1711 STOCKTON HILL RD. #281
KINGMAN AZ 86401

WALKER FAMILY LIMITED
PARTNERSHIP
1885 EUCALYPTUS HILL ROAD
SANTA BARBARA CA 93108

WALKER FURNITURE CORP
301 S. MARTIN LUTHER KING BLVD
LAS VEGAS NV  89106

WALKER ZANGER
4701 S. CAMERON ST.
SUITE P
LAS VEGAS NV  89103

WALL CONSTRUCTORS INC
6015 MCLEOD
LAS VEGAS NV 89120

WALL CONSTRUCTORS INCORPORATED
ATTN: BARRY WINNER
11975 DISCOVERY COURT
MOORPARK, CA 93021

WALL CONSTRUCTORS, INC
ATTN: BARRY WINNER
6015 MCLEOD DRIVE
LAS VEGAS, NV 89120

WALL CONSTRUCTORS, INC.
4801 SPENCER STREET #186
LAS VEGAS , NV  89119

WALL FAMILY
4672 CALIFA DR
LAS VEGAS, NV 89122

WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE MA 01020

WALL SYSTEMS INC - PAINT
6015 MCLEOD DRIVE
LAS VEGAS, NV 89120

WALL SYSTEMS INC - PAINT
ROXANNE AT CA OFFICE
6015 MCLEOD DRIVE
LAS VEGAS NV 89120

WALL SYSTEMS INC-DRYWALL
6015 MCLEOD DRIVE
LAS VEGAS NV 89120

WALLACE DUNLAP
7205 EAGLEGATE ST
LAS VEGAS, NV 89131

WALLACE MORRIS SURVEYING, INC.
5740 ARVILLE ST
LAS VEGAS , NV  89118

WALLACE MORRIS SURVEYING, INC.
NICOLE PARKER
5740 S. ARVILLE STREET SUITE #206
LAS VEGAS NV  89118

WALLACE REDMAN
PO BOX 9564
PAHRUMP, NV 89060

WALLACE.MORRIS SURVEYING, INC.
5740 SOUTH ARVILLE STREET #206
LAS VEGAS, NV 89118

WALLACE; LINDA
6228 WINDFRESH DRIVE
LAS VEGAS, NV 89148

WALLBOARD, LP
4730 SOUTH FORT APACHE, SUITE 300
LAS VEGAS, NV 89147

WALT WALTERS
2461 E ORANGEHORPE AVE #200
FULLERTON, CA 92831

WALT WALTERS
2461 E ORANGETHORPE AVE STE 200
FULLERTON, CA 92831

WALT WALTERS
55 SUNSET BAY ST
LAS VEGAS, NV 89148

WALT WALTERS
6 PANGLOSS ST
HENDERSON, NV 89002

WALTER & DORA MIH
200 SW ELM ST
PULLMAN, WA 99163

WALTER & DORA MIH
280 SOGGY RUFF WAY
LAS VEGAS, NV 89148

WALTER & IRENE DRECHSLER
105 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

WALTER & IRENE DRECHSLER
716 ONTARIO ST
OAK PARK, IL 60302

WALTER & JIAN KNAPIK
6732 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

WALTER & KAREN GOODHART
7420 ARBORCREST AVE
LAS VEGAS, NV 89131

WALTER & SYLVIA VALBUENA
1017 VIA GALLIA ST
HENDERSON, NV 89011

WALTER & SYLVIA VALBUENA
7089 VETTUNO CT
RANCHO CUCAMONGA, CA 91701

WALTER BRECKAN TITLE I SCHOOL
1200 N. 27TH STREET
LAS VEGAS NV  89101

WALTER E TODDES III
51 BIG CREEK COURT
LAS VEGAS, NV 89148

WALTER HAHN, PH.D.
REAL ESTATE CONSULTING
2102 BUSINESS CENTER DR. STE 206E
IRVINE CA 92612

WALTER KARL INC.
TWO BLUE HILL PLAZA
PO BOX 1662
PEARL RIVER NY 10965

WALTER RODRIGUEZ
2700 DALEY ST
N LAS VEGAS, NV 89030

WALTER STEWART
59 S 4TH ST
LEWISBURG, PA 17837

WALTER STEWART
7147 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

WALTER STEWART
7159 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

WALTERS WICKER, INC
ASHLEY
C/O MITCH ZERG & ASSOC
120 NORTH ST
TETERBORO, NJ 07608

WALTERS WICKER, INC
ASHLEY
C/O MITCH ZERG & ASSOC
65 BANCKER STREERT
ENGLEWOOD NJ 07631

WAMCO NATIONAL INC.
676 SARI DRIVE
LAS VEGAS, NV 89110

WAN PAK
141 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

WAN PAK
5760 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

WANG FAMILY
2185 ALCOVA RIDGE DR
LAS VEGAS, NV 89135

WANG FAMILY
624 VIA COLMO AVE
HENDERSON, NV 89011

WANG FAMILY
9065 CIRCLE LAKE DR
GRAND BLANC, MI 48439

WANG FAMILY
9742 MARCELLINE AVE
LAS VEGAS, NV 89148

WANG SON
7163 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

WARFIELD TRUCKING
2345 N BETH WAY
FLAGSTAFF , AZ  86001

WARM SPRINGS RV & MINI STORAGE
721 CAPEHORN DR
HENDERSON, NV 89011

WARNER'S NURSERY
1101 E BUTLER
FLAGSTAFF , AZ  86001

WARNER'S NURSEY & LANDSCAPE
1101 E BUTLER AVE
FLAGSTAFF, AZ 86001

WARREN & JUDITH KRASNOW
7501 BRIDLEHORNE AVE
LAS VEGAS, NV 89131

WARREN & JUDITH KRASNOW
7501 BRITTLETHORNE AVE
LAS VEGAS, NV 89131

WARREN'S HOMEWORK
P.O. BOX 80090
LAS VEGAS NV  89180

WASHINGTON MUTUAL
P. O. BOX 78148
PHOENIX AZ 85062

WASHINGTON STATE SUPPORT REG.
P.O. BOX 45868
OLYMPIA, WA 98504

WASSELL PAUL J & VICTORIA L CPWRS
3847  HEATHER AVE
KINGMAN, AZ 86401

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

WATCHGUARD SERVICES
215 O'NEILL AVE.
BELMONT CA 94002

WATER FX
4535 W. RUSSEL RD. #7
LAS VEGAS, NV 89118

WATER FX
CUSTOM POOLS,SPAS,& FOUNTAINS LLC
4690 W. POST RD
LAS VEGAS NV 89118

WATER MOVERS
PO BOX 66693
PHOENIX AZ 85082

WATER MOVERS EQUIP RENTAL
PO BOX 66693
PHOENIX, AZ 85082

WATER MOVERS EQUIPMENT RENTAL
P.O. BOX 66693
PHOENIX AZ 85082

WATERPROOF SUPPLY
4212 BERTSOS DR., STE #2
LAS VEGAS, NV 89103

WATTS FAMILY
4693 CALIFA DR
LAS VEGAS, NV 89122

WAYDE STOKER
1112 MONTANA AVE STE 381
SANTA MONICA, CA 90403

WAYDE STOKER
25 CHATEAU WHISTLER CT
LAS VEGAS, NV 89148

WAYNE & LAUREL STRATULATE
227 SPRING HOLLOW DR
LAS VEGAS, NV 89148

WAYNE & LAUREL STRATULATE
4106-65A ST
STETTLER AB T0C
CANADA

WAYNE & LAUREL STRATULATE
4106-65A ST
STETTLER ALBERTA CANADA T0C

WAYNE BAER
2039 HIGH MESA
HENDERSON, NV 89012

WAYNE CLARK
3990 JOHN L. AVE.
KINGMAN, AZ 86409

WAYNE O. NORRIS
3189 LAUREN NICOLE LN
BUFORD GA 30519

WAYNE PROSSER
1012 VIA DUPRE ST
HENDERSON, NV 89011

WAYNE R MEEKS
3972 E. POTTER
KINGMAN, AZ 86409

WAYNE TRAN
14426 CLYMER ST
MISSION HILLS, CA 91345

WAYNE TRAN
7119 S DURANGO DR UNIT 210
LAS VEGAS, NV 89113

WAZUU DESIGN
4175 S. RILEY ROAD
SUITE 104
LAS VEGAS, NV 89147

WAZUU DESIGN
4175 S. RILEY ST
# 104
LAS VEGAS NV 89147

WAZUU DESIGN
9030 W SAHARA AVE
LAS VEGAS, NV 89117

WAZUU DESIGN
9030 W SAHARE AVE
LAS VEGAS, NV 89117

WBJ INDUSTRIES
2929 ENSALMO WAY
LAUGHLIN, NV 89029

WCR
REBECCA REID, TREASURER
5785 W. TROPICANA # 7
LAS VEGAS NV 89103

WDC EXPLORATION & WELL
1421 S 39TH AVENUE
PHOENIX AZ 85009

WE MAIL
3111 SOUTH VALLEY VIEW
BLDG. D101
LAS VEGAS NV 89102

WEALTH MANAGEMENT GROUP
3770 HOWARD HUGHES PKWY.
SUITE 200
LAS VEGAS NV 89109

WEI & JONATHAN YEE
1265 MANOR DR
PITTSBURGH, PA 15241

WEI & JONATHAN YEE
9728 WAUKEGAN AVE
LAS VEGAS, NV 89148

WEI CHUNG
195 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

WEI CHUNG
21 SAHALEE DR
LAS VEGAS, NV 89148

WEI SHEN
306 FRINGE RUFF DR
LAS VEGAS, NV 89148

WEI WANG
5111 HILLSIDE PL
PALMDALE, CA 93551

WEI WANG
9765 MARCELLINE AVE
LAS VEGAS, NV 89148

WEINER FAMILY
282 TURTLE PEAK AVE
LAS VEGAS, NV 89148

WEINER FAMILY
515 S FLOWER ST STE 2700
LOS ANGELES, CA 90071

WEINTRAUB ORGANIZATION
6000 EAST EVANS AVE.,# 2-100
DENVER, CO 80222

WEINTRAUB ORGANIZATION
ATTN: ACCOUNTING DEPARTMENT
6000 EAST EVANS AVE.,# 2-100
DENVER CO 80222

WELCH PLASTICS
4080 W DESERT INN RD
STE W110
LAS VEGAS, NV 89102

WELDON FAMILY
282 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

WELDON FAMILY
4464 LONE TREE WAY
ANTIOCH, CA 94531

WELDON FAMILY
4464 LONE TREE WAY # 618
ANTIOCH, CA 94531

WELLS FARGO
1030 5TH AVE-REMITTANCE PROCES
P.O.. BOX 23003
COLUMBUS, GA 31901

WELLS FARGO
733 MARQUETTE AVE.
MINNEAPOLIS, MN 55402

WELLS FARGO
LETICIA X3169
1030 5TH AVE-REMITTANCE PROCES
P.O.. BOX 23003
COLUMBUS GA 31901

WELLS FARGO
PO BOX 1450
MINNEAPOLIS , MN  55485

WELLS FARGO AUTO FINANCE
1-800-559-3557
P.O.BOX 410448
SALT LAKE CITY UT 84141

WELLS FARGO BANK
PO BOX 5058 MAC P6053-021
PORTLAND, OR 94163

WELLS FARGO BANK N.A.
P.O. BOX 63491 MAC A143-042
SAN FRANCISCO, CA 94163

WELLS FARGO BANK N.A. OVERDRAFT RECOVERY
PAYMENT PRC. DEPT.
ATTN: JULIE BRIDGES
P.O. BOX 63491 MACA143-042
SAN FRANCISCO, CA 94163

WELLS FARGO BANK N.A. OVERDRAFT RECOVERY
PAYMENT PRC. DEPT.
P.O. BOX 63491 MACA143-042
SAN FRANCISCO, CA 94163

WELLS FARGO BANK TRUST
FLEX SPENDING ACCOUNT
381 EAST BROADWAY STE 110
SALT LAKE CITY UT 84111

WELLS FARGO BANK, N.A.
TRUST OPERATIONS
NW 5159,  P. O. BOX 1450
MINNEAPOLIS MN 55485

WELLS FARGO BANK, NATIONAL ASSOCIATION
AS ADMINISTRATIVE AGENT
ATTN: DAVID BERGSTROM, ASSISTANT VICE PRES.
WELLS FARGO BANK, N.A., CORPORATE TRUST
625 MARQUETTE AVE.
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: DAVID BERGSTROM
625 MARQUETTE AVE.
MAC N9311-110
MINNEAPOLIS, MN  55479

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: MICHAEL PINZON
45 BROADWAY, 17TH FLOOR
NEW YORK, NY 10006

WELLS FARGO BANK, NATIONAL ASSOCIATION,
ATTN: DAVID BERGSTROM, ASST VICE PRES.
WELLS FARGO BANK, N.A., CORPORATE TRUST
625 MARQUETTE AVE.
MINNEAPOLIS, MN 55479

WELLS FARGO BK TRUST OPERATION
NW 5159
P. O. BOX 1450
MINNEAPOLIS MN 55485

WELLS FARGO CARD SERVICE
800-247-8101
P.O. BOX 30086
LOS ANGELES CA 90030

WELLS FARGO CREDIT SUISSE LOAN FUNDING LLC
WELLS FARGO, N.A. AS AGENT
AND VARIOUS LENDER PARTIES
ELEVEN MADISON AVE., 9TH FLOOR
NEW YORK, NY 10011

WELLS FARGO EQUIPMENT
FINANCE, NW-8178
P.O. BOX 1450
MINNEAPOLIS MN 55485

WELLS FARGO EQUIPMENT FINANCE
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

WELLS FARGO EQUIPMENT FINANCE
FILE #55603
LOS ANGELES, CA 90074

WELLS FARGO EQUIPMENT FINANCE
NW 5934
PO BOX 1450
MINNEAPOLIS, MN 55485

**The Rhodes Companies, LLC - U.S. Mail**

WELLS FARGO EQUIPMENT FINANCE
P.O. BOX 1450
MINNEAPOLIS, MN  55485

WELLS FARGO EQUIPMENT FINANCE, INC
1540 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

WELLS FARGO EQUIPMENT FINANCE, INC.
15420 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

WELLS FARGO FINANCIAL NEVADA 2
4119 121ST ST
URBANDALE, IA 50323

WELLS FARGO FINANCIAL NEVADA 2
62 PANGLOSS ST
HENDERSON, NV 89002

WELLS FARGO FLEX BENEFIT SERV
381 EAST BROADWAY #110
SALT LAKE CITY, UT 84111

WELLS FARGO FLEX BENEFIT SERV
PO BOX 45600
SALT LAKE CITY UT 84145

WELLS FARGO HEALTH BENEFIT SER
299 SOUTH MAIN STREET
4TH FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO HEALTH BENEFIT SVS.
PO BOX 45600
SALT LAKE CITY, UT  84145

WELLS FARGO HOME MORTGAGE
P. O. BOX 8417
CAROL STREAM IL 60197

WELLS FARGO HOME MORTGAGE
P.O. BOX 54017
LOS ANGELES, CA 90054

WELLS FARGO-10 TON DUMP TRUCKS
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

WELLS FARGO-BELL
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

WELLS FARGO-TRACTOR/HEAVY TRAILER
733 MARQUETTE AVE
MINNEAPOLIS, MN  55402

WELSH PLASTICS
4080 W DESERT INN RD STE W110
LAS VEGAS, NV 89102

WELSH PLASTICS
4080 W DESERT INN RD STE W-110
LAS VEGAS, NV 89102

WEN FAMILY
246 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

WEN FAMILY
4448 FIORE BELLA BLVD
LAS VEGAS, NV 89135

WEN HUANG
212 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

WEN HUANG
5201 S TORREY PINES DR UNIT 1282
LAS VEGAS, NV 89118

WEN JIANG
220 DOG LEG DR
LAS VEGAS, NV 89148

WENDI PICKFORD
7131 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

WENDIE ASTON
932 VIA STELLATO ST
HENDERSON, NV 89011

WENDY BUTENSKY
1038 VIA NANDINA PL
HENDERSON, NV 89011

WENDY CHOUINARD
7119 S DURANGO DR UNIT 214
LAS VEGAS, NV 89113

WENDY HARRISON
2953 VIA MERIDIANA
HENDERSON NV 89052

WENDY HARRISON
638 SAINT CROIX ST
HENDERSON, NV 89012

WENDY L. RANSOM
124 WATER HAZARD LANE
LAS VEGAS, NV 89148

WENDY SCHUMMER
4662 CALIFA DR
LAS VEGAS, NV 89122

WENDY ZINK
520 VIA DEL CAPITANO CT
HENDERSON, NV 89011

WENRAN LIN
4786 LONE MESA DR
LAS VEGAS, NV 89147

WENSESLAO ARMENTA-ARAUJO
3920 TIMBERLAKE DR
LAS VEGAS, NV 89115

WERDCO BC INC
4660 FLIPPIN STREET
LAS VEGAS, NV 89115

WESCOR CONSTRUCTION
5620 STEPHANIE ST.
LAS VEGAS , NV  89122

WESLEY & JEANNE HEU
9050 W TROPICANA AVE UNIT 1148
LAS VEGAS, NV 89147

WESLEY & JEANNE HEU
94-457 KUAKAHI PL
WAIPAHU, HI 96797

WESLEY & JILL BAKER
1300 OLIVIA PKWY
HENDERSON, NV 89011

WESLEY & MARY MURAKAMI
1156 LEXINGTON WAY
LIVERMORE, CA 94550

WESLEY & MARY MURAKAMI
197 FLYING HILLS AVE
LAS VEGAS, NV 89148

WESLEY & MARY MURAKAMI
198 RUSTY PLANK AVE
LAS VEGAS, NV 89148

WESLEY GRITTON
P.O. BOX 231923
LAS VEGAS, NV 89123

WESLEY REED
4473 VICOBELLO
LAS VEGAS, NV 89141

WESSEL FAMILY
70 SULLY CREEK CT
LAS VEGAS, NV 89148

WEST 57TH  HOMEOWNERS' ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

WEST 57TH HOMEOWNERS ASSOCIATION
C/O JOHN RHODES
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

WEST 57TH MAILING:
133 RHODES RANCH PKWY
LAS VEGAS NV 89148

WEST COAST ENVIRONMENTAL INC.
5131 KESWICK ROAD
NORTH LAS VEGAS NV  89031

WEST COAST TURF
PO BOX 4563
PALM DESERT, CA  92261

WEST COAST TURF
PO BOX 4563
PALM DESERT, CA 93361

WEST FAMILY
9050 W WARM SPRINGS RD UNIT 1075
LAS VEGAS, NV 89148

WEST TROPICANA PROPERTIE
4630 SO. ARVILLE SUITE B
LAS VEGAS NV 89103

WESTAR CREDIT UNION
P.O.BOX  94138
LAS VEGAS NV 89193

WESTAR KITCHENS & BATH
7370 S. DEAN MARTIN DR
LAS VEGAS, NV 89139

WESTAR KITCHENS & BATH
7370 S. DEAN MARTIN DR. SUITE 401
LAS VEGAS , NV  89139

WESTAR KITCHENS & BATH
9025 S. KYRENE ROAD
TEMPE, AZ 85284

WESTAR KITCHENS & BATH
RICHARD KERNER
9025 S. KYRENE ROAD
TEMPE AZ 85284

WESTBOURNE SUPPLY, INC.
3681 MARKET ST
VENTURA, CA 93003

WESTCOR CONSTRUCTION
5570 REFERENCE STREET
LAS VEGAS , NV  89122

WESTCOR CONSTRUCTION
FRAMING
5620 STEPHANIE STREET
LAS VEGAS, NV 89122

WESTCOR CONSTRUCTION
STEVE CHRISTIANSON
FRAMING
5620 STEPHANIE STREET
LAS VEGAS NV  89122

WESTCOR CONSTRUCTION COR
DBA SOUTHWEST GLAZING
5620 STEPHANIE STREET
LAS VEGAS, NV 89122

WESTCOR CONSTRUCTION DBA
5620 STEPHANIE ST
LAS VEGAS, NV 89122

WESTCOR CONSTRUCTION DBA
RANDY SMITH
SOUTHWEST GLAZING
5620 STEPHANIE ST
LAS VEGAS NV  89122

WESTCOR CONSTRUCTION DBA
SOUTHWEST GLAZING
5620 STEPHANIE ST
LAS VEGAS, NV 89122

WESTCOR WINDOWS
5620 STEPHANIE STREET
LAS VEGAS, NV 89122

WESTCOR WINDOWS
CRAIG OSTERHOUDT
5620 STEPHANIE STREET
LAS VEGAS NV  89122

**The Rhodes Companies, LLC - U.S. Mail**

WESTERN EXTERMINATOR COMPANY
108 W WYOMING AVE
LAS VEGAS, NV 89102

WESTERN LANDSCAPE CONSTRUCTION
ATTN: LOUIS GUTIERREZ
4021 W. CAREY AVE.
NORTH LAS VEGAS, NV 89032

WESTERN NATIONAL MUTUAL INS CO
5350 W 78TH ST
EDINA, MN 55439

WESTERN NATIONAL MUTUAL INS CO
72 SUNSET BAY ST
LAS VEGAS, NV 89148

WESTERN OUTDOOR INC
3060 BUSINESS LANE
LAS VEGAS, NV 89103

WESTERN OUTDOOR INC
5163 INDIAN RIVER DR UINT 189
LAS VEGAS, NV 89103

WESTERN OUTDOOR INC
PATTY
3060 BUSINESS LANE
LAS VEGAS NV 89103

WESTERN OUTDOOR-LAND LSE
3060 BUSINESS LANE
LAS VEGAS NV 89103

WESTERN PROGRESS COMPANY
C/O FRED R. ELDEAN
4828 N. GREENTR4EE DRIVE - EAST
LITCHFIELD AZ 85340

WESTERN SHOWER DOOR, INC
121 N. GIBSON ROAD
HENDERSON, NV 89014

WESTERN SHOWER DOOR, INC
RHONDA SMITH
121 N. GIBSON ROAD
HENDERSON NV 89014

WESTERN SIGN & FLAG INC
4181 W. OQUENDO ROAD
LAS VEGAS, NV 89118

WESTERN SIGN & FLAG INC
MONIQUE
4181 W. OQUENDO ROAD
LAS VEGAS NV 89118

WESTERN STATES CONTRACTING
2810 N. NELLIS BLVD.
LAS VEGAS NV 89115

WESTERN STATES HYDRO HOI
12 D.V. FARMS DRIVE
DAMMERON VALLEYUT 84783

WESTERN SURETY
P. O. BOX 5077
SIOUX FALLS, SD 57117

WESTERN TECHNOLOGIES, INC
2400 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004

WESTERN TECHNOLOGIES, INC.
3611 WEST TOMPKINS AVE
LAS VEGAS NV 89103

WESTERN TRANSPORT, INC.
1016 W. UNIVERSITY AVE #108
FLAGSTAFF, AZ 86001

WESTERNINTERIORS AND DESIGN
5410 WILSHIRE BLVD.
SUITE 200 WEST
LOS ANGELES CA 90036

WESTLAND PROPERTIES LLC
214 LENAPE HEIGHTS AVE
LAS VEGAS, NV 89148

WESTLAND PROPERTIES LLC
537 MARINA BLVD
SAN FRANCISCO, CA 94123

WESTLAND PROPERTIES LLC
6680 KREB LAKE CT
LAS VEGAS, NV 89148

WESTLAND PROPERTIES LLC
9659 DIETERICH AVE
LAS VEGAS, NV 89148

WESTSIDE DISPOSAL
7107 N. HWY 93
GOLDEN VALLEY, AZ 86413

WESTSIDE DISPOSAL
P.O. BOX 10129
GOLDEN VALLEY AZ 86413

WESTSTAR LOAN SERVICING CORP.
P.O. BOX 29503
LAS VEGAS NV 89126

WESTWOOD PARTNERS, LTD
7881 S. DURANGO DR.
LAS VEGAS NV 89113

WHEATON WORLD WIDE MOVING
P.O.BOX 50800
INDIANAPOLIS IN 46250

WHIRLPOOL APPLIANCES
TIFFANY MIRACLE
10180 TREE BARK ST.
LAS VEGAS NV 89123

WHITE & CASE, LLP
633 WEST FIFTH STREET, SUITE 1900
LOS ANGELES CA 90071

WHITE CAP
125 CORPORATE PK DR
HENDERSON , NV 89074

WHITE CAP CONSTRUCTION SUPPLY
DEPT 0998
LOS ANGELES, CA 90088

**The Rhodes Companies, LLC - U.S. Mail**                                                                      Served 12/4/2009

WHITE CAP INDUSTRIES
125 CORPORATE PARK DR
HENDERSON, NV 89015

WHITE MOUNTAIN FRAMERS
470 MIRROR COURT SUITE B106
HENDERSON NV 89015

WHITE VALLEY CONSTRUCTION
671 PROFESSIONAL AVENUE STE 514
HENDERSON NV 89015

WHITEWATER WEST INDUSTRIES
6700 MCMILLAN WAY
RICHMOND, BC, CANADA V6W

WHOLESALE BUILDERS SUPPL
VINCE CATIGLIONE
5625 S. VALLEY VIEW
LAS VEGAS NV 89118

WHOLESALE WC CONNECTION
6280 S. VALLEY VIEW BLVD.
LAS VEGAS NV 89118

WHO'S CALLING
P.O. BOX 3675
SEATTLE WA 98124

WIAK-INC
2465 LATHAM
MOUNTAIN VIEW, CA 94040

WIGGINS FAMILY
7401 ARBORCREST AVE
LAS VEGAS, NV 89131

WILBER R HERRERA
712 RUBBER AVENUE
NORTH LAS VEGAS, NV 89032

WILD AT HEART, INC.
31840 N. 45TH STREET
CAVE CREEK AZ 85331

WILD STREAK TALENT
3355 W. SPRING MT RD #264
LAS VEGAS NV 89102

WILD WEST PROPERTIES, L.L.C.
8101 CAMINO PAISANO NW
ALBUQUERQUE NM 87120

WILDREDO Y GONZALEZ-ORELLANA
3916 CULL CANYON
LAS VEGAS, NV 89110

WILDWOOD LAMPS
516 PAUL STREET
ROCKY MOUNT, NC 27801

WILDWOOD LAMPS
DAVID JAEGAR
516 PAUL STREET
ROCKY MOUNT NC 27801

WILEY AUTO GROUP
3601 STOCKTON HILL RD
KINGMAN, AZ 86409

WILFREDO & ANACLETA RILLERA
195 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

WILFREDO & ANACLETA RILLERA
2150 WALDEN ST
OXNARD, CA 93033

WILFREDO SANCHEZ
9706 DIETERICH AVE
LAS VEGAS, NV 89148

WILFRIDO LAZARO HERNANDEZ
924 MACFAR LN
LAS VEGAS, NV 89101

WILHELMI FAMILY
7139 S DURANGO DR UNIT 111
LAS VEGAS, NV 89113

WILHELMINA & ROLANDO GRANADOS
112 HONORS COURSE DR
LAS VEGAS, NV 89148

WILHELMINA & ROLANDO GRANADOS
7115 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

WILLAIM NAIL
8849 HAMPTON GREEN AVE
LAS VEGAS, NV 89129

WILLARD BURKE
5493 CHOLLA CACTUS AVE
LAS VEGAS, NV 89141

WILLARD BURKE
7159 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

WILLI RUBIO
6013 CEDAR LAKE COURT
LAS VEGAS, NV 89110

WILLIAM & ANGELA BARTON
772 TOSSA DE MAR AVE
HENDERSON, NV 89002

WILLIAM & BONNIE ABBOTT
1134 OLIVIA PKWY
HENDERSON, NV 89011

WILLIAM & DALE ANDERSON
4042 ELDERBERRY CIR
CORONA, CA 92882

WILLIAM & DALE ANDERSON
9050 W WARM SPRINGS RD UNIT 1066
LAS VEGAS, NV 89148

WILLIAM & DOUGLAS LEE
332 LAKEWOOD GARDEN DR
LAS VEGAS, NV 89148

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

WILLIAM & DOUGLAS LEE
728 PACIFIC AVE STE 706
SAN FRANCISCO, CA 94133

WILLIAM & GEORGIA NIDIFFER
935 VIA CANALE DR
HENDERSON, NV 89011

WILLIAM & JACQUELINE TERRY
38360 KINGSBURY DR
N RIDGEVILLE, OH 44039

WILLIAM & JACQUELINE TERRY
7131 S DURANGO DR UNIT 310
LAS VEGAS, NV 89113

WILLIAM & JOYCE ADAMSON
7139 S DURANGO DR UNIT 311
LAS VEGAS, NV 89113

WILLIAM & JOYCE ADAMSON
983 N SUNSET DR
WASHINGTON, UT 84780

WILLIAM & KEIKO FRENCH
485 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

WILLIAM & KEIKO FRENCH
PSC 470 BOX 2869
FPO, AP 96534

WILLIAM & KITTY CARMODY
755 TOSSA DE MAR AVE
HENDERSON, NV 89002

WILLIAM & LYNDA KEREKES
272 WATERTON LAKES AVE
LAS VEGAS, NV 89148

WILLIAM & LYNDA KEREKES
6806 E TELEGRAPH ST
YUMA, AZ 85365

WILLIAM & MARIKA LAMANCUSA
9716 ZIEGLER AVE
LAS VEGAS, NV 89148

WILLIAM & MARY DOMINGO
9718 MARCELLINE AVE.
LAS VEGAS NV  89147

WILLIAM & RICA COLBERT
274 SEA RIM AVE
LAS VEGAS, NV 89148

WILLIAM & SANDRA PETROZZA
6744 PASTEL CAMELLIA ST
LAS VEGAS, NV 89148

WILLIAM & SHERMA GARDNER
209 SPRING HOLLOW DR
LAS VEGAS, NV 89148

WILLIAM & SHERMA GARDNER
8950 LABISH CENTER RD NE
SILVERTON, OR 97381

WILLIAM & SUSAN DENDIU
241 ARBOUR GARDEN AVE
LAS VEGAS, NV 89148

WILLIAM & TERESA MCNAIR
1013 VIA GALLIA ST
HENDERSON, NV 89011

WILLIAM & TERESA MCNAIR
65975 AVENIDA LADERA
DESERT HOT SPRINGS, CA 92240

WILLIAM & THERESA GIBBS
8961 LANSBERRY CT
LAS VEGAS, NV 89147

WILLIAM & VICKY STGEORGE
3450 BELLA SOVANA CT
LAS VEGAS, NV 89141

WILLIAM & VICKY STGEORGE
7135 S DURANGO DR UNIT 216
LAS VEGAS, NV 89113

WILLIAM ABBOTT
1134 OLIVIA PKWY
HENDERSON NV  89009

WILLIAM AREVALO
6349 BRISTOL WAY
LAS VEGAS, NV 89107

WILLIAM B. DIXON
2732 WATKINS GLEN
HENDERSON, NV 89052

WILLIAM BAKER
3209 MASON AVENUE
LAS VEGAS NV 89102

WILLIAM BARNES
7115 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

WILLIAM BREWER
4601 SNOWPOINT CT
LAS VEGAS, NV 89130

WILLIAM BRISCOE
7119 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

WILLIAM BURNS
124 S. SAN FRANCISCO ST.
FLAGSTAFF, AZ 86001

WILLIAM C NAIL
8849 HAMPTON GREEN AVE
LAS VEGAS, NV 89129

WILLIAM C. POLLY
26 VIA DI ROMA
LONG BEACH CA 90803

**The Rhodes Companies, LLC - U.S. Mail**                                                                    Served 12/4/2009

WILLIAM CASTELLANOS
102 SUNSET BAY ST
LAS VEGAS, NV 89148

WILLIAM CHOY
299 DOG LEG DR
LAS VEGAS, NV 89148

WILLIAM CUVA
2923 W SAHARA AVE
LAS VEGAS, NV 89102

WILLIAM CUVA
44 ARCADIAN SHORES ST
LAS VEGAS, NV 89148

WILLIAM DELPERDANG
4733 TORRANCE BLVD # 581
TORRANCE, CA 90503

WILLIAM DELPERDANG
4733 TORRANCEBLVD #581
TOORANCE, CA 90503

WILLIAM DELPERDANG
P.O. BOX 666
SUN CITY, CA 82586

WILLIAM DIBENEDETTO
1064 VIA CANALE DR
HENDERSON, NV 89011

WILLIAM DIVELY
10473 BURENSBURG AVE
LAS VEGAS NV  89135

WILLIAM DIVELY
3033 E HONONEGH DR
PHOENIX, AZ 85050

WILLIAM DUNBAR
275 DOG LEG DR
LAS VEGAS, NV 89148

WILLIAM DUNBAR
PO BOX 5
TOMALES, CA 94971

WILLIAM DUNCAN
1591 S 360 E
VERNAL , UT 84078

WILLIAM E. FEARS
5880 DUNEVILLE COURT
LAS VEGAS NV  89103

WILLIAM ENSIGN
283 HARPERS FERRY AVE
LAS VEGAS, NV 89148

WILLIAM ENSIGN
5170 RUSTIC RIDGE DR
LAS VEGAS, NV 89148

WILLIAM EVERSOLE
P.O. BOX 60172
LAS VEGAS NV  89160

WILLIAM FARNSWORTH
7143 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

WILLIAM G. FORD
28453 HORESHOE CIRCLE
SANTA CLARITA CA 91390

WILLIAM GENTRY
2400 HISTORIC DECATUR RD
SAN DIEGO, CA 92106

WILLIAM GENTRY
9738 VALMEYER AVE
LAS VEGAS, NV 89148

WILLIAM HOLCOMB
2133 ARPEGGIO AVE
HENDERSON, NV 89052

WILLIAM HOWELL
1036 VIALE PLACENZA PL
HENDERSON, NV 89011

WILLIAM HOWELL
80345 PEBBLE BEACH DR
INDIO, CA 92201

WILLIAM IVES
2841 N. WALNUT HILLS DR.  #4
FLAGSTAFF, AZ 86004

WILLIAM J DELPERDANG
4733 TORRANCE BLVD # 581
TORRANCE, CA 90503

WILLIAM J. KINCAID
4653 PARK DRIVE #B
CARLSBAD CA

WILLIAM J. PETROZZA
6744 PASTEL CAMELLIA
LAS VEGAS, NV 89148

WILLIAM JAMES DAVIS
9727 N. SADDLEBACK DR.
KINGMAN, AZ 86401

WILLIAM JOHNSON
235 BLACKSTONE RIVER AVE
LAS VEGAS, NV 89148

WILLIAM M LAVIN
7608 TWISTED PINE AVE
NORTH LAS VEGAS, NV 89131

WILLIAM MCGRATH
672 RIVERBEND PLACE
HENDERSON, NV 89052

WILLIAM MCKINNEY
9247 TULIP TRESTLE AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

WILLIAM NAIL
7163 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

WILLIAM OMAR NUNEZ
3663 S. VALLEY VIEW APT 306
LAS VEGAS, NV 89103

WILLIAM ORRISON
7173 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

WILLIAM PACHECO
3555 E. LAKE MEAD #171
LAS VEGAS, NV 89115

WILLIAM R DUNCAN
1591 S 360 E
VERNAL, UT 84078

WILLIAM R DUNCAN
6000 FLAMING CORAL LANE
LAS VEGAS NV 89130

WILLIAM R. BINETTI
ATTORNEY AT LAW
801 NEWMAN RD.
RACINE WI 53406

WILLIAM RALSTON
385 FYNN VALLEY DR
LAS VEGAS, NV 89148

WILLIAM RICHARDS
9793 VALMEYER AVE
LAS VEGAS, NV 89148

WILLIAM RIVAS
8450 W. CHARLESTON BLVD. #1038
LAS VEGAS, NV 89117

WILLIAM SALVATORE
4466 REGALO BELLO ST
LAS VEGAS, NV 89135

WILLIAM SEEGMILLER
1330 PORT ASHLEY
NEWPORT BEACH, CA 92660

WILLIAM SEEGMILLER
95 BOWLER SPRINGS ST
LAS VEGAS, NV 89148

WILLIAM SMITH
7167 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

WILLIAM SWANSON
7159 S DURANGO DR UNIT 102
LAS VEGAS, NV 89113

WILLIAM SWANSON
PO BOX 401385
LAS VEGAS, NV 89140

WILLIAM THURSTON
7400 APPLE SPRINGS AVE
LAS VEGAS, NV 89131

WILLIAM THURSTON
C/O ERIC RANSAVAGE
7400 APPLE SPRINGS AVE.
LAS VEGAS, NV 89131

WILLIAM TURNBULL
5450 WESLEYAN CT
LAS VEGAS, NV 89113

WILLIAM TURNBULL
80 DAISY SPRINGS CT
LAS VEGAS, NV 89148

WILLIAM WALSH
101 RANCHO MARIA ST
LAS VEGAS, NV 89148

WILLIAM WANG
167 WATER HAZARD LN
LAS VEGAS, NV 89148

WILLIAM WANG
1750 W ROMNEYA DR APT 247
ANAHEIM, CA 92801

WILLIAM WASHINGTON
5435 POMEROY CR.
LAS VEGAS NV 89142

WILLIAM WHITE
1370 MAY AVE
LAS VEGAS, NV 89104

WILLIAMS & GREER BAIRD
C/O DARYL WILLIAMS, ESQ.
6225 NORTH 24TH STREET, SUITE 125
PHOENIX, AZ 85016

WILLIAMS FAMILY
1001 S MEADOWS PKWY APT 1712
RENO, NV 89521

WILLIAMS FAMILY
323 TRAILING PUTT WAY
LAS VEGAS, NV 89148

WILLIAMS FAMILY
3625 GUNDRY AVE
LONG BEACH, CA 90807

WILLIAMS FAMILY
7139 S DURANGO DR UNIT 109
LAS VEGAS, NV 89113

WILLIAMS FAMILY
7185 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

WILLIAMS FAMILY
7311 CHAPARRAL COVE LN
LAS VEGAS, NV 89131

WILLIAMS FAMILY
7616 CAPSTICK AVE
LAS VEGAS, NV 89129

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

WILLIAMS ROBERTS
623 KATHY CT
GARDNERVILLE, NV 89460

WILLIAMS SCOTSMAN, INC.
DANIELLE
FILE#91975
CHICAGO IL 60693

WILLIAMS SCOTSMAN, INC.
P.O. BOX 91975
CHICAGO, IL 60693

WILLIAMS;BRACY B.
6709 COBLE AZUL #102
LAS VEGAS, NV 89108

WILLIE AND LENELL PATRICK
C/O ERIC RANSAVAGE
7510 HORNBLOWER AVE.
LAS VEGAS, NV 89131

WILLIE GONG
62 OLIMAR AVE
LAS VEGAS, NV 89148

WILLIE IVY JR.
4615 HWY 68
GOLDEN VALLEY, AZ 86413

WILLIE L IVY
4615 HWY 68
GOLDEN VALLEY, AZ 86413

WILLIE PEBLEY
2640 SIMMS AVE.
KINGMAN, AZ 86401

WILLIS ROOF CONSULTING, INC.
4755 W. DEWEY DRIVE
LAS VEGAS , NV  89118

WILMAR CONTRACTING INC
4525 W. HACIENDA STE 1
LAS VEGAS, NV 89118

WILMAR CONTRACTING INC
VEDA CASCONE
4525 W. HACIENDA STE 1
LAS VEGAS NV 89118

WILMAR CONTRACTING, INC.
4525 W. HACIENDA AVENUE
LAS VEGAS , NV  89118

WILMER & JENNIFER MOREJON
1039 VIA SANGUINELLA ST
HENDERSON, NV 89011

WILMER & JENNIFER MOREJON
1043 VIA DI OLIVIA ST
HENDERSON, NV 89011

WILMORE
4525 WEST HACIENDA
SUITE 1
LAS VEGAS, NV 89113

WILSON FAMILY
55 VOLTAIRE AVE
HENDERSON, NV 89002

WILSON PROPERTY TRUST
4613 CALIFA DR
LAS VEGAS, NV 89122

WILSON; JOHN R
2600 S TOWNCENTR #1049
LAS VEGAS, NV 89135

WILVERT CRAWFORD
9050 W WARM SPRINGS RD UNIT 1103
LAS VEGAS, NV 89148

WINDOW DEPOT INC.
DEBBIE ADCOCK
P.O. BOX 27337
TUCSON AZ 85726

WINDOW DEPOT INC.
P.O. BOX 27337
TUCSON, AZ 85726

WING & HIN CHAN
143 MACOBY RUN ST
LAS VEGAS, NV 89148

WING & HIN CHAN
215 PARK ROW APT 12A
NEW YORK, NY 10038

WING YIN CHEUNG
8066 LAPIS HARBOR AVE.
LAS VEGAS NV 89117

WINNING TECHNOLOGIES INC.
#1 STONEY BROOK LANE
O'FALLONMO  63366

WINNING WIGWAM WINDFALL
C/O JOHN HORVAT
4045 SPENCER, #118
LAS VEGAS NV 89119

WINROC
3775 E. SAHARA
LAS VEGAS, NV 89104

WINSON WOO COUNTRYWIDE REALTY & MGMT
1401 E. CHARLESTON BLVD
LAS VEGAS , NV  89104

WINSTON MARKESEION
3736 LONE OAK
LAS VEGAS, NV 89110

WINZER
P.O. BOX 671482
DALLAS, TX  75267

WIRELESS CONSULTING CORP
4107 W. CHEYENNE AVE STE 110
N. LAS VEGAS , NV  89032

WIRELESS CONSULTING CORP
4955 SOUTH DURANGO DR
STE 151
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**                                                    Served 12/4/2009

WIRELESS CONSULTING CORP
4960 S GILBERT RD STE 1
CHANDLER, AZ 85249

WIRELESS CONSULTING CORP.
4955 S. DURANGO DRIVE
SUITE 151
LAS VEGAS, NV 89113

WIRELESS CONSULTING CORPORATIO
4955 S. DURANGO DR.
SUITE 151
LAS VEGAS NV 89113

WISDEK BUSINESS DEVELOPMENT CO.
1183 FINCH AVE. W
SUITE #600-PH
TORONTO M3J

WITHAM FAMILY
1932 ALTOZANO DR
EL CAJON, CA 92020

WITHAM FAMILY
7173 S DURANGO DR UNIT 106
LAS VEGAS, NV 89113

WITTEK
3865 COMMERCIAL AVE
NORTHBROOK, IL  60062

WITTEK
3865 COMMERICAL AVE
NORTHBROOK, IL  60062

WJR CONSULTING SERVICES, LLC
339 HOLLILNS HALL STREET
LAS VEGAS NV 89145

WLC NEVADA
4580 S. POLARIS AVENUE
LAS VEGAS NV 89103

WLCH PLASTIC
4080 W DESERT INN RD STE W110
LAS VEGAS, NV 89102

WM.J.HOTZ STRUCTURAL
1609 CHANGING SEASONS ST.
LAS VEGAS NV 89144

WOMACK;JAMES L.
5718 SMOKE RANCH RD
LAS VEGAS, NV 89108

WONG FAMILY
286 ROLLING SPRINGS DR
LAS VEGAS, NV 89148

WONG FAMILY
3575 GRIFFITH PARK BLVD
LOS ANGELES, CA 90027

WONG FAMILY
62 CASCADE LAKE ST
LAS VEGAS, NV 89148

WONG FAMILY
9050 W WARM SPRINGS RD UNIT 1039
LAS VEGAS, NV 89148

WONRAVEE CHAVALIT
3720 FOUNTAIN CT.
NORTH LAS VEGAS NV 89032

WOO SHIN
179 CASTLE COURSE AVE
LAS VEGAS, NV 89148

WOOD RODGERS
3301 C STREET
BLDG. 100-B
SACRAMENTO, CA 95816

WOOD RODGERS, INC.
3301 C STREET
BLDG. 100-B
SACRAMENTO CA 95816

WOOD, SMITH, HENNING & BERMAN
4175 S. RILEY STREET
SUITE 204
LAS VEGAS NV 89147

WOODARD FURNITURE
SHARON
C/O QUANTUM RESOURCES
13030 INGLEWOOD AVE. #200
HAWTHORNE CA 90250

WOODARD, LLC
P.O. BOX 73014
CHICAGO IL 60673

WOODWORKERS EMPORIUM
125 N. GIBSON ST.
HENDERSON, NV 89014

WOODWORKERS EMPORIUM
5461 S ARVILLE
LAS VEGAS, NV 89118

WOODWORKS SOFTWARE
3380 SHERIDAN DR., STE 306
AMHERST NY 14226

WOODY RAMOS
8958 RUFINA
LAS VEGAS, NV 89149

WOON & JINA RA
31 LAYING UP CT
LAS VEGAS, NV 89148

WORK ZONE TRAFFIC SERVICES
4985 W DIABLO DR
LAS VEGAS, NV 89118

WORK ZONE TRAFFICE SERVICES
4985 W DIABLO DR
LAS VEGAS, NV 89118

WORKMAN FAMILY
760 WIGAN PIER DR
HENDERSON, NV 89002

WORLD CAPITAL FUNDING IN
ATTN: ROSIE ASUNCION RE BROKER
10 EAST VIVIAN DRIVE
PLEASANT HILL CA 94523

The Rhodes Companies, LLC - U.S. Mail                                                                    Served 12/4/2009

WORLD FINANCIAL MARKING
ROSIE ASUNCION
1838 COLFAX STREET
CONCROD CA 94520

WORLD VARIETY PRODUCE INC.
PO BOX 21127
LOS ANGELES, CA  90021

WP SOUTH BUILDERS NEVADA, LLC
C/O JAMES E SMYTH
3800 HOWARD HUGHES PKWY 7TH FLOOR
LAS VEGAS, NV 89169

WREDCO, INC,
7945 W SAHARA AVE STE 201
LAS VEGAS , NV  89117

WREDCO, INC.
P. O. BOX 81526
LAS VEGAS NV  89180

WRG DESIGN INC.
5415 SW WESTGATE DRIVE
SUITE 100
PORTLAND OR 97221

WRIGHT ENGINEERS
7425 PEAK DRIVE
LAS VEGAS , NV  89128

WRIGHT JUDD & WINCKLER
300 S. 4TH ST. #701 BOA PLAZA
LAS VEGAS, NV 89101

WRIGHT JUDD & WINCKLER
BANK OF AMERICA PLAZA
300 S. 4TH ST.  SUITE-701
LAS VEGAS, NV 89101

WRIGHT PAINTING/DRYWALL
6270 KIMBERLY, SUITE # D
LAS VEGAS, NV 89122

WRIGHT PAINTING/DRYWALL
ROBERT KAHRE
6270 KIMBERLY, SUITE # D
LAS VEGAS NV  89122

WRIGHT STANISH & WINCKLER
300 S. 4TH ST. #701 BOA PLAZA
LAS VEGAS NV  89101

WRIGHT STANISH & WINCKLER
C/O RICHARD A WRIGHT
300 S. 4TH STREET
SUITE 701
LAS VEGAS, NV 89101

WU HUAN MING JT 50
3854  HEATHER AVE
KINGMAN, AZ 86401

WYMAN DUN
3658 IVY CANYON CT
SAN JOSE, CA 95121

WYMAN DUN
9050 W WARM SPRINGS RD UNIT 2109
LAS VEGAS, NV 89148

WYNONA BYRD
7107 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

WYOMING CHILD SUPPORT
ENFORCEMENT 37236
P.O. BOX 1027
CHEYENNE WY 82003

X IT HOMEOWNERS ASSOCIATION
C/O TOM ROBINSON
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

XANADU FAMILY
3745 LAS VEGAS BLVD S
LAS VEGAS, NV 89109

XANADU FAMILY
5212 SPANISH HEIGHTS DR
LAS VEGAS, NV 89148

XANADU SJ&C FAMILY TRUST
RICE SILBEY REUTHER SULLIVAN LLP
3960 HOWARD HUGHES PARKWAY SUITE 700
LAS VEGAS, NV 89169

XEROX CORP.
PO BOX 7405
PASADENA CA 91109

XEROX CORPORATION
P.O BOX 650361
DALLAS TX 75265

XEROX CORPORATION
P.O.BOX 7413
PASADENA CA 91109

XIAO HUANG
6688 ROANOKE CT
LAS VEGAS, NV 89148

XIAO TANG
4741 ASHINGTON ST
LAS VEGAS, NV 89147

XIAO WANG
196 DUCK HOLLOW AVE
LAS VEGAS, NV 89148

XIAO YANG
127 HONORS COURSE DR
LAS VEGAS, NV 89148

XIAODONG YANG
116 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

XIAODONG YANG
LAS VEGAS NV  89113
LAS VEGAS, NV 89113

XIAOPING LI
1438 S BLANEY AVE
SAN JOSE, CA 95129

XIAOPING LI
148 TALL RUFF DR
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

XIAPING ZHANG
9060 RED SHORES WAY
LAS VEGAS, NV 89147

XIE BIN
111 RED TEE LN
LAS VEGAS, NV 89148

XIJUAN XU
12845 CRESTFIELD COURT
RANCHO CUCAMONGA CA 91739

XIJUAN XU
757 ORCHARD COURSE DR
LAS VEGAS, NV 89148

XIKUI XU
12845 CRESTFIELD COURT
RANCHO CUCAMONGA CA 91739

XIN SHI
16628 CHINA BERRY CT
CHINO HILLS, CA 91709

XIN SHI
471 CENTER GREEN DR
LAS VEGAS, NV 89148

XINCHU ZHANG
81 SUNSHINE COAST LN
LAS VEGAS, NV 89148

X-IT
9050 W. TROPICANA AVE
LAS VEGAS NV 89147

X-IT AT 215 LLC
16021 ROYAL OAK RD
ENCINO, CA 91436

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1082
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1083
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1084
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1085
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1086
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1087
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1088
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1089
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1090
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1091
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1092
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1093
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1103
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1104
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1105
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1106
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1107
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1108
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1109
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1110
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1111
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1112
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1113
LAS VEGAS, NV 89147

**The Rhodes Companies, LLC - U.S. Mail**                                                                                          Served 12/4/2009

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1114
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1133
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1134
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1135
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1136
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1139
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1140
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1141
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1142
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1143
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1144
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1146
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1151
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1152
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1155
LAS VEGAS, NV 89147

X-IT AT 215 LLC
9050 W TROPICANA AVE UNIT 1161
LAS VEGAS, NV 89147

X-IT HOMEOWNER'S ASSOCIATION
333 RHODES RANCH PARKWAY
LAS VEGAS NV  89148

X-IT HOMEOWNERS' ASSOCIATION
133 RHODES RANCH PARKWAY
LAS VEGAS, NV 89148

XIU XU
252 RUSTIC CLUB WAY
LAS VEGAS, NV 89148

XIUXIA XU
P.O. BOX 30391
LAS VEGAS NV 89173

XM SATELLITE RADIO
P.O. BOX 78054
PHOENIX AZ 85062

XN ROSS
3182 PRADERA CIRCLE
LAS VEGAS NV 89121

XO COMM 63242
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

X-PRESS TRUX INC.
9120 DONEY PARK LANE
FLAGSTAFF, AZ 86004

XU HUANG
271 TRAILING PUTT WAY
LAS VEGAS, NV 89148

XUAN LIU
330 TAYMAN PARK AVE
LAS VEGAS, NV 89148

XUAN LIU
6 CERRITO
IRVINE, CA 92612

XUEPING JIANG
6761 CROSBY CT
SAN JOSE, CA 95129

XUEPING JIANG
9050 W WARM SPRINGS RD UNIT 1002
LAS VEGAS, NV 89148

Y M B PROPERTIES LLC
%TOWER REALTY
LAS VEGAS, NV 89147

Y M B PROPERTIES LLC
7163 S DURANGO DR UNIT 104
LAS VEGAS, NV 89113

Y M B PROPERTIES LLC
7163 S DURANGO DR UNIT 105
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**

Y M B PROPERTIES LLC
7163 S DURANGO DR UNIT 107
LAS VEGAS, NV 89113

Y M B PROPERTIES LLC
7163 S DURANGO DR UNIT 201
LAS VEGAS, NV 89113

YABUT FAMILY
9050 W WARM SPRINGS RD UNIT 1010
LAS VEGAS, NV 89148

YABUT FAMILY
9966 LIBERTY VIEW RD
LAS VEGAS, NV 89148

YACOBIAN FAMILY
377 TRANQUIL LN
OAK PARK, CA 91377

YACOBIAN FAMILY
786 TOSSA DE MAR AVE
HENDERSON, NV 89002

YALAWNDA TAYLOR
6837 BABY JADE CT
LAS VEGAS, NV 89148

YAMAS CONTROLS
3951 PREFORMANCE DR STE C
SACRAMENTO CA 95838

YAMASHITA FAMILY
8727 STOCKHOLM AVE
LAS VEGAS, NV 89147

YAMIL RODRIGUEZ
508 FOSTER SPRINGS
LAS VEGAS NV 142

YAMIL RODRIGUEZ
508 FOSTER SPRINGS RD
LAS VEGAS, NV 89148

YAN LI
809 VILLE FRANCHE
LAS VEGAS NV  89145

YAN LI
9773 MARCELLINE AVE
LAS VEGAS, NV 89148

YANG SHIN
315 LADIES TEE CT
LAS VEGAS, NV 89148

YANJIE CHEN
6632 BABYS TEAR PL
LAS VEGAS, NV 89148

YANPING BAGG
19 INDIAN RUN WAY
LAS VEGAS, NV 89148

YANPING BAGG
3 TALL RUFF DR
LAS VEGAS, NV 89148

YANPING BAGG
4350 SPRING MOUNTAIN RD # 106
LAS VEGAS, NV 89102

YANPING BAGG
4350 SPRING MOUNTAIN RD STE 116
LAS VEGAS, NV 89102

YAO HE
2605 LAS VERDES ST
LAS VEGAS, NV 89102

YAO HE
7 CAPTAIN DR APT C408
EMERYVILLLE, CA 9460

YAO HE
7 CAPTAIN DR APT C408
EMERYVILLLE, CA 94608

YAO HE
7159 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

YAO HOE
7
CAPTAIN DR APT C408
EMERYVILLE, CA 94608

YAO TAN
430 N SANDHILL BLVD
MESQUITE, NV 89027

YAO TAN
4788 LONE MESA DR
LAS VEGAS, NV 89147

YAOBIN ZHOU
190 PAXON HOLLOW CT
LAS VEGAS, NV 89148

YASKIN FAMILY
631 ORCHARD COURSE DR
LAS VEGAS, NV 89148

YASMIN AQUINO
91 BACK SPIN CT
LAS VEGAS, NV 89148

YEE WAH HO
20514 E. PACIFIC DR.
WALNUT CA 91789

YELENA CAMPBELL
1520 VIA CASSIA
HENDERSON, NV 89052

YELENA CAMPBELL
9050 W WARM SPRINGS RD UNIT 2014
LAS VEGAS, NV 89148

YELENA GROCE
352 TURTLE PEAK AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**                                                                                    Served 12/4/2009

YELLOW PAGES DISTRIBUTION
SERVICE
P.O. BOX 222045
DALLAS TX 75222

YELLOW PAGES PROCESSING CENTER
PO BOX 471902
TULSA, OK 74147

YELLOW PAGES UNITED
PO BOX 53251
ATLANTA, GA 30355

YELLOW PAGES UNITED
PO BOX 95450
ATLANTA GA 30347

YELLOW PAGES, INC
P.O. BOX 60007
ANAHEIM CA 92812

YELLOW TRANSPORTATION, INC
P.O. BOX 730333
DALLAS, TX 75373

YEN MILLER
318 PALM TRACE AVE
LAS VEGAS, NV 89148

YEN-HSI & GRACE CHU
1018 AQUAMARINE TER
UNION CITY, CA 94587

YEN-HSI & GRACE CHU
435 CENTER GREEN DR
LAS VEGAS, NV 89148

YEON MUN
44 SULLY CREEK CT
LAS VEGAS, NV 89148

YERANOUHI ANISPEKYAN
1933 TAMARIND AVE APT 3
LOS ANGELES, CA 90068

YERANOUHI ANISPEKYAN
70 RANCHO MARIA ST
LAS VEGAS, NV 89148

YERENA HERNANDEZ;ALFONSO
432 N. 15TH ST # C
LAS VEGAS, NV 89101

YERENA OROSCO;CRISPIN
1305 MCDONALD AVE
N LAS VEGAS, NV 89030

YERENA-PENA;MANUEL
2850 E. BONANZA
LAS VEGAS, NV 89109

YEUKLIN GONG
2498 WESTERN AVE
ALTAMONT, NY 12009

YEUKLIN GONG
9698 ZIEGLER AVE
LAS VEGAS, NV 89148

YI LI
97 BACK SPIN CT
LAS VEGAS, NV 89148

YICHANG LEE
128 HONORS COURSE DR
LAS VEGAS, NV 89148

YING & YANFANG LIU
26 COBBS CREEK WAY
LAS VEGAS, NV 89148

YOGUIS;LUIS
9554 SUNSHADE CT
LAS VEGAS, NV 89147

YOKO ALLEN
303 SAINT THOMAS DR APT D
NEWPORT NEWS, VA 23606

YOKO ALLEN
7135 S DURANGO DR UNIT 309
LAS VEGAS, NV 89113

YOKO KAMINO
176 WICKED WEDGE WAY
LAS VEGAS, NV 89148

YOKO KAMINO
322 KAREN AVE UNIT 203
LAS VEGAS, NV 89109

YOLANDA TABUCANON
4748 LONE MESA DR
LAS VEGAS, NV 89147

YONG & YUNG CHUNG
51 SUNSHINE COAST LN
LAS VEGAS, NV 89148

YONG KWON
258 SPRING HOLLOW DR
LAS VEGAS, NV 89148

YONG PARKNAVY
1060 VIA NANDINA PL
HENDERSON, NV 89011

YONG PARKNAVY
8857 UNIVERSITY BLVD # A
MOON TOWNSHIP, PA 15108

YOSEF AVI-IZAK
9050 W WARM SPRINGS RD UNIT 2098
LAS VEGAS, NV 89148

YOUNG & OK PARK
281 TAYMAN PARK AVE
LAS VEGAS, NV 89148

YOUNG & OK PARK
5657 DOUBLEDAY ST
LAS VEGAS, NV 89118

**The Rhodes Companies, LLC - U.S. Mail**

YOUNG AT HEART
ANN MARIE VADALA
813 NEW SEASON CT
LAS VEGAS NV  89123

YOUNG CHO
1086 VIA CAPASSI WAY
HENDERSON, NV 89011

YOUNG FAMILY
2 CASCADE LAKE ST
LAS VEGAS, NV 89148

YOUNG WEE
342 TURTLE PEAK AVE
LAS VEGAS, NV 89148

YOUNGER BROTHERS WINDOWS NV
DO NOT USE
4815 W. RUSSELL ROAD
SUITE 3C
LAS VEGAS NV  89118

YOUR CLEANING CHOICE, INC.
5115 S. INDUSTRIAL ROAD
SUITE 102
LAS VEGAS NV  89118

YP COM
2490 E SUNSET RD
STE 100
LAS VEGAS, NV 89120

YP.COM
2490 E SUNSET RD STE 100
LAS VEGAS, N 89120

YP.COM
2490 E SUNSET RD STE 100
LAS VEGAS, NV 89120

YU & CINDY WANG
21027 COMER DR
SARATOGA, CA 95070

YU & CINDY WANG
350 FRINGE RUFF DR
LAS VEGAS, NV 89148

YU FAMILY
12474 SUMNER DR
SARATOGA, CA 95070

YU FAMILY
366 FRINGE RUFF DR
LAS VEGAS, NV 89148

YU JIANG
162 CASTLE COURSE AVE
LAS VEGAS, NV 89148

YU LIU
7107 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

YUAN & SHIN-LAN CHANG
179 WATER HAZARD LN
LAS VEGAS, NV 89148

YUAN & SHIN-LAN CHANG
7483 S CHAPPARAL CIR E
CENTENNIAL, CO 80016

YUAN CHENG
23605 RIDGE LINE RD
DIAMOND BAR, CA 91765

YUAN CHENG
6694 AVISTON ST
LAS VEGAS, NV 89148

YUEN & WING FONG
2207 NW QUEENS WAY
GRANTS PASS, OR 97526

YUEN & WING FONG
250 TAYMAN PARK AVE
LAS VEGAS, NV 89148

YUGU TANG
9774 MARCELLINE AVE
LAS VEGAS, NV 89148

YUI & JOYCE CHAN
1 FOREST GATE CIR
OAK BROOK, IL 60523

YUI & JOYCE CHAN
171 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

YUI & JOYCE CHAN
188 BROKEN PUTTER WAY
LAS VEGAS, NV 89148

YUKIN KWAN
284 HICKORY HEIGHTS AVE
LAS VEGAS, NV 89148

YUKIO & TOSHIKO YOSHIMOTO
209 VIA LUNA ROSA CT
HENDERSON, NV 89011

YUKO DUBOIS
7151 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

YULE PARK
268 W DUARTE RD
ARCADIA, CA 91007

YULE PARK
9050 W WARM SPRINGS RD UNIT 1152
LAS VEGAS, NV 89148

YULIYA BURYK
194 RUSTY PLANK AVE
LAS VEGAS, NV 89148

YUMA TITLE ACCOUNT SERVICING
1690 S 4TH AVENUE
POST OFFICE BOX 2765
YUMA AZ 85366

YUMEI CAO
259 FALCONS FIRE AVE
LAS VEGAS, NV 89148

**The Rhodes Companies, LLC - U.S. Mail**

YUMEI CAO
5055 W HACIENDA AVE UNIT 2216
LAS VEGAS, NV 89118

YUMI MALINIS
9700 MARCELLINE AVE
LAS VEGAS, NV 89148

YUN CHAO
1708 PASEO MARAVILLA
CAMARILLO, CA 93012

YUN CHAO
7147 S DURANGO DR UNIT 110
LAS VEGAS, NV 89113

YUN CHOI
9050 W WARM SPRINGS RD UNIT 2076
LAS VEGAS, NV 89148

YUNG PUNG
11518 RIDGE MIST TER
POTOMAC, MD 20854

YUNG PUNG
23 QUAIL VALLEY ST
LAS VEGAS, NV 89148

YUNG YAO
1122 PESCADERO ST
MILPITAS, CA 95035

YUNG YAO
188 FORTRESS COURSE CT
LAS VEGAS, NV 89148

YUNHEE KIM
124 WATER HAZARD LN
LAS VEGAS, NV 89148

YUNHEE KIM
625 S BERENDO ST APT 507
LOS ANGELES, CA 90005

YUNYOUNG LEE
545 NEWBERRY SPRINGS DR
LAS VEGAS, NV 89148

YUPAYAO CARL
6572 KELL LANE
LAS VEGAS NV  89156

YURIY KARAPETYAN
5173 HOLLYWOOD BLVD APT 207
LOS ANGELES, CA 90027

YURIY KARAPETYAN
7155 S DURANGO DR UNIT 207
LAS VEGAS, NV 89113

YURRI SHILLER
2382 FALSETTO AVE
HENDERSON NV  89052

YVETTE DANG
351 TURTLE PEAK AVE
LAS VEGAS, NV 89148

YVONNE & GUADALUPE CISNEROS
6687 KEYESPORT CT
LAS VEGAS, NV 89148

YVONNE CHARTIER
7103 S DURANGO DR UNIT 213
LAS VEGAS, NV 89113

YVONNE LEE
159 CASTLE COURSE AVE
LAS VEGAS, NV 89148

YVONNE LEE
4214 CALIFORNIA ST
SAN FRANCISCO, CA 94118

YVONNE SKRZECZYNA
303 SEA RIM AVE
LAS VEGAS, NV 89148

ZACHARY & VALERIE THOMPSON
257 SPRING HOLLOW DR
LAS VEGAS, NV 89148

ZAHRA SOBHI
273 VIA FRANCIOSA DR
HENDERSON, NV 89011

ZALDY ANTIOQUIA
1087 VIA SAINT LUCIA PL
HENDERSON, NV 89011

ZALDY ANTIOQUIA
1087 VIA ST LUCIA PL
HENDERSON, NV 89011

ZAMBADA;DAVID
3800 SNELLIS ST # 204
LAS VEGAS, NV 89121

ZANABIA;DAVID
6453 EVERGREEN AVE
LAS VEGAS, NV 89107

ZANABIA;GUILLERMO
6453 EVERGREEN AVE
LAS VEGAS, NV 89107

ZANABIA-GONZALEZ;SALVADOR
7904 COPPER CANYON RD
LAS VEGAS, NV 891289

ZAREMBA;ROBERT J.
3724 MARMALANE
LAS VEGAS, NV 89108

ZAYA OCHANA
3 GREENRIDGE RD
ELGIN, IL 60120

ZAYA OCHANA
7147 S DURANGO DR UNIT 203
LAS VEGAS, NV 89113

**The Rhodes Companies, LLC - U.S. Mail**                                                      Served 12/4/2009

ZBIGNIEW & DANUTA KOREPTA
27 TALL RUFF DR
LAS VEGAS, NV 89148

ZBIGNIEW CABAJ
12997 PIPILO CT
SAN DIEGO, CA 92129

ZBIGNIEW CABAJ
7159 S DURANGO DR UNIT 308
LAS VEGAS, NV 89113

ZEE MEDICAL SERVICE
1618 WEST OAKEY
LAS VEGAS, NV 89102

ZEE MEDICAL SERVICE
JOANNE
1618 WEST OAKEY
LAS VEGAS NV 89102

ZEE'S ARTISTRIES
2505 ANTEM VILLAGE DR.
STE E577
HENDERSON NV 89052

ZEEVI FAMILY
4644 STUTTGART ST
LAS VEGAS, NV 89147

ZEIGLER FAMILY
66 SUNSET BAY ST
LAS VEGAS, NV 89148

ZELEDON;LESLIA M.
2650 POMONA DR.
LAS VEGAS, NV 89156

ZENAIDA & EDGARDO CRUZ
1248 OLIVIA PKWY
HENDERSON, NV 89011

ZENAIDA & EDGARDO CRUZ
3257 SANTA ISABELLA CT
UNION CITY, CA 94587

ZENAIDA MUNSON
107 WATER HAZARD LN
LAS VEGAS, NV 89148

ZENAIDA MUNSON
401 1ST AVE APT 2A
NEW YORK, NY 10010

ZEPEDA;JOSUE
1540 N. 22ND ST., #3
LAS VEGAS, NV 89101

ZHAO XU
7131 S DURANGO DR UNIT 202
LAS VEGAS, NV 89113

ZHEN YE
1161 YORK AVE APT 11A
NEW YORK, NY 10065

ZHEN YE
119 HONORS COURSE DR
LAS VEGAS, NV 89148

ZHI YU
187 POCONO MANOR CT
LAS VEGAS, NV 89148

ZHI ZHANG
67 RUSTY SPRINGS CT
LAS VEGAS, NV 89148

ZHIHUA HUANG
184 TALL RUFF DR
LAS VEGAS, NV 89148

ZHIJUN TONG
142 TALL RUFF DR
LAS VEGAS, NV 89148

ZHIJUN TONG
44832 VISTA DEL SOL
FREMONT, CA 94539

ZHIMIN SITU
1025 VIA DI OLIVIA ST
HENDERSON, NV 89011

ZHONGRUI XIA
160 TALL RUFF DR
LAS VEGAS, NV 89148

ZHONGRUI XIA
4176 BELL CMN
FREMONT, CA 94536

ZI HUA CHEUNG
25571 JERONIMO ROAD
MISSION VIEJO , CA  92691

ZIA ZIA
5822 CHESTERFIELD CT
SAN JOSE, CA 95138

ZIA ZIA
7107 S DURANGO DR UNIT 305
LAS VEGAS, NV 89113

ZIAD KARAM
369 DOG LEG DR
LAS VEGAS, NV 89148

ZIAD KARAM
725 SECRET LONDON AVE
LAS VEGAS, NV 89178

ZIAD KARAM
725 SERCRET LONDON AVE.
LAS VEGAS NV  89178

ZIPPMANN FAMILY
297 PALM TRACE AVE
LAS VEGAS, NV 89148

ZIV DAVIS
55 GRANT AVENUE
SAN FRANCISCO CA 94108

**The Rhodes Companies, LLC - U.S. Mail**

ZIV DAVIS
55 GRANT AVENUE
SANFRANCISCO, CA 94108

ZOHREN BEHIN-AIN
1026 VIA NANDINA PL
HENDERSON, NV 89011

ZOKIK PIRIJANIAN
1640 IRVING AVE
GLENDALE, CA 91201

ZOKIK PIRIJANIAN
7135 S DURANGO DR UNIT 304
LAS VEGAS, NV 89113

ZORAN & VERA MALESEVIC
9660 DIETERICH AVE
LAS VEGAS, NV 89148

ZORIK PIRIJANIAN
1640 IRVING AVE
GLENDALE, CA 91201

ZORIK PIRIJANIAN
7111 S DURANGO DR UNIT 205
LAS VEGAS, NV 89113

ZORIK PIRIJANIAN
7135 S DURANGO DR UNIT 307
LAS VEGAS, NV 89113

ZOTTOLI FAMILY
951 VIA CANALE DR
HENDERSON, NV 89011

ZOUBIR MOUAKI-BENANI
207 WICKED WEDGE WAY
LAS VEGAS, NV 89148

ZOUBIR MOUAKI-BENANI
9050 W WARM SPRINGS RD UNIT 2152
LAS VEGAS, NV 89148

ZOUBIR MOUAKI-C
488 CENTER GREEN DR
LAS VEGAS, NV 89148

ZULFIA ALIMOVA
37 COBBS CREEK WAY
LAS VEGAS, NV 89148

ZULFIA ALIMOVA
9050 W WARM SPRINGS RD UNIT 2095
LAS VEGAS, NV 89148

ZULFIA ALLMOVA
18 COBBS CREEK WAY
LAS VEGAS, NV 89148

ZULFIA AULIMOVA
123 COREY CREEK CT
LAS VEGAS, NV 89148

ZULUAGA;JOSE
5075 SPY GLASS HILL DR. # 204
LAS VEGAS, NV 89142

ZULVAGA;SALVADOR
18115 W. WASHINGTON # C
LAS VEGAS, NV 89107

ZURICH AMERICAN
ZURICH ASSURANCE COMPANY OF AMERICAN
NEW YORK, NY 10038

ZURICH AMERICAN INSURANCE CO.
601 OAKMONT LANE, SUITE 400,
WESTMONT , IL  60559

ZURICH AMERICAN INSURANCE CO.
ITS SUBSIDIARIES AND AFFILIATES  (SEE NOTES)
C/O KAREN LEE TURNER
ECKERT SEAMANS CHERIN & MELLOTT, LLC
TWO LIBERTY PLACE, 50 SO. 16TH STREET, 22ND F
PHILADELPHIA, PA 19102

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
TOWER 2, FLOOR 3
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
601 OAKMONT LANE, SUITE 400
WESTMONT , IL  60559

ZURICH NORTH AMERICA
135 S. LASALLE ST.
DEPT. 8712
CHICAGO IL 61674

ZURICH RECOVERY SERVICES
P. O. BOX 64944
CHICAGO, IL 60666

ZURICH SERVICES CORPORATION
BARBARA TAYLOR
P. O. BOX 66944
CHICAGO IL 60666

ZURICH SERVICES CORPORATION
P. O. BOX 66944
CHICAGO, IL 60666

ZUYI QIU
351 LADIES TEE CT
LAS VEGAS, NV 89148

Creditors:  16000