# CLAIM 35

| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: **Rhodes Ranch General Partnership** | Case Number: **09-14844** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
**Cabinetec, Inc**

Name and address where notices should be sent:
**2711 East Craig Rd, #A**
**N Las Vegas, NV 89030**

TEL: (**702**) **649** - **1010**

☑ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
*(If known)*

Filed On: **06/22/09**

Name and address where payment should be sent (if different from above):
Name: _____
Address 1: _____
Address 2: _____
Address 3: _____
Address 4: _____
Address 5: _____
TEL: ( ) -

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: The Rhodes Companies, LLC, c/o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.

**1. Amount of Claim as of Date Case Filed:**
$ **52374.36**

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

**2. Basis for Claim**
**Goods sold - cabinets**
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:**

**3a. Debtor may have scheduled account as:**
(See instruction #3a on reverse side.)

**4. Secured Claim.** (See instruction #4 on reverse side.)
☑ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☑ Real Estate ☐ Motor Vehicle ☐ Other
Describe: **Homes**

Value of Property: $ **45445.36** Annual Interest Rate: ____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$ _____ Basis for perfection: _____

Amount Secured $ **45445.36** Amount Unsecured $ **6929.00**

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) (_____).

Amount entitled to priority:
$ _____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

**FILED**

**AUG 21 2009**

By Omni Management Group, Claims Agent
For U.S. Bankruptcy Court
District of Nevada

Date **08/18/2009**

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature *Storn*

Printed Name **Sherri Foreman**    Title **Payroll**

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

POC0857    0001

YB35

# INVOICE

Page: 1

CabineTec, Inc. - Las Vegas
2711 E CRAIG RD., SUITE A
NO LAS VEGAS, NV 89030
(702) 649-1010

INVOICE NUMBER: 1024819-IN

INVOICE DATE: 11/26/08

SALESPERSON: NC

BILLING CLERK:

TAX SCHEDULE: NV

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

CUSTOMER NO.: RHODES
JOB NUMBER: RHP1120
CUSTOMER P.O.: LISTED

SHIP VIA:
TERMS: NET 30 DAYS

CONTACT:

| SALES CD | DESCRIPTION | | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4000 | STD CAB PKG - RRPM0161-012 | | 1.00 | 0.000 | 2,568.80 |
| 7072 | Insurance - Wrap Up | | 1.00 | 0.000 | -64.22 |
| 4001 | 3"CROWN MOLDING RRPM0161-087 | | 1.00 | 0.000 | 161.00 |
| 4002 | CABINET GROUP #1 RRPM0161-087 | ea | 1.00 | 1,303.000 | 1,303.00 |
| 4002 | LINEN@LAUNDRY RRPM0161-087 | ea | 1.00 | 399.000 | 399.00 |
| 4002 | LINEN@LOFT RRPM0161-087 | ea | 1.00 | 311.000 | 311.00 |
| 4002 | LINEN W/WOOD TOP RRPM0161-087 | ea | 1.00 | 491.000 | 491.00 |
| 4220 | CABINET PICKUP - RRPM0161-013 | | 1.00 | 0.000 | 321.10 |
| RET | RETENTION - RRPM0161-014 | | 1.00 | 0.000 | 321.10 |

RR11 GREENS @ PACIFIC
LOT 161
352 LADIES TEE COURT



*PLEASE REFERENCE INVOICE NUMBERS FOR ALL PAYMENTS

| | |
|---|---|
| GROSS INVOICE: | 5,811.78 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| INVOICE TOTAL: | 5,811.78 |
| RETENTION AMT: | 0.00 |
| NET AMOUNT DUE: | 5,811.78 |

$2266.00



**PURCHASE ORDER**
**RRPM0161-012**

JOB NUMBER: RRPM0161
ORDER DATE: 9/3/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 352 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 352 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI            LOT #: 0161 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | 2,504.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment  Jean Stafford |
|---|---|---|
| By: Kathy Sanucci | By: _Stv_ | By: |
| Title: Prod. Supervisor | Title: _Account Receivable_ | Title: |
| Date: 09/03/2008 | Date: _10-26-08_ | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

2008-10-17 11:39      Rhodes Purchasing      702-220-9248 >> 93200612          P 1/1


H O M E S

**PURCHASE ORDER**
RRPM0161-087

JOB NUMBER: RRPM0161
ORDER DATE: 10/17/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 352 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 352 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #: 0161 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | 3" Crown Molding | | | 1.00 | bid | 161.00 | 161.00 |
| 841CAM30 | 3050200 | S | Subcontract | | | | |
| 4201 | Cabinet Group #1 | | | 1.00 | bid | 1,303.00 | 1,303.00 |
| 841CA001 | 3050200 | S | Subcontract | | | | |
| 4201 | Linen @ Laundry Uppers | | | 1.00 | bid | 399.00 | 399.00 |
| 841CALUL | 3050200 | S | Subcontract | | | | |
| 4201 | Linen @ Loft Upper | | | 1.00 | bid | 311.00 | 311.00 |
| 841CALLU | 3050200 | S | Subcontract | | | | |
| 4201 | Linen w/Wood Top @ Loft | | | 1.00 | bid | 491.00 | 491.00 |
| 841CALN0 | 3050200 | S | Subcontract | | | | |

Received
OCT 1 7 2008
CabineTec Inc.

Action Taken to Stop Further Variance:

| | Net Order | 2,665.00 |
|---|---|---|
| | Tax | 0.00 |
| | TOTAL ORDER | 2,665.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment Stafford |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounts Receivable | Title: |
| Date: 10/17/2008 | Date: 11-26-08 | Date: x |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


RHODES HOMES

**PURCHASE ORDER**
**RRPM0161-013**

JOB NUMBER: RRPM0161
ORDER DATE: 9/3/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 352 Ladies Tee Court<br>352 Ladies Tee Court<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI       LOT #:  0161 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment Stafford |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: *Accounts Receivable* | Title: |
| Date: 09/03/2008 | Date: 11-26-08 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**





**RRPM0161-014**

JOB NUMBER: RRPM0161
ORDER DATE: 9/3/2008

4730 S. Fort Apache Road, Suite 300 · Las Vegas, NV 89147 · (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 352 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 352 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0161 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S        Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 321.10 |
| Tax | 0.00 |
| **TOTAL ORDER** | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment Pam Stafford |
|---|---|---|
| By: _Kathy Sanucci_ | By: _Stova_ | By: |
| Title: _Prod. Supervisor_ | Title: _Accounts Receivable_ | Title: |
| Date: _09/03/2008_ | Date: _11-26-09_ | Date: X |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: RHII Greens @ Pacific

PHASE: _____ LOT/BLK(s): 101 PLAN: _____
PROPERTY ADDRESS: 362 Ladies Tee Court
INVOICE NO: 102469 PAYMENT AMT: $611.70 PAYMENT PERIOD: 11/26/08
UNDERSIGNED'S CUSTOMER: Rhodes homes

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: 11/26/08

COMPANY NAME: Cabinetec, Inc.

BY: _____
SHERI FOREMAN
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

26 Day of November 2008

Notary Public Jessica Thomas

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 08-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | Eddie J. Arroyo |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS 26 DAY OF November 2008
AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.
DATED THIS 26 DAY OF November 2008

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

# INVOICE

Page: 1

CabineTec, Inc. - Las Vegas
2711 E CRAIG RD., SUITE A
NO LAS VEGAS, NV 89030
(702) 649-1010

INVOICE NUMBER: 1024793-IN

INVOICE DATE: 11/26/08

SALESPERSON: NC

BILLING CLERK:

TAX SCHEDULE: NV

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

CUSTOMER NO.: RHODES
JOB NUMBER: RHP1120
CUSTOMER P.O.: LISTED
SHIP VIA:

CONTACT:

TERMS: NET 30 DAYS

| SALES CD | DESCRIPTION | | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 4000 | STD CAB PKG - RRPM0170-011 | | 1.00 | 0.000 | 2,568.80 |
| 7072 | Insurance - Wrap Up | | 1.00 | 0.000 | -64.22 |
| 4001 | 3" CROWN MOLDING RRPM0170-078 | | 1.00 | 0.000 | 161.00 |
| 4002 | CABINET GROUP #1 RRPM0170-078 | ea | 1.00 | 1,303.000 | 1,303.00 |
| 4002 | LINEN@LAUNDRY RRPM0170-078 | ea | 1.00 | 399.000 | 399.00 |
| 4002 | LINEN@LOFT RRPM0170-078 | ea | 1.00 | 311.000 | 311.00 |
| 4002 | LINEN W/WOOD TOP RRPM0170-078 | ea | 1.00 | 491.000 | 491.00 |
| 4220 | CABINET PICKUP RRPM0170-012 | | 1.00 | 0.000 | 321.10 |

RR11 GREENS @ PACIFIC
LOT 170
327 LADIES TEE COURT

*PLEASE REFERENCE INVOICE NUMBERS FOR ALL PAYMENTS

| | |
|---|---|
| GROSS INVOICE: | 5.490.68 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| INVOICE TOTAL: | 5,490.68 |
| RETENTION AMT: | 0.00 |
| NET AMOUNT DUE: | 5,490.68 |

$2,266.00  2880.6c



**PURCHASE ORDER**
**RRPM0170-011**

JOB NUMBER: RRPM0170
ORDER DATE: 9/24/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 327 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 327 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
|  | RR11 GREENS @ PACIFI       LOT #:  0170 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | RIGHT |  |  |  |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,211.00 | 2,568.80 |
|  | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,211.00 | -64.22 |
|  | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
|  | Net Order | 2,504.58 |
|  | Tax | 0.00 |
|  | **TOTAL ORDER** | **2,504.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment: |
|---|---|---|
| By: Kathy Sanucci | By: _STOVA_ | By: Dean Stafford |
| Title: Prod. Supervisor | Title: _Accounting_ | Title: |
| Date: 09/24/2008 | Date: _11-26-08_ | Date: X |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**

**RRPM0170-078**

**JOB NUMBER: RRPM0170**
**ORDER DATE: 9/25/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 327 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 327 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #: 0170 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                          Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | | | |
| 4201 | 3" Crown Molding | | | 1.00 | bid | 161.00 | 161.00 |
| 841CAM30 | 3050200 | S | Subcontract | | | | |
| 4201 | Cabinet Group #1 | | | 1.00 | bid | 1,303.00 | 1,303.00 |
| 841CA001 | 3050200 | S | Subcontract | | | | |
| 4201 | Linen @ Laundry Uppers | | | 1.00 | bid | 399.00 | 399.00 |
| 841CALUL | 3050200 | S | Subcontract | | | | |
| 4201 | Linen @ Loft Upper | | | 1.00 | bid | 311.00 | 311.00 |
| 841CALLU | 3050200 | S | Subcontract | | | | |
| 4201 | Linen w/Wood Top @ Loft | | | 1.00 | bid | 491.00 | 491.00 |
| 841CALN0 | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 2,665.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | **2,665.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _Stone_ | By: Dean Stafford |
| Title: Prod. Supervisor | Title: _Accounting_ | Title: |
| Date: 09/25/2008 | Date: 11-26-08 | Date: X |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



JOB NUMBER: RRPM0170
ORDER DATE: 9/24/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 327 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 327 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI                LOT #:  0170 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :                                Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200            S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: *Stori* | By: Dean Stafford |
| Title: Prod. Supervisor | Title: *Accounting* | Title: |
| Date: 09/24/2008 | Date: *11-20-08* | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: RR11 greens @ pacific

PHASE: _____ PLAN: _____ LOT/BLK: 170

PROPERTY ADDRESS: 327 Ladies Tee Court

INVOICE NO: 1024793    PAYMENT AMT. 5490.68    PAYMENT PERIOD: 11/26/08

UNDERSIGNED'S CUSTOMER: _____

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: November 20    2008

Company Name: CABINETEC, INC.

BY: _____
SHERI FOREMAN
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| CDDIE ARRIVD | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS 20 DAY OF November 2008

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS 20 DAY OF November 2008

BY: _____

CABINETEC, INC.    702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025241-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | RRPM0165-104 |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 165X1
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4002 | LINEN @ LAUNDRY RRPM0165-104 RH-P11&20 LOT 165 387 LADIES TEE COURT | 1 | 399.00 | 399.00 |

| | |
|---|---|
| Net Invoice: | 399.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $399.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 399.00 |

2008-11-25 15:43    Rhodes Purchasing    702-220-9248 >> 93200612    P 1/1



**RHODES** **H O M E S**

| PURCHASE ORDER |
| --- |
| RRPM0165-104 |

**JOB NUMBER:** RRPM0165
**ORDER DATE:** 11/25/2008

**4730 S. Fort Apache Road, Suite 300 · Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
| --- | --- |
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 387 Ladies Tee Court<br>387 Ladies Tee Court<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI        LOT #: 0165 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 1841 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :        Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | |
| 4201  Linen @ Laundry Uppers | | 1.00 | bid | 399.00 | 399.00 |
| 841CALUL | 3050200        S        Subcontract | | | | |

Received

NOV 2 5 2008

CabineTec Inc.

| Action Taken to Stop Further Variance: | | Net Order | 399.00 |
| --- | --- | --- | --- |
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | 399.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 11/25/2008 | Date: 3/9/09 | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: *RR11 Greens @ Pacific*

PHASE: _____ PLAN: *1841* LOT/BLK: *0165*

PROPERTY ADDRESS: *387 Ladies Tee Court*

INVOICE NO: *102524I* PAYMENT AMT. *399.00* PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: *March 19* 2009

Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| *Nathan Thomas* | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____     702-649-1010
CABINETEC, INC.
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

# CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

## Invoice

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102524S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHTC50

LOT 087
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4220 | P.O. WORK PERFORMED<br>TOURNAMENT COLLECTION 50'S<br>LOT 087<br>176 CROOKED PUTTER DR. | 1 | 850.00 | 850.00 |

| | |
|---|---|
| Net Invoice: | 850.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $850.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 850.00 |

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: *Tournament Collection 50's*

PHASE: _____ PLAN: _____ LOT/BLK: *087*

PROPERTY ADDRESS: *176 Crooked Putter Drive*

INVOICE NO: *1025245* PAYMENT AMT. *850.00* PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: *March 19* 2009

Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| *[signature]* | CABINETS INSTALLED | *[signature]* |
| | CABINETS INSTALLED | |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____
CABINETEC, INC.       702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025240-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHK

LOT 090
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4002 | RE-SKIN CABS DUE 2 LEAK #23865<br>KAPALUA<br>LOT 090<br>597 HALLORAN SPRINGS | 1 | 861.00 | 861.00 |

| | |
|---|---|
| Net Invoice: | 861.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $861.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 861.00 |

01/03/2009  13:55 FAX  7028734759          RHODESHOMES_                    @001/001



4730 S. Fort Apache Road, #300
Las Vegas, NV 69147
Ph : (702)673-5338

## Purchase Order

To:
Cabinetec, Inc.
2711 E. Craig Road Suite A & B
North Las Vegas, NV 89030

Order #: 23865
Date: 1/9/2009
Job: RR14-0090  Palms Bay - Lot 0090

Approved
☐

Ship To:  Victor Hou
597 Halloran Springs
Las Vegas, NV 89147

Description:  Palms Bay Lot 90

320·0700

| Ordered By | Delivery Date | Ship Via | F.O.B. | Terms |
|---|---|---|---|---|
| Greg Martyak | | | | |

| Job | Cost Code | Cat | Description | Quantity | Rate | Amount | Completed |
|---|---|---|---|---|---|---|---|
| RR14-0090 | 7-02-0100 | S | Cabinet Doors<br>*Pleadase re-skin cabinets due to leak.* | | | 861.00 | |

Original PO:  $861.00                Apprvd CO to Date:  $ 0.00                          Total: $861.00

Rhodes Homes _____  Date _____    Cabinetec, Inc. _____  3/19/09 Date

Work Completed _____  Date _____

Page 1 of 1

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: _Kapalua_

PHASE: _____ PLAN: _____ LOT/BLK: _090_

PROPERTY ADDRESS: _597 Halloran Springs_

INVOICE NO: _1025240_    PAYMENT AMT. _861.00_    PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: _March 19_    2009    Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| _Nathan Thomas_ | CABINETS INSTALLED | |
| _____ | CABINETS INSTALLED | _____ |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_    2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_    2009

BY: _____    702-649-1010
CABINETEC, INC.
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

# CABINETEC – LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025243-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHTC50

LOT 202X1
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4220 | P.O. WORK PERFORMED<br>TOURNAMENT COLLECTION<br>LOT 202<br>159 CROOKED PUTTER DRIVE. | 1 | 287.00 | 287.00 |

| | |
|---|---|
| Net Invoice: | 287.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $287.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 287.00 |

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: *Tournament Collection*

PHASE: _____ PLAN: _____ LOT/BLK: *202*

PROPERTY ADDRESS: *159 Crooked Putter Drive*

INVOICE NO: *1025243* PAYMENT AMT. *287.00* PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: *March 19* 2009           Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| *Nathan Thomas* | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____
CABINETEC, INC.          702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025252-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHP1120

LOT 136
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | STD CAB PKG RRPM0136-011 | 1 | 2699.58 | 2,699.58 |
| 4220 | CABINET PICKUP RRPM0136-012 | 1 | 346.10 | 346.10 |
| RET | RETENTION RRPM0136-013 | 1 | 346.10 | 346.10 |
| | THE GREENS | | | |
| | LOT 136 PLAN P-1734 | | | |
| | 378 FRINGE RUFF DR. | | | |

| | |
|---|---|
| Net Invoice: | 3,391.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,391.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,391.78 |


**RHODES**
H O M E S

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 378 Fringe Ruff Drive |
| 2711 E. Craig Road Suite A & B | 378 Fringe Ruff Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI      LOT #: 0136 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                              Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | 0.10 | bid | 3,461.00 | 346.10 |
| 4203 | Cabinet Retention | | | | | | |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 346.10 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: PHCPY. | Title: |
| Date: 09/25/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



RHODES HOMES

**PURCHASE ORDER**
**RRPM0136-012**

JOB NUMBER: RRPM0136
ORDER DATE: 9/25/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 378 Fringe Ruff Drive |
| 2711 E. Craig Road Suite A & B | 378 Fringe Ruff Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #: 0136 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                   Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | 0.10 | bid | 3,461.00 | 346.10 |
| 4202 | Cabinet Pickup | | | | |
| | 3050200          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _M.M_ | By: _____ |
| Title: Prod. Supervisor | Title: _Acct._ | Title: _____ |
| Date: 09/25/2008 | Date: _3/19/09_ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**JOB NUMBER:** RRPM0136
**ORDER DATE:** 9/25/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 378 Fringe Ruff Drive<br>378 Fringe Ruff Drive<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI'       LOT #: 0136 |

| Plan<br>1734 | ELEV<br>A | GARAGE<br>LEFT | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,699.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 09/25/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: *The Greens*

PHASE: _____  LOT/BLK(s): *136*  PLAN: *P-1734*

PROPERTY ADDRESS: *378 Fringe Ruff Dr*

INVOICE NO: *1025252*  PAYMENT AMT.: *3391.78*  PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: *3/19/09*

COMPANY NAME: Cabinetec, Inc.

Acknowledge and affirmed to me this:

*19* Day of *March* 2009

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Notary Public *Jessica Thomas*

```
JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 08-21-2011
Certificate No: 07-3705-1
```

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| *EDDIE ARROYO* | CABINETS INSTALLED | *(signature)* |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
                        Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____
CabineTec, Inc.   ☎702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030



**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

Sent To  *Rhodes*

Street, Apt. No.; or PO Box No.

City, State, ZIP+4

7008 0150 0000 8353 8488

See Reverse for Instructions

PS Form 3800, August 2006

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

*Rhodes Ranch*
*4730 S. Fort Apache*
*#300*
*Las Vegas, NV 89147*

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____   ☐ Agent   ☐ Addressee

B. Received by (Printed Name)   C. Date of Delivery

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:   ☐ No

3. Service Type
   ☑ Certified Mail   ☐ Express Mail
   ☐ Registered   ☐ Return Receipt for Merchandise
   ☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number (Transfer from service label)
   7008 0150 0000 8353 8488

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

Clark County Real Property                                            Page 1 of 1

$3,461.00

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-416-008 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 378 FRINGE RUFF DR<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 136<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 635 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2007-08 | 2008-09 |
| LAND | 71400 | 26950 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 71400 | 26950 |
| TAXABLE VALUE LAND+IMP | 204000 | 77000 |
| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | | |
| ESTIMATED SIZE | 0.06 Acres | |
| ORIGINAL CONST. YEAR | 0 | |
| LAST SALE PRICE<br>MONTH/YEAR | 0 | |
| LAND USE | 0-00 VACANT | |
| DWELLING UNITS | 0 | |

# NOTICE OF RIGHT TO LIEN
## (N.R.S. 108.245 or N.R.S. 339.035)

To:   Rhodes Ranch GP
        4730 S Fort Apache #300
        Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or
services as follows:

        Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        378 Fringe Ruff Dr Enterprise
        Rhodes Ranch-Parcel-11 Phase 3
        Plat Book 130 Page 46
        Lot 136
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,461.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES
NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE
UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS
PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT
PAID.

                            By:    Cabinetec, Inc
                                    2711 E. Craig Road, Ste A
                                    North Las Vegas, NV  89030

            Claimants Signature: _____
                            Date: _____

Certified Mail Number:    7008 0150 0000 8353 8488

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above
claimant with a copy of any Notice of Completion recorded on this construction project.

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102525Q-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | |

CABINETEC – LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 169
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0169-080 | 1 | 1430.52 | 1,430.52 |
| 4001 | CABINET GROUP#2 RRPM0169-150 | 1 | 2782.00 | 2,782.00 |
| 4220 | CABINET PICKUP RRPM0169-081 | 1 | 183.40 | 183.40 |
| RET | RETENTION RRPM0169-082 | 1 | 183.40 | 183.40 |
| | THE GREENS | | | |
| | LOT 169 PLAN P-1534 | | | |
| | 339 LADIES TREE CT. | | | |

| | |
|---|---|
| Net Invoice: | 4,579.32 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $4,579.32 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 4,579.32 |



**RHODES**
H O M E S

**PURCHASE ORDER**
**RRPM0169-082**

JOB NUMBER: RRPM0169
ORDER DATE: 9/25/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 339 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 339 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI    LOT #: 0169 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | B | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d3* \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 1,834.00 | 183.40 |
| | 3050200      S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 183.40 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **183.40** |

Authorized Signature:
By: Kathy Sanucci
Title: Prod. Supervisor
Date: 09/25/2008

Vendor/Sub-Contractor:
By: _____
Title: Acct.
Date: 3/9/09

Approved for Payment
By: _____
Title: _____
Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



JOB NUMBER: RRPM0169
ORDER DATE: 9/25/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 339 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 339 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI       LOT #:  0169 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | B | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 1,834.00 | 183.40 |
| | 3050200     S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 183.40 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **183.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 09/25/2008 | Date: 3/10/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

2008-11-06 16:52    Rhodes Purchasing        702-220-9248 >> 93200612        P 1/1



**PURCHASE ORDER**
**RRPM0169-150**

JOB NUMBER: RRPM0169
ORDER DATE: 11/6/2008

4730 S. Fort Apache Road, Suite 300 · Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 339 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 339 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #:  0169 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | 6 | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM    ITEM DESCRIPTION | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **** *420 Cabinets d1* **** | | | | | |
| 4201 Cabinet Group #2 | | 1.00 | bid | 1,363.00 | 1,363.00 |
| 534CAC02        3050200    S | Subcontract | | | | |
| 4201 Kitchen Island - cabinet | | 1.00 | bid | 1,419.00 | 1,419.00 |
| 534CAKIL        3050200    S | Subcontract | | | | |

Received

NOV 0 6 2008

CabineTec Inc.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,782.00 |
| | Tax | 0.00 |
| | TOTAL ORDER | 2,782.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 11/06/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



H O M E S

RRPM0169-080

JOB NUMBER: RRPM0169
ORDER DATE: 9/25/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 339 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 339 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0169 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                           Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** 420 Cabinets d1 **** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 1,834.00 | 1,467.20 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 1,834.00 | -36.68 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,430.52 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,430.52** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _M M_ | By: _____ |
| Title: Prod. Supervisor | Title: _Acct._ | Title: _____ |
| Date: 09/25/2008 | Date: _3/19/0 ?_ | Date: _____ |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The Greens_

PHASE: _____ LOT/BLK(s): _169_ PLAN: _P·1534_

PROPERTY ADDRESS: _339 Radius Tree Ct._

INVOICE NO: _1025250_ PAYMENT AMT: _457932_ PAYMENT PERIOD: _3/19/08_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.
DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.          702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property                                                    Page 1 of 1

$ 4,616.00

## GENERAL INFORMATION

| PARCEL NO. | 176-08-416-032 |
|---|---|
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 339 LADIES TEE CT<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 169<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| TAX DISTRICT | 635 |
|---|---|
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 71400 | 26950 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 71400 | 26950 |
| TAXABLE VALUE LAND+IMP | 204000 | 77000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| ESTIMATED SIZE | 0.08 Acres |
|---|---|
| ORIGINAL CONST. YEAR | 2008 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 1-10 RESIDENTIAL SINGLE FAMILY |
| DWELLING UNITS | 1 |

## PRIMARY RESIDENTIAL STRUCTURE

| TOTAL LIVING SQ. FT. | 1536 | CARPORT SQ. FT. | 0 | ADDN/CONV | NONE |
|---|---|---|---|---|---|
| 1ST FLOOR SQ. FT. | 651 | STORIES | TWO STORY | POOL | NO |
| 2ND FLOOR SQ. FT. | 885 | BEDROOMS | 3 | SPA | NO |
| BASEMENT SQ. FT. | 0 | BATHROOMS | 2 FULL 1 HALF | TYPE OF CONSTRUCTION | FRAME STUCCO |
| GARAGE SQ. FT. | 409 | FIREPLACE | 0 | ROOF TYPE | CONCRETE TILE |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:   Rhodes Ranch GP
        4730 S Fort Apache #300
        Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or
services as follows:

> Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
> 339 Ladies Tee Ct Enterprise
> Rhodes Ranch-Parcel-11 Phase 3
> Plat Book 130 Page 46
> Lot 169
> Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $4,616.00

Under contract with:   Rhodes Ranch

THIS I S NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES
NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE
UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS
PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT
PAID.

> By:   Cabinetec, Inc
>        2711 E. Craig Road, Ste A
>        North Las Vegas, NV 89030

Claimants Signature: _____
Date: _____

Certified Mail Number:   7008 0150 0000 8353 8488

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above
claimant with a copy of any Notice of Completion recorded on this construction project.

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025247-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP10

LOT 365
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RR100365-009 | 1 | 1733.94 | 1,733.94 |
| 4001 | CABINET UPGRADE RR100365-075 | 1 | 1891.00 | 1,891.00 |
| 4220 | CABINET PICKUP RR100365-010 | 1 | 222.30 | 222.30 |
| RET | RETENTION RR100365-011 | 1 | 222.30 | 222.30 |
| | THE IRONS | | | |
| | LOT 365 PLAN P-1467 | | | |
| | 126 COOKS CREEK COURT | | | |

| | |
|---|---|
| Net Invoice: | 4,069.54 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $4,069.54 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 4,069.54 |



| | **PURCHASE ORDER** |
|---|---|
| | **RR100365-009** |

**JOB NUMBER: RR100365**
**ORDER DATE: 9/15/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 126 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 126 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS                    LOT #:  0365 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | C | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 2,223.00 | 1,778.40 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 2,223.00 | -44.46 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,733.94 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,733.94** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/15/2008 | Date: 3/10/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



| PURCHASE ORDER |
|---|
| RR100365-011 |

JOB NUMBER: RR100365
ORDER DATE: 9/15/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 126 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 126 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS                    LOT #:  0365 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | C | RIGHT | | | |

PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **** *420 Cabinets d3* **** | | | | | | |
| 4203 | Cabinet Retention | | 0.10 | bid | 2,223.00 | 222.30 |
| | 3050200 | S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | TOTAL ORDER | 222.30 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ACnxxxTing | Title: |
| Date: 09/15/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



132

**PURCHASE ORDER**
**RR100365-075**

JOB NUMBER: RR100365
ORDER DATE: 9/24/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 126 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 126 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS          LOT #: 0365 |

FAXED

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | C | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | |
| 4201 | Cabinet Upgrade #1 | | 1.00 | bid | 1,752.00 | 1,752.00 |
| 468CA001 | 3050200        S | Subcontract | | | | |
| 4201 | Granite Kitchen Install - Cabinets Subtop | | 1.00 | bid | 139.00 | 139.00 |
| 468GKITC | 3050200        S | Subcontract | | | | |

Received
SEP 2 9 2008
CabineTec Inc.

| Action Taken to Stop Further Variance: | | Net Order | 1,891.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 1,891.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: 3/19/09 | Title: |
| Date: 09/24/2008 | Date: Accounting | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**RHODES**
H O M E S

JOB NUMBER: RR100365
ORDER DATE: 9/15/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 126 Cooks Creek Court<br>126 Cooks Creek Court<br>Las Vegas NV 89148 |
| | RR10 THE IRONS                LOT #: 0365 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | C | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | 0.10 | bid | 2,223.00 | 222.30 |
| 4202 | Cabinet Pickup | | | | |
| | 3050200          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **222.30** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: M M | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/15/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: RPID The Irons

PHASE: _____ LOT/BLK(s): 365 PLAN: 1467

PROPERTY ADDRESS: 126 Cooks Creek Court

INVOICE NO: 1025247 PAYMENT AMT.: 4069.54 PAYMENT PERIOD: 3/19/09

UNDERSIGNED'S CUSTOMER: Rhodes Homes

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: 3/19/09

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

19 Day of March 2009

Notary Public _Jessica Thomas_

```
JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1
```

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | Eddie Arroyo |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS 19 DAY OF March 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS 19 DAY OF March 2009

BY: _____
CabineTec, Inc.        702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property  Page 1 of 1

$4,114.00

## GENERAL INFORMATION

| | |
|---|---|
| PARCEL NO. | 176-08-222-006 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 126 COOKS CREEK CT<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | UNIT 7A-IRONS PARCEL 10 AT<br>RHODES RANCH<br>PLAT BOOK 117 PAGE 5<br>LOT 365 BLOCK 8<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20010525:01606 |
| RECORDED DATE | 05/25/2001 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 82250 | 53200 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 82250 | 53200 |
| TAXABLE VALUE LAND+IMP | 235000 | 152000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| ESTIMATED SIZE | 0.10 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:   Rhodes Ranch GP
      4730 S Fort Apache #300
      Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

    Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
    126 Cooks Creek Ct Spring Valley
    Unit 7A-Irons Parcel 10 at Rhodes Ranch
    Plat Book 117 Page 5
    Lot 365 Block 8
    Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $4,114.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

    By:   Cabinetec, Inc
         2711 E. Craig Road, Ste A
         North Las Vegas, NV 89030

Claimants Signature: _____
        Date: _____

Certified Mail Number:    7008 0150 0000 8353 8488

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102524S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP10

LOT 083
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RR100083-012 | 1 | 1733.94 | 1,733.94 |
| 4220 | CABINET PICKUP RR100083-013 | 1 | 222.30 | 222.30 |
| RET | RETENTION RR100083-014 | 1 | 222.30 | 222.30 |
| | THE IRONS | | | |
| | LOT 083 PLAN P-1467 | | | |
| | 280 LOCUST VALLEY AVE. | | | |

| | |
|---|---|
| Net Invoice: | 2,178.54 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $2,178.54 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 2,178.54 |



**RHODES**
H O M E S

**PURCHASE ORDER**
**RR100083-014**

JOB NUMBER: RR100083
ORDER DATE: 9/26/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 280 Locust Valley Avenue<br>280 Locust Valley Avenue<br>Las Vegas NV 89148 |
| | RR10 THE IRONS                    LOT #:  0083 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | | | |
| 4203 | Cabinet Retention | | | 0.10 | bid | 2,223.00 | 222.30 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **222.30** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: _Kathy Sanucci_ | By: _____ | By: _____ |
| Title: _Prod. Supervisor_ | Title: _Acct._ | Title: _____ |
| Date: _09/26/2008_ | Date: _3/9/09_ | Date: _____ |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


# RHODES
### H O M E S

JOB NUMBER: RR100083
ORDER DATE: 9/26/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 280 Locust Valley Avenue |
| 2711 E. Craig Road Suite A & B | 280 Locust Valley Avenue |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS                LOT #:  0083 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 2,223.00 | 222.30 |
| | 3050200        S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **222.30** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct | Title: |
| Date: 09/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


H O M E S

**PURCHASE ORDER**
RR100083-012

JOB NUMBER: RR100083
ORDER DATE: 9/26/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 280 Locust Valley Avenue<br>280 Locust Valley Avenue<br>Las Vegas NV 89148 |
| | RR10 THE IRONS            LOT #:  0083 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Set Cabinets | 0.80 | bid | 2,223.00 | 1,778.40 |
| | 3050200        S        Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | -0.02 | bid | 2,223.00 | -44.46 |
| | 11010100      S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,733.94 |
| | Tax | 0.00 |
| | TOTAL ORDER | 1,733.94 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Acct. | Title: _____ |
| Date: 09/26/2008 | Date: 3/19/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: *The Irons*

PHASE: _____ LOT/BLK(s): *083*    PLAN: *P-1407*

PROPERTY ADDRESS: *280 Locust Valley Ave*

INVOICE NO: *1025249*  PAYMENT AMT.: *2178.54*    PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: *3/19/09*

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

*19* Day of *March* 2009

Notary Public *Jessica Thomas*

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| *EDDIE APPLY* | CABINETS INSTALLED | *Eddie Apply* |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____
Cabin'Tec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property                $2,223.10                Page 1 of 1

## GENERAL INFORMATION

| | |
|---|---|
| PARCEL NO. | 176-08-218-051 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS CITY/UNINCORPORATED TOWN | 280 LOCUST VALLEY AVE<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | UNIT 5-WOODS PARCEL 10 AT RHODES RANCH<br>PLAT BOOK 106 PAGE 75<br>LOT 83 BLOCK 9<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20010525:01606 |
| RECORDED DATE | 05/25/2001 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 82250 | 53200 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 82250 | 53200 |
| TAXABLE VALUE LAND+IMP | 235000 | 152000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| ESTIMATED SIZE | 0.11 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache #300
       Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

       Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       280 Locust Valley Ave Spring Valley
       Unit 5-Woods Parcel 10 at Rhodes Ranch
       Plat Book 106 Page 75
       Lot 83 Block 9
       Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:    $2,223.00

Under contract with:    Rhodes Ranch

THIS I S NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

              By:    Cabinetec, Inc
                     2711 E. Craig Road, Ste A
                     North Las Vegas, NV  89030

       Claimants Signature: _____
                    Date:   11·24·08

Certified Mail Number:    7008 0150 0000 8353 8488

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102525S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHP1120

LOT211

Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0211-011 | 1 | 1430.52 | 1,430.52 |
| 4002 | KITCHEN ISLAND RRPM0211-077 | 1 | 1419.00 | 1,419.00 |
| 4220 | CABINET PICKUP RRPM0211-012 | 1 | 183.40 | 183.40 |
| RET | RETENTION RRPM0211-013 | 1 | 183.40 | 183.40 |
| | THE GREENS | | | |
| | LOT 211 PLAN P-1534 | | | |
| | 387 CART CROSSING WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,216.32 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,216.32 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,216.32 |



**PURCHASE ORDER**
RRPM0211-011

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 387 Cart Crossing Way |
| 2711 E. Craig Road Suite A & B | 387 Cart Crossing Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 1,834.00 | 1,467.20 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance – Cabinets | | | -0.02 | bid | 1,834.00 | -36.68 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,430.52 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | 1,430.52 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: A cnt. | Title: |
| Date: 02/03/2009 | Date: 3/12/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


# RHODES
## H O M E S

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 387 Cart Crossing Way<br>387 Cart Crossing Way<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI      LOT #: 0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | |
| 4201 | Kitchen Island - cabinet | 1.00 | bid | 1,419.00 | 1,419.00 |
| 534CAKIL | 3050200   S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,419.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,419.00** |

| Authorized Signature: | Vendor/Sub-Contractor - | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _M N_ | By: _____ |
| Title: Prod. Supervisor | Title: _Acpt._ | Title: _____ |
| Date: 02/03/2009 | Date: _3/9/09_ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


**RHODES**
H O M E S

**PURCHASE ORDER**
RRPM0211-012

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 387 Cart Crossing Way |
| 2711 E. Craig Road Suite A & B | 387 Cart Crossing Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
|  | RR11 GREENS @ PACIFI          LOT #:  0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT |  |  |  |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** |  | 0.10 | bid | 1,834.00 | 183.40 |
| 4202 | Cabinet Pickup |  |  |  |  |
|  | 3050200       S          Subcontract |  |  |  |  |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
|  | Net Order | 183.40 |
|  | Tax | 0.00 |
|  | TOTAL ORDER | 183.40 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _M_M_ | By: _____ |
| Title: Prod. Supervisor | Title: _BOOT_ | Title: _____ |
| Date: 02/03/2009 | Date: 3/19/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



# H O M E S

| PURCHASE ORDER |
|---|
| RRPM0211-013 |

**JOB NUMBER: RRPM0211**
**ORDER DATE: 2/3/2009**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 387 Cart Crossing Way |
| 2711 E. Craig Road Suite A & B | 387 Cart Crossing Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d3* \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 1,834.00 | 183.40 |
| | 3050200        S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 183.40 |
| | Tax | 0.00 |
| | TOTAL ORDER | 183.40 |

Authorized Signature:                Vendor/Sub-Contractor:            Approved for Payment

By: Kathy Sanucci                    By: _____            By: _____

Title: Prod. Supervisor            Title: Acnt.                    Title: _____

Date: 02/03/2009                    Date: 3/19/09                    Date: _____

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: *The Greens*

PHASE: _____ LOT/BLK(s): *211* PLAN: *P-1534*

PROPERTY ADDRESS: *387 Cliff Crossing Way*

INVOICE NO: *1025255* PAYMENT AMT: *3210.32* PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes Homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: *3/19/09*

COMPANY NAME: Cabinetec, Inc.

BY: _____
MIGAELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:
*19* Day of *March* 2009

Notary Public *Jessica Thomas*

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *March* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *March* 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
        4730 S Fort Apache #300
        Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

      Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
          387 Cart Crossing Wy, Spring Valley
          Rhodes Ranch-Parcel 11-Phase 4
          Plat Book 126 Page 1
          Lot 211
          Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:  $3,253.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                    By:    Cabinetec, Inc
                          2711 E. Craig Road, Ste A
                          North Las Vegas, NV  89030

          Claimants Signature: _____
                   Date: 3 · 12 - 0 9

    Certified Mail Number:      7007 0710 0004 3575 6680

### *REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S Fort Apache
#300
Las Vegas NV 89147

2. Article Number
(Transfer from service label)

7007 0710 0004 3575 6680

PS Form 3811, February 2004          Domestic Return Receipt          102595-02-M-1540

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____ ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )     C. Date of Delivery
S. Morris                            3.13.09

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:       ☐ No

3. Service Type
☐ Certified Mail   ☐ Express Mail
☐ Registered       ☐ Return Receipt for Merchandise
☐ Insured Mail     ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes