**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025234-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.:

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHTC45

PH 8D-2 LOT 072
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RR120072-035 | 1 | 2510.04 | 2,510.04 |
| 4002 | SUBTOP FOR KIT RR120073-121 | 1 | 92.00 | 92.00 |
| 4220 | CABINET PICKUP RR120072-036 | 1 | 321.80 | 321.80 |
| RET | RETENTION RR120073-037 | 1 | 321.80 | 321.80 |
| | TOURMANET COLLECTIONS 45 | | | |
| | LOT 072 PLAN P-2779 | | | |
| | 577 OVER PAR COURT | | | |

| | |
|---|---|
| Net Invoice: | 3,245.64 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,245.64 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,245.64 |


**R H O D E S**
H O M E S

**JOB NUMBER:** RR120072
**ORDER DATE:** 7/23/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 577 Over Par Court |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR12 TOURNAMENT          LOT #: 0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**            Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,218.00 | 2,574.40 |
| | 3050200 | S | Subcontract | | | | |
| 4201 | Set Cabinets - OCIP insurance | | | -0.02 | bid | 3,218.00 | -64.36 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,510.04 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | 2,510.04 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Accounting | Title: _____ |
| Date: 07/23/2008 | Date: 3/9/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



132

**PURCHASE ORDER**
**RR120072-121**

JOB NUMBER: RR120072
ORDER DATE: 9/12/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: | |
|---|---|---|
| Cabinetec, Inc. | 577 Over Par Court | FAXED |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court | 9/12/08 |
| North Las Vegas NV 89030 | Las Vegas NV 89148 | |
| | RR12 TOURNAMENT | LOT #: 0072 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|---|
| | 2779 | C | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :                          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Subtop for Granite Kitchen | 1.00 | bid | 92.00 | 92.00 |
| 2779GKITB | 3050200        S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 92.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| *Replaces PO# RR120072-108* | | TOTAL ORDER | 92.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: *Accounting* | Title: _____ |
| Date: 09/12/2008 | Date: 3/19/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**RR120072-036**

JOB NUMBER: RR120072
ORDER DATE: 7/23/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 577 Over Par Court |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR12 TOURNAMENT          LOT #: 0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**            Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 3,248.00 | 321.80 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.80 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.80** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: _Kathy Sanucci_ | By: _(signature)_ | By: _____ |
| Title: _Prod. Supervisor_ | Title: _Accounting_ | Title: _____ |
| Date: _07/23/2008_ | Date: _3/19/09_ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**RR120072-037**

JOB NUMBER: RR120072
ORDER DATE: 7/23/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 577 Over Par Court |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR12 TOURNAMENT          LOT #: 0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | ~~3,218.00~~ | 321.80 |
| | 3050200          S                    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.80 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | 321.80 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Accounting | Title: _____ |
| Date: 07/23/2008 | Date: 3/8/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _Tournament Connections 45_

PHASE: _____ LOT/BLK(s): _73_ PLAN: _P-2779_

PROPERTY ADDRESS: _577 Over Par Court_

INVOICE NO: _102524_ PAYMENT AMT.: _3245.04_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| _Eddie Arroyo_ | CABINETS INSTALLED | _Eddie Arroyo_ |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:     Rhodes Ranch G P
        4730 S Fort Apache #300
        Las Vegas. NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

    Installation of cabinets, with materials, parts and pieces,

For the improvement of property identified as: 577 Over Par Ct Spring Valley Rhodes Ranch-Parcel 12 Phase 1 Plat Book 115 Page 65 Lot 72 Sec 17 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is: $3,310.00

Under contract with: Rhodes Homes

THIS IS NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                            By:    Cabinetec, Inc.
                                   2711 E. Craig Road Suite A
                                   North Las Vegas, Nevada  89030

                    Claimants Signature:  _____
                            Date:  10·29·08

Certified Mail Number:  7008 0150 0000 8353 7832

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S Fort Apache
#370
Las Vegas NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _(signature)_   ☐ Agent   ☐ Addressee

B. Received by (Printed Name)   C. Date of Delivery
Lisa Lunetta   11/3/08

D. Is delivery address different from item 1?   ☐ Yes
If YES, enter delivery address below:   ☐ No

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)
7008 0150 0000 8353 7832

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102525S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 204
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0204-011 | 1 | 2504.58 | 2,504.58 |
| 4220 | CABINET PICKUP RRPM0204-012 | 1 | 321.10 | 321.10 |
| RET | RETENTION RRPM0204-013 | 1 | 321.10 | 321.10 |
| | THE GREENS | | | |
| | LOT 204 PLAN 1841 | | | |
| | 378 DOG LEG DRIVE. | | | |

| | |
|---|---|
| Net Invoice: | 3,146.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,146.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,146.78 |



**PURCHASE ORDER**
**RRPM0204-011**

JOB NUMBER: RRPM0204
ORDER DATE: 2/19/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 378 Dog Leg Drive |
| 2711 E. Craig Road Suite A & B | 378 Dog Leg Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI              LOT #:  0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1   \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 2,504.58 |
|---|---|---|
| | Tax | 0.00 |
| | TOTAL ORDER | 2,504.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 02/19/2009 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



JOB NUMBER: RRPM0204
ORDER DATE: 2/19/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 378 Dog Leg Drive<br>378 Dog Leg Drive<br>Las Vegas NV 89148 |
|  | RR11 GREENS @ PACIFI    LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT |  |  |  |

**PLEASE SUPPLY THE FOLLOWING :**   Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
|  | 3050200   S     Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
|  | Net Order | 321.10 |
|  | Tax | 0.00 |
|  | **TOTAL ORDER** | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acnt. | Title: |
| Date: 02/19/2009 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



PURCHASE ORDER
RRPM0204-013

JOB NUMBER: RRPM0204
ORDER DATE: 2/19/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 378 Dog Leg Drive |
| 2711 E. Craig Road Suite A & B | 378 Dog Leg Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #:  0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **** 420 Cabinets d3 **** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200        S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Arct. | Title: |
| Date: 02/19/2009 | Date: 3/9/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The greens_

PHASE: _____ LOT/BLK(s): _204_ PLAN: _1641_

PROPERTY ADDRESS: _376 Dog Leg drive_

INVOICE NO: _1025250_ PAYMENT AMT.: _3146.70_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent:  This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any.  Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned.  The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _march_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release.  Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For  the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date.  This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _march_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on this above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse.  In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _march_ 2009

BY: _____
CabineTec, Inc.          702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
        4730 S Fort Apache #300
        Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        378 Dog Leg Dr, Spring Valley
        Rhodes Ranch-Parcel 11-Phase 4
        Plat Book 126 Page 1
        Lot 204
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,211.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

By:    Cabinetec, Inc
        2711 E. Craig Road, Ste A
        North Las Vegas, NV  89030

Claimants Signature: _____
                Date: _____

Certified Mail Number:        7007 0710 0004 3575 6680

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S Fort Apache
#300
Las Vegas, NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _Moxie_  ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )  C. Date of Delivery
S. Moxie, S. _____  3-16-09

D. Is delivery address different from item 1?  ☐ Yes
If YES, enter delivery address below:  ☐ No

3. Service Type
☒ Certified Mail    ☐ Express Mail
☐ Registered        ☐ Return Receipt for Merchandise
☐ Insured Mail      ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)
7007 0710 0004 3575 6680

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025251-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 142
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0142-011 | 1 | 2504.58 | 2,504.58 |
| 4220 | CABINET PICKUP RRPM0142-012 | 1 | 321.10 | 321.10 |
| RET | RETENTION RRPM0142-013 | 1 | 321.10 | 321.10 |
| | THE GREENS | | | |
| | LOT 142 PLAN P-1841 | | | |
| | 341 FRINGE RUFF DR. | | | |

| | |
|---|---|
| Net Invoice: | 3,146.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,146.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,146.78 |



**PURCHASE ORDER**
**RRPM0142-013**

JOB NUMBER: RRPM0142
ORDER DATE: 9/26/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 341 Fringe Ruff Drive<br>341 Fringe Ruff Drive<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI    LOT #: 0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | 0.10 | bid | 3,211.00 | 321.10 |
| 4203 | Cabinet Retention | | | | |
| | 3050200            S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment: |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 09/26/2008 | Date: 3/9/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



H O M E S

| PURCHASE ORDER |
| --- |
| RRPM0142-012 |

**JOB NUMBER:** RRPM0142
**ORDER DATE:** 9/26/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
| --- | --- |
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 341 Fringe Ruff Drive<br>341 Fringe Ruff Drive<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI       LOT #:  0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 1841 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
| --- | --- | --- |
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 09/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**H O M E S**

| | PURCHASE ORDER |
|---|---|
| | **RRPM0142-011** |

**JOB NUMBER: RRPM0142**
**ORDER DATE: 9/26/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 341 Fringe Ruff Drive |
| 2711 E. Craig Road Suite A & B | 341 Fringe Ruff Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI      LOT #: 0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Set Cabinets | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200      S      Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100      S      Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,504.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ACCT. | Title: |
| Date: 09/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The Greens_

PHASE: _____ LOT/BLK(s): 142   PLAN: D-1841

PROPERTY ADDRESS: 341 Frindge ruffear

INVOICE NO: 105261 PAYMENT AMT.: 3146.78 PAYMENT PERIOD: 3/19/09

UNDERSIGNED'S CUSTOMER: rhodes homes

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: 3/19/09

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

19 Day of march 2009

Notary Public Jessica Thomas

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed or on materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | Eddie Arroyo |
|  | CABINETS INSTALLED |  |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS 19 DAY OF march 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS 19 DAY OF march 2009

BY: _____
CabineTec, Inc.      702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property

$ 3,211.00

Page 1 of 1

## GENERAL INFORMATION

| PARCEL NO. | 176-08-416-014 |
|---|---|
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 341 FRINGE RUFF DR<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 142<br><br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| TAX DISTRICT | 635 |
|---|---|
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 71400 | 26950 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 71400 | 26950 |
| TAXABLE VALUE LAND+IMP | 204000 | 77000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| ESTIMATED SIZE | 0.08 Acres |
|---|---|
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
         4730 S Fort Apache #300
         Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
         341 Fringe Ruff Dr Enterprise
         Rhodes Ranch-Parcel-11 Phase 3
         Plat Book 130 Page 46
         Lot 142
         Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,211.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                                        By:    Cabinetec, Inc
                                                 2711 E. Craig Road, Ste A
                                                 North Las Vegas, NV  89030

                        Claimants Signature:  _____
                                       Date:  _____11·24·08_____

Certified Mail Number:    7008 0150 0000 8353 8488

### *REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025248-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.:

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP10

LOT 363
Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS RR100363-011 | 1 | 1733.94 | 1,733.94 |
| 4220 | CABINET PICKUP RR100363-012 | 1 | 222.30 | 222.30 |
| RET | RETENTION RR100363-013 | 1 | 222.30 | 222.30 |
| | THE IRONS | | | |
| | LOT 363 PLAN P-1467 | | | |
| | 139 COOKS CREEK COURT | | | |

| | |
|---|---|
| Net Invoice: | 2,178.54 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $2,178.54 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 2,178.54 |



**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 139 Cooks Creek Court<br>139 Cooks Creek Court<br>Las Vegas NV 89148 |
| | RR10 THE IRONS            LOT #: 0363 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | 0.80 | bid | 2,223.00 | 1,778.40 |
| 4201 | Set Cabinets | | | | | | |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance – Cabinets | | | -0.02 | bid | 2,223.00 | -44.46 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,733.94 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,733.94** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/15/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



PURCHASE ORDER

**PURCHASE ORDER**
**RR100363-012**

**JOB NUMBER: RR100363**
**ORDER DATE: 9/15/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 139 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 139 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS          LOT #: 0363 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 2,223.00 | 222.30 |
| | 3050200          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **222.30** |

Authorized Signature:          Vendor/Sub-Contractor: -          Approved for Payment
By: Kathy Sanucci          By: _____          By: _____
Title: Prod. Supervisor          Title: Accounting          Title: _____
Date: 09/15/2008          Date: 3/19/09          Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**RHODES** H O M E S

**PURCHASE ORDER**
**RR100363-013**

**JOB NUMBER:** RR100363
**ORDER DATE:** 9/15/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 139 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 139 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS          LOT #: 0363 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|

**\*\*\*\* *420 Cabinets d3* \*\*\*\***

| 4203 | Cabinet Retention | | | 0.10 | bid | 2,223.00 | 222.30 |
|---|---|---|---|---|---|---|---|
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 222.30 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **222.30** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/15/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _RR10  The Leons_

PHASE: _____   LOT/BLK(s): _363_   PLAN: _14/57_

PROPERTY ADDRESS: _139 Conks Creek Court_

INVOICE NO: _1025248_  PAYMENT AMT.: _2178.54_  PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | _Eddie J Arroyo_ |
|  | CABINETS INSTALLED |  |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    ✓ 702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property

$2,223.00

Page 1 of 1

## GENERAL INFORMATION

| PARCEL NO. | 176-08-222-004 |
|---|---|
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 139 COOKS CREEK CT<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | UNIT 7A-IRONS PARCEL 10 AT<br>RHODES RANCH<br>PLAT BOOK 117 PAGE 5<br>LOT 363 BLOCK 8<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20010525:01606 |
| RECORDED DATE | 05/25/2001 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| TAX DISTRICT | 417 |
|---|---|
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 82250 | 53200 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 82250 | 53200 |
| TAXABLE VALUE LAND+IMP | 235000 | 152000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| ESTIMATED SIZE | 0.12 Acres |
|---|---|
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache #300
       Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

       Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       139 Cooks Creek Ct Spring Valley
       Unit 7A-Irons Parcel 10 at Rhodes Ranch
       Plat Book 117 Page 5
       Lot 363 Block 8
       Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $2,223.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                              By:    Cabinetec, Inc
                                     2711 E. Craig Road, Ste A
                                     North Las Vegas, NV  89030

              Claimants Signature: _____
                            Date: ___11-24-08___

Certified Mail Number:    7008 0150 0000 8353 8488

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

# CABINETEC - LAS VEGAS
## 2711 E. Craig Road
## Suite A
## North Las Vegas, NV 89030
## (702) 649-1010

## Invoice

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025242-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | RRPM0163-096 |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number:  RHP1120

LOT 163
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4002 | KIT ISLAND CAB RRPM0163-096 | 1 | 1419.00 | 1,419.00 |
| | RH-P11&20 | | | |
| | LOT 163 PLAN P-1534 | | | |
| | 378 LADIES TEE COURT | | | |

| | |
|---|---|
| Net Invoice: | 1,419.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $1,419.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 1,419.00 |

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: _RR 11 Greens @ Pacific._

PHASE: _____ PLAN: _1534_ LOT/BLK: _0163_

PROPERTY ADDRESS: _376 Ladies Tee Court_

INVOICE NO: _1035242_ PAYMENT AMT. _1419.00_ PAYMENT PERIOD: _3/9/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: _March 19_ 2009

Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE |
|---|---|---|
| _Nathan Thomas_ | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CABINETEC, INC.         702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

**U.S. Postal Service™**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

# OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To  *Rhodes*

Street, Apt. No.; or PO Box No.

City, State, ZIP+4

7008 0150 0000 8353 9010

PS Form 3800, August 2006                See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

*Rhodes Ranch*
*4730 South Apache*
*#172*
*Las Vegas, NV 89147*

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☐ Agent  ☐ Addressee

B. Received by (Printed Name)   C. Date of Delivery  12/12/08

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:  ☐ No

3. Service Type
☑ Certified Mail    ☐ Express Mail
☐ Registered        ☐ Return Receipt for Merchandise
☐ Insured Mail      ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)   7008 0150 0000 8353 9010

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540

2008-12-08 13:59     Rhodes Purchasing     702-220-9248 >> 93200612     P 1/2



**R** H O M E S

| | | PURCHASE ORDER |
|---|---|---|
| | | RRPM0163-096 |

**JOB NUMBER: RRPM0163**
**ORDER DATE: 12/8/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 376 Ladies Tee Court<br>376 Ladies Tee Court<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI            LOT #:  0163 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Kitchen Island - cabinet | 1.00 | bid | 1,419.00 | 1,419.00 |
| 1534CAKIL | 3050200        S        Subcontract | | | | |

Received

DEC 0 8 2008

CabineTec Inc.

| Action Taken to Stop Further Variance: | Net Order | 1,419.00 |
|---|---|---|
| | Tax | 0.00 |
| | TOTAL ORDER | 1,419.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/08/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

Clark County Real Property

Page 1 of 1

1,419.00

## GENERAL INFORMATION

| | |
|---|---|
| PARCEL NO. | 176-08-416-026 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 376 LADIES TEE CT<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 163<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| TAX DISTRICT | 635 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2008-09 | 2009-10 |
|---|---|---|
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 49496 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 26950 | 66296 |
| TAXABLE VALUE LAND+IMP | 77000 | 189417 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| ESTIMATED SIZE | 0.07 Acres |
| ORIGINAL CONST. YEAR | 2008 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 1-10 RESIDENTIAL SINGLE FAMILY |
| DWELLING UNITS | 1 |

## PRIMARY RESIDENTIAL STRUCTURE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL LIVING SQ. FT. | 1536 | CARPORT SQ. FT. | 0 | ADDN/CONV | NONE |
| 1ST FLOOR SQ. FT. | 651 | STORIES | TWO STORY | POOL | NO |
| 2ND FLOOR SQ. FT. | 885 | BEDROOMS | 3 | SPA | NO |
| BASEMENT SQ. FT. | 0 | BATHROOMS | 2 FULL 1 HALF | TYPE OF CONSTRUCTION | FRAME STUCCO |
| GARAGE SQ. FT. | 409 | FIREPLACE | 0 | ROOF TYPE | CONCRETE TILE |

# NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:   Rhodes Ranch
       4730 S Fort Apache #100
       Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       376 Ladies Tee Ct
       Rhodes Ranch-Parcel 11-Phase 3
       Plat Book 130 Page 46
       Lot 163
       Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $1,419.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                    By:   Cabinetec, Inc
                          2711 E. Craig Road, Ste A
                          North Las Vegas, NV 89030
       Claimants Signature: _____
                    Date: _____12·11-0Ɛ_____

Certified Mail Number:        7008 0150 0000 8353 9010

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025254-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 176
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0176-011 | 1 | 2699.58 | 2,699.58 |
| 4220 | CABINET PICKUP RRPM0176-012 | 1 | 346.10 | 346.10 |
| RET | RETENTION RRPM0176-013 | 1 | 346.10 | 346.10 |
| | THE GREENS | | | |
| | LOT 176 PLAN P-1734 | | | |
| | 284 TRAILING PUTT WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,391.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,391.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,391.78 |



**PURCHASE ORDER**
RRPM0176-013

JOB NUMBER: RRPM0176
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 284 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 284 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
|  | RR11 GREENS @ PACIFI        LOT #: 0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                      Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 346.10 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Acct. | Title: _____ |
| Date: 11/13/2008 | Date: 3/19/09 | Date: _____ |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


H O M E S

**PURCHASE ORDER**
RRPM0176-012

JOB NUMBER: RRPM0176
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 · Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 284 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 284 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI       LOT #: 0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                           Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200     S     Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Arai | Title: |
| Date: 11/13/2008 | Date: 3/17/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**PURCHASE ORDER**
**RRPM0176-011**

JOB NUMBER: RRPM0176
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 284 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 284 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | 2,699.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: _Acct._ | Title: |
| Date: 11/13/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The greens_

PHASE: _____  LOT/BLK(s): _170_  PLAN: _P-1734_

PROPERTY ADDRESS: _284 Trailing Drift Way_

INVOICE NO: _1025854_  PAYMENT AMT.: _3391.78_  PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARRMO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property                                      Page 1 of 1

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-415-001 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #100<br>LAS VEGAS NV 89147-7946 |
| LOCATION ADDRESS CITY/UNINCORPORATED TOWN | 284 TRAILING PUTT WY<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL 11-PHASE 4<br>PLAT BOOK 126 PAGE 1<br>LOT 176<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040930:02183 |
| RECORDED DATE | 09/30/2004 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 26950 | 16800 |
| TAXABLE  LAND+IMP (SUBTOTAL) | 77000 | 48000 |
| COMMON ELEMENT ALLOCATION | 0 | 797 |
| TOTAL ASSESSED VALUE | 26950 | 17597 |
| TOTAL TAXABLE VALUE | 77000 | 50277 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.09 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
        4730 S Fort Apace #100
        Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

        Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        284 Trailing Putt Way Spring Valley
        Rhodes Ranch-Parcel 11-Phase 4
        Plat Book 126 Page 1
        Lot 176
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:  $3,461.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

              By:    Cabinetec, Inc
                      2711 E. Craig Road, Ste A
                      North Las Vegas, NV 89030

Claimants Signature:  _____
            Date:  1-20-09

Certified Mail Number:      7008 0150 0000 8353 9195

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025253-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHP1120

LOT 195

Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | CABINET CABINETS RRPM0195-011 | 1 | 2699.58 | 2,699.58 |
| 4002 | 3" CROWN MOLDING RRPM0195-083 | 1 | 124.00 | 124.00 |
| 4220 | CABINET PICKUP RRPM0195-012 | 1 | 346.10 | 346.10 |
| RET | RETENTION RRPM0195-013 | 1 | 346.10 | 346.10 |
| | THE GREENS | | | |
| | LOT 195 PLAN 1734 | | | |
| | 733 TRAILING PUTT WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,515.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,515.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,515.78 |



**PURCHASE ORDER**
**RRPM0195-013**

**JOB NUMBER: RRPM0195**
**ORDER DATE: 11/13/2008**

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200         S           Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 346.10 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 11/13/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**RRPM0195-012**

**JOB NUMBER: RRPM0195**
**ORDER DATE: 11/13/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI           LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200          S               Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: 3/19/09 | Title: |
| Date: 11/13/2008 | Date: Accounting | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

2008-11-19 14:40    Rhodes Purchasing    702-220-9248 >> 93200612    P 1/1


**RHODES** HOMES

**PURCHASE ORDER**
**RRPM0195-083**

JOB NUMBER: RRPM0195
ORDER DATE: 11/19/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI      LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| *** 420 Cabinets d1 **** | | | | | | | |
| 4201 | 3" Crown Molding | | | 1.00 | bid | 124.00 | 124.00 |
| 31CAM30 | 3050200 | S | Subcontract | | | | |

## Received
### NOV 1 9 2008
## CabineTec Inc.

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 124.00 |
| | Tax | 0.00 |
| | TOTAL ORDER | 124.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment: |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: ACCT. | Title: _____ |
| Date: 11/19/2008 | Date: 2/19/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**RRPM0195-011**

JOB NUMBER: RRPM0195
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI      LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                   Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** 420 Cabinets d1 **** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,699.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _M M_ | By: _____ |
| Title: Prod. Supervisor | Title: _Acet._ | Title: _____ |
| Date: 11/13/2008 | Date: _3/19/09_ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The Greens_

PHASE: _____    LOT/BLK(s): _125_    PLAN: _1734_

PROPERTY ADDRESS: _263 Trailing Putt Way_

INVOICE NO: _10 25253_    PAYMENT AMT: _3515.78_    PAYMENT PERIOD: _3/19/07_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent:  This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any.  Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned.  The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/07_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

> JESSICA THOMAS
> NOTARY PUBLIC
> STATE OF NEVADA
> Date Appointment Exp: 06-21-2011
> Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release.  Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse.  In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.
DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property

Page 1 of 1

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-415-002 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #100<br>LAS VEGAS NV 89147-7946 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 283 TRAILING PUTT WY<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL 11-PHASE 4<br>PLAT BOOK 126 PAGE 1<br>LOT 195<br><br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040930:02183 |
| RECORDED DATE | 09/30/2004 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 26950 | 16800 |
| TAXABLE  LAND+IMP (SUBTOTAL) | 77000 | 48000 |
| COMMON ELEMENT ALLOCATION | 0 | 797 |
| TOTAL ASSESSED VALUE | 26950 | 17597 |
| TOTAL TAXABLE VALUE | 77000 | 50277 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:     Rhodes Ranch GP
        4730 S Fort Apace #100
        Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

        Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        283 Trailing Putt Way Spring Valley
        Rhodes Ranch-Parcel 11-Phase 4
        Plat Book 126 Page 1
        Lot 195
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,585.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                        By:     Cabinetec, Inc
                                2711 E. Craig Road, Ste A
                                North Las Vegas, NV  89030

        Claimants Signature: _____
                        Date: _____
                                1-20-09

Certified Mail Number:          7008 0150 0000 8353 9195

### *REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1
Invoice Number: 1025237-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 010
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS SW110010-009 | 1 | 2504.58 | 2,504.58 |
| 4002 | CABINET GROUP #1 SW110010-074 | 1 | 1303.00 | 1,303.00 |
| 4220 | CABINET PICKUP SW110010-010 | 1 | 321.10 | 321.10 |
| RET | RETENTION SW110010-011 | 1 | 321.10 | 321.10 |
| | RH-P11&20 | | | |
| | LOT 010 PLAN P-1841 | | | |
| | 6442 AETHER ST. | | | |

| | |
|---|---|
| Net Invoice: | 4,449.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $4,449.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 4,449.78 |



**JOB NUMBER:** SW110010
**ORDER DATE:** 12/2/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6442 Aether Street |
| 2711 E. Craig Road Suite A & B | 6442 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST!    LOT #: 0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Set Cabinets | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200        S        Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100        S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,504.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Accounting | Title: _____ |
| Date: 12/02/2008 | Date: 3/19/09 | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
SW110010-074

**JOB NUMBER:** SW110010
**ORDER DATE:** 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6442 Aether Street |
| 2711 E. Craig Road Suite A & B | 6442 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !          LOT #:  0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **** *420 Cabinets d1* **** | | | | | |
| 4201 Cabinet Group #1 | | 1.00 | bid | 1,303.00 | 1,303.00 |
| 1841CA001 | 3050200        S         Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,303.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,303.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**RHODES HOMES**

| PURCHASE ORDER |
| --- |
| SW110010-010 |

**JOB NUMBER: SW110010**
**ORDER DATE: 12/2/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
| --- | --- |
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6442 Aether Street<br>6442 Aether Street<br>Las Vegas NV 89148<br><br>RR11 GREENS @ WEST !          LOT #: 0010 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- | --- |
| | 1841 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
| --- | --- | --- |
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: _Accounting_ | Title: _____ |
| Date: 12/02/2008 | Date: _3/9/09_ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


**R** H O M E S

**PURCHASE ORDER**
**SW110010-011**

**JOB NUMBER: SW110010**
**ORDER DATE: 12/2/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6442 Aether Street |
| 2711 E. Craig Road Suite A & B | 6442 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !        LOT #:  0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d3* \*\*\*\*** | | | | | | |
| 4203 | Cabinet Retention | | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200 | S              Subcontract | | | | |

Action Taken to Stop Further Variance:

| | |
|---|---|
| Net Order | 321.10 |
| Tax | 0.00 |
| **TOTAL ORDER** | **321.10** |

Authorized Signature:

By: Kathy Sanucci

Title: Prod. Supervisor

Date: 12/02/2008

Vendor/Sub-Contractor:

By: _M_

Title: Accounting

Date: 3/9/09

Approved for Payment

By: _____

Title: _____

Date: _____

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: *Rh - P11 #20*

PHASE: _____  LOT/BLK(s): *10*  PLAN: *P-1841*

PROPERTY ADDRESS: *6442 Aether St*

INVOICE NO: *102557*  PAYMENT AMT.: *4,449.74*  PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: *3/19/09*

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

*19* Day of *march* 2009

Notary Public _____

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| *EDDIE APPLYO* | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *march* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *march* 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

Clark County Real Property                                                   Page 1 of 1

4,514

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 163-31-417-010 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 6442 AETHER ST<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | SOUTHWEST RANCH PARCEL 11-A<br>PLAT BOOK 131 PAGE 99<br>LOT 10<br><br><br>SEC 31 TWP 21 RNG 60 |
| RECORDED DOCUMENT NO. | * 20030829:04849 |
| RECORDED DATE | 08/29/2003 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 19600 | 17150 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 19600 | 17150 |
| TAXABLE  LAND+IMP (SUBTOTAL) | 56000 | 49000 |
| COMMON ELEMENT ALLOCATION | 0 | 0 |
| TOTAL ASSESSED VALUE | 19600 | 17150 |
| TOTAL TAXABLE VALUE | 56000 | 49000 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
## (N.R.S. 108.245 or N.R.S. 339.035)

To:     Rhodes Ranch GP
        4730 S Fort Apache Rd #300
        Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        6442 Aether St Spring Valley
        Southwest Ranch Parcel 11-A
        Plat Book 131 Page 99
        Lot 10
        Sec 31 Twp 21 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $4,514.00

Under contract with:   Rhodes Design

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                    By:     Cabinetec, Inc
                            2711 E. Craig Road, Ste A
                            North Las Vegas, NV  89030

        Claimants Signature: _____
                       Date: _____1-5-09_____

Certified Mail Number:          7008 0150 0000 8353 9119

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.



U.S. Postal Service™
CERTIFIED MAIL™ RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com.

OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

Sent To  Rhodes

Street, Apt. No.; or PO Box No.

City, State, ZIP+4

PS Form 3800, August 2006

See Reverse for Instructions

7008 0150 0000 8353 9195

---

SENDER: COMPLETE THIS SECTION

■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S. Fort Apache
#300
Las Vegas NV 89147

COMPLETE THIS SECTION ON DELIVERY

A. Signature
X                                    □ Agent
                                     □ Addressee

B. Received by ( Printed Name )      C. Date of Delivery
                                     1/22/09

D. Is delivery address different from item 1?  □ Yes
   If YES, enter delivery address below:       □ No

3. Service Type
   ☒ Certified Mail    □ Express Mail
   □ Registered        □ Return Receipt for Merchandise
   □ Insured Mail      □ C.O.D.

4. Restricted Delivery? (Extra Fee)    □ Yes

2. Article Number
   (Transfer from service label)    7008 0150 0000 8353 9195

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102523S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 009
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS SW110009-009 | 1 | 2699.58 | 2,699.58 |
| 4002 | 3" CROWN MOLDING SW110009-073 | 1 | 124.00 | 124.00 |
| 4220 | CABINET PICKUP SW110009-010 | 1 | 346.10 | 346.10 |
| RET | RETENTION SW110009-011 | 1 | 346.10 | 346.10 |
| | RH-P11820 | | | |
| | LOT 009 PLAN P-1734 | | | |
| | 6448 AETHER ST. | | | |

| | |
|---|---|
| Net Invoice: | 3,515.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,515.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,515.78 |



# RHODES
## H O M E S

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6448 Aether Street |
| 2711 E. Craig Road Suite A & B | 6448 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !          LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | |
| 4201 | Set Cabinets | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200       S          Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100       S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,699.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: *Accounting* | Title: |
| Date: 12/02/2008 | Date: *3/19/09* | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**SW110009-073**

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:  3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6448 Aether Street |
| 2711 E. Craig Road Suite A & B | 6448 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST!          LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | |
| 201  3" Crown Molding | 1.00 | bid | 124.00 | 124.00 |
| 1731CAM30        3050200      S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 124.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **124.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

4730 S. FortApache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6448 Aether Street |
| 2711 E. Craig Road Suite A & B | 6448 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !      LOT #: 0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

PLEASE SUPPLY THE FOLLOWING :                        Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200     S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Amanfina | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

\



**PURCHASE ORDER**
**SW110009-011**

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6448 Aether Street |
| 2711 E. Craig Road Suite A & B | 6448 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !   LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

PLEASE SUPPLY THE FOLLOWING :                          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200        S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By:  Kathy Sanucci | By:  _mm_ | By: _____ |
| Title:  Prod. Supervisor | Title:  _Accounting_ | Title: _____ |
| Date:  12/02/2008 | Date:  _3/9/09_ | Date: _____ |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: *Rh - D118 20*

PHASE: _____ LOT/BLK(s): *9* PLAN: *P-1734*

PROPERTY ADDRESS: *6440 aether st*

INVOICE NO: *102.52.35* PAYMENT AMT: *3515.70* PAYMENT PERIOD: *3/19/09*

UNDERSIGNED'S CUSTOMER: *Rhodes homes*

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: *3/19/09*

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this;

*19* Day of *march* 2009

Notary Public _____

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 04-21-2011
Certificate No: 07-3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| *EDDIE ARROYO* | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS *19* DAY OF *march* 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS *19* DAY OF *march* 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com®

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

7008 0150 0000 8353 9119

Sent To *Rhodes*
Street, Apt. No.; or PO Box No.
City, State, ZIP+4

PS Form 3800, August 2006    See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

*Rhodes Ranch*
*4730 S Fort Apache Rd*
*#300*
*Las Vegas, NV 89147*

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☐ Agent  ☐ Addressee

B. Received by ( Printed Name)  *Jeanette Erehan*   C. Date of Delivery  *1/9/09*

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:  ☐ No

3. Service Type
   ☒ Certified Mail   ☐ Express Mail
   ☐ Registered       ☐ Return Receipt for Merchandise
   ☐ Insured Mail     ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
   (Transfer from service label)     7008 0150 0000 8353 9119

PS Form 3811, February 2004     Domestic Return Receipt     102595-02-M-1540

Clark County Real Property

3,585

Page 1 of 1

## GENERAL INFORMATION

| | |
|---|---|
| PARCEL NO. | 163-31-417-009 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 6448 AETHER ST<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | SOUTHWEST RANCH PARCEL 11-A<br>PLAT BOOK 131 PAGE 99<br>LOT 9<br><br>SEC 31 TWP 21 RNG 60 |
| RECORDED DOCUMENT NO. | * 20030829:04849 |
| RECORDED DATE | 08/29/2003 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2008-09 | 2009-10 |
|---|---|---|
| LAND | 19600 | 17150 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 19600 | 17150 |
| TAXABLE  LAND+IMP (SUBTOTAL) | 56000 | 49000 |
| COMMON ELEMENT ALLOCATION | 0 | 0 |
| TOTAL ASSESSED VALUE | 19600 | 17150 |
| TOTAL TAXABLE VALUE | 56000 | 49000 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache Rd #300
       Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

      Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
      6448 Aether St Spring Valley
      Southwest Ranch Parcel 11-A
      Plat Book 131 Page 99
      Lot 9
      Sec 31 Twp 21 Rng 60

An estimate of the total price of the labor, service, equipment or material is:    $3,585.00

Under contract with:   Rhodes Design

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                  By:    Cabinetec, Inc
                        2711 E. Craig Road, Ste A
                        North Las Vegas, NV  89030

Claimants Signature: _____
          Date: _____

Certified Mail Number:        7008 0150 0000 8353 9119

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.