# CLAIM 31

| UNITED STATES BANKRUPTCY COURT        DISTRICT OF NEVADA | PROOF OF CLAIM |
|---|---|

| Name of Debtor:    THE RHODES COMPANIES, LLC | Case Number:    09-14814 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
*Cabinetec, Inc.*

Name and address where notices should be sent:
*2711 East Craig Rd, #A*
*North Las Vegas, NV 89030*

TEL: (702) 649 - 1010

Name and address where payment should be sent (if different from above):
Name:
Address 1:
Address 2:
Address 3:
Address 4:
Address 5:
TEL: ( ) -

☐ Check box to indicate that this claim amends a previously filed claim.

Court Claim Number:
(If known)

Filed On:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Carefully read instructions included with this Proof of Claim before completing. In order to have your claim considered for payment and/or voting purposes, complete ALL applicable questions. The original of this Proof of Claim must be sent to: **The Rhodes Companies, LLC, c\o Omni Management Group, LLC, 16161 Ventura Boulevard, Suite C, PMB 477, Encino, CA 91436-2522.**

1. Amount of Claim as of Date Case Filed:    $ 79288.78

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or charges.

2. Basis for Claim
*Goods Sold-Cabinets*
(See instruction #2 on reverse side)

3. Last four digits of any number by which creditor identifies debtor:

3a. Debtor may have scheduled account as:
(See instruction #3a on reverse side)

4. Secured Claim.    (See instruction #4 on reverse side.)
☑ Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☑ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: *Homes*

Value of Property:    $ 59169.68    Annual Interest Rate: _____ %

Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$ _____    Basis for perfection:

Amount Secured    Amount Unsecured
$ 59169.68    $ 20119.10

5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim:

☐ Domestic support obligations under - 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) ( ).

Amount entitled to priority:
$

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (See instruction 7 and definition of "redacted" on reverse side.)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

THIS SPACE IS FOR COURT USE ONLY

**FILED**

'JUN 2 4 2009'

By Omni Management Group, Claims Agent
For U.S. Bankruptcy Court
District of Nevada

Date 06/22/2009

Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

Signature

Printed Name *Tracy L Gottsacker*    Title *Controller*

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

POC0857    0001

YB 31

```
       0·0000   *

   6,014·3600   +
   7,709·9600   +
   3,515·7800   +
   4,449·7800   +
   3,515·7800   +
   3,391·7800   +
   1,419·0000   +
   2,178·5400   +
   3,146·7800   +
   3,146·7800   +
   3,245·6400   +
   3,216·3200   +
   2,178·5400   +
   4,069·5400   +
   4,579·3200   +
   3,391·7800   +
  59,169·6800   *
```

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Page: 1

Invoice Number: 1025178-IN

Invoice Date: 3/5/2009

Salesperson: NC

Terms: NET 30 DAYS

Tax Schedule: NV

Customer Number: RHODES

Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP25T

REL 5-2 LOT 132
Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS TS250132-006 | 1 | 4307.16 | 4,307.16 |
| 4002 | 4" CROWN MOLDING TS250132-081 | 1 | 771.00 | 771.00 |
| 4002 | 40"CABINET UPPERS TS250132-081 | 1 | 384.00 | 384.00 |
| 4220 | CABINET PICKUP TS250132-007 | 1 | 552.20 | 552.20 |
|      | PARCEL 25 @ TUSCANY |  |  |  |
|      | LOT 132 PLAN P-3021 |  |  |  |
|      | 912 VIA DEL TRAMONTO ST. |  |  |  |

| | |
|---|---|
| Net Invoice: | 6,014.36 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $6,014.36 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 6,014.36 |



4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 912 Via Del Tramonto Street<br>912 Via Del Tramonto Street<br>Henderson NV 89011 |
| | TS25 LA LUNA PH 1                    LOT #: 0132 |

| Plan<br>3021 | ELEV<br>AN | GARAGE<br>RIGHT | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|

PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM   ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | |
| 4201  Set Cabinets | | | 0.80 | bid | 5,522.00 | 4,417.60 |
| 3050200 | S | Subcontract | | | | |
| 420A  OCIP Insurance - Cabinets | | | -0.02 | bid | 5,522.00 | -110.44 |
| 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 4,307.16 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 4,307.16 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By  Kathy Sanucci | By: | By:  Andres Mendoza |
| Title: Prod. Supervisor | Title: Accounting | Title:  MAR 03/2009 |
| Date:  08/26/2008 | Date: 3/5/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**PURCHASE ORDER**

TS250132-081

JOB NUMBER: TS250132
ORDER DATE: 8/26/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 912 Via Del Tramonto Street<br>912 Via Del Tramonto Street<br>Henderson NV 89011<br><br>TS25 LA LUNA PH 1                    LOT #: 0132 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 3021 | AN | RIGHT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | | | |
| 4201 4" Crown Molding Rope | | | | 1.00 | bid | 771.00 ✓ | 771.00 |
| 3021CADR0 | 3050200 | S | Subcontract | | | | |
| 4201 40" Cabinet Uppers | | | | 1.00 | bid | 384.00 ✓ | 384.00 |
| 3021CAUP0 | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,155.00 |
| | Tax | 0.00 |
| | TOTAL ORDER | 1,155.00 |

| Authorized Signature: | Vendor/Sub-Contractor | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: Andres Mendoza |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 08/26/2008 | Date: 3/5/09 | Date: MAR 08/2009 |

X

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 912 Via Del Tramonto Street<br>912 Via Del Tramonto Street<br>Henderson NV 89011 |
| | TS25 LA LUNA PH 1          LOT #: 0132 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 3021 | AN | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** 420 Cabinets d2 **** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 5,522.00 | 552.20 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 552.20 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 552.20 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment andoza |
|---|---|---|
| By: Kathy Sanucci | By: M | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: MAR 03 2009 |
| Date: 08/26/2008 | Date: 3/5/09 | Date: X |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: _TS25 La Luna Ph 1_

PHASE: _1_          PLAN: _3021_     LOT/BLK: _0132_

PROPERTY ADDRESS: _912 Via Del Tramonto Street_

INVOICE NO: _1025178_    PAYMENT AMT. _6014.36_    PAYMENT PERIOD: _3/5/2009_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: _March 5_____ 2009                    Company Name: CABINETEC, INC.

BY: _Jessica Thomas_
JESSICA THOMAS
ITS: Accounts Receivable Dept.

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| _EDDIE ABRMO_ | CABINETS INSTALLED | _signature_ |
|  | CABINETS INSTALLED |  |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _5_____ DAY OF _March_____ 2009

AUTHORIZED SIGNATURE _Jessica Thomas_
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _5_____ DAY OF _March_____ 2009

BY _Jessica Thomas_
CABINETEC, INC.          702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

**U.S. Postal Service**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com

# OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

Sent To  Tuscany (Rhodes)
Street, Apt. No.; or PO Box No.
City, State, ZIP+4

7008 0150 0000 8353 8389

PS Form 3800, August 2006    See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Tuscany Acquisitions
(Rhodes)

4730 S fort Apache Rd
#300
Las Vigas NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
x L. Lunetta    ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )    C. Date of Delivery
L. Lunetta

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:    ☐ No

3. Service Type
   ☒ Certified Mail    ☐ Express Mail
   ☐ Registered    ☐ Return Receipt for Merchandise
   ☐ Insured Mail    ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
   (Transfer from service label)    7008 0150 0000 8353 8389

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

Clark County Real Property

Page 1 of 1

$6,677.00

## GENERAL INFORMATION

| PARCEL NO. | 160-32-313-095 |
|---|---|
| OWNER AND MAILING ADDRESS | TUSCANY ACQUISITIONS L L C<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 912 VIA DEL TRAMONTO ST<br>HENDERSON |
| ASSESSOR DESCRIPTION | TUSCANY PARCEL 25<br>PLAT BOOK 125 PAGE 35<br>LOT 132 BLOCK 3<br><br><br>SEC 32 TWP 21 RNG 63 |
| RECORDED DOCUMENT NO. | * 20051219:04168 |
| RECORDED DATE | 12/19/2005 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

## ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE

| TAX DISTRICT | 513 |
|---|---|
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

## REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | 2007-08 | 2008-09 |
|---|---|---|
| LAND | 40425 | 30870 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 40425 | 30870 |
| TAXABLE VALUE LAND+IMP | 115500 | 88200 |

## ESTIMATED LOT SIZE AND APPRAISAL INFORMATION

| ESTIMATED SIZE | 0.10 Acres |
|---|---|
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 6972956<br>12/05 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
## (N.R.S. 108.245 or N.R.S. 339.035)

To:    Tuscany Acquisitions LLC
       4730 S Fort Apache Rd, #300
       Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       912 Via Del Tramonto St Henderson
       Tuscany Parcel 25
       Plat Book 125 Page 35
       Lot 132 Block 3
       Sec 32 Twp 21 Rng 63

An estimate of the total price of the labor, service, equipment or material is:    $6,677.00

Under contract with:   Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

By :    Cabinetec, Inc
        2711 E. Craig Road, Ste A
        North Las Vegas, NV  89030

Claimants Signature: _____
Date: __11-14-08__

Certified Mail Number:  7008 0150 0000 8353 8389

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Page:  1

| | |
|---|---|
| Invoice Number: | 1025285-IN |
| Invoice Date: | 3/25/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number:  RHP25T

LOT 042
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | STD CAB PKG - TS250042-006 | 1 | 3523.26 | 3,523.26 |
| 4001 | CAB UPGRADE #2 - TS250042-071 | 1 | 3735.00 | 3,735.00 |
| 4220 | CAB PICKUP - TS250042-007 | 1 | 451.70 | 451.70 |
| | TS25 LA LUNA PH 1 | | | |
| | PLAN 1724 LOT 042 | | | |
| | 905 VIA DEL TRAMONTO STREET | | | |

| | |
|---|---|
| Net Invoice: | 7,709.96 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $7,709.96 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 7,709.96 |



**RHODES** H O M E S

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: | |
|---|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 905 Via Del Tramonto Street<br>905 Via Del Tramonto Street<br>Henderson NV 89011 | |
| | TS25 LA LUNA PH 1 | LOT #: 0042 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|---|
| | 1724 | SC | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** *420 Cabinets d1* **** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 4,517.00 | 3,613.60 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 4,517.00 | -90.34 |
| | 11010100 | V20 | OCIP Insurance Policy | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 3,523.26 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **3,523.26** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: Andres Mendoza |
| Title: Prod. Supervisor | Title: Accounting Dept | Title: MAR |
| Date: 08/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


# RHODES
H O M E S

JOB NUMBER: TS250042
ORDER DATE: 8/26/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 905 Via Del Tramonto Street<br>905 Via Del Tramonto Street<br>Henderson NV 89011 |
| | **TS25 LA LUNA PH 1**          LOT #:  0042 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1724 | SC | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | |
| 4201 Cabinet Upgrade #2 | | 1.00 | bid | 3,735.00 | 3,735.00 |
| 1724CA002 | 3050200    S         Subcontract | | | | |

| Action Taken to Stop Further Variance: | | | |
|---|---|---|---|
| | Net Order | 3,735.00 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **3,735.00** |

| Authorized Signature: | Vendor/Sub-Contractor:- | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By:  _M_ | By: Andres Mendoza |
| Title: Prod. Supervisor | Title: _Accounting_ | Title: MAR 2 |
| Date: 08/26/2008 | Date: 3/19/09 | Date: X |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



## RHODES HOMES

**PURCHASE ORDER**
**TS250042-007**

**JOB NUMBER: TS250042**
**ORDER DATE: 8/26/2008**

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 905 Via Del Tramonto Street |
| 2711 E. Craig Road Suite A & B | 905 Via Del Tramonto Street |
| North Las Vegas NV 89030 | Henderson NV 89011 |
| | TS25 LA LUNA PH 1           LOT #: 0042 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1724 | SC | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** 420 Cabinets d2 **** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 4,517.00 | 451.70 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 451.70 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **451.70** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: Andres Mendoza |
| Title: Prod. Supervisor | Title: Accounting | Title: MAR 2 4/2009 |
| Date: 08/26/2008 | Date: 3/9/09 | Date: X |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: _1525 La Luna_

PHASE: _1_ PLAN: _1724_ LOT/BLK: _042_

PROPERTY ADDRESS: _905 Via Del Trattonto Street_

INVOICE NO: _1025285_ PAYMENT AMT. _7709.96_ PAYMENT PERIOD: _3/25/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: _March   25_ 2009

Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE: |
|---|---|---|
| Nathan Thomas | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _25_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _25_ DAY OF _March_ 2009

BY: _____
CABINETEC, INC.        702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

78,252.00

| GENERAL INFORMATION | |
|---|---|
| **PARCEL NO.** | 160-32-313-042 |
| **OWNER AND MAILING ADDRESS** | TUSCANY ACQUISITIONS L L C<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| **LOCATION ADDRESS**<br>**CITY/UNINCORPORATED TOWN** | 905 VIA DEL TRAMONTO ST<br>HENDERSON |
| **ASSESSOR DESCRIPTION** | TUSCANY PARCEL 25<br>PLAT BOOK 125 PAGE 35<br>LOT 42 BLOCK 1<br><br><br>SEC 32 TWP 21 RNG 63 |
| **RECORDED DOCUMENT NO.** | * 20051219:04168 |
| **RECORDED DATE** | 12/19/2005 |
| **VESTING** | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| **TAX DISTRICT** | 513 |
| **APPRAISAL YEAR** | 2008 |
| **FISCAL YEAR** | 08-09 |
| **SUPPLEMENTAL IMPROVEMENT VALUE** | 0 |
| **SUPPLEMENTAL IMPROVEMENT**<br>**ACCOUNT NUMBER** | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| **FISCAL YEAR** | 2007-08 | 2008-09 |
| **LAND** | 40425 | 30870 |
| **IMPROVEMENTS** | 0 | 0 |
| **PERSONAL PROPERTY** | 0 | 0 |
| **EXEMPT** | 0 | 0 |
| **GROSS ASSESSED** | 40425 | 30870 |
| **TAXABLE VALUE LAND+IMP** | 115500 | 88200 |
| **ESTIMATED LOT SIZE AND APPRAISAL INFORMATION** | | |
| **ESTIMATED SIZE** | 0.10 Acres | |
| **ORIGINAL CONST. YEAR** | 0 | |
| **LAST SALE PRICE**<br>**MONTH/YEAR** | 6972956<br>12/05 | |
| **LAND USE** | 0-00 VACANT | |
| **DWELLING UNITS** | 0 | |

## NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:    Tuscany Acquisitions LLC
       4730 S Fort Apache Rd, #300
       Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

       Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
                905 Via Del Tramonto St Henderson
                Tuscany Parcel 25
                Plat Book 125 Page 35
                Lot 42 Block 1
                Sec 32 Twp 21 Rng 63

An estimate of the total price of the labor, service, equipment or material is:    $8,252.00

Under contract with:   Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                          By:    Cabinetec, Inc
                                 2711 E. Craig Road, Ste A
                                 North Las Vegas, NV  89030

              Claimants Signature: _____
                           Date:   11-14-08

Certified Mail Number:  7008 0150 0000 8353 8389

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 102523S-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 009

Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS SW110009-009 | 1 | 2699.58 | 2,699.58 |
| 4002 | 3" CROWN MOLDING SW110009-073 | 1 | 124.00 | 124.00 |
| 4220 | CABINET PICKUP SW110009-010 | 1 | 346.10 | 346.10 |
| RET | RETENTION SW110009-011 | 1 | 346.10 | 346.10 |
| | RH-P11820 | | | |
| | LOT 009 PLAN P-1734 | | | |
| | 6448 AETHER ST. | | | |

| | |
|---|---|
| Net Invoice: | 3,515.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,515.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,515.78 |



**RHODES**
H O M E S

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6448 Aether Street<br>6448 Aether Street<br>Las Vegas NV 89148 |
| | RR11 GREENS @ WEST!          LOT #: 0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,699.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**SW110009-073**

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6448 Aether Street |
| 2711 E. Craig Road Suite A & B | 6448 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !          LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                Page 1

| ITEM   ITEM DESCRIPTION | | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | | | | |
| 4201  3" Crown Molding | | | | 1.00 | bid | 124.00 | 124.00 |
| 1731CAM30 | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 124.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | **124.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**SW110009-010**

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6448 Aether Street<br>6448 Aether Street<br>Las Vegas NV 89148 |
|  | RR11 GREENS @ WEST !          LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :          Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,461.00 | 346.10 |
|  | 3050200          S          Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
|  | Net Order | 346.10 |
|  | Tax | 0.00 |
|  | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor:  . | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date:  12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
**SW110009-011**

JOB NUMBER: SW110009
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:  3112 | JOB ADDRESS: | |
|---|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6448 Aether Street<br>6448 Aether Street<br>Las Vegas NV 89148 | |
| | RR11 GREENS @ WEST ! | LOT #:  0009 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d3* \*\*\*\*** | | | | | | | |
| 4203 | Cabinet Retention | | | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | | |
|---|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _Rh - D1142O_

PHASE: _____ LOT/BLK(s): _9_ PLAN: _V-1734_

PROPERTY ADDRESS: _0440 Gether St_

INVOICE NO: _102523O_ PAYMENT AMT.: _3515.70_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.


BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _march_ 2009

Notary Public _Jessica Thomas_

```
JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1
```

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _march_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _march_ 2009

BY: _____
CabineTec, Inc.        702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

**U.S. Postal Service**
**CERTIFIED MAIL... RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com

OFFICIAL USE

| Postage | $ |
|---|---|
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To _Rhodes_

Street, Apt. No.; or PO Box No.

City, State, ZIP+4

PS Form 3800, August 2006          See Reverse for Instructions

7008 0150 0000 8353 9119

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

_Rhodes Ranch_
_4730 S Fort Apache Rd_
_# 300_
_Las Vegas, NV 89147_

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )  _Jeanette Evans_   C. Date of Delivery 1/9/09

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:  ☐ No

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)   7008 0150 0000 8353 9119

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 163-31-417-009 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 6448 AETHER ST<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | SOUTHWEST RANCH PARCEL 11-A<br>PLAT BOOK 131 PAGE 99<br>LOT 9<br><br><br>SEC 31 TWP 21 RNG 60 |
| RECORDED DOCUMENT NO. | * 20030829:04849 |
| RECORDED DATE | 08/29/2003 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 19600 | 17150 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 19600 | 17150 |
| TAXABLE LAND+IMP (SUBTOTAL) | 56000 | 49000 |
| COMMON ELEMENT ALLOCATION | 0 | 0 |
| TOTAL ASSESSED VALUE | 19600 | 17150 |
| TOTAL TAXABLE VALUE | 56000 | 49000 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache Rd #300
       Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

       Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       6448 Aether St Spring Valley
       Southwest Ranch Parcel 11-A
       Plat Book 131 Page 99
       Lot 9
       Sec 31 Twp 21 Rng 60

An estimate of the total price of the labor, service, equipment or material is:    $3,585.00

Under contract with:  Rhodes Design

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                              By:    Cabinetec, Inc
                                     2711 E. Craig Road, Ste A
                                     North Las Vegas, NV  89030

                    Claimants Signature:  _____
                              Date:    1-5-09

Certified Mail Number:          7008 0150 0000 8353 9119

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025237-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number:  RHP1120

LOT 010
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS SW110010-009 | 1 | 2504.58 | 2,504.58 |
| 4002 | CABINET GROUP #1 SW110010-074 | 1 | 1303.00 | 1,303.00 |
| 4220 | CABINET PICKUP SW110010-010 | 1 | 321.10 | 321.10 |
| RET | RETENTION SW110010-011 | 1 | 321.10 | 321.10 |
| | RH-P11&20 | | | |
| | LOT 010 PLAN P-1841 | | | |
| | 6442 AETHER ST. | | | |

| | |
|---|---|
| Net Invoice: | 4,449.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $4,449.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 4,449.78 |


R H O D E S
H O M E S

**PURCHASE ORDER**
SW110010-009

JOB NUMBER: SW110010
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6442 Aether Street |
| 2711 E. Craig Road Suite A & B | 6442 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !        LOT #: 0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | TOTAL ORDER | 2,504.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**RHODES** H O M E S

**PURCHASE ORDER**
SW110010-074

JOB NUMBER: SW110010
ORDER DATE: 12/2/2008

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6442 Aether Street<br>6442 Aether Street<br>Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !          LOT #: 0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** *420 Cabinets d1* **** | | | | | | | |
| 4201 | Cabinet Group #1 | | | 1.00 | bid | 1,303.00 | 1,303.00 |
| 1841CA001 | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,303.00 |
| | Tax | 0.00 |
| | TOTAL ORDER | 1,303.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: *Account* | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**PURCHASE ORDER**
**SW110010-010**

JOB NUMBER: SW110010
ORDER DATE: 12/2/2008

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 6442 Aether Street |
| 2711 E. Craig Road Suite A & B | 6442 Aether Street |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ WEST !        LOT #: 0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d2* \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 321.10 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**RHODES**
H O M E S

**PURCHASE ORDER**
SW110010-011

JOB NUMBER: SW110010
ORDER DATE: 12/2/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 6442 Aether Street<br>6442 Aether Street<br>Las Vegas NV 89148 |
| | RR11 GREENS @ WEST!          LOT #: 0010 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | A | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d3* \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S           Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod  Supervisor | Title: Accounting | Title: |
| Date: 12/02/2008 | Date: 3|9|09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _Rn - D11 $20_

PHASE: _____ LOT/BLK(s): _10_ PLAN: _D-1841_

PROPERTY ADDRESS: _0442 Aether St_

INVOICE NO: _102527_ PAYMENT AMT.: _4,449.76_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 04-21-2011
Certificate No: 07 3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

NAME OF LABORER:                    FOR:                    SIGNATURE:

_EDDIE ARRUYO_           CABINETS INSTALLED

_____          CABINETS INSTALLED          _____

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.          702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

4,514

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 163-31-417-010 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE RD #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 6442 AETHER ST<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | SOUTHWEST RANCH PARCEL 11-A<br>PLAT BOOK 131 PAGE 99<br>LOT 10<br><br><br>SEC 31 TWP 21 RNG 60 |
| RECORDED DOCUMENT NO. | * 20030829:04849 |
| RECORDED DATE | 08/29/2003 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 19600 | 17150 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 19600 | 17150 |
| TAXABLE LAND+IMP (SUBTOTAL) | 56000 | 49000 |
| COMMON ELEMENT ALLOCATION | 0 | 0 |
| TOTAL ASSESSED VALUE | 19600 | 17150 |
| TOTAL TAXABLE VALUE | 56000 | 49000 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache Rd #300
       Las Vegas, NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
          6442 Aether St Spring Valley
          Southwest Ranch Parcel 11-A
          Plat Book 131 Page 99
          Lot 10
          Sec 31 Twp 21 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $4,514.00

Under contract with:  Rhodes Design

THIS I S NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                              By:    Cabinetec, Inc
                                     2711 E. Craig Road, Ste A
                                     North Las Vegas, NV  89030

                 Claimants Signature: _____
                              Date:   ___1-5 09___

Certified Mail Number:        7008 0150 0000 8353 9119

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**U.S. Postal Service™**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

7008 0150 0000 8353 9195

Sent To
*Rhodes*

Street, Apt. No.; or PO Box No.

City, State, ZIP+4

PS Form 3800, August 2006    See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S. Fort Apache
#100
Las Vegas, NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☑ Agent
                    ☐ Addressee

B. Received by (Printed Name)    C. Date of Delivery
Jenette Graham              1/22/09

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
   ☑ Certified Mail    ☐ Express Mail
   ☐ Registered        ☐ Return Receipt for Merchandise
   ☐ Insured Mail      ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
(Transfer from service label)    7008 0150 0000 8353 9195

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

Page: 1

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

| | |
|---|---|
| Invoice Number: | 1025253-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES                    Job Number: RHP1120
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

LOT 195
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | CABINET CABINETS RRPM0195-011 | 1 | 2699.58 | 2,699.58 |
| 4002 | 3" CROWN MOLDING RRPM0195-083 | 1 | 124.00 | 124.00 |
| 4220 | CABINET PICKUP RRPM0195-012 | 1 | 346.10 | 346.10 |
| RET | RETENTION RRPM0195-013 | 1 | 346.10 | 346.10 |
| | THE GREENS | | | |
| | LOT 195 PLAN 1734 | | | |
| | 283 TRAILING PUTT WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,515.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,515.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,515.78 |



**R H O D E S** H O M E S

JOB NUMBER: RRPM0195
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI'          LOT #:  0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :                     Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200        S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 346.10 |
|---|---|---|
| | Tax | 0.00 |
| | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: _Kathy Sanucci_ | By: _M_ | By: _____ |
| Title: _Prod. Supervisor_ | Title: _Acct._ | Title: _____ |
| Date: _11/13/2008_ | Date: _3/19/09_ | Date: _____ |

### IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


RHODES
H O M E S

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI·         LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | |
| 4202  Cabinet Pickup | 0.10 | bid | 3,461.00 | 346.10 |
|     3050200    S    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 346.10 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 346.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ~3/19/09 | Title: |
| Date: 11/13/2008 | Date: Accounting | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

2008-11-19 14:40     Rhodes Purchasing          702-220-9248 >> 93200612          P 1/1


RHODES
H O M E S

**PURCHASE ORDER**
RRPM0195-083

JOB NUMBER: RRPM0195
ORDER DATE: 11/19/2008

### 4730 S. Fort Apache Road, Suite 300 · Las Vegas, NV 89147 · (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc | 283 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 283 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI       LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                    Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| *** 420 Cabinets d1 **** | | | | |
| 4201  3" Crown Molding | 1.00 | bid | 124.00 | 124.00 |
| 31CAM30      3050200      S          Subcontract | | | | |

## Received
### NOV 1 9 2008

## CabineTec Inc.

| Action Taken to Stop Further Variance: | | Net Order | 124.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 124.00 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: M | By: |
| Title: Prod. Supervisor | Title: A.Oct. | Title: |
| Date: 11/19/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


# RHODES
H O M E S

JOB NUMBER: RRPM0195
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 283 Trailing Putt Way<br>283 Trailing Putt Way<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #: 0195 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | | |
| 4201 | Set Cabinets | | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | TOTAL ORDER | 2,699.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ACCT. | Title: |
| Date: 11/13/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The Greens_

PHASE: _____ LOT/BLK(s): _175_ PLAN: _1734_

PROPERTY ADDRESS: _263 Trailing Putt Way_

INVOICE NO: _10 25253_ PAYMENT AMT.: _3515.78_ PAYMENT PERIOD: _3/19/07_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/07_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07 3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.        702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-415-002 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #100<br>LAS VEGAS NV 89147-7946 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 283 TRAILING PUTT WY<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL 11-PHASE 4<br>PLAT BOOK 126 PAGE 1<br>LOT 195<br><br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040930:02183 |
| RECORDED DATE | 09/30/2004 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 26950 | 16800 |
| TAXABLE LAND+IMP (SUBTOTAL) | 77000 | 48000 |
| COMMON ELEMENT ALLOCATION | 0 | 797 |
| TOTAL ASSESSED VALUE | 26950 | 17597 |
| TOTAL TAXABLE VALUE | 77000 | 50277 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.08 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

## NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:   Rhodes Ranch GP
      4730 S Fort Apace #100
      Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

        Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        283 Trailing Putt Way Spring Valley
        Rhodes Ranch-Parcel 11-Phase 4
        Plat Book 126 Page 1
        Lot 195
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,585.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                              By:   Cabinetec, Inc
                                    2711 E. Craig Road, Ste A
                                    North Las Vegas, NV  89030

                 Claimants Signature:  _____
                              Date:  ___1-20-09___

Certified Mail Number:          7008 0150 0000 8353 9195

## *REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

| | |
|---|---|
| Page: | 1 |
| Invoice Number: | 1025254-IN |
| Invoice Date: | 3/19/2009 |
| Salesperson: | NC |
| Terms: | NET 30 DAYS |
| Tax Schedule: | NV |
| Customer Number: | RHODES |
| Customer P.O.: | LISTED |

RHODES HOMES          Job Number: RHP1120
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

**LOT 176**
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0176-011 | 1 | 2699.58 | 2,699.58 |
| 4220 | CABINET PICKUP RRPM0176-012 | 1 | 346.10 | 346.10 |
| RET | RETENTION RRPM0176-013 | 1 | 346.10 | 346.10 |
| | THE GREENS | | | |
| | LOT 176 PLAN P-1734 | | | |
| | 284 TRAILING PUTT WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,391.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,391.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,391.78 |



**PURCHASE ORDER**

RRPM0176-013

JOB NUMBER: RRPM0176
ORDER DATE: 11/13/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 284 Trailing Putt Way |
| 2711 E. Craig Road Suite A & B | 284 Trailing Putt Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI    LOT #: 0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**          Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** | *420 Cabinets d3* **** | | | | | | |
| 4203 | Cabinet Retention | | | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 346.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 11/13/2008 | Date: 13/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**

RRPM0176-012

JOB NUMBER: RRPM0176
ORDER DATE: 11/13/2008

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 284 Trailing Putt Way<br>284 Trailing Putt Way<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #: 0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **** | *420 Cabinets d2* **** | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 3,461.00 | 346.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 346.10 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **346.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: M | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 11/13/2008 | Date: 3/17/09 | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**JOB NUMBER: RRPM0176**
**ORDER DATE: 11/13/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 284 Trailing Putt Way<br>284 Trailing Putt Way<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI    LOT #:  0176 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1734 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                       Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 3,461.00 | 2,768.80 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 3,461.00 | -69.22 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,699.58 |
| | Tax | 0.00 |
| | TOTAL ORDER | 2,699.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ACCT. | Title: |
| Date: 11/13/2008 | Date: 3/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The Greens_

PHASE: _____ LOT/BLK(s): _114_ PLAN: _P-1734_

PROPERTY ADDRESS: _284 Trailing Dutt Way_

INVOICE NO: _105504_ PAYMENT AMT.: _3391.78_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARRMO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-415-001 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #100<br>LAS VEGAS NV 89147-7946 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 284 TRAILING PUTT WY<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL 11-PHASE 4<br>PLAT BOOK 126 PAGE 1<br>LOT 176<br><br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040930:02183 |
| RECORDED DATE | 09/30/2004 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED (SUBTOTAL) | 26950 | 16800 |
| TAXABLE LAND+IMP (SUBTOTAL) | 77000 | 48000 |
| COMMON ELEMENT ALLOCATION | 0 | 797 |
| TOTAL ASSESSED VALUE | 26950 | 17597 |
| TOTAL TAXABLE VALUE | 77000 | 50277 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.09 Acres |
| ORIGINAL CONST. YEAR | 0 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 0-00 VACANT |
| DWELLING UNITS | 0 |

# NOTICE OF RIGHT TO LIEN
## (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apace #100
       Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

      Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
      284 Trailing Putt Way Spring Valley
      Rhodes Ranch-Parcel 11-Phase 4
      Plat Book 126 Page 1
      Lot 176
      Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,461.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

      By:    Cabinetec, Inc
           2711 E. Craig Road, Ste A
           North Las Vegas, NV  89030

Claimants Signature: _____
Date: _____

Certified Mail Number:        7008 0150 0000 8353 9195

## *REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Invoice Number: 1025242-IN

Invoice Date: 3/19/2009

Salesperson: NC

Terms: NET 30 DAYS

Tax Schedule: NV

Customer Number: RHODES

Customer P.O.: RRPM0163-096

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT 163

Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4002 | KIT ISLAND CAB RRPM0163-096 | 1 | 1419.00 | 1,419.00 |
| | RH-P11&20 | | | |
| | LOT 163 PLAN P-1534 | | | |
| | 376 LADIES TEE COURT | | | |

| | |
|---|---|
| Net Invoice: | 1,419.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $1,419.00 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 1,419.00 |

2008-12-08 13:59     Rhodes Purchasing      702-220-9248 >> 93200612          P 1/2


**R H O D E S**
H O M E S

**PURCHASE ORDER**
RRPM0163-096

**JOB NUMBER: RRPM0163**
**ORDER DATE: 12/8/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 376 Ladies Tee Court |
| 2711 E. Craig Road Suite A & B | 376 Ladies Tee Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #: 0163 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| **\*\*\*\* *420 Cabinets d1* \*\*\*\*** | | | | |
| 4201 Kitchen Island - cabinet | 1.00 | bid | 1,419.00 | 1,419.00 |
| 1534CAKIL      3050200      S       Subcontract | | | | |

Received

DEC 0 8 2008

CabineTec Inc.

| Action Taken to Stop Further Variance: | Net Order | 1,419.00 |
|---|---|---|
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,419.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 12/08/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER & RELEASE UPON PROGRESS PAYMENT

PROPERTY NAME: _RR11 Greens @ Pacific._

PHASE: _____  PLAN: _1534_  LOT/BLK: _0163_

PROPERTY ADDRESS: _376 Ladies Tee Court_

INVOICE NO: _1035242_  PAYMENT AMT. _1419.00_  PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent. This release covers a progress payment to the work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer which are the subject of the invoice or payment application, but only to the extent of the payment amount or such portion of the payment amount as the undersigned is actually paid, and does not cover any retention withheld, any items, modifications or changes pending approval, disputed items and claims, or items furnished or invoiced after the payment period. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from this progress payment promptly to pay in full all his laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

Dated: _March 19_ 2009                    Company Name: CABINETEC, INC.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. For all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR | SIGNATURE |
|---|---|---|
| Nathan Thomas | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For he purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CABINETEC, INC.          702-649-1010
2711 E CRAIG RD #A
N LAS VEGAS, NV 89030

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com

## OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To _Rhodes_

Street, Apt. No.,
or PO Box No.

City, State, ZIP+4

7008 0150 0000 8353 9010

PS Form 3800, August 2006                    See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S Fort Apache
#100
Las Vegas, NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _L. Panetta_   ☐ Agent   ☐ Addressee

B. Received by ( Printed Name )   C. Date of Delivery
L. Panetta   12/12/08

D. Is delivery address different from item 1?   ☐ Yes
If YES, enter delivery address below:   ☐ No

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)   7008 0150 0000 8353 9010

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540

1,419.00

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-416-026 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 376 LADIES TEE CT<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 163<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 635 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2008-09 | 2009-10 |
| LAND | 26950 | 16800 |
| IMPROVEMENTS | 0 | 49496 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 26950 | 66296 |
| TAXABLE VALUE LAND+IMP | 77000 | 189417 |

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | |
|---|---|
| ESTIMATED SIZE | 0.07 Acres |
| ORIGINAL CONST. YEAR | 2008 |
| LAST SALE PRICE<br>MONTH/YEAR | 0 |
| LAND USE | 1-10 RESIDENTIAL SINGLE FAMILY |
| DWELLING UNITS | 1 |

| PRIMARY RESIDENTIAL STRUCTURE | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL LIVING SQ. FT. | 1536 | CARPORT SQ. FT. | 0 | ADDN/CONV | NONE |
| 1ST FLOOR SQ. FT. | 651 | STORIES | TWO STORY | POOL | NO |
| 2ND FLOOR SQ. FT. | 885 | BEDROOMS | 3 | SPA | NO |
| BASEMENT SQ. FT. | 0 | BATHROOMS | 2 FULL 1 HALF | TYPE OF CONSTRUCTION | FRAME STUCCO |
| GARAGE SQ. FT. | 409 | FIREPLACE | 0 | ROOF TYPE | CONCRETE TILE |

# NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)


To:    Rhodes Ranch
        4730 S Fort Apache #100
        Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

        Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        376 Ladies Tee Ct
        Rhodes Ranch-Parcel 11-Phase 3
        Plat Book 130 Page 46
        Lot 163
        Sec 08 Twp 22 Rng 60


An estimate of the total price of the labor, service, equipment or material is:   $1,419.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                    By:    Cabinetec, Inc
                            2711 E. Craig Road, Ste A
                            North Las Vegas, NV 89030

        Claimants Signature: _____
                    Date:  _12·11-08_____


Certified Mail Number:        7008 0150 0000 8353 9010

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Page: 1

Invoice Number: 1025248-IN

Invoice Date: 3/19/2009

Salesperson: NC

Terms: NET 30 DAYS

Tax Schedule: NV

Customer Number: RHODES

Customer P.O.:

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP10

LOT 363
Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS RR100363-011 | 1 | 1733.94 | 1,733.94 |
| 4220 | CABINET PICKUP RR100363-012 | 1 | 222.30 | 222.30 |
| RET | RETENTION RR100363-013 | 1 | 222.30 | 222.30 |
|  | THE IRONS |  |  |  |
|  | LOT 363 PLAN P-1467 |  |  |  |
|  | 139 COOKS CREEK COURT |  |  |  |

| | |
|---|---|
| Net Invoice: | 2,178.54 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $2,178.54 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 2,178.54 |



### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 139 Cooks Creek Court<br>139 Cooks Creek Court<br>Las Vegas NV 89148 |

| RR10 THE IRONS | LOT #: 0363 |
|---|---|

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | | |
| 4201 | Set Cabinets | | | | 0.80 | bid | 2,223.00 | 1,778.40 |
| | 3050200 | S | Subcontract | | | | | |
| 420A | OCIP Insurance - Cabinets | | | | -0.02 | bid | 2,223.00 | -44.46 |
| | 11010100 | S | Subcontract | | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 1,733.94 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 1,733.94 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/15/2008 | Date: 2/19/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**PURCHASE ORDER**
RR100363-012

JOB NUMBER: RR100363
ORDER DATE: 9/15/2008

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 139 Cooks Creek Court<br>139 Cooks Creek Court<br>Las Vegas NV 89148 |
| | RR10 THE IRONS                    LOT #:  0363 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM   ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | |
| 4202  Cabinet Pickup | 0.10 | bid | 2,223.00 | 222.30 |
|        3050200        S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 222.30 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | TOTAL ORDER | 222.30 |

| Authorized Signature: | Vendor/Sub-Contractor: - | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Arcrxantirng | Title: |
| Date: 09/15/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**


**R HODES**
**H O M E S**

JOB NUMBER: RR100363
ORDER DATE: 9/15/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 139 Cooks Creek Court |
| 2711 E. Craig Road Suite A & B | 139 Cooks Creek Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR10 THE IRONS                    LOT #: 0363 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1467 | A | LEFT | | | |

#### PLEASE SUPPLY THE FOLLOWING :                        Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| ***** 420 Cabinets d3 ***** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 2,223.00 | 222.30 |
| | 3050200      S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 222.30 |
| | Tax | 0.00 |
| | TOTAL ORDER | 222.30 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: _Kathy Sanucci_ | By: _____ | By: _____ |
| Title: _Prod. Supervisor_ | Title: _Anaunting_ | Title: _____ |
| Date: _09/15/2008_ | Date: _3/19/09_ | Date: _____ |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _RRID The Leons_

PHASE: _____  LOT/BLK(s): _363_  PLAN: _14/57_

PROPERTY ADDRESS: _139 Cooks Creek Court_

INVOICE NO: _1025248_ PAYMENT AMT.: _2178.54_  PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _____

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 04-21-2011
Certificate No: 07-3705-1

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

NAME OF LABORER:                    FOR:                    SIGNATURE:

EDDIE ARROYO              CABINETS INSTALLED      _____

                         CABINETS INSTALLED

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
                    Accounts Receivable Dept.

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

92,223.00

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-222-004 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 139 COOKS CREEK CT<br>SPRING VALLEY |
| ASSESSOR DESCRIPTION | UNIT 7A-IRONS PARCEL 10 AT<br>RHODES RANCH<br>PLAT BOOK 117 PAGE 5<br>LOT 363 BLOCK 8<br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20010525:01606 |
| RECORDED DATE | 05/25/2001 |
| VESTING | NO STATUS |

*Note:  Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 417 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2007-08 | 2008-09 |
| LAND | 82250 | 53200 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 82250 | 53200 |
| TAXABLE VALUE LAND+IMP | 235000 | 152000 |
| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | | |
| ESTIMATED SIZE | 0.12 Acres | |
| ORIGINAL CONST. YEAR | 0 | |
| LAST SALE PRICE<br>MONTH/YEAR | 0 | |
| LAND USE | 0-00 VACANT | |
| DWELLING UNITS | 0 | |

## NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:     Rhodes Ranch GP
        4730 S Fort Apache #300
        Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

   Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
        139 Cooks Creek Ct Spring Valley
        Unit 7A-Irons Parcel 10 at Rhodes Ranch
        Plat Book 117 Page 5
        Lot 363 Block 8
        Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $2,223.00

Under contract with:  Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                          By:    Cabinetec, Inc
                                 2711 E. Craig Road, Ste A
                                 North Las Vegas, NV  89030

                 Claimants Signature: _____
                             Date:    11-24-08

Certified Mail Number:     7008 0150 0000 8353 8488

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Invoice Number: 1025251-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.: LISTED

RHODES HOMES                                      Job Number: RHP1120
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

LOT 142
Contact:

| Item Code | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 4000 | SET CABINETS RRPM0142-011 | 1 | 2504.58 | 2,504.58 |
| 4220 | CABINET PICKUP RRPM0142-012 | 1 | 321.10 | 321.10 |
| RET | RETENTION RRPM0142-013 | 1 | 321.10 | 321.10 |
|  | THE GREENS |  |  |  |
|  | LOT 142 PLAN P-1841 |  |  |  |
|  | 341 FRINGE RUFF DR. |  |  |  |

| | |
|---|---|
| Net Invoice: | 3,146.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,146.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,146.78 |


R H O D E S
H O M E S

**PURCHASE ORDER**
RRPM0142-013

JOB NUMBER: RRPM0142
ORDER DATE: 9/26/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 341 Fringe Ruff Drive |
| 2711 E. Craig Road Suite A & B | 341 Fringe Ruff Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI        LOT #:  0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **** 420 Cabinets d3 **** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200        S              Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct | Title: |
| Date: 09/26/2008 | Date: 3/9/09 | Date: |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES




RRPM0142-012

**JOB NUMBER: RRPM0142**
**ORDER DATE: 9/26/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
| --- | --- |
| Cabinetec, Inc. | 341 Fringe Ruff Drive |
| 2711 E. Craig Road Suite A & B | 341 Fringe Ruff Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI·            LOT #:  0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
| --- | --- | --- | --- | --- | --- |
| 1841 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S           Subcontract | | | | |

| Action Taken to Stop Further Variance: | | | |
| --- | --- | --- | --- |
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
| --- | --- | --- |
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: A.CCt. | Title: |
| Date: 09/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**





**PURCHASE ORDER**

RRPM0142-011

**JOB NUMBER: RRPM0142**
**ORDER DATE: 9/26/2008**

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 341 Fringe Ruff Drive<br>341 Fringe Ruff Drive<br>Las Vegas NV 89148 |
|  | RR11 GREENS @ PACIFI                LOT #: 0142 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**                                Page 1

| ITEM | ITEM DESCRIPTION | | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **** 420 Cabinets d1 **** | | | | | | | | |
| 4201 | Set Cabinets | | | | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200 | S | Subcontract | | | | | |
| 420A | OCIP Insurance - Cabinets | | | | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100 | S | Subcontract | | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | TOTAL ORDER | 2,504.58 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: ACCT | Title: |
| Date: 09/26/2008 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: The Greens

PHASE: _____ LOT/BLK(s): 142 PLAN: D-1841

PROPERTY ADDRESS: 341 Fringe ruffdr

INVOICE NO: N9526 / PAYMENT AMT.: 3146.78 PAYMENT PERIOD: 3/19/09

UNDERSIGNED'S CUSTOMER: rhodes homes

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: 3/19/09

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

19 Day of march 2009

Notary Public Jessica Thomas

```
JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No. 07-3705-1
```

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document.

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS 19 DAY OF march 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS 19 DAY OF march 2009

BY: _____
CabineTec, Inc.      702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

$ 3,211.00

| GENERAL INFORMATION | |
|---|---|
| PARCEL NO. | 176-08-416-014 |
| OWNER AND MAILING ADDRESS | RHODES RANCH G P<br><br>4730 S FORT APACHE #300<br>LAS VEGAS NV 89147-7947 |
| LOCATION ADDRESS<br>CITY/UNINCORPORATED TOWN | 341 FRINGE RUFF DR<br>ENTERPRISE |
| ASSESSOR DESCRIPTION | RHODES RANCH-PARCEL-11 PHASE 3<br>PLAT BOOK 130 PAGE 46<br>LOT 142<br><br><br>SEC 08 TWP 22 RNG 60 |
| RECORDED DOCUMENT NO. | * 20040422:04507 |
| RECORDED DATE | 04/22/2004 |
| VESTING | NO STATUS |

*Note: Only documents from September 15, 1999 through present are available for viewing.

| ASSESSMENT INFORMATION AND SUPPLEMENTAL VALUE | |
|---|---|
| TAX DISTRICT | 635 |
| APPRAISAL YEAR | 2008 |
| FISCAL YEAR | 08-09 |
| SUPPLEMENTAL IMPROVEMENT VALUE | 0 |
| SUPPLEMENTAL IMPROVEMENT<br>ACCOUNT NUMBER | N/A |

| REAL PROPERTY ASSESSED VALUE | | |
|---|---|---|
| FISCAL YEAR | 2007-08 | 2008-09 |
| LAND | 71400 | 26950 |
| IMPROVEMENTS | 0 | 0 |
| PERSONAL PROPERTY | 0 | 0 |
| EXEMPT | 0 | 0 |
| GROSS ASSESSED | 71400 | 26950 |
| TAXABLE VALUE LAND+IMP | 204000 | 77000 |
| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION | | |
| ESTIMATED SIZE | 0.08 Acres | |
| ORIGINAL CONST. YEAR | 0 | |
| LAST SALE PRICE<br>MONTH/YEAR | 0 | |
| LAND USE | 0-00 VACANT | |
| DWELLING UNITS | 0 | |

# NOTICE OF RIGHT TO LIEN
(N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
      4730 S Fort Apache #300
      Las Vegas, NV 89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

      Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
          341 Fringe Ruff Dr Enterprise
          Rhodes Ranch-Parcel-11 Phase 3
          Plat Book 130 Page 46
          Lot 142
          Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:    $3,211.00

Under contract with:   Rhodes Ranch

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                    By:    Cabinetec, Inc
                            2711 E. Craig Road, Ste A
                            North Las Vegas, NV 89030

Claimants Signature:    _____
            Date:    11·24·09

Certified Mail Number:    7008 0150 0000 8353 8488

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

CABINETEC - LAS VEGAS
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

**Invoice**

Page: 1

Invoice Number: 102525**6**-IN

Invoice Date: 3/19/2009

Salesperson: NC

Terms: NET 30 DAYS

Tax Schedule: NV

Customer Number: RHODES

Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV  89147

Job Number: RHP1120

LOT 204

Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS RRPM0204-011 | 1 | 2504.58 | 2,504.58 |
| 4220 | CABINET PICKUP RRPM0204-012 | 1 | 321.10 | 321.10 |
| RET | RETENTION RRPM0204-013 | 1 | 321.10 | 321.10 |
|  | THE GREENS |  |  |  |
|  | LOT 204 PLAN 1841 |  |  |  |
|  | 378 DOG LEG DRIVE. |  |  |  |

| | |
|---|---|
| Net Invoice: | 3,146.78 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,146.78 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,146.78 |



**PURCHASE ORDER**

RRPM0204-011

JOB NUMBER: RRPM0204
ORDER DATE: 2/19/2009

**4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338**

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 378 Dog Leg Drive |
| 2711 E. Craig Road Suite A & B | 378 Dog Leg Drive |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI⟩    LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

### PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | |
| 4201 | Set Cabinets | 0.80 | bid | 3,211.00 | 2,568.80 |
| | 3050200    S    Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | -0.02 | bid | 3,211.00 | -64.22 |
| | 11010100    S    Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 2,504.58 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **2,504.58** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 02/19/2009 | Date: 3/9/09 | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**JOB NUMBER: RRPM0204**
**ORDER DATE: 2/19/2009**

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 378 Dog Leg Drive<br>378 Dog Leg Drive<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI      LOT #:  0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| | **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200      S           Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | TOTAL ORDER | 321.10 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acpf. | Title: |
| Date:  02/19/2009 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**

RRPM0204-013

JOB NUMBER: RRPM0204
ORDER DATE: 2/19/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:   3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 378 Dog Leg Drive<br>378 Dog Leg Drive<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI<br>LOT #: 0204 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1841 | B | RIGHT | | | |

## PLEASE SUPPLY THE FOLLOWING :

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | | | |
| 4203 | Cabinet Retention | | | 0.10 | bid | 3,211.00 | 321.10 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.10 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **321.10** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Anet. | Title: |
| Date: 02/19/2009 | Date: 3/9/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _The greens_

PHASE: _____ LOT/BLK(s): _204_ PLAN: _1041_

PROPERTY ADDRESS: _376 Dog Leg drive_

INVOICE NO: _102525U_ PAYMENT AMT.: _$346.70_ PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any. Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned. The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jessica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 06-21-2011
Certificate No. 07-3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release. Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date. This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Accounts Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse. In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.        702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

# NOTICE OF RIGHT TO LIEN
### (N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch GP
       4730 S Fort Apache #300
       Las Vegas, NV  89147

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

Installation of cabinets, with materials, parts and pieces.

For the improvement of property identified as:
       378 Dog Leg Dr, Spring Valley
       Rhodes Ranch-Parcel 11-Phase 4
       Plat Book 126 Page 1
       Lot 204
       Sec 08 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:   $3,211.00

Under contract with:  Rhodes Homes

THIS I S  NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

By:    Cabinetec, Inc
       2711 E. Craig Road, Ste A
       North Las Vegas, NV  89030

Claimants Signature: _____
                Date: _____

Certified Mail Number:        7007 0710 0004 3575 6680

## REQUEST FOR NOTICE OF COMPLETION:

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse so that we can return the card to you.
■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch
4730 S. Fort Apache
#300
Las Vegas, NV 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☐ Agent
                    ☐ Addressee

B. Received by ( Printed Name)    C. Date of Delivery

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
   ☑ Certified Mail    ☐ Express Mail
   ☐ Registered       ☐ Return Receipt for Merchandise
   ☐ Insured Mail     ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
(Transfer from service label)

7007 0710 0004 3575 6680

PS Form 3811, February 2004          Domestic Return Receipt          102595-02-M-1540

Page: 1

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Invoice Number: 1025234-IN
Invoice Date: 3/19/2009
Salesperson: NC
Terms: NET 30 DAYS
Tax Schedule: NV
Customer Number: RHODES
Customer P.O.:

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHTC45

PH 8D-2 LOT 072
Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS RR120072-035 | 1 | 2510.04 | 2,510.04 |
| 4002 | SUBTOP FOR KIT RR120073-121 | 1 | 92.00 | 92.00 |
| 4220 | CABINET PICKUP RR120072-036 | 1 | 321.80 | 321.80 |
| RET | RETENTION RR120073-037 | 1 | 321.80 | 321.80 |
| | TOURMANET COLLECTIONS 45 | | | |
| | LOT 072 PLAN P-2779 | | | |
| | 577 OVER PAR COURT | | | |

| | |
|---|---|
| Net Invoice: | 3,245.64 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,245.64 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,245.64 |



**R H O D E S**
H O M E S

132

FAXED

## PURCHASE ORDER
### RR120072-121

JOB NUMBER: RR120072
ORDER DATE: 9/12/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 577 Over Par Court |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR12 TOURNAMENT      LOT #: 0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM  ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|
| **** *420 Cabinets d1* **** | | | | |
| 4201  Subtop for Granite Kitchen | 1.00 | bid | 92.00 | 92.00 |
| 2779GKITB        3050200      S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 92.00 |
| | Tax | 0.00 |
| Replaces PO# RR120072 -108 | **TOTAL ORDER** | **92.00** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Accounting | Title: |
| Date: 09/12/2008 | Date: 3/19/09 | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES


RHODES
H O M E S

**PURCHASE ORDER**
RR120072-036

JOB NUMBER: RR120072
ORDER DATE: 7/23/2008

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 577 Over Par Court |
| 2711 E. Craig Road Suite A & B | 577 Over Par Court |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | RR12 TOURNAMENT          LOT #:  0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

PLEASE SUPPLY THE FOLLOWING :                    Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | |
| 4202 | Cabinet Pickup | 0.10 | bid | 3,218.00 | 321.80 |
| | 3050200        S            Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 321.80 |
| | Tax | 0.00 |
| | TOTAL ORDER | 321.80 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Accounting | Title: _____ |
| Date: 07/23/2008 | Date: 3/19/09 | Date: _____ |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



**RHODES HOMES**

47**30** S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 577 Over Par Court<br>577 Over Par Court<br>Las Vegas NV 89148 |
| | RR12 TOURNAMENT        LOT #: 0072 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 2779 | C | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | |
| 4203 | Cabinet Retention | 0.10 | bid | 3,218.00 | 321.80 |
| | 3050200      S        Subcontract | | | | |

| Action Taken to Stop Further Variance: | Net Order | 321.80 |
|---|---|---|
| | Tax | 0.00 |
| | TOTAL ORDER | 321.80 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: _____ | By: _____ |
| Title: Prod. Supervisor | Title: Accounting | Title: _____ |
| Date: 07/23/2008 | Date: 3/9/09 | Date: _____ |

IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES

## CONDITIONAL WAIVER AND RELEASE UPON FINAL PAYMENT

PROPERTY NAME: _Tourmanet Collections 45_

PHASE: _____  LOT/BLK(s): _12_  PLAN: _P-2779_

PROPERTY ADDRESS: _577 Over Par Court_

INVOICE NO: _Da5254_  PAYMENT AMT.: _2245.04_  PAYMENT PERIOD: _3/19/09_

UNDERSIGNED'S CUSTOMER: _Rhodes Homes_

Upon receipt by the undersigned of a check in the above referenced payment amount payable to the undersigned, and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release and the undersigned shall be deemed to waive any notice of lien, any private bond right, any claim for payment and any rights under any similar ordinance, rule or statute related to payment rights that the undersigned has on the above described property to the following extent: This release covers the final payment to the undersigned for all work, materials or equipment furnished by the undersigned to the property or to the undersigned's customer and does not cover payment for disputed claims, if any.  Before any recipient of this document relies on it, he should verify evidence of payment to the undersigned.  The undersigned warrants that he either has already paid or will use the money he receives from the final payment promptly to pay in full all laborers, subcontractors, material men and suppliers for all work, materials or equipment that are the subject of this waiver and release.

DATED: _3/19/09_

COMPANY NAME: Cabinetec, Inc.

BY: _____
MICHELE GUIZAR
ITS: Accounts Receivable Dept.

Acknowledge and affirmed to me this:

_19_ Day of _March_ 2009

Notary Public _Jennica Thomas_

JESSICA THOMAS
NOTARY PUBLIC
STATE OF NEVADA
Date Appointment Exp: 04-21-2011
Certificate No: 07-3705-1

---

## LABOR PAYMENT AFFIDAVIT

Each of the undersigned whose signature appears below certifies that he/she has been paid in full by Cabinetec Inc. for all work whatsoever performed by Cabinetec through the date of this release.  Each of the undersigned hereby waives and releases any lien or claim or right to file a lien notice against the above-mentioned property on account of work performed on or materials supplied to the above job site through the date on this document:

| NAME OF LABORER: | FOR: | SIGNATURE: |
|---|---|---|
| EDDIE ARROYO | CABINETS INSTALLED | |
| | CABINETS INSTALLED | |

For the purpose of obtaining payment, the undersigned contractor warrants that the above named workmen who actually performed work for Cabinetec have been paid in full to date and that there are no other workman who performed work on the project that have not been paid to date.  This release and waiver of lien shall insure to the benefit of the holder of the deed of trust on and the owner of the above named job site, their successors and assigns.

DATED THIS _19_ DAY OF _March_ 2009

AUTHORIZED SIGNATURE: _____
Account Receivable Dept.

---

## OUT OF STOCK MATERIAL CERTIFICATION

The undersigned Subcontractor hereby certifies that the materials and supplies used on the above improvement and or project were purchased or acquired from a material man or supplier from this specific project, but were furnished by a Subcontractor, from his own supplies warehouse.  In addition, the undersigned warrants that all materials and labor placed by him in the aforesaid premises are free from any claims, liens or encumbrances.

DATED THIS _19_ DAY OF _March_ 2009

BY: _____
CabineTec, Inc.    702-649-1010
2711 E Craig Rd #A
N Las Vegas, NV 89030

**NOTICE OF RIGHT TO LIEN**
(N.R.S. 108.245 or N.R.S. 339.035)

To:    Rhodes Ranch G P
       4730 S Fort Apache #300
       Las Vegas. NV 89147-7947

The undersigned hereby notifies you that it has supplied materials or performed work or services as follows:

    Installation of cabinets, with materials, parts and pieces,

For the improvement of property identified as: 577 Over Par Ct Spring Valley Rhodes Ranch-Parcel 12 Phase 1 Plat Book 115 Page 65 Lot 72 Sec 17 Twp 22 Rng 60

An estimate of the total price of the labor, service, equipment or material is:  $3,310.00

Under contract with:  Rhodes Homes

THIS IS NOT A NOTICE THAT THE UNDERSIGNED HAS NOT BEEN OR DOES NOT EXPECT TO BE PAID, BUT A NOTICE REQUIRED BY LAW THAT THE UNDERSIGNED MAY, AT A FUTURE DATE, RECORD A NOTICE OF LIEN AS PROVIDED BY LAW AGAINST THE PROPERTY IF THE UNDERSIGNED IS NOT PAID.

                            By:    Cabinetec, Inc.
                                   2711 E. Craig Road Suite A
                                   North Las Vegas, Nevada  89030

                Claimants Signature: _____
                               Date: _____

Certified Mail Number:  7008 0150 0000 8353 7832

*REQUEST FOR NOTICE OF COMPLETION:*

The Owner is hereby requested, pursuant to N.R.S. 108.266, to provide the above claimant with a copy of any Notice of Completion recorded on this construction project.

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Rhodes Ranch

4730 S Fort Apache
#300

Las Vegas, NV. 89147

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☐ Agent
                  ☐ Addressee

B. Received by (Printed Name)    C. Date of Delivery
                                  11/3/08

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:       ☐ No

3. Service Type
   ☑ Certified Mail        ☐ Express Mail
   ☐ Registered           ☐ Return Receipt for Merchandise
   ☐ Insured Mail         ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
   (Transfer from service label)

7008 0150 0000 8353 7832

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540

**CABINETEC - LAS VEGAS**
2711 E. Craig Road
Suite A
North Las Vegas, NV 89030
(702) 649-1010

Invoice

Page: 1

Invoice Number: 1025255-IN

Invoice Date: 3/19/2009

Salesperson: NC

Terms: NET 30 DAYS

Tax Schedule: NV

Customer Number: RHODES

Customer P.O.: LISTED

RHODES HOMES
4730 S FORT APACHE RD, STE 300
LAS VEGAS, NV 89147

Job Number: RHP1120

LOT211

Contact:

| Item Code | Description | Quantity | Price | Amount |
|-----------|-------------|----------|-------|--------|
| 4000 | SET CABINETS RRPM0211-011 | 1 | 1430.52 | 1,430.52 |
| 4002 | KITCHEN ISLAND RRPM0211-077 | 1 | 1419.00 | 1,419.00 |
| 4220 | CABINET PICKUP RRPM0211-012 | 1 | 183.40 | 183.40 |
| RET | RETENTION RRPM0211-013 | 1 | 183.40 | 183.40 |
| | THE GREENS | | | |
| | LOT 211 PLAN P-1534 | | | |
| | 387 CART CROSSING WAY | | | |

| | |
|---|---|
| Net Invoice: | 3,216.32 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | $3,216.32 |
| Retention Amount: | 0.00 |
| NET AMOUNT DUE : | 3,216.32 |



**PURCHASE ORDER**

RRPM0211-011

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR:    3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 387 Cart Crossing Way<br>387 Cart Crossing Way<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI          LOT #:  0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

### PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Set Cabinets | | | 0.80 | bid | 1,834.00 | 1,467.20 |
| | 3050200 | S | Subcontract | | | | |
| 420A | OCIP Insurance - Cabinets | | | -0.02 | bid | 1,834.00 | -36.68 |
| | 11010100 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 1,430.52 |
| | Tax | 0.00 |
| | **TOTAL ORDER** | **1,430.52** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: A cct. | Title: |
| Date: 02/03/2009 | Date: 3/19/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**
RRPM0211-077

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

### 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| **VENDOR:** 3112 | **JOB ADDRESS:** |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 387 Cart Crossing Way<br>387 Cart Crossing Way<br>Las Vegas NV 89148 |
| | RR11 GREENS @ PACIFI         LOT #: 0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

**PLEASE SUPPLY THE FOLLOWING :**

Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d1 \*\*\*\*** | | | | | | | |
| 4201 | Kitchen Island - cabinet | | | 1.00 | bid | 1,419.00 ✓ | 1,419.00 |
| 534CAKIL | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 1,419.00 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | **1,419.00** |

| Authorized Signature: | Vendor/Sub-Contractor | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: Acct. | Title: |
| Date: 02/03/2009 | Date: 3/9/09 | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**



**PURCHASE ORDER**

RRPM0211-012

JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc. | 387 Cart Crossing Way |
| 2711 E. Craig Road Suite A & B | 387 Cart Crossing Way |
| North Las Vegas NV 89030 | Las Vegas NV 89148 |
| | **RR11 GREENS @ PACIFI**    LOT #: 0211 |

| Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | MOBILE: |
|---|---|---|---|---|---|
| 1534 | A | LEFT | | | |

## PLEASE SUPPLY THE FOLLOWING :
Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d2 \*\*\*\*** | | | | | | | |
| 4202 | Cabinet Pickup | | | 0.10 | bid | 1,834.00 | 183.40 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | |
|---|---|---|
| | Net Order | 183.40 |
| | Tax | 0.00 |
| | TOTAL ORDER | 183.40 |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 02/03/2009 | Date: 3/19/09 | Date: |

## IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES



JOB NUMBER: RRPM0211
ORDER DATE: 2/3/2009

## 4730 S. Fort Apache Road, Suite 300 - Las Vegas, NV 89147 - (702) 873-5338

| VENDOR: 3112 | JOB ADDRESS: |
|---|---|
| Cabinetec, Inc.<br>2711 E. Craig Road Suite A & B<br>North Las Vegas NV 89030 | 387 Cart Crossing Way<br>387 Cart Crossing Way<br>Las Vegas NV 89148<br><br>RR11 GREENS @ PACIFI·          LOT #:  0211 |

| | Plan | ELEV | GARAGE | SUPERINTENDENT: | JOBSITE PHONE: | | MOBILE: |
|---|---|---|---|---|---|---|---|
| | 1534 | A | LEFT | | | | |

**PLEASE SUPPLY THE FOLLOWING :**                        Page 1

| ITEM | ITEM DESCRIPTION | | | QTY | UNIT | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| **\*\*\*\* 420 Cabinets d3 \*\*\*\*** | | | | | | | |
| 4203 | Cabinet Retention | | | 0.10 | bid | 1,834.00 | 183.40 |
| | 3050200 | S | Subcontract | | | | |

| Action Taken to Stop Further Variance: | | Net Order | 183.40 |
|---|---|---|---|
| | | Tax | 0.00 |
| | | **TOTAL ORDER** | **183.40** |

| Authorized Signature: | Vendor/Sub-Contractor: | Approved for Payment |
|---|---|---|
| By: Kathy Sanucci | By: | By: |
| Title: Prod. Supervisor | Title: | Title: |
| Date: 02/03/2009 | Date: | Date: |

**IMPORTANT: WE ONLY PAY FROM OUR PURCHASE ORDERS, NOT VENDOR INVOICES**