# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

| | |
|---|---|
| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | Case No.       09-14814 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Nov-09            **PETITION DATE:**       03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in   $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $69,046,407 | $68,952,494 | |
| | b. Total Assets | $72,589,080 | $72,591,411 | $109,099,557 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $2,677,468 | $2,793,968 | $14,219,168 |
| | b. Total Disbursements | $2,583,555 | $3,388,001 | $15,452,224 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a − b) | $93,913 | ($594,032) | ($1,233,055) |
| | d. Cash Balance Beginning of Month | ($641,619) | ($47,587) | $685,350 |
| | e. Cash Balance End of Month (c + d) | ($547,706) | ($641,619) | ($547,706) |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($2,331) | ($14,474) | ($39,383) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  **X** ;       U.S. Trustee Quarterly Fees  **X** ; Check if filing is current for: Post-petition tax reporting and tax returns:  **X** .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   12/15/09                    *Mary Ann Hubbard*
                                           Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 11/30/09 _____

| Current Month | | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| Actual | Forecast | Variance | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| $0 | | $0 | 6 | Interest | | $143 | |
| $0 | | $0 | 7 | Other Income: _____ | | $0 | |
| $0 | | $0 | 8 | | | $0 | |
| $0 | | $0 | 9 | | | $0 | |
| | | | | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $143 | $0 |
| | | | | | | | |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $2,331 | | ($2,331) | 24 | Other Administrative | | $15,801 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | | $0 | |
| $0 | | $0 | 27 | | | $0 | |
| $0 | | $0 | 28 | | | $0 | |
| $0 | | $0 | 29 | | | $0 | |
| $0 | | $0 | 30 | | | $0 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| | | | | | | | |
| $2,331 | $0 | ($2,331) | 35 | **Total Expenses** | | $15,801 | $0 |
| | | | | | | | |
| ($2,331) | $0 | ($2,331) | 36 | **Subtotal** | | ($15,658) | $0 |
| | | | | | | | |
| | | | | **Reorganization Items:** | | | |
| $0 | | $0 | 37 | Professional Fees | | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | | ($23,725) | |
| $0 | | $0 | 42 | | | $0 | |
| | | | | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | ($23,725) | $0 |
| | | | | | | | |
| ($2,331) | $0 | ($2,331) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($39,383) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| | | | | | | | |
| ($2,331) | $0 | ($2,331) | 46 | **Net Profit (Loss)** | | ($39,383) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

## BALANCE SHEET
### (General Business Case)
For the Month Ended ___11/30/09___

Assets

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | ($547,706) |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other: Investments | | $69,461,660 |
| 8 |      Refundable deposits | | $32,454 |
| | | | |
| 9 | **Total Current Assets** | | $69,046,407 |
| | | | |
| | **Property and Equipment (Market Value)** | | |
| | | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: _____ | D | |
| 17 | _____ | D | |
| 18 | _____ | D | |
| 19 | _____ | D | |
| 20 | _____ | D | |
| | | | |
| 21 | **Total Property and Equipment** | | $0 |
| | | | |
| | **Other Assets** | | |
| | | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $3,542,673 |
| 24 | _____ | | |
| 25 | _____ | | |
| 26 | _____ | | |
| 27 | _____ | | |
| | | | |
| 28 | **Total Other Assets** | | $3,542,673 |
| | | | |
| 29 | **Total Assets** | | $72,589,080 |

NOTE:

    Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:   Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($39,383) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,352,908 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,589,080 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $0 |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $0 | | |
| Work-in-progress | $0 | Less - | |
| Finished goods | $0 | Inventory End of Month | $0 |
| | | Shrinkage | $0 |
| Other - Explain | $0 | Personal Use | $0 |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____   No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | ___ |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

### Schedule E
### Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA – Employee | | | | | $0 |
| FICA – Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

### Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification – | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

### Schedule G
### Rental Income Information
### Not applicable to General Business Cases

### Schedule H
### Recapitulation of Funds Held at End of Month

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | ($547,706) | | | |
| Total Funds on Hand for all Accounts | ($547,706) | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    11/30/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $4,941,935 | $17,542,574 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $137,449 | $4,452,032 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | ($316,258) | ($1,279,378) |
| 11 | Transfer to Heritage Land | ($2,085,657) | ($6,496,060) |
| 12 | **Total Cash Receipts** | $2,677,468 | $14,219,168 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $1,649,331 | $5,963,539 |
| 14 | Selling | $38,374 | $265,977 |
| 15 | Administrative | $850,768 | $3,284,600 |
| 16 | Capital Expenditures | $1,895 | $1,895 |
| 17 | Principal Payments on Debt | $8,551 | $34,362 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $31,096 | $114,731 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $8,945 |
| 25 | Other | $3,500 | $3,500 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $22,920 |
| 30 | Real Property Taxes | $0 | $221,753 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $0 | $4,075,882 |
| 33 | Payments on behalf of Rhodes Realty | $0 | $174,019 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of C&J | $0 | $51,250 |
| 39 | **Total Cash Disbursements:** | $2,583,555 | $15,452,224 |
| 40 | **Net Increase (Decrease) in Cash** | $93,913 | ($1,233,055) |
| 41 | **Cash Balance, Beginning of Period** | ($641,619) | $685,350 |
| 42 | **Cash Balance, End of Period** | ($547,706) | ($547,706) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended   11/30/09

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $4,941,935 | $17,542,574 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,649,331 | $5,963,539 |
| 5 | Cash Paid for Selling Expenses | $38,374 | $265,977 |
| 6 | Cash Paid for Administrative Expenses | $850,768 | $3,284,600 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $31,096 | $114,731 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $8,945 |
| 15 | Other | $3,500 | $3,500 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $221,753 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $316,258 | $1,279,378 |
| 22 | Paid on behalf of related entities | $0 | $5,530,002 |
| 23 | Heritage Sweep | $2,085,657 | $6,496,060 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | Net Cash Provided (Used) by Operating Activities before Reorganization Items | ($33,050) | ($5,648,830) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | Net Cash Provided (Used) by Reorganization Items | $0 | $0 |
| 33 | Net Cash Provided (Used) for Operating Activities and Reorganization Items | ($33,050) | ($5,648,830) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $1,895 | $1,895 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | Net Cash Provided (Used) by Investing Activities | ($1,895) | ($1,895) |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $137,449 | $4,452,032 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $34,362 |
| 42 | | $0 | $0 |
| 43 | Net Cash Provided (Used) by Financing Activities | $128,858 | $4,417,670 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | $93,913 | ($1,233,055) |
| 45 | Cash and Cash Equivalents at Beginning of Month | ($641,619) | $685,350 |
| 46 | Cash and Cash Equivalents at End of Month | ($547,706) | ($547,706) |

Revised 1/1/98

# Payments to Officers, Insiders, Shareholders and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| | | | |
| 11/1/2009 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 11/1/2009 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 11/24/2009 | $ 281,376.94 | Akin Gump Strauss Hauer & Feld |
| 11/24/2009 | $ 4,167.50 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 13,236.78 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 7,222.02 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 6,651.33 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 2,964.81 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 6,083.49 | Kolesar & Leatham, Chtd. |
| 11/24/2009 | $ 27,500.00 | Nevada Title Company |
| 11/18/2009 | $ 21,461.98 | Omni Management Group |
| 11/11/2009 | $ 1,348.95 | Pachulski Stan Ziehl & Jones |
| 11/11/2009 | $ 799.42 | Pachulski Stan Ziehl & Jones |
| 11/11/2009 | $ 635.37 | Pachulski Stan Ziehl & Jones |
| 11/11/2009 | $ 20,986.92 | Pachulski Stan Ziehl & Jones |
| 11/11/2009 | $ 66.30 | Pachulski Stan Ziehl & Jones |
| 11/11/2009 | $ 122,166.19 | Pachulski Stan Ziehl & Jones |
| 11/13/2009 | $ 31,269.99 | Parsons, Behle, & Latimer |
| 11/24/2009 | $ 9,713.13 | Parsons, Behle, & Latimer |
| 11/18/2009 | $ 197,232.72 | Winchester Carlisle Partners |

Rhodes Homes

Bank Reconciliation Report
As of Specific Statement Date

RCOFNGEN - The Rhodes Co Operating

Statement Date:   11-30-2009    Bank Statement Ending Balance:      203,984.84

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 11-24-2009 | Neopost, Inc. | 20184 | 1,010.00 | | | |
| AP | 11-24-2009 | Neopost Leasing | 20185 | 178.10 | | | |
| AP | 11-24-2009 | Opportunity Village ARC.INC | 20186 | 64.44 | | | |
| AP | 11-24-2009 | Staples Advantage | 20187 | 673.47 | | | |
| AP | 11-24-2009 | Nevada Department of Taxation | 20188 | 24.86 | | | |
| AP | 11-24-2009 | Nevada Department of Taxation | 20189 | 2,339.87 | | | |
| AP | 11-24-2009 | Nevada Department of Taxation | 20190 | 297.80 | | | |
| AP | 11-24-2009 | Nevada Department of Taxation | 20191 | 113.64 | | | |
| AP | 11-24-2009 | Nevada Department of Taxation | 20192 | 1,527.57 | | | |
| AP | 11-30-2009 | Alina Smith | 20193 | 640.00 | | | |
| AP | 11-30-2009 | Zee Medical Service | 20194 | 156.29 | | | |
| | | | | 751,550.33* | | | |

Outstanding Deposits:

Outstanding Withdrawls:

Outstanding Adjustments:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 12-11-2007 | Adjustment | | | 140.40 | | |
| | | | | | 140.40* | | |

RCOFNGEN Total:          751,690.73

11-30-2009 Adjusted Bank Balance:      -547,705.89-

Register Balance as of Statement Date:      547,705.89-

Rhodes Homes

Bank Reconciliation Report
As of Specific Statement Date

Page 1
System Date: 12-04-09
System Time:  8:49 am

rcofngen - The Rhodes Co Operating

Statement Date:  11-30-2009    Bank Statement Ending Balance:    203,984.84

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 06-04-2009 | Spirit Underground, LLC | 18462 | 7,530.33 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 09-29-2009 | WREDCo, Inc. | 19597 | 125.00 | | | |
| AP | 10-15-2009 | City of Henderson Utility Serv | 19754 | 351.58 | | | |
| AP | 10-15-2009 | Verizon Wireless | 19770 | 346.80 | | | |
| AP | 10-21-2009 | All American Carpet Care | 19831 | 65.00 | | | |
| AP | 10-22-2009 | Deck Systems Nevada Corp | 19836 | 110.00 | | | |
| AP | 10-22-2009 | Deck Systems Nevada Corp | 19870 | 55.00 | | | |
| AP | 10-22-2009 | Red Rock Mechanical, LLC | 19908 | 91.67 | | | |
| AP | 10-22-2009 | Safety Rails of NV Inc. | 19910 | 323.40 | | | |
| AP | 10-29-2009 | Southern Nevada Health Dist. | 19961 | 352.36 | | | |
| AP | 10-29-2009 | NV Energy | 19964 | 100.00 | | | |
| AP | 11-03-2009 | Paul Huygens | 19982 | 267.51 | | | |
| AP | 11-04-2009 | Envision Concrete | 19990 | 3,900.50 | | | |
| AP | 11-04-2009 | Envision Concrete | 19991 | 54,161.00 | | | |
| AP | 11-05-2009 | Clark County Treasurer | 20018 | 442.59 | | | |
| AP | 11-12-2009 | Silver State Fireplaces | 20037 | 67.90 | | | |
| AP | 11-13-2009 | Clark County | 20061 | 75.00 | | | |
| AP | 11-13-2009 | Gail Heil | 20064 | 36.61 | | | |
| AP | 11-13-2009 | Wright Stanish & Winckler | 20071 | 2,934.23 | | | |
| AP | 11-13-2009 | Dell Computers LP | 20078 | 1,895.26 | | | |
| AP | 11-13-2009 | Embarq | 20079 | 572.78 | | | |
| AP | 11-17-2009 | Dept of Motor Vehicles | 20084 | 250.00 | | | |
| AP | 11-18-2009 | WestCor Construction (FR) | 20086 | 7,718.66 | | | |
| AP | 11-18-2009 | WestCor Construction (FR) | 20088 | 14,053.00 | | | |
| AP | 11-18-2009 | BAWN | 20090 | 454.94 | | | |
| AP | 11-18-2009 | K. Brinkerhoff Enterprises | 20092 | 1,837.00 | | | |
| AP | 11-18-2009 | MetroStudy | 20095 | 4,506.10 | | | |
| AP | 11-18-2009 | Signs for Success | 20102 | 2,250.00 | | | |
| AP | 11-18-2009 | Alco Landscape | 20105 | 1,374.00 | | | |
| AP | 11-18-2009 | Knight Electric | 20110 | 3,760.79 | | | |
| AP | 11-19-2009 | Valley Air Conditioning Inc. | 20118 | 38,592.65 | | | |
| AP | 11-19-2009 | XO Windows Nevada, LLC | 20119 | 24,333.05 | | | |
| AP | 11-24-2009 | AR Iron LLC | 20120 | 1,548.35 | | | |
| AP | 11-24-2009 | B & H Interiors | 20121 | 6,213.43 | | | |
| AP | 11-24-2009 | Cabinet West | 20122 | 14,834.62 | | | |
| AP | 11-24-2009 | Custom Hearth Dist.,Inc. | 20123 | 2,675.50 | | | |
| AP | 11-24-2009 | Carpino Stone Applications | 20124 | 3,349.44 | | | |
| AP | 11-24-2009 | Desert Plastering, LLC | 20126 | 49,697.28 | | | |
| AP | 11-24-2009 | Interstate Plumbing & A/C | 20127 | 845.65 | | | |
| AP | 11-24-2009 | Quality Interiors, Inc | 20128 | 10,842.32 | | | |
| AP | 11-24-2009 | Interior Specialists, Inc. | 20129 | 14,964.02 | | | |
| AP | 11-24-2009 | La Jolla Pacific | 20130 | 4,104.00 | | | |
| AP | 11-24-2009 | Milgard Windows Corp. | 20131 | 3,838.36 | | | |
| AP | 11-24-2009 | Red Rock Mechanical, LLC | 20133 | 91.67 | | | |
| AP | 11-24-2009 | Silver State Specialties, LLC | 20134 | 9,481.34 | | | |
| AP | 11-24-2009 | Silver State Fireplaces | 20135 | 730.35 | | | |
| AP | 11-24-2009 | Sterling Nevada, LLC | 20136 | 2,094.21 | | | |
| AP | 11-24-2009 | Tower Builders, LLC | 20137 | 5,643.10 | | | |
| AP | 11-24-2009 | Quality Wood Products | 20138 | 42,153.56 | | | |
| AP | 11-24-2009 | Henderson Chevrolet | 20139 | 503.05 | | | |
| AP | 11-24-2009 | Willis Roof Consulting, Inc. | 20141 | 15,963.80 | | | |
| AP | 11-24-2009 | WestCor Construction DBA | 20142 | 500.00 | | | |
| AP | 11-20-2009 | Alina Smith | 20143 | 640.00 | | | |
| AP | 11-20-2009 | Clark Co. Water Reclamation | 20147 | 2,692.00 | | | |
| AP | 11-20-2009 | Clark Co. Water Reclamation | 20148 | 2,692.00 | | | |
| AP | 11-20-2009 | Clark Co. Water Reclamation | 20149 | 2,692.00 | | | |
| AP | 11-24-2009 | Akin Gump Strauss Hauer & Feld | 20150 | 281,376.94 | | | |
| AP | 11-24-2009 | Kolesar & Leatham, Chtd. | 20152 | 40,325.93 | | | |
| AP | 11-24-2009 | NV Energy | 20153 | 2,714.57 | | | |
| AP | 11-24-2009 | Nevada Title Company Inc | 20154 | 27,500.00 | | | |
| AP | 11-24-2009 | Parsons Behle & Latimer | 20155 | 9,713.13 | | | |
| AP | 11-24-2009 | Southwest Gas Corp | 20156 | 841.15 | | | |
| AP | 11-24-2009 | Westar Kitchens & Bath | 20157 | 714.78 | | | |
| AP | 11-24-2009 | Clark Co Bldg Dept | 20176 | 2,651.65 | | | |
| AP | 11-24-2009 | Clark Co. Water Reclamation | 20177 | 1,142.00 | | | |
| AP | 11-24-2009 | Guardian | 20178 | 430.90 | | | |
| AP | 11-24-2009 | Ceridian | 20179 | 430.90 | | | |
| AP | 11-24-2009 | Ceridian | 20180 | 33.00 | | | |
| AP | 11-24-2009 | Health Plan of Nevada | 20181 | 1,365.52 | | | |
| AP | 11-24-2009 | Judy Farrah | 20182 | 66.33 | | | |
| AP | 11-24-2009 | Konica Minolta Business Sol | 20183 | 1,003.60 | | | |

**Mutual*of*OmahaBank**

3333 Farnam Street
Omaha NE 68131

402.351.8000
866.351.5646 (toll free)

| Account Number: | |
| --- | --- |
| Statement Date: | Nov 30, 2009 |
| Page: | 1 |

BA1W-P09120112571000099

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the temporary increase of deposit insurance from $100,000 to $250,000 per depositor has been extended until December 31, 2013.

## Commercial Analysis Checking

| | | | |
| --- | --- | --- | --- |
| Beginning Balance | 86,559.13 | Average Balance | 551,228.59 |
| Deposits/Credits | 6,523,636.55 | Interest Paid Year-To-Date | 0.00 |
| Withdrawals/Debits/Checks | 6,406,210.84 | | |
| Interest Paid | 0.00 | | |
| Maintenance Fee | 0.00 | | |
| Ending Balance | 203,984.84 | | |

## DEPOSITS/CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 11-02-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-02-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-02-09 | INCOMING WIRE TRANSFER CREDIT | 180,985.34 |
| 11-02-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-02-09 | SWEEP FROM DDA | 4,002.80 |
| 11-03-09 | INCOMING WIRE TRANSFER CREDIT | 364,964.33 |
| 11-03-09 | INCOMING WIRE TRANSFER CREDIT | 191,891.48 |
| 11-03-09 | SWEEP FROM DDA | 14,719.50 |
| 11-04-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-04-09 | TRANSFER FROM DDA | 376,870.14 |
| 11-05-09 | TRANSFER FROM DDA | 166,631.52 |
| 11-06-09 | INCOMING WIRE TRANSFER CREDIT | 259,188.92 |
| 11-06-09 | SWEEP FROM DDA | 5,599.80 |
| 11-09-09 | IMAGE DEPOSIT | 9,085.00 |
| 11-09-09 | IMAGE DEPOSIT | 300.81 |
| 11-09-09 | TRANSFER FROM DDA | 88,250.13 |
| 11-10-09 | WEB TXFR FROM | 1,329.00 |

BA1W-P09120112571000099
0104000000000000001



Account Number:
Statement Date:        Nov 30, 2009
Page:                          2

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 11-10-09 | INCOMING WIRE TRANSFER CREDIT | 235,899.46 |
| 11-10-09 | INCOMING WIRE TRANSFER CREDIT | 284,160.46 |
| 11-10-09 | INCOMING WIRE TRANSFER CREDIT | 389,156.39 |
| 11-10-09 | SWEEP FROM DDA | 19,607.40 |
| 11-12-09 | TRANSFER FROM DDA | 43,246.57 |
| 11-13-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-13-09 | IMAGE DEPOSIT | 2,056.12 |
| 11-13-09 | TRANSFER FROM DDA  C | 129,898.33 |
| 11-16-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-16-09 | INCOMING WIRE TRANSFER CREDIT | 269,196.06 |
| 11-16-09 | SWEEP FROM DDA     ( | 5,932.80 |
| 11-16-09 | TRANSFER FROM DDA | 50,274.15 |
| 11-17-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-17-09 | SWEEP FROM DDA | 80.23 |
| 11-17-09 | TRANSFER FROM DDA | 111,989.75 |
| 11-18-09 | TRANSFER FROM DDA | 40,124.58 |
| 11-19-09 | TRANSFER FROM DDA | 32,890.36 |
| 11-20-09 | INCOMING WIRE TRANSFER CREDIT | 469,494.29 |
| 11-20-09 | IMAGE DEPOSIT | 11,756.54 |
| 11-20-09 | SWEEP FROM DDA | 10,178.48 |
| 11-23-09 | INCOMING WIRE TRANSFER CREDIT | 188,555.56 |
| 11-23-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-23-09 | INCOMING WIRE TRANSFER CREDIT | 378,476.52 |
| 11-23-09 | INCOMING WIRE TRANSFER CREDIT | 254,980.45 |
| 11-23-09 | IMAGE DEPOSIT | 4,136.81 |
| 11-23-09 | SWEEP FROM DDA | 18,099.40 |
| 11-24-09 | INCOMING WIRE TRANSFER CREDIT | 196,426.00 |
| 11-24-09 | SWEEP FROM DDA | 4,351.80 |
| 11-24-09 | TRANSFER FROM DDA | 21,868.23 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 290,927.85 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 180,579.06 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 194,553.90 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 189,811.62 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 190,063.63 |
| 11-25-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-25-09 | SWEEP FROM DDA | 29,179.70 |
| 11-27-09 | TRANSFER FROM DDA | 382,128.75 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 203,338.33 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-30-09 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 11-30-09 | SWEEP FROM DDA | 24,448.20 |

BA IW-P091201125710000939
0204000000000000000

Account Number:
Statement Date:      Nov 30, 2009
Page:      3

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11-02-09 | VZ WIRELESS VW   E CHECK<br>JAMES *RHODES | 437.46 |
| 11-02-09 | TRANSFER TO DDA | 1,248.51 |
| 11-02-09 | TRANSFER TO DDA | 10,051.03 |
| 11-03-09 | TRANSFER TO DDA | 957.71 |
| 11-03-09 | TRANSFER TO DDA | 6,970.15 |
| 11-03-09 | TRANSFER TO DDA | 1,772.88 |
| 11-04-09 | TRANSFER TO DDA | 4,025.76 |
| 11-04-09 | TRANSFER TO DDA | 5,216.97 |
| 11-04-09 | TRANSFER TO DDA | 1,372.32 |
| 11-05-09 | TRANSFER TO DDA | 5,608.21 |
| 11-05-09 | TRANSFER TO DDA | 26,407.87 |
| 11-05-09 | TRANSFER TO DDA | 1,422.92 |
| 11-06-09 | TRANSFER TO DDA | 3,227.10 |
| 11-06-09 | TRANSFER TO DDA | 606.10 |
| 11-06-09 | SWEEP TO DDA | 210,940.06 |
| 11-09-09 | TRANSFER TO DDA | 2,031.12 |
| 11-09-09 | TRANSFER TO DDA | 15,590.08 |
| 11-09-09 | TRANSFER TO DDA | 7,846.99 |
| 11-10-09 | TRANSFER TO DDA | 730.61 |
| 11-10-09 | TRANSFER TO DDA | 9,382.46 |
| 11-10-09 | TRANSFER TO DDA | 1,175.41 |
| 11-10-09 | SWEEP TO DDA | 735,022.07 |
| 11-12-09 | TRANSFER TO DDA | 2,974.53 |
| 11-12-09 | TRANSFER TO DDA | 22,301.29 |
| 11-12-09 | TRANSFER TO DDA | 1,441.71 |
| 11-13-09 | TRANSFER TO DDA | 771.73 |
| 11-16-09 | TRANSFER TO DDA | 3,271.23 |
| 11-16-09 | TRANSFER TO DDA | 46,475.91 |
| 11-16-09 | TRANSFER TO DDA | 989.03 |
| 11-17-09 | TRANSFER TO DDA | 4,045.68 |
| 11-17-09 | TRANSFER TO DDA | 1,781.53 |
| 11-18-09 | TRANSFER TO DDA | 4,016.45 |
| 11-19-09 | TRANSFER TO DDA | 1,735.90 |
| 11-19-09 | TRANSFER TO DDA | 15,878.51 |
| 11-19-09 | TRANSFER TO DDA | 1,416.59 |
| 11-20-09 | TRANSFER TO DDA | 476.02 |
| 11-20-09 | TRANSFER TO DDA | 989.04 |
| 11-20-09 | SWEEP TO DDA | 463,388.41 |
| 11-23-09 | TRANSFER TO DDA | 2,475.07 |
| 11-23-09 | TRANSFER TO DDA | 22,357.55 |
| 11-23-09 | TRANSFER TO DDA | 1,175.41 |
| 11-23-09 | SWEEP TO DDA | 674,171.75 |
| 11-24-09 | TRANSFER TO DDA | 12,430.37 |
| 11-25-09 | TRANSFER TO DDA | 5,680.89 |
| 11-25-09 | TRANSFER TO DDA | 30,129.09 |
| 11-25-09 | TRANSFER TO DDA | 3,198.13 |
| 11-25-09 | SWEEP TO DDA | 1,446,307.44 |
| 11-27-09 | TRANSFER TO DDA | 484.44 |
| 11-27-09 | TRANSFER TO DDA | 5,139.93 |

Account Number:
Statement Date:                    Nov 30, 2009
Page:                                          4

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11-27-09 | TRANSFER TO DDA | 989.03 |
| 11-30-09 | ANALYSIS SERVICE CHG OCT2009 | 2,330.96 |
| 11-30-09 | TRANSFER TO DDA | 16,826.29 |
| 11-30-09 | TRANSFER TO DDA | 1,243.17 |

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 11-02-09 | 19148 | 264.00 | 11-10-09 | 19821 | 5,000.00 |
| 11-20-09 | 19330* | 20.00 | 11-06-09 | 19823* | 9,668.25 |
| 11-12-09 | 19338* | 2,692.00 | 11-12-09 | 19829* | 543.78 |
| 11-03-09 | 19546* | 1,000.00 | 11-02-09 | 19830 | 196,619.67 |
| 11-03-09 | 19549* | 2,940.00 | 11-09-09 | 19832* | 1,161.20 |
| 11-09-09 | 19550 | 2,500.00 | 11-03-09 | 19834* | 6,605.32 |
| 11-02-09 | 19631* | 225.00 | 11-03-09 | 19837* | 16,522.80 |
| 11-04-09 | 19639* | 6,179.70 | 11-02-09 | 19838 | 19.70 |
| 11-12-09 | 19649* | 522.03 | 11-02-09 | 19839 | 229.01 |
| 11-09-09 | 19653* | 180.00 | 11-02-09 | 19840 | 68.00 |
| 11-06-09 | 19703* | 200.00 | 11-12-09 | 19846* | 30.00 |
| 11-10-09 | 19726* | 637.30 | 11-09-09 | 19848* | 5,470.20 |
| 11-09-09 | 19729* | 6,831.12 | 11-03-09 | 19852* | 3,596.63 |
| 11-02-09 | 19740* | 228.00 | 11-03-09 | 19856* | 4,395.81 |
| 11-27-09 | 19762* | 3,495.90 | 11-03-09 | 19859* | 25,025.00 |
| 11-05-09 | 19777* | 72,948.75 | 11-03-09 | 19860 | 40,820.63 |
| 11-05-09 | 19778 | 4,848.00 | 11-10-09 | 19863* | 1,489.65 |
| 11-05-09 | 19779 | 20,340.50 | 11-02-09 | 19865* | 1,525.00 |
| 11-05-09 | 19780 | 26,939.75 | 11-12-09 | 19866 | 265.85 |
| 11-05-09 | 19781 | 5,825.00 | 11-02-09 | 19867 | 5,496.48 |
| 11-18-09 | 19801* | 258.00 | 11-03-09 | 19869* | 386.40 |
| 11-19-09 | 19802 | 258.00 | 11-09-09 | 19872* | 462.50 |
| 11-06-09 | 19803 | 8,812.00 | 11-04-09 | 19876* | 644.10 |
| 11-10-09 | 19804 | 2,850.00 | 11-09-09 | 19877 | 3,714.67 |
| 11-09-09 | 19805 | 3,435.00 | 11-03-09 | 19882* | 975.00 |
| 11-09-09 | 19806 | 3,839.85 | 11-03-09 | 19885* | 1,792.90 |
| 11-06-09 | 19807 | 4,120.45 | 11-03-09 | 19891* | 10,157.04 |
| 11-10-09 | 19808 | 2,940.00 | 11-03-09 | 19893* | 12,178.42 |
| 11-09-09 | 19809 | 2,500.00 | 11-03-09 | 19896* | 605.00 |
| 11-09-09 | 19810 | 7,701.03 | 11-09-09 | 19899* | 124.90 |
| 11-04-09 | 19811 | 219.00 | 11-03-09 | 19900 | 2,381.80 |
| 11-05-09 | 19812 | 889.52 | 11-02-09 | 19901 | 256.11 |
| 11-05-09 | 19813 | 120.00 | 11-02-09 | 19902 | 1,202.90 |
| 11-05-09 | 19814 | 753.00 | 11-02-09 | 19903 | 820.80 |
| 11-10-09 | 19815 | 1,600.00 | 11-09-09 | 19904 | 2,169.00 |
| 11-09-09 | 19816 | 2,760.00 | 11-02-09 | 19906* | 58.80 |
| 11-27-09 | 19817 | 1,000.00 | 11-03-09 | 19913* | 603.50 |
| 11-05-09 | 19818 | 108.00 | 11-03-09 | 19915* | 75.00 |
| 11-10-09 | 19819 | 16,749.00 | 11-02-09 | 19916 | 277.84 |
| 11-04-09 | 19820 | 28,296.44 | 11-02-09 | 19918* | 461.60 |

* Check number out of sequence

Account Number:
Statement Date:        Nov 30, 2009
Page:                              5

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 11-02-09 | 19921* | 178.10 | 11-17-09 | 19985 | 14,154.56 |
| 11-09-09 | 19923* | 51.96 | 11-17-09 | 19986 | 10,162.00 |
| 11-17-09 | 19927* | 56.17 | 11-10-09 | 19987 | 14,941.04 |
| 11-10-09 | 19929* | 1,597.73 | 11-10-09 | 19988 | 11,460.76 |
| 11-09-09 | 19937* | 60.00 | 11-25-09 | 19989 | 41,910.50 |
| 11-10-09 | 19938 | 1,066.50 | 11-25-09 | 19992* | 27,527.50 |
| 11-16-09 | 19939 | 35.00 | 11-13-09 | 19993 | 600.00 |
| 11-06-09 | 19940 | 20.53 | 11-12-09 | 19994 | 537.90 |
| 11-05-09 | 19941 | 420.00 | 11-16-09 | 19995 | 41.41 |
| 11-02-09 | 19942 | 11,095.94 | 11-20-09 | 19996 | 20.00 |
| 11-09-09 | 19943 | 368.00 | 11-20-09 | 19997 | 20.00 |
| 11-09-09 | 19944 | 3,205.30 | 11-12-09 | 19998 | 5,496.00 |
| 11-06-09 | 19945 | 303.25 | 11-18-09 | 19999 | 64.30 |
| 11-09-09 | 19946 | 450.90 | 11-23-09 | 20000 | 43,662.24 |
| 11-04-09 | 19947 | 16,462.64 | 11-13-09 | 20001 | 6,862.88 |
| 11-04-09 | 19948 | 1,060.04 | 11-16-09 | 20002 | 32,664.06 |
| 11-04-09 | 19949 | 3,877.14 | 11-13-09 | 20003 | 56,234.94 |
| 11-04-09 | 19950 | 6,943.02 | 11-10-09 | 20004 | 17,600.00 |
| 11-03-09 | 19951 | 11,148.00 | 11-25-09 | 20005 | 28,777.90 |
| 11-09-09 | 19952 | 7,693.42 | 11-17-09 | 20006 | 1,906.00 |
| 11-13-09 | 19953 | 2,335.42 | 11-10-09 | 20007 | 35,920.20 |
| 11-04-09 | 19954 | 1,352.50 | 11-10-09 | 20008 | 57,382.75 |
| 11-20-09 | 19955 | 264.00 | 11-12-09 | 20009 | 200.00 |
| 11-03-09 | 19956 | 288.64 | 11-09-09 | 20010 | 2,056.12 |
| 11-06-09 | 19957 | 5,845.69 | 11-09-09 | 20011 | 2,561.28 |
| 11-06-09 | 19958 | 20,181.29 | 11-09-09 | 20012 | 2,522.59 |
| 11-06-09 | 19959 | 864.00 | 11-12-09 | 20014* | 2,692.00 |
| 11-04-09 | 19960 | 10,985.50 | 11-12-09 | 20015 | 2,692.00 |
| 11-13-09 | 19962* | 750.00 | 11-18-09 | 20016 | 200.00 |
| 11-16-09 | 19963 | 624.00 | 11-12-09 | 20017 | 12.22 |
| 11-09-09 | 19965* | 50.00 | 11-12-09 | 20019* | 312.25 |
| 11-03-09 | 19966 | 1,610.00 | 11-10-09 | 20020 | 1,334.19 |
| 11-23-09 | 19967 | 640.00 | 11-23-09 | 20021 | 640.00 |
| 11-02-09 | 19968 | 335.01 | 11-17-09 | 20022 | 12,510.44 |
| 11-13-09 | 19969 | 458.00 | 11-25-09 | 20023 | 6,188.40 |
| 11-13-09 | 19970 | 64,091.48 | 11-25-09 | 20024 | 76,345.50 |
| 11-10-09 | 19971 | 20,658.85 | 11-16-09 | 20025 | 146,003.15 |
| 11-09-09 | 19972 | 912.90 | 11-18-09 | 20026 | 150.00 |
| 11-16-09 | 19973 | 155.79 | 11-23-09 | 20027 | 598.65 |
| 11-16-09 | 19974 | 998.31 | 11-17-09 | 20028 | 1,400.00 |
| 11-16-09 | 19975 | 629.49 | 11-16-09 | 20029 | 6,784.29 |
| 11-16-09 | 19976 | 562.70 | 11-23-09 | 20030 | 42,283.95 |
| 11-16-09 | 19977 | 875.16 | 11-20-09 | 20031 | 14,435.30 |
| 11-17-09 | 19978 | 691.80 | 11-30-09 | 20032 | 2,801.27 |
| 11-17-09 | 19979 | 959.95 | 11-23-09 | 20033 | 19,163.34 |
| 11-19-09 | 19980 | 1,500.00 | 11-25-09 | 20034 | 39,979.60 |
| 11-12-09 | 19981 | 237.48 | 11-19-09 | 20035 | 2,505.36 |
| 11-12-09 | 19983* | 295.53 | 11-16-09 | 20036 | 12,269.65 |
| 11-17-09 | 19984 | 14,701.79 | 11-18-09 | 20038* | 8,369.43 |

* Check number out of sequence

Member FDIC          mutualofomahabank.com          Equal Housing Lender

Account Number:
Statement Date:
Page:

Nov 30, 2009
6

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 11-18-09 | 20039 | 17,968.80 | 11-17-09 | 20081 | 5,163.84 |
| 11-16-09 | 20040 | 68,044.81 | 11-23-09 | 20082 | 84.00 |
| 11-24-09 | 20041 | 5,586.00 | 11-24-09 | 20083 | 1,869.08 |
| 11-18-09 | 20042 | 8,480.10 | 11-24-09 | 20087* | 30,944.19 |
| 11-18-09 | 20043 | 617.50 | 11-24-09 | 20089* | 73,411.75 |
| 11-24-09 | 20045* | 34,883.55 | 11-24-09 | 20091* | 1,900.00 |
| 11-23-09 | 20046 | 1,561.83 | 11-25-09 | 20093* | 449.00 |
| 11-16-09 | 20047 | 2,567.74 | 11-25-09 | 20094 | 4,050.00 |
| 11-16-09 | 20049* | 2,561.28 | 11-27-09 | 20096* | 339.14 |
| 11-19-09 | 20050 | 2,692.00 | 11-24-09 | 20097 | 21,461.98 |
| 11-19-09 | 20051 | 2,692.00 | 11-19-09 | 20098 | 1,370.00 |
| 11-19-09 | 20052 | 2,692.00 | 11-27-09 | 20099 | 1,100.00 |
| 11-23-09 | 20053 | 31.60 | 11-30-09 | 20101* | 1,250.00 |
| 11-25-09 | 20054 | 2,002.45 | 11-23-09 | 20103* | 23,352.94 |
| 11-23-09 | 20055 | 510.23 | 11-27-09 | 20104 | 197,232.72 |
| 11-24-09 | 20056 | 277.84 | 11-24-09 | 20106* | 5,574.32 |
| 11-25-09 | 20057 | 300.52 | 11-25-09 | 20107 | 28,810.56 |
| 11-23-09 | 20058 | 640.00 | 11-25-09 | 20108 | 60,301.25 |
| 11-25-09 | 20059 | 99.90 | 11-27-09 | 20109 | 1,847.21 |
| 11-19-09 | 20060 | 150.00 | 11-23-09 | 20111* | 1,117.50 |
| 11-25-09 | 20062* | 11,600.00 | 11-25-09 | 20112 | 2,713.05 |
| 11-27-09 | 20063 | 19.20 | 11-23-09 | 20113 | 10,280.95 |
| 11-25-09 | 20066* | 229.07 | 11-25-09 | 20114 | 4,359.25 |
| 11-27-09 | 20067 | 501.80 | 11-27-09 | 20115 | 9,229.95 |
| 11-25-09 | 20068 | 4,305.76 | 11-23-09 | 20116 | 1,927.50 |
| 11-24-09 | 20069 | 31,269.99 | 11-23-09 | 20117 | 5,343.96 |
| 11-24-09 | 20070 | 35.66 | 11-27-09 | 20125* | 31,814.25 |
| 11-20-09 | 20072* | 60.00 | 11-27-09 | 20132* | 5,405.74 |
| 11-17-09 | 20073 | 19,892.83 | 11-27-09 | 20140* | 59,222.44 |
| 11-17-09 | 20074 | 6,481.29 | 11-24-09 | 20144* | 2,567.74 |
| 11-17-09 | 20075 | 6,162.90 | 11-24-09 | 20145 | 2,567.74 |
| 11-17-09 | 20076 | 6,032.79 | 11-24-09 | 20146 | 2,002.63 |
| 11-17-09 | 20077 | 6,116.41 | 11-27-09 | 20151* | 15,444.00 |
| 11-27-09 | 20080* | 48,863.00 | | | |

* Check number out of sequence

BA1W-P0912011125710000939
04040000000000000000

Rhodes Home    s          Accounts P    ayable Check Register    12-15-2009        Page 1
                                        System Date: 1                           2/15/2009
                                        System Time:                             7:35 PM

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes | Co Operating | | | | |
| 19803 | 11/1/2009 | | 1004 Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 19804 | 11/1/2009 | | 3161 I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 19805 | 11/1/2009 | | 8169 Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 19806 | 11/1/2009 | | 10133 Jammie S.K. HSU | 3,839.85 | | Reconciled |
| 19807 | 11/1/2009 | | 20000 Tin Kerine Cheung | 4,120.45 | | Reconciled |
| 19808 | 11/1/2009 | | 24005 Xijuan Xu | 2,940.00 | | Reconciled |
| 19809 | 11/1/2009 E0593 | | Glynda Rhodes | 2,500.00 | | Reconciled |
| 19810 | 11/1/2009 | | 3160 CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 19811 | 11/1/2009 | | 6095 Flamingo-Durango Self St | 219 | | Reconciled |
| 19812 | 11/1/2009 | | 9069 Insight Global Finance | 889.52 | | Reconciled |
| 19813 | 11/1/2009 | | 10164 Silverado Self Storage | 120 | | Reconciled |
| 19814 | 11/1/2009 | | 10726 Fort Apache Self Storage | 753 | | Reconciled |
| 19815 | 11/1/2009 | | 18105 Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 19816 | 11/1/2009 | | 19043 Spanish Hills HOA | 2,760.00 | | Reconciled |
| 19817 | 11/1/2009 | | 19319 Sandra M. Weipman | 1,000.00 | | Reconciled |
| 19818 | 11/1/2009 | | 19957 Stow Away | 108 | | Reconciled |
| 19819 | 11/1/2009 | | 20042 Tuscany Master Association | 16,749.00 | | Reconciled |
| 19820 | 11/1/2009 | | 21101 Reef Colonial, LLC | 28,296.44 | | Reconciled |
| 19821 | 11/1/2009 | | 24002 X-It Homeowner's Association | 5,000.00 | | Reconciled |
| 19972 | 11/3/2009 | | 19263 Staples Credit Plan | 912.9 | | Reconciled |
| 19973 | 11/3/2009 | | 14118 Nevada Department of Taxation | 155.79 | | Reconciled |
| 19974 | 11/3/2009 | | 14118 Nevada Department of Taxation | 998.31 | | Reconciled |
| 19975 | 11/3/2009 | | 14118 Nevada Department of Taxation | 629.49 | | Reconciled |
| 19976 | 11/3/2009 | | 14118 Nevada Department of Taxation | 562.7 | | Reconciled |
| 19977 | 11/3/2009 | | 14118 Nevada Department of Taxation | 875.16 | | Reconciled |
| 19978 | 11/3/2009 | | 1427 AFLAC | 691.8 | | Reconciled |
| 19979 | 11/3/2009 | | 1427 AFLAC | 959.95 | | Reconciled |
| 19980 | 11/3/2009 | | 12949 NV State Contractors Brd | 1,500.00 | | Reconciled |
| 19981 | 11/3/2009 | | 15015 Opportunity Village ARC.INC | 237.48 | | Reconciled |
| 19982 | 11/3/2009 E8841 | | Paul Huygens | 267.51 | | Outstanding |
| 19983 | 11/3/2009 | | 23012 Westar Kitchens & Bath | 295.53 | | Reconciled |
| 19984 | 11/3/2009 | | 23501 WestCor Construction (FR) | 14,701.79 | | Reconciled |
| 19985 | 11/3/2009 | | 23501 WestCor Construction (FR) | 14,154.56 | | Reconciled |
| 19986 | 11/3/2009 | | 23501 WestCor Construction (FR) | 10,162.00 | | Reconciled |
| 19987 | 11/3/2009 | | 23501 WestCor Construction (FR) | 14,941.04 | | Reconciled |
| 19988 | 11/3/2009 | | 23501 WestCor Construction (FR) | 11,460.76 | | Reconciled |
| 19989 | 11/4/2009 | | 9100 Envision Concrete | 41,910.50 | | Reconciled |
| 19990 | 11/4/2009 | | 9100 Envision Concrete | 3,900.50 | | Outstanding |
| 19991 | 11/4/2009 | | 9100 Envision Concrete | 54,161.00 | | Outstanding |
| 19992 | 11/4/2009 | | 9100 Envision Concrete | 27,527.50 | | Reconciled |
| 19993 | 11/4/2009 | | 8039 Home Builders Research | 600 | | Reconciled |
| 19994 | 11/4/2009 | | 19402 Sprint-IL | 537.9 | | Reconciled |
| 19995 | 11/4/2009 | | 22004 Vince Zamora | 41.41 | | Reconciled |
| 19996 | 11/4/2009 | | 22046 Dept of Motor Vehicles | 20 | | Reconciled |
| 19997 | 11/4/2009 | | 22046 Dept of Motor Vehicles | 20 | | Reconciled |
| 19998 | 11/4/2009 | | 1016 Alco Landscape | 5,496.00 | | Reconciled |

| Check | Date | Name | Amount | Status |
|---|---|---|---|---|
| 19999 | 11/5/2009 | 1427 AFLAC | 64.3 | Reconciled |
| 20000 | 11/5/2009 | 3127 Cabinet West | 43,662.24 | Reconciled |
| 20001 | 11/5/2009 | 4032 Double A Electric, LLC | 6,862.88 | Reconciled |
| 20002 | 11/5/2009 | 4114 Del Grosso Floor Covering, Inc | 32,664.06 | Reconciled |
| 20003 | 11/5/2009 | 4238 Desert Plastering, LLC | 56,234.94 | Reconciled |
| 20004 | 11/5/2009 | 6052 Freedom Underground, LLC | 17,600.00 | Reconciled |
| 20005 | 11/5/2009 | 13170 M&M Electric, Inc | 28,777.90 | Reconciled |
| 20006 | 11/5/2009 | 22016 Valley Air Conditioning Inc. | 1,906.00 | Reconciled |
| 20007 | 11/5/2009 | 22085 Quality Wood Products | 35,920.20 | Reconciled |
| 20008 | 11/5/2009 | 22181 Wall Constructors Inc | 57,382.75 | Reconciled |

Rhodes Homes    Accounts    Payable Check Register    12-15-2009    Page 2
System Date: 1    2/15/2009
System Time:    7:35 PM

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes | Co Operating | | | | |
| 20009 | 11/5/2009 | | 24006 XO Windows Nevada, LLC | 200 | | Reconciled |
| 20010 | 11/5/2009 | | 3015 Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 20011 | 11/5/2009 | | 3015 Clark Co Bldg Dept | 2,561.28 | | Reconciled |
| 20012 | 11/5/2009 | | 3015 Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 20013 | 11/5/2009 | | 3025 ** Voided ** | | 2,692.00 | Reconciled |
| 20014 | 11/5/2009 | | 3025 Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20015 | 11/5/2009 | | 3025 Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20016 | 11/5/2009 | | 16215 Piracle | 200 | | Reconciled |
| 20017 | 11/5/2009 | | 3102 City of Henderson Utility Serv | 12.22 | | Reconciled |
| 20018 | 11/5/2009 | | 3277 Clark County Treasurer | 442.59 | | Outstanding |
| 20019 | 11/5/2009 | | 14016 NV Energy | 312.25 | | Reconciled |
| 20020 | 11/5/2009 | | 19012 Southwest Gas Corp | 1,334.19 | | Reconciled |
| 20021 | 11/6/2009 | | 1702 Alina Smith | 640 | | Reconciled |
| 20022 | 11/11/2009 | | 3193 Medina Painting, Inc. | 12,510.44 | | Reconciled |
| 20023 | 11/11/2009 | | 9004 Interstate Plumbing & A/C | 6,188.40 | | Reconciled |
| 20024 | 11/11/2009 | | 9100 Envision Concrete | 76,345.50 | | Reconciled |
| 20025 | 11/11/2009 | | 16010 Pachulski Stan Ziehl & Jones | 146,003.15 | | Reconciled |
| 20026 | 11/12/2009 | | 3051 Clark County | 150 | | Reconciled |
| 20027 | 11/12/2009 | | 1088 AR Iron LLC | 598.65 | | Reconciled |
| 20028 | 11/12/2009 | | 3193 Medina Painting, Inc. | 1,400.00 | | Reconciled |
| 20029 | 11/12/2009 | | 3452 Chavez Construction Clean Up | 6,784.29 | | Reconciled |
| 20030 | 11/12/2009 | | 4114 Del Grosso Floor Covering, Inc | 42,283.95 | | Reconciled |
| 20031 | 11/12/2009 | | 9004 Interstate Plumbing & A/C | 14,435.30 | | Reconciled |
| 20032 | 11/12/2009 | | 9905 Interior Specialists, Inc. | 2,801.27 | | Reconciled |
| 20033 | 11/12/2009 | | 13013 Milgard Windows Corp. | 19,163.34 | | Reconciled |
| 20034 | 11/12/2009 | | 13170 M&M Electric, Inc | 39,979.60 | | Reconciled |
| 20035 | 11/12/2009 | | 18124 Rise & Run, Inc. | 2,505.36 | | Reconciled |
| 20036 | 11/12/2009 | | 19067 Silver State Specialties, LLC | 12,269.65 | | Reconciled |
| 20037 | 11/12/2009 | | 19150 Silver State Fireplaces | 67.9 | | Outstanding |
| 20038 | 11/12/2009 | | 19976 Sterling Nevada, LLC | 8,369.43 | | Reconciled |
| 20039 | 11/12/2009 | | 22016 Valley Air Conditioning Inc. | 17,968.80 | | Reconciled |
| 20040 | 11/12/2009 | | 22181 Wall Constructors Inc | 68,044.81 | | Reconciled |
| 20041 | 11/12/2009 | | 22193 Lamps Plus Centennial | 5,586.00 | | Reconciled |
| 20042 | 11/12/2009 | | 23020 Willis Roof Consulting, Inc. | 8,480.10 | | Reconciled |
| 20043 | 11/12/2009 | | 23501 WestCor Construction (FR) | 617.5 | | Reconciled |
| 20044 | 11/12/2009 | | 24006 ** Voided ** | | | Reconciled |

| | | | | | Voided | |
|---|---|---|---|---|---|---|
| 20045 | 11/12/2009 | | 24006 XO Windows Nevada, LLC | 34,883.55 | | Reconciled |
| 20046 | 11/12/2009 | | 13013 Milgard Windows Corp. | 1,561.83 | | Reconciled |
| 20047 | 11/12/2009 | | 3015 Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 20048 | 11/12/2009 | | 3015 ** Voided ** | | 1,872.83 | Reconciled |
| 20049 | 11/12/2009 | | 3015 Clark Co Bldg Dept | 2,561.28 | | Reconciled |
| 20050 | 11/12/2009 | | 3025 Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20051 | 11/12/2009 | | 3025 Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20052 | 11/12/2009 | | 3025 Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20053 | 11/12/2009 | | 3102 City of Henderson Utility Serv | 31.6 | | Reconciled |
| 20054 | 11/12/2009 | | 14016 NV Energy | 2,002.45 | | Reconciled |
| 20055 | 11/12/2009 | | 19012 Southwest Gas Corp | 510.23 | | Reconciled |
| 20056 | 11/12/2009 | | 212 212 Software | 277.84 | | Reconciled |
| 20057 | 11/13/2009 | | 1385 Alumacast | 300.52 | | Reconciled |
| 20058 | 11/13/2009 | | 1702 Alina Smith | 640 | | Reconciled |
| 20059 | 11/13/2009 | | 2026 Behavioral Healthcare Options | 99.9 | | Reconciled |
| 20060 | 11/13/2009 | | 3051 Clark County | 150 | | Reconciled |
| 20061 | 11/13/2009 | | 3051 Clark County | 75 | | Outstanding |
| 20062 | 11/13/2009 | | 6052 Freedom Underground, LLC | 11,600.00 | | Reconciled |
| 20063 | 11/13/2009 | | 7010 Guardian | 19.2 | | Reconciled |
| 20064 | 11/13/2009 | | 8017 Gail Heil | 36.61 | | Outstanding |

Rhodes Hom es          Accounts          Payable Check Register   12-15-2009      Page 3
System Date: 1      2/15/2009
System Time:      7:35 PM

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes | Co Operating | | | | |
| 20065 | 11/13/2009 | | 9080 ** Voided ** | | 32,537.02 | Reconciled |
| 20066 | 11/13/2009 | | 10145 Judy Farrah | 229.07 | | Reconciled |
| 20067 | 11/13/2009 | | 11068 Konica Minolta Business Sol | 501.8 | | Reconciled |
| 20068 | 11/13/2009 | | 11237 Edward Kim | 4,305.76 | | Reconciled |
| 20069 | 11/13/2009 | | 16085 Parsons Behle & Latimer | 31,269.99 | | Reconciled |
| 20070 | 11/13/2009 | | 19017 Sparklett's Drinking Wat | 35.66 | | Reconciled |
| 20071 | 11/13/2009 | | 23195 Wright Stanish & Winckler | 2,934.23 | | Outstanding |
| 20072 | 11/13/2009 | | 8017 Janice Stutz | 60 | | Reconciled |
| 20073 | 11/13/2009 | | 9080 Integrity Masonry, Inc. | 19,892.83 | | Reconciled |
| 20074 | 11/13/2009 | | 9080 Integrity Masonry, Inc. | 6,481.29 | | Reconciled |
| 20075 | 11/13/2009 | | 9080 Integrity Masonry, Inc. | 6,162.90 | | Reconciled |
| 20076 | 11/13/2009 | | 3099 City of Henderson | 6,032.79 | | Reconciled |
| 20077 | 11/13/2009 | | 3099 City of Henderson | 6,116.41 | | Reconciled |
| 20078 | 11/13/2009 | | 4219 Dell Computers LP | 1,895.26 | | Outstanding |
| 20079 | 11/13/2009 | | 5073 Embarq | 572.78 | | Outstanding |
| 20080 | 11/13/2009 | | 22006 Venbrook Insurance | 48,863.00 | | Reconciled |
| 20081 | 11/13/2009 | | 23012 Westar Kitchens & Bath | 5,163.84 | | Reconciled |
| 20082 | 11/16/2009 | | 3030 ComTech Communications Systems | 84 | | Reconciled |
| 20083 | 11/17/2009 | | 3015 Clark Co Bldg Dept | 1,869.08 | | Reconciled |
| 20084 | 11/17/2009 | | 22046 Dept of Motor Vehicles | 250 | | Outstanding |
| 20085 | 11/18/2009 | | 23501 ** Voided ** | | 7,718.66 | Reconciled |
| 20086 | 11/18/2009 | | 23501 WestCor Construction (FR) | 7,718.66 | | Outstanding |
| 20087 | 11/18/2009 | | 23501 WestCor Construction (FR) | 30,944.19 | | Reconciled |
| 20088 | 11/18/2009 | | 23501 WestCor Construction (FR) | 14,053.00 | | Outstanding |
| 20089 | 11/18/2009 | | 23501 WestCor Construction (FR) | 73,411.75 | | Reconciled |
| 20090 | 11/18/2009 | | 2129 BAWN | 454.94 | | Outstanding |

| 20091 | 11/18/2009 | 3452 Chavez Construction Clean Up | 1,900.00 | | Reconciled |
| 20092 | 11/18/2009 | 10707 K. Brinkerhoff Enterprises | 1,837.00 | | Outstanding |
| 20093 | 11/18/2009 | 11237 Edward Kim | 449 | | Reconciled |
| 20094 | 11/18/2009 | 12020 Las Vegas Billboards | 4,050.00 | | Reconciled |
| 20095 | 11/18/2009 | 13252 MetroStudy | 4,508.10 | | Outstanding |
| 20096 | 11/18/2009 | 14016 NV Energy | 339.14 | | Reconciled |
| 20097 | 11/18/2009 | 15001 Omni Management Group | 21,461.98 | | Reconciled |
| 20098 | 11/18/2009 | 16036 Petty Cash | 1,370.00 | | Reconciled |
| 20099 | 11/18/2009 | 18094 Realty West Inc. | 1,100.00 | | Reconciled |
| 20100 | 11/18/2009 | 19390 ** Voided ** | | 2,288.18 | Reconciled |
| 20101 | 11/18/2009 | 19396 Sarah Thornton | 1,250.00 | | Reconciled |
| 20102 | 11/18/2009 | 19397 Signs for Success | 2,250.00 | | Outstanding |
| 20103 | 11/18/2009 | 23012 Westar Kitchens & Bath | 23,352.94 | | Reconciled |
| 20104 | 11/18/2009 | 23013 Winchester Carlisle Partners | 197,232.72 | | Reconciled |
| 20105 | 11/18/2009 | 1016 Alco Landscape | 1,374.00 | | Outstanding |
| 20106 | 11/18/2009 | 3193 Medina Painting, Inc. | 5,574.32 | | Reconciled |
| 20107 | 11/18/2009 | 5221 Executive Plastering | 28,810.56 | | Reconciled |
| 20108 | 11/18/2009 | 9004 Interstate Plumbing & A/C | 60,301.25 | | Reconciled |
| 20109 | 11/18/2009 | 11091 Knight Electric | 1,847.21 | | Reconciled |
| 20110 | 11/18/2009 | 11091 Knight Electric | 3,760.79 | | Outstanding |
| 20111 | 11/18/2009 | 30458 Reel Sound | 1,117.50 | | Reconciled |
| 20112 | 11/19/2009 | 30458 Reel Sound | 2,713.05 | | Reconciled |
| 20113 | 11/19/2009 | 11091 Knight Electric | 10,280.95 | | Reconciled |
| 20114 | 11/19/2009 | 30458 Reel Sound | 4,359.25 | | Reconciled |
| 20115 | 11/19/2009 | 11091 Knight Electric | 9,229.95 | | Reconciled |
| 20116 | 11/19/2009 | 30458 Reel Sound | 1,927.50 | | Reconciled |
| 20117 | 11/19/2009 | 3452 Chavez Construction Clean Up | 5,343.96 | | Reconciled |
| 20118 | 11/19/2009 | 22016 Valley Air Conditioning Inc. | 38,592.65 | | Outstanding |
| 20119 | 11/19/2009 | 24006 XO Windows Nevada, LLC | 24,333.05 | | Outstanding |
| 20120 | 11/24/2009 | 1088 AR Iron LLC | 1,548.35 | | Outstanding |

Rhodes Homes    Accounts    Payable Check Register   12-15-2009    Page 4
System Date: 1    2/15/2009
System Time:    7:35 PM

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes | Co Operating | | | | |
| 20121 | 11/24/2009 | | 2038 B & H Interiors | 6,213.43 | | Outstanding |
| 20122 | 11/24/2009 | | 3127 Cabinet West | 14,834.62 | | Outstanding |
| 20123 | 11/24/2009 | | 3386 Custom Hearth Dist.,Inc. | 2,675.50 | | Outstanding |
| 20124 | 11/24/2009 | | 3411 Carpino Stone Applications | 3,349.44 | | Outstanding |
| 20125 | 11/24/2009 | | 4114 Del Grosso Floor Covering, Inc | 31,814.25 | | Reconciled |
| 20126 | 11/24/2009 | | 4238 Desert Plastering, LLC | 49,697.28 | | Outstanding |
| 20127 | 11/24/2009 | | 9004 Interstate Plumbing & A/C | 845.65 | | Outstanding |
| 20128 | 11/24/2009 | | 9068 Quality Interiors, Inc | 10,842.32 | | Outstanding |
| 20129 | 11/24/2009 | | 9905 Interior Specialists, Inc. | 14,964.02 | | Outstanding |
| 20130 | 11/24/2009 | | 12099 La Jolla Pacific | 4,104.00 | | Outstanding |
| 20131 | 11/24/2009 | | 13013 Milgard Windows Corp. | 3,838.36 | | Outstanding |
| 20132 | 11/24/2009 | | 18124 Rise & Run, Inc. | 5,405.74 | | Reconciled |
| 20133 | 11/24/2009 | | 18135 Red Rock Mechanical, LLC | 91.67 | | Outstanding |
| 20134 | 11/24/2009 | | 19067 Silver State Specialties, LLC | 9,481.34 | | Outstanding |
| 20135 | 11/24/2009 | | 19150 Silver State Fireplaces | 730.35 | | Outstanding |
| 20136 | 11/24/2009 | | 19976 Sterling Nevada, LLC | 2,094.21 | | Outstanding |

| 20137 | 11/24/2009 | 20091 Tower Builders, LLC | 5,643.10 | | Outstanding |
| 20138 | 11/24/2009 | 22085 Quality Wood Products | 42,153.56 | | Outstanding |
| 20139 | 11/24/2009 | 22154 Henderson Chevrolet | 503.05 | | Outstanding |
| 20140 | 11/24/2009 | 22181 Wall Constructors Inc | 59,222.44 | | Reconciled |
| 20141 | 11/24/2009 | 23020 Willis Roof Consulting, Inc. | 15,963.80 | | Outstanding |
| 20142 | 11/24/2009 | 23525 WestCor Construction DBA | 500 | | Outstanding |
| 20143 | 11/20/2009 | 1702 Alina Smith | 640 | | Outstanding |
| 20144 | 11/20/2009 | 3015 Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 20145 | 11/20/2009 | 3015 Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 20146 | 11/20/2009 | 3015 Clark Co Bldg Dept | 2,002.63 | | Reconciled |
| 20147 | 11/20/2009 | 3025 Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 20148 | 11/20/2009 | 3025 Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 20149 | 11/20/2009 | 3025 Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 20150 | 11/24/2009 | 1428 Akin Gump Strauss Hauer & Feld | 281,376.94 | | Outstanding |
| 20151 | 11/24/2009 | 8012 K. H. Landscaping Inc. | 15,444.00 | | Reconciled |
| 20152 | 11/24/2009 | 11062 Kolesar & Leatham, Chtd. | 40,325.93 | | Outstanding |
| 20153 | 11/24/2009 | 14016 NV Energy | 2,714.57 | | Outstanding |
| 20154 | 11/24/2009 | 14031 Nevada Title Company Inc | 27,500.00 | | Outstanding |
| 20155 | 11/24/2009 | 16085 Parsons Behle & Latimer | 9,713.13 | | Outstanding |
| 20156 | 11/24/2009 | 19012 Southwest Gas Corp | 841.15 | | Outstanding |
| 20157 | 11/24/2009 | 23024 Westar Kitchens & Bath | 714.78 | | Outstanding |
| 20176 | 11/24/2009 | 3015 Clark Co Bldg Dept | 2,651.65 | | Outstanding |
| 20177 | 11/24/2009 | 3025 Clark Co. Water Reclamation | 1,142.00 | | Outstanding |
| 20178 | 11/24/2009 | 7010 ** Voided ** | | 430.9 | Outstanding |
| 20179 | 11/24/2009 | 7060 Ceridian | 430.9 | | Outstanding |
| 20180 | 11/24/2009 | 7060 Ceridian | 33 | | Outstanding |
| 20181 | 11/24/2009 | 7091 Health Plan of Nevada | 1,365.52 | | Outstanding |
| 20182 | 11/24/2009 | 10145 Judy Farrah | 66.33 | | Outstanding |
| 20183 | 11/24/2009 | 11068 Konica Minolta Business Sol | 1,003.60 | | Outstanding |
| 20184 | 11/24/2009 | 14002 Neopost, Inc. | 1,010.00 | | Outstanding |
| 20185 | 11/24/2009 | 14113 Neopost Leasing | 178.1 | | Outstanding |
| 20186 | 11/24/2009 | 15015 Opportunity Village ARC.INC | 64.44 | | Outstanding |
| 20187 | 11/24/2009 | 19102 Staples Advantage | 673.47 | | Outstanding |
| 20188 | 11/24/2009 | 14118 Nevada Department of Taxation | 24.86 | | Outstanding |
| 20189 | 11/24/2009 | 14118 Nevada Department of Taxation | 2,339.87 | | Outstanding |
| 20190 | 11/24/2009 | 14118 Nevada Department of Taxation | 297.8 | | Outstanding |
| 20191 | 11/24/2009 | 14118 Nevada Department of Taxation | 113.64 | | Outstanding |
| 20192 | 11/24/2009 | 14118 Nevada Department of Taxation | 1,527.57 | | Outstanding |
| 20193 | 11/30/2009 | 1702 Alina Smith | 640 | | Outstanding |

Rhodes Homes            Accounts        Payable Check Register    12-15-2009      Page 5
                                        System Date: 1
                                        2/15/2009
                                        System Time:
                                        7:35 PM

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes | Co Operating | | | | |
| 20194 | 11/30/2009 | 26004 Zee Medical Service | | 156.29 | | Outstanding |
| | | | Bank Account Totals  2, | 580,792.80* | 47,539.59* | |