Billed and Unbilled Recap Of Cost Detail [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Init # | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:11 - | 3405766 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:16 - | 3406534 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/02/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:16 - | 3406535 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/02/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3406536 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | | |
| 07/02/2009 | 0999 | FIRM | 010 | 62.00 | 0.15 | 9.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:43 - | 3406537 |
| 08/20/2009 | | Invoice=267608 | | 62.00 | 0.15 | 9.30 | | |
| 07/08/2009 | 0999 | FIRM | 040 | 1.00 | 0.48 | 0.48 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3411977 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.48 | 0.48 | Thomas TO 2128728083 NEW YORK NY - | |
| 07/08/2009 | 0999 | FIRM | 040 | 1.00 | 3.31 | 3.31 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3411978 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 3.31 | 3.31 | Thomas TO 3102776910 BEVERLYH CA - | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:37 - | 3414102 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:37 - | 3414103 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:38 - | 3414104 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:44 - | 3414105 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/10/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:22 | 3414106 |
| 08/20/2009 | | Invoice=267608 | | 8.00 | 0.15 | 1.20 | - | |
| 07/10/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:23 | 3414107 |
| 08/20/2009 | | Invoice=267608 | | 11.00 | 0.15 | 1.65 | - | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:55 | 3414108 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:55 | 3414109 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:55 | 3414110 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/13/2009 | 0999 | FIRM | 010 | 66.00 | 0.15 | 9.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:35 | 3417957 |
| 08/20/2009 | | Invoice=267608 | | 66.00 | 0.15 | 9.90 | - | |
| 07/14/2009 | 0999 | FIRM | 131 | 1.00 | 412.50 | 412.50 | DELIVERY - - PAYEE: LEGAL EXPRESS | 3414430 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 412.50 | 412.50 | | |
| | | Voucher=170155 Paid | | | | | Vendor=LEGAL EXPRESS  Balance= .00  Amount= 541.80 | |
| | | | | | | | Check #1000913  07/14/2009 | |
| 07/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:10 - | 3418979 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/14/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:11 - | 3418980 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/14/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:11 - | 3418981 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/14/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:18 | 3418982 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/14/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:19 | 3418983 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | - | |
| 07/14/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:19 | 3418984 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | - | |
| 07/14/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:20 | 3418985 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |

Billed and Unbilled Recap Of Cost Detail - [18422.001 BANKRUPTCY] Page 2
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Init. | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|------|----------|------|--------|-------------|------------|
| 07/15/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:29 | 3419690 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:01 | 3419691 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:27 | 3419692 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:31 | 3419693 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:38 | 3419694 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:36 | 3419695 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:54 | 3419696 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:57 | 3419697 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:27 | 3419698 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:59 | 3419699 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/15/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:59 | 3419700 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:03 - | 3420590 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:04 - | 3420591 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:04 - | 3420592 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:08 - | 3420593 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:53 - | 3420594 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:53 - | 3420595 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:15 - | 3420596 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:15 - | 3420597 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:45 - | 3420598 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:50 - | 3420599 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:50 - | 3420600 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:22 | 3420601 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 15.00 | 0.15 | 2.25 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:15 | 3420602 |
| 08/20/2009 | | Invoice=267608 | | 15.00 | 0.15 | 2.25 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:18 | 3420603 |
| 08/20/2009 | | Invoice=267608 | | 16.00 | 0.15 | 2.40 | - | |

Billed and Unbilled Recap Of Cost Detail - 18422.001 BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/16/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:50 | 3420604 |
| 08/20/2009 | | Invoice=267608 | | 12.00 | 0.15 | 1.80 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:51 | 3420605 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:54 | 3420606 |
| 08/20/2009 | | Invoice=267608 | | 8.00 | 0.15 | 1.20 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:55 | 3420607 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:58 | 3420608 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:59 | 3420609 |
| 08/20/2009 | | Invoice=267608 | | 10.00 | 0.15 | 1.50 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:00 | 3420610 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:01 | 3420611 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:03 | 3420612 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:04 | 3420613 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:04 | 3420614 |
| 08/20/2009 | | Invoice=267608 | | 11.00 | 0.15 | 1.65 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:06 | 3420615 |
| 08/20/2009 | | Invoice=267608 | | 8.00 | 0.15 | 1.20 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:06 | 3420616 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:08 | 3420617 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:09 | 3420618 |
| 08/20/2009 | | Invoice=267608 | | 11.00 | 0.15 | 1.65 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:10 | 3420619 |
| 08/20/2009 | | Invoice=267608 | | 12.00 | 0.15 | 1.80 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:11 | 3420620 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:12 | 3420621 |
| 08/20/2009 | | Invoice=267608 | | 9.00 | 0.15 | 1.35 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:46 | 3420622 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | - | |
| 07/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:51 | 3420623 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | - | |
| 07/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:42 - | 3421145 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:42 - | 3421146 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:43 - | 3421147 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:43 - | 3421148 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:43 - | 3421149 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:44 - | 3421150 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:51 - | 3421151 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:17 - | 3421152 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/17/2009 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:17 - | 3421153 |
| 08/20/2009 | | Invoice=267608 | | 22.00 | 0.15 | 3.30 | | |
| 07/20/2009 | 0999 | FIRM | 100 | 1.00 | 10.19 | 10.19 | GODADDY.COM - DOMAIN REGISTRATION - PAYEE:CHASE | 3417219 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 10.19 | 10.19 | BANK | |
| | | Voucher=170258 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 5498.99 | |
| | | | | | | | Check #1001012  07/20/2009 | |
| 07/20/2009 | 0999 | FIRM | 165 | 1.00 | 333.20 | 333.20 | SOUTHWEST AIRFARE TO LAS VEGAS ON 6/05/09 - - | 3417222 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 333.20 | 333.20 | PAYEE: CHASE BANK | |
| | | Voucher=170258 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 5498.99 | |
| | | | | | | | Check #1001012  07/20/2009 | |
| 07/23/2009 | 0999 | FIRM | 161 | 1.00 | 17.78 | 17.78 | - MEALS WHILE IN - LAS VEGAS, NV 07/17/09 - | 3425495 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 17.78 | 17.78 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=170471 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 163.78 | |
| | | | | | | | Check #1001067  07/23/2009 | |
| 07/23/2009 | 0999 | FIRM | 162 | 1.00 | 146.00 | 146.00 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3425496 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 146.00 | 146.00 | NV 07/17/09 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=170471 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 163.78 | |
| | | | | | | | Check #1001067  07/23/2009 | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:14 - | 3427579 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:14 - | 3427580 |
| 08/20/2009 | | Invoice=267608 | | 7.00 | 0.15 | 1.05 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:15 - | 3427581 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 25.00 | 0.15 | 3.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:15 - | 3427582 |
| 08/20/2009 | | Invoice=267608 | | 25.00 | 0.15 | 3.75 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:16 - | 3427583 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:18 - | 3427584 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:18 - | 3427585 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:25 - | 3427586 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:25 - | 3427587 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:26 - | 3427588 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:27 - | 3427589 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:28 - | 3427590 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:28 - | 3427591 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:29 - | 3427592 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:29 - | 3427593 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |

Billed and Unbilled Recap Of Cost Detail - 18422.001 - BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Index | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:29 - | 3427594 |
| 08/20/2009 | | | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:30 - | 3427595 |
| 08/20/2009 | | Invoice=267608 | | 10.00 | 0.15 | 1.50 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:30 - | 3427596 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:30 - | 3427597 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:31 - | 3427598 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:33 - | 3427599 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:34 - | 3427600 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:36 - | 3427601 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:37 - | 3427602 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:37 - | 3427603 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:37 - | 3427604 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:38 - | 3427605 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:39 - | 3427606 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:39 - | 3427607 |
| 08/20/2009 | | Invoice=267608 | | 12.00 | 0.15 | 1.80 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:40 - | 3427608 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:40 - | 3427609 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:56 - | 3427610 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:56 - | 3427611 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:56 - | 3427612 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:57 - | 3427613 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:57 - | 3427614 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:57 - | 3427615 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:57 - | 3427616 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:01 - | 3427617 |
| 08/20/2009 | | Invoice=267608 | | 72.00 | 0.15 | 10.80 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:04 - | 3427618 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:10 - | 3427619 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:17 - | 3427620 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3427621 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:25 - | 3427622 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:41 - | 3427623 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:43 - | 3427624 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:44 - | 3427625 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:45 - | 3427626 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:45 - | 3427627 |
| 08/20/2009 | | Invoice=267608 | | 20.00 | 0.15 | 3.00 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:58 - | 3427628 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:58 - | 3427629 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:22 - | 3428514 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:23 - | 3428515 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 21.00 | 0.15 | 3.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:23 - | 3428516 |
| 08/20/2009 | | Invoice=267608 | | 21.00 | 0.15 | 3.15 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:23 - | 3428517 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:24 - | 3428518 |
| 08/20/2009 | | Invoice=267608 | | 8.00 | 0.15 | 1.20 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:29 - | 3428519 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:29 - | 3428520 |
| 08/20/2009 | | Invoice=267608 | | 19.00 | 0.15 | 2.85 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:32 - | 3428521 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:32 - | 3428522 |
| 08/20/2009 | | Invoice=267608 | | 6.00 | 0.15 | 0.90 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:33 - | 3428523 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:33 - | 3428524 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:34 - | 3428525 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:34 - | 3428526 |
| 08/20/2009 | | Invoice=267608 | | 18.00 | 0.15 | 2.70 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:34 - | 3428527 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:34 - | 3428528 |
| 08/20/2009 | | Invoice=267608 | | 3.00 | 0.15 | 0.45 | | |

Billed and Unbilled Recap Of Cost Detail  18422.001 - BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Empl # | Name/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:42 - | 3428529 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 77.00 | 0.15 | 11.55 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:42 - | 3428530 |
| 08/20/2009 | | Invoice-267608 | | 77.00 | 0.15 | 11.55 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:42 - | 3428531 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:43 - | 3428532 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:53 - | 3428533 |
| 08/20/2009 | | Invoice-267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:55 - | 3428534 |
| 08/20/2009 | | Invoice-267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428535 |
| 08/20/2009 | | Invoice-267608 | | 29.00 | 0.15 | 4.35 | 16:00 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428536 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:00 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428537 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:00 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428538 |
| 08/20/2009 | | Invoice-267608 | | 8.00 | 0.15 | 1.20 | 16:00 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428539 |
| 08/20/2009 | | Invoice-267608 | | 19.00 | 0.15 | 2.85 | 16:01 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428540 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:01 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428541 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:01 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428542 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:02 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428543 |
| 08/20/2009 | | Invoice-267608 | | 6.00 | 0.15 | 0.90 | 16:02 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428544 |
| 08/20/2009 | | Invoice-267608 | | 7.00 | 0.15 | 1.05 | 16:02 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 26.00 | 0.15 | 3.90 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3428545 |
| 08/20/2009 | | Invoice-267608 | | 26.00 | 0.15 | 3.90 | 16:03 - | |
| 07/28/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:03 - | 3428546 |
| 08/20/2009 | | Invoice-267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:17 - | 3428547 |
| 08/20/2009 | | Invoice-267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/28/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:19 - | 3428548 |
| 08/20/2009 | | Invoice-267608 | | 5.00 | 0.15 | 0.75 | | |
| 07/29/2009 | 0999 | FIRM | 013 | 1.00 | 1.25 | 1.25 | BINDING COSTS | 3429669 |
| 08/20/2009 | | Invoice-267608 | | 1.00 | 1.25 | 1.25 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:47 - | 3434268 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:47 - | 3434269 |
| 08/20/2009 | | Invoice-267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:48 - | 3434270 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:48 - | 3434271 |
| 08/20/2009 | | Invoice-267608 | | 4.00 | 0.15 | 0.60 | | |

Case 09-14814-gwz Doc 873-1 Entered 12/22/09 13:33:37 Page 8 of 23    Page 8

Billed and Unbilled Recap Of Cost Detail (18422.001 BANKRUPTCY)
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Index | Name Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost ID |
|---|---|---|---|---|---|---|---|---|
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:52 - | 3434272 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:52 - | 3434273 |
| 08/20/2009 | | Invoice=267608 | | 5.00 | 0.15 | 0.75 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:53 - | 3434274 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:54 - | 3434275 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:03 - | 3434276 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | | |
| 07/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:07 - | 3434277 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 0.15 | 0.15 | | |
| 07/31/2009 | 0999 | FIRM | 062 | 1.00 | 13.44 | 13.44 | PACER COURT DOCKET | 3429885 |
| 08/20/2009 | | Invoice=267608 | | 1.00 | 16.13 | 16.13 | | |
| 07/31/2009 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:05 | 3434278 |
| 08/20/2009 | | Invoice=267608 | | 19.00 | 0.15 | 2.85 | - | |
| 07/31/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:06 | 3434279 |
| 08/20/2009 | | Invoice=267608 | | 4.00 | 0.15 | 0.60 | - | |
| 07/31/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:06 | 3434280 |
| 08/20/2009 | | Invoice=267608 | | 2.00 | 0.15 | 0.30 | - | |
| 07/31/2009 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:44 | 3434281 |
| 08/20/2009 | | Invoice=267608 | | 19.00 | 0.15 | 2.85 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:12 | 3434282 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:36 | 3434283 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:37 | 3434284 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:43 | 3434285 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:44 | 3434286 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:00 | 3434287 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:18 | 3434288 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | - | |
| 08/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:39 | 3434289 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | - | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:17 - | 3434290 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:18 - | 3434291 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:18 - | 3434292 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:18 - | 3434293 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:19 - | 3434294 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3434295 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3434296 |

Billed and Unbilled Recap Of Cost Detail - [8422.001 BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:21 - | 3434297 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:21 - | 3434298 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:21 - | 3434299 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:21 - | 3434300 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:22 - | 3434301 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:22 - | 3434302 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:22 - | 3434303 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:23 - | 3434304 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:23 - | 3434305 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:23 - | 3434306 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:23 - | 3434307 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:23 - | 3434308 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:24 - | 3434309 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:25 - | 3434310 |
| 09/21/2009 | | Invoice=268959 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:25 - | 3434311 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:25 - | 3434312 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:26 - | 3434313 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:26 - | 3434314 |
| 09/21/2009 | | Invoice=268959 | | 13.00 | 0.15 | 1.95 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:32 - | 3434315 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:32 - | 3434316 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3434317 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | 09:53 - | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3434318 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | 09:57 - | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:09 - | 3434319 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 014 | 2.00 | 1.50 | 3.00 | TELECOPIES TELECOPY TO 1702388654718422 - | 3434320 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 1.50 | 3.00 | | |
| | | | | | | | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:34 - | 3434321 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |

| Date | Invoice | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|---------------------|------|----------|------|--------|-------------|------------|
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:03 - | 3435369 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:32 - | 3435370 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:46 - | 3435371 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:46 - | 3435372 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:47 - | 3435373 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:47 - | 3435374 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:47 - | 3435375 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:55 - | 3435376 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:55 - | 3435377 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:02 - | 3435378 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:02 - | 3435379 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:04 - | 3435380 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:04 - | 3435381 |
| 09/21/2009 | | Invoice=268959 | | 5.00 | 0.15 | 0.75 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:37 - | 3435382 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3435383 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3435384 |
| 09/21/2009 | | Invoice=268959 | | 5.00 | 0.15 | 0.75 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:08 - | 3435385 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:09 - | 3435386 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:34 - | 3435387 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:39 - | 3435388 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:39 - | 3435389 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:39 - | 3435390 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:57 - | 3435391 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:10 - | 3435392 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:10 - | 3435393 |
| 09/21/2009 | | Invoice=268959 | | 14.00 | 0.15 | 2.10 | | |

Billed and Unbilled Recap Of Cost Detail - [84422.001 BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:12 - | 3435394 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:21 - | 3435395 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:21 - | 3435396 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:22 - | 3435397 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:33 - | 3435398 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:34 - | 3435399 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:43 - | 3435400 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:45 - | 3435401 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:47 - | 3435402 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/03/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:55 - | 3435403 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:34 - | 3436226 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:36 - | 3436227 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:36 - | 3436228 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:37 - | 3436229 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:37 - | 3436230 |
| 09/21/2009 | | Invoice=268959 | | 29.00 | 0.15 | 4.35 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:38 - | 3436231 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:38 - | 3436232 |
| 09/21/2009 | | Invoice=268959 | | 14.00 | 0.15 | 2.10 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:39 - | 3436233 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:39 - | 3436234 |
| 09/21/2009 | | Invoice=268959 | | 29.00 | 0.15 | 4.35 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:39 - | 3436235 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:10 - | 3436236 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3436237 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:48 - | 3436238 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:49 - | 3436239 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:49 - | 3436240 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:49 - | 3436241 |

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Initials | Name /Invoice Number | Code | Quantity | Rate | Amount | Description | Sort/print |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:59 - | 3436242 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:09 - | 3436243 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:12 - | 3436244 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:54 - | 3436245 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 43.00 | 0.15 | 6.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:54 - | 3436246 |
| 09/21/2009 | | Invoice=268959 | | 43.00 | 0.15 | 6.45 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:54 - | 3436247 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:02 - | 3436248 |
| 09/21/2009 | | Invoice=268959 | | 8.00 | 0.15 | 1.20 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:10 - | 3436249 |
| 09/21/2009 | | Invoice=268959 | | 22.00 | 0.15 | 3.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:13 - | 3436250 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:37 - | 3436251 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:37 - | 3436252 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:37 - | 3436253 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:37 - | 3436254 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:46 - | 3436255 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:48 - | 3436256 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:52 - | 3436257 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/04/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 16:56 - | 3436258 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:46 - | 3437324 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:05 - | 3437325 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:05 - | 3437326 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:05 - | 3437327 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:07 - | 3437328 |
| 09/21/2009 | | Invoice=268959 | | 22.00 | 0.15 | 3.30 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:11 - | 3437329 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:13 - | 3437330 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:14 - | 3437331 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |

Billed and Unbilled Recap Of Cost Detail - 18422.001 [BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Index | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:31 - | 3437332 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:32 - | 3437333 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:32 - | 3437334 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:54 - | 3437335 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:01 - | 3437336 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:01 - | 3437337 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:01 - | 3437338 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:19 - | 3437339 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:20 - | 3437340 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:20 - | 3437341 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/06/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:05 - | 3438432 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/06/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:44 | 3438433 |
| 09/21/2009 | | Invoice=268959 | | 5.00 | 0.15 | 0.75 | - | |
| 08/06/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:46 | 3438434 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| 08/06/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:48 | 3438435 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | - | |
| 08/06/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:50 | 3438436 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | - | |
| 08/07/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:47 - | 3439355 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/07/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:48 - | 3439356 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/07/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:52 - | 3439357 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | | |
| 08/07/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:52 - | 3439358 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/07/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:04 - | 3439359 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/11/2009 | 0999 | FIRM | 165 | 1.00 | 332.19 | 332.19 | JTB AIRFARE TO LAS VEGAS O N 7/17/09- - PAYEE: | 3444099 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 332.19 | 332.19 | DINERS CLUB | |
| | | Voucher=170970 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 15311.18 | |
| | | | | | | | Check #1001506  08/11/2009 | |
| 08/12/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:05 - | 3446249 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/12/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:09 | 3446250 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | - | |
| 08/12/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:37 | 3446251 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| 08/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:33 - | 3447445 |

Billed and Unbilled Recap Of Cost Detail [18422-001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/13/2009 | 0999 | FIRM | 010 | 21.00 | 0.15 | 3.15 | PHOTOCOPIES BY 956-Billings, David P. AT 13:55 | 3447446 |
| 09/21/2009 | | Invoice=268959 | | 21.00 | 0.15 | 3.15 | - | |
| 08/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:37 - | 3447447 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:38 - | 3447448 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/13/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 23:54 | 3447449 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:23 | 3447450 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:32 | 3447451 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:33 | 3447452 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448505 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448506 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448507 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448508 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 129.00 | 0.15 | 19.35 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448509 |
| 09/21/2009 | | Invoice=268959 | | 129.00 | 0.15 | 19.35 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 183.00 | 0.15 | 27.45 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448510 |
| 09/21/2009 | | Invoice=268959 | | 183.00 | 0.15 | 27.45 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3448511 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | 00:00 - | |
| 08/14/2009 | 0999 | FIRM | 010 | 17.00 | 0.15 | 2.55 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:29 - | 3448512 |
| 09/21/2009 | | Invoice=268959 | | 17.00 | 0.15 | 2.55 | | |
| 08/14/2009 | 0999 | FIRM | 010 | 24.00 | 0.15 | 3.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 11:03 | 3448513 |
| 09/21/2009 | | Invoice=268959 | | 24.00 | 0.15 | 3.60 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 11:30 | 3448514 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:27 | 3448515 |
| 09/21/2009 | | Invoice=268959 | | 13.00 | 0.15 | 1.95 | - | |
| 08/14/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:40 | 3448516 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:58 | 3448517 |
| 09/21/2009 | | Invoice=268959 | | 12.00 | 0.15 | 1.80 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:37 | 3448518 |
| 09/21/2009 | | Invoice=268959 | | 11.00 | 0.15 | 1.65 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:02 | 3448519 |
| 09/21/2009 | | Invoice=268959 | | 5.00 | 0.15 | 0.75 | - | |
| 08/15/2009 | 0999 | FIRM | 040 | 1.00 | 1.50 | 1.50 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3448520 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 1.50 | 1.50 | Thomas TO 3102281234 BEVERLYH CA - | |
| 08/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:21 | 3448521 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:21 | 3448522 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |

Billed and Unbilled Recap Of Cost Detail - [18422.001 BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| 08/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:22 | 3448523 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:22 | 3448524 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:42 | 3448525 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:55 | 3448526 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:56 | 3448527 |
| 09/21/2009 | | Invoice=268959 | | 14.00 | 0.15 | 2.10 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:06 | 3448528 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:20 | 3448529 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:21 | 3448530 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:42 | 3448531 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:53 | 3448532 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:57 | 3448533 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| 08/15/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:57 | 3448534 |
| 09/21/2009 | | Invoice=268959 | | 7.00 | 0.15 | 1.05 | - | |
| 08/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:28 - | 3449669 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:29 - | 3449670 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3449671 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3449672 |
| 09/21/2009 | | Invoice=268959 | | 20.00 | 0.15 | 3.00 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3449673 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3449674 |
| 09/21/2009 | | Invoice=268959 | | 18.00 | 0.15 | 2.70 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:47 - | 3449675 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:47 - | 3449676 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:47 - | 3449677 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:47 - | 3449678 |
| 09/21/2009 | | Invoice=268959 | | 3.00 | 0.15 | 0.45 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:53 - | 3449679 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 144.00 | 0.15 | 21.60 | PHOTOCOPIES BY 700-Fax Center AT 12:35 - | 3449680 |
| 09/21/2009 | | Invoice=268959 | | 144.00 | 0.15 | 21.60 | | |
| 08/17/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:29 | 3449681 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |

Billed and Unbilled Recap Of Cost Detail

Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Imb/ub | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| 08/17/2009 | 0999 | FIRM | 020 | 1.00 | 4.27 | 4.27 | POSTAGE | 3449782 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 4.27 | 4.27 | | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:41 - | 3450912 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:42 - | 3450913 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:43 - | 3450914 |
| 09/21/2009 | | Invoice=268959 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:43 - | 3450915 |
| 09/21/2009 | | Invoice=268959 | | 22.00 | 0.15 | 3.30 | | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 12:04 | 3450916 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:21 | 3450917 |
| 09/21/2009 | | Invoice=268959 | | 10.00 | 0.15 | 1.50 | - | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:19 | 3450918 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:20 | 3450919 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 08/18/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:27 | 3450920 |
| 09/21/2009 | | Invoice=268959 | | 20.00 | 0.15 | 3.00 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3453388 |
| 09/21/2009 | | Invoice=268959 | | 8.00 | 0.15 | 1.20 | 00:00 - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:51 | 3453389 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 15:12 | 3453390 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 15:13 | 3453391 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 15:34 | 3453392 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 16:48 | 3453393 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | - | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 99.00 | 0.15 | 14.85 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 16:50 | 3453394 |
| 09/21/2009 | | Invoice=268959 | | 99.00 | 0.15 | 14.85 | | |
| | | | | | | | | |
| 08/20/2009 | 0999 | FIRM | 010 | 21.00 | 0.15 | 3.15 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3453395 |
| 09/21/2009 | | Invoice=268959 | | 21.00 | 0.15 | 3.15 | 17:14 - | |
| | | | | | | | | |
| 08/21/2009 | 0999 | FIRM | 100 | 1.00 | 30.00 | 30.00 | COURT CALL - JTB/APPERANCE FEE - PAYEE:CHASE | 3453490 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 30.00 | 30.00 | BANK | |
| | | Voucher=171304 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 12993.91 | |
| | | | | | | | Check #1001693  08/21/2009 | |
| | | | | | | | | |
| 08/21/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:36 | 3454645 |
| 09/21/2009 | | Invoice=268959 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 08/21/2009 | 0999 | FIRM | 020 | 1.00 | 10.50 | 10.50 | POSTAGE | 3454787 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 10.50 | 10.50 | | |
| | | | | | | | | |
| 08/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:15 | 3454646 |
| 09/21/2009 | | Invoice=268959 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 08/23/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:17 | 3454647 |
| 09/21/2009 | | Invoice=268959 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 08/28/2009 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:15 | 3460336 |
| 09/21/2009 | | Invoice=268959 | | 13.00 | 0.15 | 1.95 | - | |
| | | | | | | | | |
| 08/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:16 | 3460337 |
| 09/21/2009 | | Invoice=268959 | | 2.00 | 0.15 | 0.30 | - | |

| Date | Init/At | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/03/2009 | 0999 | FIRM | 161 | 1.00 | 13.48 | 13.48 | - MEALS WHILE IN - LOS ANGELES, CA 08/23-25/09 | 3465746 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 13.48 | 13.48 | - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=171713 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance=.00  Amount= 981.83 | |
| | | | | | | | Check #1002001 09/04/2009 | |
| 09/03/2009 | 0999 | FIRM | 162 | 1.00 | 968.35 | 968.35 | - HOTEL, TAXI'S & PARKING WHILE IN - LOS | 3465747 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 968.35 | 968.35 | ANGELES, CA 08/23-25/09 - PAYEE: J. THOMAS | |
| | | | | | | | BECKETT | |
| | | Voucher=171713 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance=.00  Amount= 981.83 | |
| | | | | | | | Check #1002001 09/04/2009 | |
| 09/03/2009 | 0999 | FIRM | 165 | 1.00 | 375.20 | 375.20 | AIRFARE - LOS ANGELES, CA 08/16-17/09 - PAYEE: | 3465748 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 375.20 | 375.20 | J. THOMAS BECKETT | |
| | | Voucher=171714 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance=.00  Amount= 892.60 | |
| | | | | | | | Check #1002001 09/04/2009 | |
| 09/03/2009 | 0999 | FIRM | 162 | 1.00 | 517.40 | 517.40 | - HOTEL, TAXI'S & PARKING WHILE IN - LOS | 3465749 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 517.40 | 517.40 | ANGELES, CA 08/16-17/09 - PAYEE: J. THOMAS | |
| | | Voucher=171714 Paid | | | | | BECKETT | |
| | | | | | | | Vendor=J. THOMAS BECKETT  Balance=.00  Amount= 892.60 | |
| | | | | | | | Check #1002001 09/04/2009 | |
| 09/04/2009 | 0999 | FIRM | 135 | 1.00 | 600.25 | 600.25 | - COURT REPORTERS - RICHARD DIX DEPOSITION | 3469867 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 600.25 | 600.25 | TRANSCRIPT - PAYEE: TSG REPORTING, INC. | |
| | | Voucher=171772 Paid | | | | | Vendor=TSG REPORTING, INC.  Balance=.00  Amount= 600.25 | |
| | | | | | | | Check #1002012 09/04/2009 | |
| 09/04/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:07 | 3470787 |
| 10/20/2009 | | Invoice=270126 | | 12.00 | 0.15 | 1.80 | - | |
| 09/04/2009 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:08 | 3470788 |
| 10/20/2009 | | Invoice=270126 | | 13.00 | 0.15 | 1.95 | - | |
| 09/08/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:33 - | 3473869 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/08/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:34 - | 3473870 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/08/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:34 - | 3473871 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:58 | 3476335 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:48 | 3476336 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/10/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:20 | 3476337 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/11/2009 | 0999 | FIRM | 040 | 1.00 | 0.48 | 0.48 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3477912 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.48 | 0.48 | Thomas TO 2128728083 NEW YORK NY - | |
| 09/11/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:20 | 3477913 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 09/11/2009 | 0999 | FIRM | 010 | 24.00 | 0.15 | 3.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:21 | 3477914 |
| 10/20/2009 | | Invoice=270126 | | 24.00 | 0.15 | 3.60 | - | |
| 09/14/2009 | 0999 | FIRM | 165 | 1.00 | 135.60 | 135.60 | REW AIRFARE TO LOS ANGELES ON 8/16-17/09 - - | 3478241 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 135.60 | 135.60 | PAYEE: DINERS CLUB | |
| | | Voucher=171948 Paid | | | | | Vendor=DINERS CLUB  Balance=.00  Amount= 23427.54 | |
| | | | | | | | Check #1002176 09/14/2009 | |
| 09/14/2009 | 0999 | FIRM | 165 | 1.00 | 188.20 | 188.20 | REW AIRFARE TO LAS VEGAS ON 10/19/09 - - PAYEE: | 3478242 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 188.20 | 188.20 | DINERS CLUB | |
| | | Voucher=171948 Paid | | | | | Vendor=DINERS CLUB  Balance=.00  Amount= 23427.54 | |
| | | | | | | | Check #1002176 09/14/2009 | |
| 09/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:02 | 3481959 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/17/2009 | 0999 | FIRM | 010 | 71.00 | 0.15 | 10.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:34 | 3481960 |
| 10/20/2009 | | Invoice=270126 | | 71.00 | 0.15 | 10.65 | - | |

Billed and Unbilled Recap of Cost Detail - [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Initials | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Extender |
|------|----------|--------------------|------|----------|------|--------|-------------|----------|
| 09/17/2009 | 0999 | FIRM | 010 | 110.00 | 0.15 | 16.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:35 | 3481961 |
| 10/20/2009 | | Invoice=270126 | | 110.00 | 0.15 | 16.50 | - | |
| 09/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:23 | 3481962 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:55 | 3481963 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/17/2009 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:16 | 3481964 |
| 10/20/2009 | | Invoice=270126 | | 72.00 | 0.15 | 10.80 | - | |
| 09/17/2009 | 0999 | FIRM | 010 | 111.00 | 0.15 | 16.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:17 | 3481965 |
| 10/20/2009 | | Invoice=270126 | | 111.00 | 0.15 | 16.65 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 110.00 | 0.15 | 16.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:30 | 3482749 |
| 10/20/2009 | | Invoice=270126 | | 110.00 | 0.15 | 16.50 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 71.00 | 0.15 | 10.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:43 | 3482750 |
| 10/20/2009 | | Invoice=270126 | | 71.00 | 0.15 | 10.65 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 71.00 | 0.15 | 10.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:27 | 3482751 |
| 10/20/2009 | | Invoice=270126 | | 71.00 | 0.15 | 10.65 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 110.00 | 0.15 | 16.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:46 | 3482752 |
| 10/20/2009 | | Invoice=270126 | | 110.00 | 0.15 | 16.50 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 71.00 | 0.15 | 10.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:48 | 3482753 |
| 10/20/2009 | | Invoice=270126 | | 71.00 | 0.15 | 10.65 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:27 | 3482754 |
| 10/20/2009 | | Invoice=270126 | | 73.00 | 0.15 | 10.95 | - | |
| 09/18/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:54 | 3482755 |
| 10/20/2009 | | Invoice=270126 | | 73.00 | 0.15 | 10.95 | - | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:16 - | 3483914 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:17 - | 3483915 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:28 - | 3483916 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:30 - | 3483917 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:30 - | 3483918 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 772-Larsen, Emily AT 13:31 - | 3483919 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/21/2009 | 0999 | FIRM | 040 | 1.00 | 2.84 | 2.84 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3483920 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 2.84 | 2.84 | Thomas TO 3102776910 BEVERLYH CA - | |
| 09/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:02 | 3483921 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/21/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:02 | 3483922 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/21/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:07 | 3483923 |
| 10/20/2009 | | Invoice=270126 | | 6.00 | 0.15 | 0.90 | - | |
| 09/21/2009 | 0999 | FIRM | 020 | 1.00 | 5.49 | 5.49 | POSTAGE | 3484079 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 5.49 | 5.49 | | |
| 09/22/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:14 | 3484784 |
| 10/20/2009 | | Invoice=270126 | | 14.00 | 0.15 | 2.10 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 956-Billings, David P. AT 11:13 | 3485790 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | - | |

Billed and Unbilled Recap Of Cost Detail - 18422.001 - BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Index | Name Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|------|----------|------|--------|-------------|------------|
| 09/23/2009 | 0999 | FIRM | 010 | 21.00 | 0.15 | 3.15 | PHOTOCOPIES BY 956-Billings, David P. AT 11:13 | 3485791 |
| 10/20/2009 | | Invoice=270126 | | 21.00 | 0.15 | 3.15 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:16 | 3485792 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:23 | 3485793 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:49 | 3485794 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:53 | 3485795 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 09/23/2009 | 0999 | FIRM | 010 | 75.00 | 0.15 | 11.25 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:05 | 3485796 |
| 10/20/2009 | | Invoice=270126 | | 75.00 | 0.15 | 11.25 | - | |
| 09/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:45 - | 3487308 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:49 - | 3487309 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:10 - | 3487310 |
| 10/20/2009 | | Invoice=270126 | | 22.00 | 0.15 | 3.30 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 31.00 | 0.15 | 4.65 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:12 - | 3487311 |
| 10/20/2009 | | Invoice=270126 | | 31.00 | 0.15 | 4.65 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 33.00 | 0.15 | 4.95 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:13 - | 3487312 |
| 10/20/2009 | | Invoice=270126 | | 33.00 | 0.15 | 4.95 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:15 - | 3487313 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:33 - | 3487314 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/24/2009 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:50 | 3487315 |
| 10/20/2009 | | Invoice=270126 | | 16.00 | 0.15 | 2.40 | - | |
| 09/25/2009 | 0999 | FIRM | 010 | 77.00 | 0.15 | 11.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:54 | 3487961 |
| 10/20/2009 | | Invoice=270126 | | 77.00 | 0.15 | 11.55 | - | |
| 09/25/2009 | 0999 | FIRM | 010 | 122.00 | 0.15 | 18.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:55 | 3487962 |
| 10/20/2009 | | Invoice=270126 | | 122.00 | 0.15 | 18.30 | - | |
| 09/25/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:55 | 3487963 |
| 10/20/2009 | | Invoice=270126 | | 10.00 | 0.15 | 1.50 | - | |
| 09/25/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:56 | 3487964 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 09/25/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:49 - | 3487965 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:49 - | 3487966 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:41 - | 3487967 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:41 - | 3487968 |
| 10/20/2009 | | Invoice=270126 | | 7.00 | 0.15 | 1.05 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:41 - | 3487969 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:41 - | 3487970 |
| 10/20/2009 | | Invoice=270126 | | 9.00 | 0.15 | 1.35 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:43 - | 3487971 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:51 - | 3487972 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/20/2009 | | Invoice=270126 | | 44.00 | 0.15 | 6.60 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:51 - | 3487973 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:52 - | 3487974 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/25/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:45 | 3487975 |
| 10/20/2009 | | Invoice=270126 | | 20.00 | 0.15 | 3.00 | - | |
| 09/25/2009 | 0999 | FIRM | 040 | 1.00 | 3.31 | 3.31 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3487976 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 3.31 | 3.31 | Thomas TO 3102776910 BEVERLYH CA - | |
| 09/25/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 956-Billings, David P. AT 15:36 | 3487977 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:35 - | 3490551 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:50 - | 3490552 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:51 - | 3490553 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:53 - | 3490554 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:53 - | 3490555 |
| 10/20/2009 | | Invoice=270126 | | 12.00 | 0.15 | 1.80 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:54 - | 3490556 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:54 - | 3490557 |
| 10/20/2009 | | Invoice=270126 | | 44.00 | 0.15 | 6.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 33.00 | 0.15 | 4.95 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:54 - | 3490558 |
| 10/20/2009 | | Invoice=270126 | | 33.00 | 0.15 | 4.95 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:59 - | 3490559 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:59 - | 3490560 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:01 - | 3490561 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:07 - | 3490562 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 100.00 | 0.15 | 15.00 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:07 - | 3490563 |
| 10/20/2009 | | Invoice=270126 | | 100.00 | 0.15 | 15.00 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 50.00 | 0.15 | 7.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:08 - | 3490564 |
| 10/20/2009 | | Invoice=270126 | | 50.00 | 0.15 | 7.50 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 48.00 | 0.15 | 7.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:08 - | 3490565 |
| 10/20/2009 | | Invoice=270126 | | 48.00 | 0.15 | 7.20 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:09 - | 3490566 |
| 10/20/2009 | | Invoice=270126 | | 12.00 | 0.15 | 1.80 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:15 - | 3490567 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 70.00 | 0.15 | 10.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:15 - | 3490568 |
| 10/20/2009 | | Invoice=270126 | | 70.00 | 0.15 | 10.50 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:16 - | 3490569 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:22 - | 3490570 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |

Billed and Unbilled Recap Of Cost Detail - 18422.0018 BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Int ind | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2009 | 0999 | FIRM | 010 | 37.00 | 0.15 | 5.55 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:22 - | 3490571 |
| 10/20/2009 | | Invoice=270126 | | 37.00 | 0.15 | 5.55 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:23 - | 3490572 |
| 10/20/2009 | | Invoice=270126 | | 44.00 | 0.15 | 6.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:24 - | 3490573 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:25 - | 3490574 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:25 - | 3490575 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:26 - | 3490576 |
| 10/20/2009 | | Invoice=270126 | | 44.00 | 0.15 | 6.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:30 - | 3490577 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:31 - | 3490578 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:36 - | 3490579 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:53 - | 3490580 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:18 - | 3490581 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:18 - | 3490582 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:19 - | 3490583 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:24 - | 3490584 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:34 - | 3490585 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:34 - | 3490586 |
| 10/20/2009 | | Invoice=270126 | | 11.00 | 0.15 | 1.65 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:34 - | 3490587 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:34 - | 3490588 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:35 - | 3490589 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:35 - | 3490590 |
| 10/20/2009 | | Invoice=270126 | | 11.00 | 0.15 | 1.65 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:35 - | 3490591 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/29/2009 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:35 - | 3490592 |
| 10/20/2009 | | Invoice=270126 | | 19.00 | 0.15 | 2.85 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3490593 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 64.00 | 0.15 | 9.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:12 - | 3490594 |
| 10/20/2009 | | Invoice=270126 | | 64.00 | 0.15 | 9.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:12 - | 3490595 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |

Billed and Unbilled Recap Of Cost Detail - [7842] [001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | InRcls | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Sort Entry |
|---|---|---|---|---|---|---|---|---|
| 09/30/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:12 - | 3490596 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:13 - | 3490597 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 24.00 | 0.15 | 3.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:13 - | 3490598 |
| 10/20/2009 | | Invoice=270126 | | 24.00 | 0.15 | 3.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:13 - | 3490599 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:13 - | 3490600 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:14 - | 3490601 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:14 - | 3490602 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:15 - | 3491550 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:30 - | 3491551 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:54 - | 3491552 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:55 - | 3491553 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:55 - | 3491554 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:55 - | 3491555 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:56 - | 3491556 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 11:58 - | 3491557 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 13:15 - | 3491558 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:27 - | 3491559 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:27 - | 3491560 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:28 - | 3491561 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:28 - | 3491562 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:35 - | 3491563 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3491564 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:43 - | 3491565 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 09/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:55 - | 3491566 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| | | BILLED TOTALS: WORK: | | | | 4,899.26 | 546 records | |
| | | BILLED TOTALS: BILL: | | | | 4,901.95 | | |
| | | GRAND TOTAL: WORK: | | | | 4,899.26 | 546 records | |

Billed and Unbilled Recap Of Cost Detail [48422.001 BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Reference |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
|  |  | GRAND TOTAL:    BILL: |  |  |  | 4,901.95 |  |  |