1   James I. Stang, Esq. (CA Bar No. 94435)                E-File:  February 16, 2010
    Shirley S. Cho, Esq. (CA Bar No. 192616)
2   Werner Disse, Esq. (CA Bar No. 143458)
    PACHULSKI STANG ZIEHL & JONES LLP
3   10100 Santa Monica Blvd., 11th Floor
    Los Angeles, California 90067-4100
4   Telephone: 310/277-6910
    Facsimile:  310/201-0760
5   Email: jstang@PSZJlaw.com
          scho@PSZJlaw.com
6         wdisse@PSZJlaw.com

7   Zachariah Larson, Esq. (NV Bar No. 7787)
    LARSON & STEPHENS
8   810 S. Casino Center Blvd., Ste. 104
    Las Vegas, NV  89101
9   Telephone:  702.382.1170
    Facsimile:  702.382.1169
10  Email: zlarson@lslawnv.com

11  Attorneys for Debtors and Debtors in Possession

12              UNITED STATES BANKRUPTCY COURT

13                   DISTRICT OF NEVADA

14  In re:                                    Case No.: BK-S-09-14814-LBR
                                              (Jointly Administered)
15  THE RHODES COMPANIES, LLC, aka
    "Rhodes Homes," et al.,[1]                Chapter 11

16                          Debtors.

17  Affects:                                  Hearing Date:   March 17, 2010
    ☒     All Debtors                         Hearing Time:   1:30 pm
18        Affects the following Debtor(s)     Courtroom 1

19

20

21  ────────────────────
    [1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778);
22  The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC
    (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822);
23  Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers
    Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-
24  14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General
    Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC
25  (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No.
    09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853);
26  Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP
    (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No.
27  09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case
    No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-
28  14884); and Pinnacle Grading, LLC (Case No. 09-14887).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**THIRD INTERIM APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD OCTOBER 1, 2009 THROUGH DECEMBER 31, 2009;
DECLARATION IN SUPPORT THEREOF**

By this Application, Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), as co-counsel for the debtors and debtors in possession in the above-captioned cases (the "Debtors"), respectfully applies for an order of this Court: (i) allowing interim compensation to PSZJ for services rendered and expenses incurred in its representation of the Debtors during the period from October 1, 2009 through December 31, 2009 (the "Interim Period"), in the total amount of $285,711.16 (which amount reflects a voluntary write-off of professional fees and costs in the amount of $20,073.26) comprising of services rendered in the amount of $266,452.50 and expenses incurred in the amount of $19,258.66; (ii) authorizing and directing the Debtors to pay PSZJ the unpaid balance of that amount, or $39,906.26 and (iii) granting any other relief that this Court deems necessary and appropriate (the "Application").

PSZJ submits this Application in accordance with the *Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code, and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals*, entered May 18, 2009 (the "Interim Compensation Order"), 11 U.S.C. §331, Rules 2002(a)(6) and 2016 of the Federal Rules of Bankruptcy Procedure, LR 2016, and the Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. §330 (the "Fee Guidelines"). In support of this Application, PSZJ respectfully represents and shows as follows:

**I.**

**SUMMARY OF PSZJ ENGAGEMENT**

1.    PSZJ is a national firm that specializes in business reorganizations, corporate insolvency matters, commercial litigation, bankruptcy-related asset acquisitions, real estate matters in the bankruptcy context, bankruptcy litigation and appellate advocacy - all of which are areas in which PSZJ attorneys have extensive experience. In the insolvency area, PSZJ represents debtors,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

creditors, equity holders, committees, trustees, landlords, potential acquirers of assets, and other parties with interests in financially distressed businesses. PSZJ has offices in Los Angeles, San Francisco, Delaware and New York, and handles matters throughout the United States.

2. Pursuant to the *Order Granting Application of Debtors and Debtors in Possession to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Nunc Pro Tunc to the Petition Date* (the "Retention Order"), entered on May 21, 2009, this Court authorized the Debtors to employ PSZJ as bankruptcy counsel in these proceedings. The terms and conditions of employment and compensation, source of compensation are all set forth in the engagement letter previously filed and approved by the Retention Order.

3. Except as otherwise set forth in this Application, no payments have been made or promised to PSZJ for services rendered or to be rendered in any capacity whatsoever in connection with these cases other than as may be authorized upon application to and order of this Court. Neither PSZJ nor any shareholders or associates of the Firm has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded with any other person or attorney except among partners and associates of the Firm.

4. The PSZJ attorneys who have been principally responsible for rendering services to the Debtors during this Interim Period have been James I. Stang, Shirley S. Cho, and Werner Disse. Other PSZJ attorneys and staff have rendered services as needed. In general, tasks have been allocated among PSZJ's attorneys based upon the comparative expertise of a particular attorney in various aspects of these cases. Whenever feasible, work was allocated to attorneys or para-professionals with lower hourly rates. PSZJ believes that it provided services were provided in an efficient and economic manner. Nevertheless, in the exercise of it billing discretion, PSZJ has written off $20,073.26 in professionals fees and costs incurred by PSZJ during the Interim Period.

5. The following exhibits covering the Interim Period are annexed to this Application:

• Exhibit 1 lists the billing rates for all PSZJ professionals who rendered services to the Debtors, and a summary of the hours billed and fees incurred on behalf of the Debtors by each of those persons.

· Exhibit 2 contains a summary of the total fees incurred for each activity category on a monthly basis.

· Exhibit 3 contains a summary of the total expenses incurred for each of the expense categories on a monthly basis.

· Exhibit 4 contains a summary of the total fees incurred for each activity on a Debtor-by-Debtor basis.

· Exhibit 5 contains copies of invoices.

## II.

## SUMMARY OF PRIOR FEE REQUESTS

6.    On August 14, 2009, PSZJ filed its First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of March 31, 2009 through June 30, 2009 [Docket No. 608] (the "First Interim Fee Application") seeking allowance of $903,777.76, consisting of services rendered in the amount of $865,249.50 and expenses incurred in the amount of $38,528.26.  On October 20, 2009, the Court entered an order granting the First Interim Fee Application [Docket No. 612].  On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $124,500.63.

7.    On November 13, 2009, PSZJ filed its Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of July 1, 2009 through September 30, 2009 [Docket No. 729] (the "Second Interim Fee Application"), as amended on November 17, 2009 [Docket No. 743] seeking allowance of $658,505.55, consisting of services rendered in the amount of $631,984.00 and expenses incurred in the amount of $26,521.55.  On January 4, 2010, the Court entered an order granting the Second Interim Fee Application (the "Second Interim Fee Order") in the amount of $658,505.55 [Docket No. 894].  On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $94,797.60.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# III.

## SUMMARY OF COMPENSATION REQUEST

8.     As set forth in Exhibit 5, during the Interim Period, PSZJ incurred $266,452.50 in fees, representing 627.30 hours of service, and $19,795.94 in costs and expenses.  PSZJ served monthly fee statements for the months of October, November and December 2009 on all required parties pursuant to the Interim Compensation Order.  No party objected to the monthly fee statements, and the Debtors paid PSZJ eighty-five percent (85%) of the requested fees and one-hundred percent (100%) of the requested expenses in accordance with the Interim Compensation Order.  The Debtors have also been provided the monthly fee statements and have approved the monthly fee statements.  As of the date hereof, the balance owed to PSZJ for services rendered during the Interim Period is $39,906.26.

9.     The following table summarizes the monthly fees and expenses incurred and payments made to PSZJ during the Interim Period:

| Period | Fees and Expenses Incurred | Payment Received | Date Payment Received | Amount Owed (15% Holdback) |
|---|---|---|---|---|
| October 1, 2009 – October 31, 2009 | $126,954.00        (fees)<br>$    8,003.92   (expenses) | $107,910.90        (fees)<br>$    8,003.92   (expenses) | 12/14/09 | $19,043.10 |
| November 1, 2009 – November 30, 2009 | $  80,080.00        (fees) [2]<br>$    5,185.84   (expenses) | $  68,129.62        (fees)<br>$    5,185.84   (expenses) | 01/13/10 | $11,950.38 |
| December 1, 2009 – December 30, 2009 | $  59,418.50        (fees)<br>$    6,068.90   (expenses) | $  50,505.72        (fees)<br>$    6,068.90   (expenses) | 02/01/10 | $8,912.78 |
| Totals | $266,525.00        (fees)<br>$  19,258.66   (expenses) | $226,546.24        (fees)<br>$  19,258.66   (expenses) | | $39,906.26 |
| Total Due | $285,711.16 | $245,804.90 | | $39,909.26 |

10.     PSZJ received advance payments from the Debtors prior to the Petition Date in the amount of $1,159,893 in connection with its prepetition representation of the Debtors (the "Advance Payment Retainer").  Currently, the remaining balance of PSZJ's Advance Payment Retainer is $661,695.35.

---

[2]   The total amount of fees requested for November, 2009 is $72.50 less than what is on the billing statements as a result of a post-billing write-off for fees inadvertently billed to the wrong case, resulting in an overpayment of $72.00, thereby reducing the amount of the requested holdback by $72.50.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11.     This Application is timely filed pursuant to the Interim Compensation Order, which requires that each interim fee application for all professionals be filed within 45 days of the last day of the interim period for which reimbursement is sought.

## IV.

## GENERAL BACKGROUND AND NARRATIVE HISTORY OF CASE

### A.     General Background

12.     On March 31, 2009, the above-captioned Debtors (the "Primary Filers") except Tuscany Golf Country Club, LLC, Pinnacle Grading, LLC, and Rhodes Homes Arizona, LLC (the "Secondary Filers") filed a voluntary petition for relief under the Bankruptcy Code.  On April 1, 2009, the Secondary Filers filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  All references to Petition Date herein shall mean March 31, 2009 for the Primary Filers or April 1, 2009 for the Secondary Filers, as applicable.  The Debtors are continuing in possession of their property and are operating and managing their businesses, as debtors in possession, pursuant to sections 1107 and 1108 of the Bankruptcy Code.  The Debtors have paid all invoices received to the United States Trustee and have filed all monthly operating reports for 32 entities.

13.     On April 13, 2009, the Court granted the Debtors' Motion for Joint Administration of Related Chapter 11 Cases and Setting Single Bar Date and Meeting of Creditors (the "Joint Administration Motion").  Pursuant to the Joint Administration Motion, these cases are being jointly administered for procedural purposes only.

14.     On May 26, 2009 the Court appointed an Official Committee of Unsecured Creditors (the "Creditors' Committee") pursuant to section 1102 of the Bankruptcy Code in the Debtors' jointly administered cases.

### B.     Majority Activity During the Third Interim Fee Period

15.     PSZJ spent the most amount of time during the Interim Period for work under the Claims Analysis and Objection category, or 248.60 hours totaling $92,530.00 in fees.  PSZJ worked closely with the Debtors in reviewing and reconciling claims filed in these cases.  During the Interim Period, PSZJ filed twenty claim objections to filed claims, resulting in a disallowance of 23 claims totaling $667,763.50 and a reduction of 10 claims totaling $98,482.34 in reduced claim amounts

against the Debtors' estates.  PSZJ sent out four letters to creditors asking them to reclassify, withdraw or amend their filed claims as appropriate, resulting in six claim withdrawal or amendment forms being filed totaling $7,380.00 in reduction of filed claims against the Debtors' estates.  PSZJ also conducted various claims analyses to assist the First Lien Steering Committee with respect to the claims aspects of their Plan.

### C.    **Progress Towards Reorganization**

16.    During the Interim Period, PSZJ spent the second most amount of time for work under the Plan and Disclosure Statement category, or $49,877.50.

17.    The Plan mediation occurred on August 17, 2009, August 24, 2009 and August 25, 2009 before the Honorable Richard Neiter, Central District of California, in Los Angeles.  PSZJ participated in the mediation on behalf of the Debtors.  After the mediation, the Debtors continued negotiations with the key mediation parties regarding the structure of a consensual plan.  PSZJ conducted analysis into various issues concerning the proposed plan structure.  Several rounds of term sheets were exchanged for several weeks, ultimately culminating in the final term sheet that was signed on September 25, 2009.

18.    During the Interim Period, PSZJ reviewed and commented on several drafts of the consensual plan and disclosure statement, which were also filed on September 25, 2009.  PSZJ also reviewed ancillary documents relating to the plan, such as the plan timeline, the solicitation motion, and solicitation order.

### V.

### **SUMMARY OF SERVICES RENDERED**

### A.    **Project Billing and Narrative Statement of Services**

19.    In accordance with the Fee Guidelines, PSZJ classified all services performed for which compensation is being sought into categories.  PSZJ attempted to place the services performed for which compensation in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may, in fact, be included in another category.  PSZJ has established the following billing categories and used such categories in these cases:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

- Asset Analysis
- Avoidance Actions
- Asset Disposition
- Bankruptcy Litigation
- Case Administration
- Claims Analysis/Objection
- Compensation of Professionals
- Compensation of Professionals/Others
- Employee Benefit/Pension
- Executory Contracts
- Email Exchange
- Fee/Employment Applications
- Financial Filings
- Financing
- General Creditors' Committee
- Hearings
- Insurance Coverage
- Litigation (Non-Bankruptcy)
- Operations
- Plan and Disclosure Statement
- Retention of Professionals/Other
- Stay Litigation
- Travel

20.     A more detailed summary of work performed under each category is below.

**B.    Asset Disposition:**          Fees: $3,852.50        Hours: 7.50

21.     This category relates to issues regarding asset disposition.  During the Interim Period, PSZJ, among other things, assisted with the sale of noncore assets pursuant to the terms of the noncore asset sale procedures order by drafting non-core asset sale notices.

**C.    Bankruptcy Litigation:**      Fees: $7,768.00        Hours: 12.60

22.     This category relates to issues regarding bankruptcy litigation.  During the Interim Period, PSZJ, among other things, spent time responding to various relief from stay requests and requests for production of documents from creditors.

**D.    Business Operations:**        Fees: $1,584.00        Hours: 3.20

23.     This category relates to assisting the Debtors with closing bank accounts and corresponding with the bank in that regard.

**E.    Case Administration:**        Fees: $4,463.00        Hours: 13.20

24.     This category relates to issues regarding case administration.  PSZJ performed case management functions such as:  (1) maintaining a memorandum of critical dates; (2) coordinating the filing of various notice of entries of orders; and (3) coordinating service of pleadings.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**F.** **Claims Administration and Objection:**    Fees: $92,530.00    Hours: 248.60

25.    This category relates to issues regarding claims administration and objection, as discussed in more detail above.  During the Interim Period, PSZJ, among other things:  (1) responded to inquiries from creditors; (2) reviewed and analyzed asserted claims, tax claims, administrative claims; (3) reached out to claimants to withdraw or amend their claims; (4) prepared objections to claims asserted for amounts that were not owed by the Debtors; and (5) analyzed potential additional claims objections.

**G.** **Compensation of Professionals-Others:** Fees: $10,357.00    Hours: 20.60

26.    This category relates to issues regarding the compensation of professionals other than PSZJ.  During the Interim Period, PSZJ, among other things:  (1) reviewed fee statements from other professionals for reasonableness; (2) coordinated the filing of fee applications of the Debtors' professionals; and (3) conducted analysis re payment payment of ordinary course professionals.

**H.** **Employee Benefits:**    Fees: $1,526.00    Hours: 2.80

27.    This category relates to issues regarding employee benefits and general employee issues.  During the Interim Period, PSZJ researched and reviewed issues relating to specific employee benefit matters.

**I.** **Executory Contracts:**    Fees: $14,185.50    Hours: 35.70

28.    This category relates to issues regarding executory contracts and unexpired leases of real property.  During the Interim Period, PSZJ, among other things:  (1) contacted the landlords to receive written consent to extend the deadline to assume or reject non-residential real estate leases; (2) drafted the second Motion to Extend Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Proper [Docket No. 497], which motion was granted by Order entered on October 29, 2009 [Docket No. 657]; and (3) analyzed contracts for assumption in connection with the plan.

**J.** **Fee/Employment Application:**    Fees: $12,704.00    Hours: 36.60

29.    This category relates to issues regarding fee application issues.  During the Interim Period, PSZJ, among other things:  (1) prepared the second interim fee application; (2) performed work regarding fee statement letters; and (3) corresponded and conferred regarding fee issues.

**K.**    **Financial Filings:**                    Fees: $712.00        Hours: 3.00

30.    This category relates to issues regarding compliance with reporting requirements. During the Interim Period, PSZJ, among other things, (1) performed work regarding the Debtors' amended Schedules and Statements and (2) attended to questions regarding the monthly operating reports.

**L.**    **Financing:**                    Fees: $3,153.50        Hours: 5.30

31.    This category relates to issues regarding use of cash collateral.  During the Interim Period, PSZJ, among other things:  (1) drafted and negotiated further cash collateral stipulations and orders; and (4) conferred with the company and its lenders regarding financing issues.

**M.**    **Hearing:**                    Fees: $22,558.50        Hours: 50.30

32.    This category relates to issues regarding hearings.  During the Interim Period, PSZJ, among other things:  (1) prepared for and attended Court hearings on various matters before the Court; (2) prepared hearing agendas for the hearings; (3) prepared exhibits and other necessary documents for the hearings; and (4) performed follow-up tasks following the hearings.

**N.**    **Insurance Coverage:**                    Fees: $486.50        Hours: .70

33.    This category relates to issues regarding insurance issues.  During the Interim Period, PSZJ, among other things analyzed insurance issues as they relate to the plan of reorganization and also the Debtors' operations.

**O.**    **Litigation (Non-Bankruptcy):**                    Fees: $4,351.50        Hours: 10.90

34.    This category relates to analysis regarding the Debtors' non-bankruptcy litigation and conferring with outside non-bankruptcy counsel regarding the impact of bankruptcy on non-bankruptcy litigation, among other things.

**P.**    **Operations:**                    Fees: $10,879.00        Hours: 15.80

35.    This category relates to issues regarding business operations such as, among other things:  (1) analysis re bond releases; (2) preparing a motion to pay pre-petition taxes; and (2) analysis on obtaining lien releases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**Q.    Plan and Disclosure Statement:**          Fees:  $49,805.00      Hours:  114.20

This category relates to issues regarding the plan and disclosure statement, as discussed in more detail above.

**R.    Retention of Professionals—Others:**     Fees:  $6,021.50      Hours:  11.70

36.    This category relates to issues regarding the retention of professionals, other than the Firm.  During the Interim Period, PSZJ, among other things, coordinating the retention of various ordinary course professionals.

**S.    Stay Litigation:**          Fees:  $10,201.50      Hours:  20.30

37.    This category relates to issues regarding stay litigation.  During the Interim Period, PSZJ, among other things:  (1) performed work regarding notices of stay; (2) performed work regarding relief from stay motions; (3) reviewed and analyzed the Harsch relief from stay motion and resolved such motion by stipulation; (4) performed research; and (5) corresponded and conferred regarding stay litigation matters.

**T.    Travel:**          Fees:  $9,313.50      Hours:  14.30

38.    During the Interim Period, PSZJ attorneys incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal time.

**VI.**

**SUMMARY OF COSTS AND EXPENSES**

39.    The Fee Guidelines require that an application seeking reimbursement of expense include a summary listing of all expenses by category and month.  Accordingly, annexed hereto as Exhibit 4 is a summary of the total reimbursable expenses incurred by PSZJ on a monthly basis during the Interim Period broken down by expense category.  The total costs and expenses incurred during the Interim Period for which PSZJ seeks reimbursement is $19,258.66.

40.    To assist the Court in reviewing PSZJ's request for reimbursement of the expenses incurred in connection with its representation of the Debtors during the Interim Period, PSZJ's accounting procedures for the general categories of costs and expenses for which it seeks reimbursement by this Application are described below.  The majority of the requested expenses are charged at rates customarily applied to PSZJ's non-debtor clients.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.**  **Air Fare**

41.  The total expenses in this expense category for the Interim Period were $1,319.80.

**C.**  **Airport Parking**

42.  The total expenses in this expense category for the Interim Period were $120.00.

**D.**  **Auto Travel Expense**

43.  The total expenses in this expense category for the Interim Period were $454.72.

**E.**  **Working Meals**

44.  The total expenses in this expense category for the Interim Period were $65.10.

**F.**  **Conference Call**

45.  The Firm bills the actual cost of conference call services directly to its clients, without any surcharge.  The total expenses in this expense category for the Interim Period were $259.82.

**G.**  **Federal Express**

46.  When the exigencies require, the Firm used messenger and overnight courier services, such as Federal Express, to deliver documents.  The Firm charges its clients for the actual costs of such services.  The total expenses in this expense category for the Interim Period were $803.37.

**H.**  **Hotel Expense**

47.  The total expenses in this expense category for the Interim Period were $204.75.

**I.**  **Incoming Faxes**

48.  The total expenses in this expense category for the Interim Period were $8.40.

**J.**  **In-House Messenger Service**

49.  The total expenses in this expense category for the Interim Period were $102.00.

**K.**  **Lexis/Nexis –Legal Research**

50.  The total expenses in this expense category for the Interim Period were $1,880.11.

**L.**  **Outside Services**

51.  The total expenses in this expense category, which are passed through at cost, for the Interim Period were $2,949.85.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**M.    Pacer – Court Research**

52.    The total expenses in this expense category for the Interim Period were $712.96.

**N.    Postage**

53.    The Firm bills the actual postage costs without surcharge.  The total expenses in this expense category for the Interim Period were $272.88.

**O.    Reproduction Expense**

54.    The Firm's internal photocopying projects are billed at the rate of $.20 per page.  This rate is comparable to the rate charged by a substantial number of other law firms in the community in both bankruptcy and non-bankruptcy engagements.  However, for this engagement, the Debtors wrote down their copy costs to $.10 per page.  The total expenses in this expense category for the Interim Period were $7,925.70.

**P.    Reproduction/Scan Copy**

55.    Items in this category are billed at the rate of $.10 per page.  The total expenses in this expense category for the Interim Period were $2,009.20.

**Q.    Travel Expense**

56.    The total expenses in this expense category for the Interim Period were $180.00.

**VII.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for PSZJ's services in acting as counsel to the Debtors.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  11 U.S.C. § 330.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The professional services rendered by the Firm have required an expenditure of substantial time and effort. During the Interim Period, in excess of 627.30 hours have been recorded by members of the Firm, and additional hours of work were incurred and was written off. The Firm's blended hourly rate in this case for the Interim Period, including paraprofessionals, is $424.76.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs. Based on the skills brought to bear in this case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B.     The Lodestar Award Should Be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *Burgess v. Klenske (In re Manoa Finance Co.)*, 853 F.2d 687, 691 (9th Cir. 1988); *see also In re Schaeffer*, 71 B.R. 559, 563 (Bankr. S.D. Ohio 1987). Twelve factors relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974) (a Title VII class action case under the Civil Rights Act of 1964), and *Kerr v. Screen Extras Guild, Inc.*, 526 F. 2d 67, 70 (9th Cir. 1975): (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the undesirability of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *See American Benefit Life v. Baddock (In re First Colonial Corp.)*, 544 F.2d 1291 (5th Cir. 1977) (*Johnson* criteria applicable in bankruptcy cases).

While the *Johnson* and *Kerr* courts only offered guidelines as to relevant factors, in 1984, the Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate. Adjustments to that fee then may be made as necessary in the particular case.

*Blum vs. Stenson*, 465 U.S. 886 (1984) (citation omitted). This is the so-called "lodestar" calculation.

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and under the Bankruptcy Code, the other factors still apply in calculating the appropriate hourly rate to use under the lodestar approach. For example, when, in *Boddy v. Bankruptcy Court (In re Boddy)*, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth Circuit Court of Appeals rejected an approach to fees (in chapter 13 cases) that dictated only a "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit nonetheless acknowledged that:

> The court can legitimately take into account the typical compensation that is adequate for attorney's fees in Chapter 13 cases, as long as it expressly discusses these factors in light of the reasonable hours worked and a reasonable hourly rate. The bankruptcy court also may exercise its discretion to consider other factors such as the novelty and difficulty of the issues, the special skills of counsel, the results
>
> obtained, and whether the fee awarded is commensurate with fees for similar professional services in non-bankruptcy cases in the local area.

950 F.2d at 338. Thus, the twelve oft-cited *Johnson* and *Kerr* factors remain relevant:

1. The Time and Labor Required: The time for which compensation is sought is set forth in detail in the exhibits hereto. In light of the scope of services rendered and the results achieved during the Interim Period, the Firm's services and time expenditures are reasonable.

2. The Novelty and Difficulty of the Questions Involved: The case included a number of matters and issues requiring a high degree of knowledge and skill.

3. The Skill Requisite to Perform the Legal Services Properly: The Firm believes its professionals have exhibited a high level of skill in representing the Debtors and dealing with issues and disputes regarding investigation of assets and claims, and litigation.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4.      The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case:  The case involved a number of matters and issues that required substantial amounts of time clearly precluding the acceptance of alternative employment as to the many hours worked.

5.      The Customary Fee:  The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances.  In addition to write offs of charges typically billed by the Firm to private clients but not typically permitted by this Court and in addition to time for which attorneys and paralegals of the Firm elected not to bill, the Firm has additionally voluntarily reduced its total fee request by $20,073.26.

6.      Whether the Fee Is Fixed or Contingent:  The Firm seeks fixed compensation based on the lodestar formula, which it believes is appropriate in this case.

7.      Time Limitations Imposed by the Circumstances:  The time demands on the Firm have varied during the Fee Period, and have included some periods of time where the Firm's attorneys had to work very extensive hours for a number of the matters that arose during the Fee Period.

8.      The Amount Involved and the Results Obtained:  The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

9.      The Experience, Reputation and Abilities of the Firm:  The experience, reputation, and abilities of the Firm's attorneys are well known and respected in this community.

10.     The Undesirability of This Case:  This case was not undesirable.

11.     The Nature and Length of the Professional Relationship with the Client:  Applicant has represented the Debtors since December 2008.

12.     Awards in Similar Cases:  The award Applicant seeks in this case is similar to awards that counsel has received in similar cases.  Exhibit 5 is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Interim Period.  The time reports are organized on a daily basis.  The Firm is sensitive to issues of "lumping" and, unless time was spent in one time-frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  The

Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in this area, other than in a case under the Bankruptcy Code.

The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in the Los Angeles area other than in a case under the Bankruptcy Code.  The Firm customarily charges its clients only for copying charges, facsimile transmissions, postage, and unusual expenses, i.e., travel, court costs, electronic research and special delivery services, including Federal Express.  In-house photocopying for this case is charged at $.10 per copy; for voluminous photocopying projects, the Firm uses an outside service, and passes through the actual charge.  Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge.  Facsimile transmission for this case is charged at $1.00 per page for outgoing faxes, and $.10 cents per page for incoming faxes.

The requested fees and expenses shall be paid from the estate only as and when available.  As of the date of this Application, PSZJ is informed that the Debtors are holding in their trust accounts in excess of $5 million.

## VIII.

## CONCLUSION

PSZJ believes that the services rendered for which compensation is sought by this Application have been beneficial to the estates, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and costs incurred are fair and reasonable.

The interim compensation sought in this Application is not final.  Upon the conclusion of this case, PSZJ will seek final approval of fees and costs for the totality of the services rendered in this case.  Any interim fees approved by the Court and received by PSZJ will be credited against such final fees and costs as this Court may allow.

WHEREFORE, PSZJ respectfully requests that this Court, issues an order:  (i) allowing PSZJ interim compensation for services rendered and expenses incurred during the Interim Period in the amount of $285,711.16 representing services rendered in the amount of $266,452.50 and expenses

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

incurred in the amount of 19,258.66; (ii) authorizing and directing the Debtors to pay the unpaid

balance of that amount, $39,906.26, to PSZJ; and (iv) granting any other relief that this Court deems

necessary and appropriate.

**DATED** this 15th day of February, 2010

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I . Stang*
James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho., Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone:  310/277-6910
Facsimile:  310/201-0760
Email:  jstang@PSZJlaw.com
          scho@PSZJlaw.com
          wdisse@PSZJlaw.com

Attorneys for Debtors and Debtors in Possession

## **DECLARATION OF JAMES I. STANG**

I, James I. Stang, declare:

1.       I am a principal of Pachulski, Stang, Ziehl, & Jones LLP ("PSZJ" or the "Firm").  I submit this Declaration in support of the Third Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period October 1, 2009 through December 31, 2009 (the "Application").

2.       I am familiar with the services rendered by the Firm as counsel for the Debtors and Debtors in Possession.

3.       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of February, 2010 at Los Angeles, California.

_____*/s/ James I. Stang*_____
James I. Stang

# EXHIBIT 1

## FEE SUMMARY BY PROFESSIONAL

| PROFESSIONAL / PARAPROFESSIONAL | DATE OF BAR ADMISSION | HOURLY RATE | HOURS BILLED | TOTAL FEES |
|---|---|---|---|---|
| James I. Stang | CA Bar No. 94435 (1980) | 795.00 | 14.10 | $ 11,632.50 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | 675.00 | .90 | $    625.50 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | 625.00 | .70 | $    472.50 |
| Shirley S Cho | CA Bar No. 192616 (1997) NY Bar No. 4061628 (2002) | 595.00 | 202.80 | $120,666.00 |
| Werner Disse | CA Bar No. 143458 (1989) | 495.00 | 156.80 | $ 77,616.00 |
| Gillian N. Brown | CA Bar No. 205132 (1999) DC Bar No. 979289 (2008) | 475.00 | 1.00 | $    495.00 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | 475.00 | .30 | $    148.50 |
| Patricia J. Jeffries | | 225.00 | 197.00 | $ 44,325.00 |
| Michael A. Matteo | | 195.00 | 53.70 | $ 10,471.50 |
| **Totals** | | | **627.30** | **$266,452.50** |
| **Blended Hourly Rate** | | | **424.76** | |
| **Blended Hourly Rate Excluding Paraprofessionals** | | | **562.02** | |

## Exhibit 2

### Fee Summary by Category by Month

| Category | October | November | December | Total |
|---|---|---|---|---|
| Asset Disposition | $    812.50 | $      59.50 | $ 2,980.50 | $ 3,852.50 |
| Bankruptcy Litigation | $ 3,617.50 | $    740.00 | $ 3,410.50 | $ 7,768.00 |
| Business Operations | $    891.00 | $       0.00 | $    693.00 | $ 1,584.00 |
| Case Administration | $ 2,462.50 | $    776.50 | $ 1,224.00 | $ 4,463.00 |
| Claims Analysis/Objection | $49,506.00 | $30,463.00 | 12,561.00 | $92,530.00 |
| Compensation of Professionals/Others | $ 3,278.00 | $ 3,911.00 | $ 3,168.00 | $10,357.00 |
| Employee Benefit/Pension | $ 1,526.00 | $       0.00 | $       0.00 | $ 1,526.00 |
| Executory Contracts | $ 4,183.50 | $ 4,569.50 | $ 5,432.50 | $14,185.50 |
| Fee/Employment Applications | $ 4,113.50 | $ 8,085.00 | $    505.50 | $12,704.00 |
| Financial Filings | $       0.00 | $      59.50 | $    652.50 | $    712.00 |
| Financing | $    297.50 | $    119.00 | $ 2,737.00 | $ 3,153.50 |
| Hearings | $ 9,700.00 | $ 7,380.00 | $ 5,478.50 | $22,558.50 |
| Insurance Coverage | $       0.00 | $       0.00 | $    486.50 | $    486.50 |
| Litigation (Non-Bankruptcy) | $ 3,193.00 | $    465.50 | $    693.00 | $ 4,351.50 |
| Operations | $ 6,838.50 | $ 1,852.50 | $ 2,188.00 | $10,879.00 |
| Plan and Disclosure Statement | $24,569.50 | $19,130.50 | $ 6,105.00 | $49,805.00 |
| Retention of Professionals/Other | $ 3,415.50 | $    515.50 | $ 2,090.50 | $ 6,021.50 |
| Stay Litigation | $ 2,449.00 | $    346.50 | $ 7,406.00 | $10,201.50 |
| Travel | $ 6,100.50 | $ 1,606.50 | $ 1,606.50 | $ 9,313.50 |
| **Total** | **$126,954.00** | **$80,080.00** | **$59,418.50** | **$266,452.50** |

# EXHIBIT 3

## EXPENSE SUMMARY BY CATEGORY

| CATEGORY | OCTOBER | NOVEMBER | DECEMBER | TOTAL |
|----------|---------|----------|----------|-------|
| Air Fare | $ 644.40 | $ 328.20 | $ 347.20 | $1,319.80 |
| Airport Parking | $ 0.00 | $ 90.00 | $ 30.00 | $ 120.00 |
| Auto Travel Expense | $ 0.00 | $ 424.72 | $ 30.00 | $ 454.72 |
| Working Meals | $ 16.76 | $ 15.31 | $ 33.03 | $ 65.10 |
| Conference Call | $ 44.24 | $ 209.23 | $ 6.35 | $ 259.82 |
| FedEx | $ 545.28 | $ 18.08 | $ 240.01 | $ 803.37 |
| Hotel Expense | $ 0.00 | $ 204.75 | $ 0.00 | $ 204.75 |
| Incoming Facsimile | $ 8.40 | $ 0.00 | $ 0.00 | $ 8.40 |
| In-House Messenger Service | $ 0.00 | $ 0.00 | $ 102.00 | $ 102.00 |
| Lexis/Nexis Legal Research | $1,275.95 | $ 604.16 | $ 0.00 | $1,880.11 |
| Outside Services | $2,949.85 | $ 0.00 | $ 0.00 | $2,949.85 |
| Pacer | $ 259.20 | $ 310.08 | $ 143.68 | $ 712.96 |
| Postage | $ 86.94 | $ 50.91 | $ 135.03 | $ 272.88 |
| Reproduction Expense | $1,185.70 | $2,250.80 | $4,479.20 | $7,915.70 |
| Reproduction / Scan Copy | $ 867.20 | $ 679.60 | $ 462.40 | $2,009.20 |
| Travel Expense | $ 120.00 | $ 0.00 | $ 60.00 | $ 180.00 |
| TOTAL | $8,003.92 | $5,185.84 | $6,068.90 | $19,258.66 |

**Exhibit 4**
**Summary by Category by Debtor**

| Debtor | Category | Asset Disposition | Bankruptcy Litigation | Business Operations | Case Administration | Claims Analysis/Objection | Compensation of Professionals (Other) | Employee Benefits/Pension |
|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | | 3,852.50 | 6,756.50 | 1,584.00 | 4,463.00 | 89,229.50 | 10,357.00 | 1,526.00 |
| Apache Framing, LLC | | | | | | 360.00 | | |
| Batcave, LP | | | | | | | | |
| Bravo, Inc. | | | | | | 297.50 | | |
| C & J Holdings, Inc. | | | 1,011.50 | | | | | |
| Chalkline, LP | | | | | | | | |
| Elkhorn Investments, Inc. | | | | | | | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | | |
| Geronimo Plumbing, LLC | | | | | | | | |
| Glynda, LP | | | | | | | | |
| Gung-Ho Concrete, LLC | | | | | | | | |
| Heritage Land Company, LLC | | | | | | 193.50 | | |
| Jackknife, LP | | | | | | | | |
| Jarupa, LLC | | | | | | | | |
| Overflow, LP | | | | | | | | |
| Parcel 20, LLC | | | | | | | | |
| Pinnacle Grading, LLC | | | | | | 607.50 | | |
| Rhodes Arizona Properties, LLC | | | | | | | | |
| Rhodes Homes Arizona, LLC | | | | | | 90.00 | | |
| Rhodes Design and Development Corporation | | | | | | 1,134.00 | | |
| Rhodes Ranch General Partnership | | | | | | 168.00 | | |
| Rhodes Ranch Golf and Country Club | | | | | | | | |
| Rhodes Realty, Inc. | | | | | | 67.50 | | |
| The Rhodes Companies, LLC | | | | | | 202.50 | | |
| Six Feathers Holdings, LLC | | | | | | | | |
| Tick, LP | | | | | | | | |
| Tribes Holdings, LLC | | | | | | | | |
| Tuscany Acquisitions, LLC | | | | | | 90.00 | | |
| Tuscany Acquisitions II, LLC | | | | | | 90.00 | | |
| Tuscany Acquisitions III, LLC | | | | | | | | |
| Tuscany Acquisitions IV, LLC | | | | | | | | |
| Tuscany Golf Country Club, LLC | | | | | | | | |
| Wallboard, LP | | | | | | | | |
| | | 3,852.50 | 7,768.00 | 1,584.00 | 4,463.00 | 92,530.00 | 10,357.00 | 1,526.00 |

73203-002\DOCS_SF.69978v1

**Exhibit 4**
**Summary by Category by Debtor**

| Debtor | Executory Contracts | Fee/Employment Applications | Financial Filings | Financing | Hearing | Insurance Coverage | Litigation (Non-Bankruptcy) | Operations | Plan and Disclosure Statement |
|---|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 14,185.50 | 12,704.00 | 712.00 | 3,153.50 | 22,558.50 | 486.50 | | 5,601.00 | 49,805.00 |
| Apache Framing, LLC | | | | | | | | | |
| Batcave, LP | | | | | | | | | |
| Bravo, Inc. | | | | | | | | | |
| C & J Holdings, Inc. | | | | | | | | | |
| Chalkline, LP | | | | | | | | | |
| Elkhorn Investments, Inc. | | | | | | | | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | | | |
| Geronimo Plumbing, LLC | | | | | | | | | |
| Glynda, LP | | | | | | | | | |
| Gung-Ho Concrete, LLC | | | | | | | | | |
| Heritage Land Company, LLC | | | | | | | | | |
| Jackknife, LP | | | | | | | | | |
| Jarupa, LLC | | | | | | | | | |
| Overflow, LP | | | | | | | | | |
| Parcel 20, LLC | | | | | | | | | |
| Pinnacle Grading, LLC | | | | | | | | 1,827.00 | |
| Rhodes Arizona Properties, LLC | | | | | | | | | |
| Rhodes Homes Arizona, LLC | | | | | | | 119.00 | | |
| Rhodes Design and Development Corporation | | | | | | | 4,232.50 | 3,451.00 | |
| Rhodes Ranch General Partnership | | | | | | | | | |
| Rhodes Ranch Golf and Country Club | | | | | | | | | |
| Rhodes Realty, Inc. | | | | | | | | | |
| The Rhodes Companies, LLC | | | | | | | | | |
| Six Feathers Holdings, LLC | | | | | | | | | |
| Tick, LP | | | | | | | | | |
| Tribes Holdings, LLC | | | | | | | | | |
| Tuscany Acquisitions, LLC | | | | | | | | | |
| Tuscany Acquisitions II, LLC | | | | | | | | | |
| Tuscany Acquisitions III, LLC | | | | | | | | | |
| Tuscany Acquisitions IV, LLC | | | | | | | | | |
| Tuscany Golf Country Club, LLC | | | | | | | | | |
| Wallboard, LP | | | | | | | | | |
| | 14,185.50 | 12,704.00 | 712.00 | 3,153.50 | 22,558.50 | 486.50 | 4,351.50 | 10,879.00 | 49,805.00 |

Exhibit 4
Summary by Category by Debtor

| Debtor | Retention of Professionals (Other) | Stay Litigation | Travel | Totals |
|---|---|---|---|---|
| Jointly Administered (All Debtors) | 6,021.50 | | 9,313.50 | 242,309.50 |
| Apache Framing, LLC | | | | 360.00 |
| Batcave, LP | | | | 0.00 |
| Bravo, Inc. | | 8,178.50 | | 9,487.50 |
| C & J Holdings, Inc. | | | | 0.00 |
| Chalkline, LP | | | | 0.00 |
| Elkhorn Investments, Inc. | | | | 0.00 |
| Elkhorn Partners, a Nevada Limited Partnership | | | | 0.00 |
| Geronimo Plumbing, LLC | | | | 0.00 |
| Glynda, LP | | | | 0.00 |
| Gung-Ho Concrete, LLC | | 241.00 | | 241.00 |
| Heritage Land Company, LLC | | | | 193.50 |
| Jackknife, LP | | | | 0.00 |
| Jarupa, LLC | | | | 0.00 |
| Overflow, LP | | | | 0.00 |
| Parcel 20, LLC | | | | 0.00 |
| Pinnacle Grading, LLC | | | | 2,434.50 |
| Rhodes Arizona Properties, LLC | | | | 0.00 |
| Rhodes Homes Arizona, LLC | | | | 209.00 |
| Rhodes Design and Development Corporation | | 1,683.00 | | 10,500.50 |
| Rhodes Ranch General Partnership | | 99.00 | | 267.00 |
| Rhodes Ranch Golf and Country Club | | | | 0.00 |
| Rhodes Realty, Inc. | | | | 67.50 |
| The Rhodes Companies, LLC | | | | 202.50 |
| Six Feathers Holdings, LLC | | | | 0.00 |
| Tick, LP | | | | 0.00 |
| Tribes Holdings, LLC | | | | 0.00 |
| Tuscany Acquisitions, LLC | | | | 90.00 |
| Tuscany Acquisitions II, LLC | | | | 90.00 |
| Tuscany Acquisitions III, LLC | | | | 0.00 |
| Tuscany Acquisitions IV, LLC | | | | 0.00 |
| Tuscany Golf Country Club, LLC | | | | 0.00 |
| Wallboard, LP | | | | 0.00 |
| | 6,021.50 | 10,201.50 | 9,313.50 | 266,452.50 |

73203-002\DOCS_SF:69978v1

# **Exhibit 5**



**PACHULSKI**
**STANG**
**ZIEHL**
**JONES**

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com

James I. Stang

November 24, 2009

jstang@pszjlaw.com
310.772.2354

<u>**Via Email**</u>

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV  89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036

ramon.naguiat@skadden.com
Ramon M. Naguiat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA  90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.11



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

November 24, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

   **Re:** **The Rhodes Companies, LLC, et al.[1]**
      **Bankruptcy Case No. S-09-14814-LBR**
      **(Jointly Administered)**
      **Pachulski Stang Ziehl & Jones LLP**
      <u>**Monthly Fee October 1 – October 31, 2009**</u>

Dear All:

   This letter supersedes my letter to you of November 19, 2009. Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of September 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814; Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850; Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

November 24, 2009
Page 3

Establishing Procedures for Interim Monthly Compensation and
Reimbursement of Expenses of Professionals" entered on May 18,
2009 ("Interim Compensation Order").

      The time entries for PSZJ on this statement cover the period
October 1, 2009 through October 31, 2009, consisting of fees in the
amount of $126,954.00 and expenses in the amount of $8,003.92
(see attached for detailed itemization). The amounts reflect a
voluntary reduction in fees and costs of $7,760.26 for October 2009.
Pursuant to the Interim Compensation Order, PSZJ requests
payment from the Debtors in the total amount of $115,914.82,
representing 85% of the total monthly fees in the amount of
$107,910.90 ($126,954.00 x 85%) plus the total monthly expenses
in the amount of $8,003.92.[2]

      The charges and expenses incurred by PSZJ in this matter
are billed in accordance with its existing billing procedures and the
rates PSZJ charges for the services of its attorneys are the same or
lower rates than are charged for professional services rendered in
comparable non-bankruptcy related matters. Reimbursement is
sought for actual and necessary expenses in accordance with the
uniform policies of the firm.

      If you have any questions or comments regarding the
foregoing, please do not hesitate to contact me.

               Very truly yours,

               */s/ James I. Stang*

               James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the
"Holdback") and for approval of the Holdback to be sought through a formal fee
application to be filed with the Court.

73203-002\DOCS_LA:202570.11

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **86294**        **73203  00002**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: September 30, 2009 | $497,319.86 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $414,594.39 |
| Net balance forward | $82,725.47 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**        **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 10/02/09 | SSC | Review offer for purchase of assets and correspond with P. Huygens re same (.3); teleconference with Z. Larson re same (.1). | 0.40 | 595.00 | $238.00 |
| 10/05/09 | MAM | Docket research for Shirley S. Cho regarding non-core asset sales motion and order. | 0.20 | 195.00 | $39.00 |
| 10/05/09 | SSC | Teleconference with M. Somerstein re non core asset sales. | 0.10 | 595.00 | $59.50 |
| 10/05/09 | SSC | Email offer to purchase to P. Dublin. | 0.10 | 595.00 | $59.50 |
| 10/05/09 | SSC | Email P. Huygens re non core asset sale. | 0.10 | 595.00 | $59.50 |
| 10/05/09 | SSC | Teleconference with P. Huygens re non core asset sale motion (.2); draft email to agents counsel re same (.3). | 0.50 | 595.00 | $297.50 |
| 10/21/09 | SSC | Teleconference with N. Baig re Caterpillar. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **1.50** | | **$812.50** |
| | **Bankruptcy Litigation [L430]** | | | | |
| 10/01/09 | SSC | Correspond with T. Robinson re lift stay issue. | 0.20 | 595.00 | $119.00 |
| 10/02/09 | JIS | Review all pleadings in connection with fee hearings, stay relief and mediation. | 1.50 | 825.00 | $1,237.50 |
| 10/02/09 | SSC | Two teleconferences with M. Garcia, Hartford, re Springall Smith relief from stay motion (.3); follow up email to company (.1); teleconference with N. Palatchik at Hartford (.1). | 0.50 | 595.00 | $297.50 |
| 10/05/09 | SSC | Email correspondence re Springall Smith motion. | 0.10 | 595.00 | $59.50 |

**Invoice number  86294**     73203   00002                                **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/09 | SSC | Correspond with W. Disse re Harsch/ Rosen claims. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | SSC | Teleconference with B. Jorgansen re background. | 1.00 | 595.00 | $595.00 |
| 10/20/09 | SSC | Review several entered orders. | 0.10 | 595.00 | $59.50 |
| 10/22/09 | SSC | Emails to B. Jorgensen re follow up. | 0.50 | 595.00 | $297.50 |
| 10/22/09 | SSC | Teleconference with B. Jorgensen re litigation. | 1.50 | 595.00 | $892.50 |
| | **Task Code Total** | | **5.50** | | **$3,617.50** |

### Business Operations

| | | | | | |
|---|---|---|---|---|---|
| 10/06/09 | WD | Email Hubbard re closed bank accounts. | 0.20 | 495.00 | $99.00 |
| 10/12/09 | WD | Email Hubbard re closed bank accounts. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Email Hubbard re closed bank accounts. | 0.20 | 495.00 | $99.00 |
| 10/20/09 | WD | Research re bank accounts. | 0.30 | 495.00 | $148.50 |
| 10/20/09 | WD | Preparation of notice re closed bank accounts. | 0.40 | 495.00 | $198.00 |
| 10/21/09 | WD | Research re payroll taxes. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | WD | Email Mousaw re payroll taxes. | 0.10 | 495.00 | $49.50 |
| 10/27/09 | WD | Email with Hubbard re closed bank accounts. | 0.10 | 495.00 | $49.50 |
| 10/28/09 | WD | Email Hubbard re closed bank accounts. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **1.80** | | **$891.00** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | SSC | Review three entered orders, corresponding notice of entry of orders, and direct service of same and revisions to critical dates list. | 0.20 | 595.00 | $119.00 |
| 10/02/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 10/05/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 10/05/09 | SSC | Review signed orders and coordinate uploading same. | 0.20 | 595.00 | $119.00 |
| 10/09/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 10/09/09 | MAM | Correspondence with kona32@cox.net regarding bankruptcy notice. | 0.20 | 195.00 | $39.00 |
| 10/15/09 | MAM | Telephone call with Raymond Begay regarding bankruptcy notices. | 0.20 | 195.00 | $39.00 |
| 10/15/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 10/19/09 | SSC | Email to A. Landis re orders and forward same for filing. | 0.10 | 595.00 | $59.50 |
| 10/19/09 | SSC | Review four orders. | 0.20 | 595.00 | $119.00 |
| 10/19/09 | SSC | Coordinate creation of notice of entries of orders. | 0.20 | 595.00 | $119.00 |
| 10/20/09 | MAM | Update critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| 10/20/09 | SSC | Email to M. Matteo re critical dates revisions. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | SSC | Email to C. Shurtliff re NOEs. | 0.10 | 595.00 | $59.50 |
| 10/21/09 | MAM | Docket research for Shirley S. Cho regarding Parsons' notice of fee application and First Omnibus Objection to Claims. | 0.30 | 195.00 | $58.50 |

**Invoice number  86294**        73203   00002                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 10/21/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 10/21/09 | SSC | Teleconference with C. Shurtliff re docket entry errors (.1); voicemail to D. Billings, Parsons Behle re same .(1). | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 10/22/09 | SSC | Coordinate service of two motions. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | SSC | Teleconference with C. Shurtliff re filings. | 0.10 | 595.00 | $59.50 |
| 10/22/09 | SSC | Review certificates of service for filing. | 0.20 | 595.00 | $119.00 |
| 10/27/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 10/29/09 | MAM | Process notices of entry of Orders to be served and corresponding certificates of service to be filed. | 1.40 | 195.00 | $273.00 |
| 10/29/09 | SSC | Coordinate service of 8  documents and review 8 Proofs of Service. | 0.50 | 595.00 | $297.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **7.50** | | **$2,462.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | SSC | Correspond with T. Beckett re trade claim procedures. | 0.10 | 595.00 | $59.50 |
| 10/01/09 | SSC | Teleconference with P. Huygens re claims analysis. | 0.40 | 595.00 | $238.00 |
| 10/01/09 | SSC | Meet and confer with D. Parker re Nevada Power claims (.2); correspond with P. Huygens re same (.1). | 0.30 | 595.00 | $178.50 |
| 10/01/09 | SSC | Correspond with company re contested claim. | 0.20 | 595.00 | $119.00 |
| 10/02/09 | MAM | Update claims withdrawal tracking chart. | 0.30 | 195.00 | $58.50 |
| 10/05/09 | MAM | Update claims tracking withdrawal chart. | 0.30 | 195.00 | $58.50 |
| 10/05/09 | PJJ | Update claims tracking chart, summary analysis and detail charts | 7.00 | 225.00 | $1,575.00 |
| 10/05/09 | SSC | Email to V. Lowe re status of IRS claims. | 0.20 | 595.00 | $119.00 |
| 10/05/09 | SSC | Draft email to V. Lowe re status of IRS claims. | 0.30 | 595.00 | $178.50 |
| 10/05/09 | SSC | Teleconference with P. Huygens re IRS claims. | 0.40 | 595.00 | $238.00 |
| 10/06/09 | MAM | Update claims withdrawal tracking chart. | 0.40 | 195.00 | $78.00 |
| 10/06/09 | PJJ | Update claims analysis and summary and detail charts | 0.40 | 225.00 | $90.00 |
| 10/06/09 | SSC | Review three new government claims filed and forward to company. | 0.10 | 595.00 | $59.50 |
| 10/07/09 | PJJ | Update claims summary | 0.20 | 225.00 | $45.00 |
| 10/07/09 | SSC | Correspondence with company re claims matters. | 0.40 | 595.00 | $238.00 |
| 10/08/09 | MAM | Correspondence with Cliff Lacey of RCR Plumbing & Electrical regarding amended claim. | 0.20 | 195.00 | $39.00 |
| 10/08/09 | MAM | Meet with Shirley S. Cho regarding Clark County claims issues. | 0.30 | 195.00 | $58.50 |
| 10/08/09 | MAM | Draft correspondence to counsel for Clark County regarding claims amendments. | 0.70 | 195.00 | $136.50 |
| 10/08/09 | PJJ | Emails re claims | 0.30 | 225.00 | $67.50 |
| 10/08/09 | PJJ | Revise IRS claim objection | 2.00 | 225.00 | $450.00 |
| 10/08/09 | WD | Research re objections to claim. | 0.70 | 495.00 | $346.50 |
| 10/08/09 | SSC | Teleconference with V. Lowe re IRS claims. | 0.20 | 595.00 | $119.00 |

**Invoice number 86294**     73203   00002                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/09/09 | MAM | Update claims withdrawal tracking chart. | 0.30 | 195.00 | $58.50 |
| 10/09/09 | MAM | Review claims of Clark County. | 3.80 | 195.00 | $741.00 |
| 10/09/09 | PJJ | Update claims summary and details chart, and claims tracking chart in preparation of conference call | 0.80 | 225.00 | $180.00 |
| 10/09/09 | PJJ | Conference call re claims analysis | 0.80 | 225.00 | $180.00 |
| 10/09/09 | WD | Research re objection to claim. | 1.60 | 495.00 | $792.00 |
| 10/09/09 | SSC | Claims call. | 0.80 | 595.00 | $476.00 |
| 10/09/09 | SSC | Teleconference with M. Matteo re Clark county objections. | 0.10 | 595.00 | $59.50 |
| 10/09/09 | SSC | Email to W. Disse re omnibus claims objection requested. | 0.20 | 595.00 | $119.00 |
| 10/09/09 | SSC | Extended claims call and follow up. | 1.80 | 595.00 | $1,071.00 |
| 10/10/09 | SSC | Correspond with P. Huygens re various claim objections. | 0.20 | 595.00 | $119.00 |
| 10/11/09 | PJJ | Draft multiple claim objections and omnibus claim objections | 8.50 | 225.00 | $1,912.50 |
| 10/12/09 | PJJ | Emails re claim objections | 0.40 | 225.00 | $90.00 |
| 10/12/09 | PJJ | Revise claim objections | 0.50 | 225.00 | $112.50 |
| 10/12/09 | WD | Analysis of Harsch proof of claim. | 0.10 | 495.00 | $49.50 |
| 10/12/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 10/12/09 | WD | Research re claim objection procedures motion. | 0.80 | 495.00 | $396.00 |
| 10/12/09 | WD | Preparation of claim objection procedures motion. | 1.20 | 495.00 | $594.00 |
| 10/12/09 | WD | Preparation of objections to claims: Third Omnibus (1.2) and Fourth Omnibus (0.8) | 2.00 | 495.00 | $990.00 |
| 10/12/09 | SSC | Analysis re payment of tax claims. | 0.40 | 595.00 | $238.00 |
| 10/12/09 | SSC | Andy's re Cananwill. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | MAM | Amend letter to Clark County regarding claim amendments. | 0.40 | 195.00 | $78.00 |
| 10/13/09 | PJJ | Emails re claim objections | 0.60 | 225.00 | $135.00 |
| 10/13/09 | PJJ | Review and revise claim objections | 3.80 | 225.00 | $855.00 |
| 10/13/09 | PJJ | Draft hearing notices on claim objections | 1.50 | 225.00 | $337.50 |
| 10/13/09 | WD | Preparation of objections to claim. | 1.20 | 495.00 | $594.00 |
| 10/13/09 | WD | Research re section 503(b)(9). | 0.80 | 495.00 | $396.00 |
| 10/13/09 | WD | Research re objections to claim. | 1.30 | 495.00 | $643.50 |
| 10/13/09 | WD | Preparation of claim objection procedures motion. | 1.40 | 495.00 | $693.00 |
| 10/13/09 | WD | Preparation of objections to claims: third omnibus (0.3) and fourth omnibus (0.3). | 0.60 | 495.00 | $297.00 |
| 10/13/09 | WD | Preparation of objections to claim: Wall Constructors nondebtor (0.7) and duplicate claim (0.8). | 1.50 | 495.00 | $742.50 |
| 10/13/09 | WD | Preparation of objection to Staffmark claim. | 0.70 | 495.00 | $346.50 |
| 10/13/09 | WD | Preparation of objection to Masonry claim. | 0.60 | 495.00 | $297.00 |
| 10/13/09 | WD | Preparation of objection to Scanicchio claim. | 0.70 | 495.00 | $346.50 |
| 10/13/09 | SSC | Review and analysis of secured claims and direct P. Jefferies re follow up. | 0.50 | 595.00 | $297.50 |
| 10/13/09 | SSC | Review and analysis of several filed claims and direct resolution of each. | 0.50 | 595.00 | $297.50 |
| 10/13/09 | SSC | Review and revise two omnibus objections. | 0.40 | 595.00 | $238.00 |
| 10/14/09 | PJJ | Draft additional notices of hearing on claim objections | 0.50 | 225.00 | $112.50 |
| 10/14/09 | PJJ | Revise claim objections | 5.00 | 225.00 | $1,125.00 |

**Invoice number  86294**        73203  00002                                        **Page  5**

| 10/14/09 | PJJ | Review claim objection procedures motion | 0.30 | 225.00 | $67.50 |
|---|---|---|---|---|---|
| 10/14/09 | WD | Preparation of objections to claim books and records. | 0.60 | 495.00 | $297.00 |
| 10/14/09 | WD | Research re objections to claim. | 0.40 | 495.00 | $198.00 |
| 10/14/09 | WD | Preparation of claim objection procedures motion; order. | 0.50 | 495.00 | $247.50 |
| 10/14/09 | WD | Preparation of objections to claims: third omnibus (0.2) and fourth omnibus (0.3). | 0.50 | 495.00 | $247.50 |
| 10/14/09 | WD | Preparation of objections to claim of Wall Constructors. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | WD | Preparation of objection to Staffmark claim. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | WD | Preparation of objection to Iovino Masonry claim. | 0.70 | 495.00 | $346.50 |
| 10/14/09 | WD | Preparation of objection to Scanicchio claim. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | WD | Preparation of objection to Peacock Mountain claim. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | WD | Preparation of objection to Chavez Construction claim. | 1.10 | 495.00 | $544.50 |
| 10/14/09 | WD | Preparation of objection to Las Vegas claim. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | WD | Preparation of objection to Mack claim. | 0.80 | 495.00 | $396.00 |
| 10/14/09 | SSC | Review 11 claim objections. | 0.60 | 595.00 | $357.00 |
| 10/14/09 | SSC | Teleconference with P. Huygens re IRS back up and email to V. Lowe re same. | 0.20 | 595.00 | $119.00 |
| 10/14/09 | SSC | Review Wall Constructor's omnibus objection. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | SSC | Review and revise insufficient documentation omnibus objection. | 0.20 | 595.00 | $119.00 |
| 10/14/09 | SSC | Review and revise omnibus procedures motion and correspond with P. Dublin and T. Beckett re same. | 0.40 | 595.00 | $238.00 |
| 10/14/09 | SSC | Review correspondence from P. Huygens re Spirit lien and forward to P. Dublin. | 0.10 | 595.00 | $59.50 |
| 10/15/09 | PJJ | Emails re claim objections | 0.60 | 225.00 | $135.00 |
| 10/15/09 | PJJ | Update claims analysis and summary/detail charts re recent withdrawal notices received | 1.00 | 225.00 | $225.00 |
| 10/15/09 | PJJ | Draft letters re claim amendments, withdrawals and reclassification | 3.50 | 225.00 | $787.50 |
| 10/15/09 | WD | Preparation of objections to claim re books and records. | 0.80 | 495.00 | $396.00 |
| 10/15/09 | WD | Research re objections to claim. | 2.30 | 495.00 | $1,138.50 |
| 10/15/09 | WD | Preparation of objections to claims and notice: third omnibus (0.6) and fourth omnibus (0.7) objections. | 1.30 | 495.00 | $643.50 |
| 10/15/09 | WD | Preparation of objections to claim and notice of Wall Constructors. | 0.80 | 495.00 | $396.00 |
| 10/15/09 | WD | Preparation of objection to Staffmark claim and notice. | 0.70 | 495.00 | $346.50 |
| 10/15/09 | WD | Preparation of objection to Iovino Masonry claim and notice. | 0.80 | 495.00 | $396.00 |
| 10/15/09 | WD | Preparation of objections to Scanicchio claim and notice. | 0.60 | 495.00 | $297.00 |
| 10/15/09 | WD | Preparation of objection to Peacock Mountain claim and notice. | 0.60 | 495.00 | $297.00 |
| 10/15/09 | WD | Preparation of objection to Las Vegas claim and notice. | 0.70 | 495.00 | $346.50 |
| 10/15/09 | WD | Preparation of objection to Mack claim and notice. | 0.70 | 495.00 | $346.50 |
| 10/15/09 | WD | Preparation of objection to Chavez Construction claim and notice. | 0.60 | 495.00 | $297.00 |
| 10/15/09 | SSC | Coordinate review of claim objections. | 0.10 | 595.00 | $59.50 |
| 10/16/09 | PJJ | Emails re claims objections | 0.20 | 225.00 | $45.00 |

**Invoice number 86294**      73203   00002                                    **Page  6**

| 10/16/09 | WD | Preparation of objections to claim and notice re books and records. | 0.70 | 495.00 | $346.50 |
| 10/16/09 | WD | Telephone call with Huygens and Company re objections to claim (2 calls). | 0.60 | 495.00 | $297.00 |
| 10/16/09 | WD | Research re objections to claim. | 2.30 | 495.00 | $1,138.50 |
| 10/16/09 | WD | Preparation of objections to claims and notice: third omnibus (0.1) and fourth omnibus (0.4). | 0.50 | 495.00 | $247.50 |
| 10/16/09 | WD | Preparation of objections to claim and notice of Wall Constructors. | 0.80 | 495.00 | $396.00 |
| 10/16/09 | WD | Preparation of objection to Staffmark claim and notice. | 0.20 | 495.00 | $99.00 |
| 10/16/09 | WD | Preparation of objection to Iovino Masonry claim and notice. | 0.60 | 495.00 | $297.00 |
| 10/16/09 | WD | Preparation of objection to Scanicchio claim and notice. | 0.40 | 495.00 | $198.00 |
| 10/16/09 | WD | Preparation of objection to Peacock Mountain claim and notice. | 0.90 | 495.00 | $445.50 |
| 10/16/09 | WD | Preparation of objection to Chavez Construction claim and notice. | 0.30 | 495.00 | $148.50 |
| 10/16/09 | WD | Preparation of objection to Las Vegas claim and notice. | 0.30 | 495.00 | $148.50 |
| 10/16/09 | WD | Preparation of objection to Mack claim and notice. | 0.70 | 495.00 | $346.50 |
| 10/16/09 | SSC | Further review of omnibus objections for filing. | 0.70 | 595.00 | $416.50 |
| 10/16/09 | SSC | Review claim objections for filing. | 1.30 | 595.00 | $773.50 |
| 10/16/09 | SSC | Teleconference with P. Huygens re claim objections revisions. | 0.40 | 595.00 | $238.00 |
| 10/19/09 | PJJ | Update claims analysis and summary/detail charts | 0.60 | 225.00 | $135.00 |
| 10/19/09 | PJJ | Draft claim withdrawal, amendment and reclassification letters and respective amendment or withdrawal notices | 3.00 | 225.00 | $675.00 |
| 10/19/09 | WD | Research re objections to claim. | 0.40 | 495.00 | $198.00 |
| 10/19/09 | WD | Research re claim objection procedures motion. | 0.40 | 495.00 | $198.00 |
| 10/19/09 | WD | Preparation of claim objection procedures motion; order. | 1.00 | 495.00 | $495.00 |
| 10/19/09 | WD | Preparation of notice of hearing re claim objection procedures motion. | 0.60 | 495.00 | $297.00 |
| 10/19/09 | SSC | Emails with P. Jeffries re claims matters. | 0.30 | 595.00 | $178.50 |
| 10/20/09 | PJJ | Revise letters to claimants requesting withdrawal or amendment of their claims | 1.00 | 225.00 | $225.00 |
| 10/20/09 | PJJ | Download and review Kitec and Fulks settlement orders (.4); update claim charts re same (.3); email Omni re same (.2) | 0.90 | 225.00 | $202.50 |
| 10/20/09 | SSC | Review claims analysis and correspond with P. Jefferies. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | MAM | Update claims tracking chart. | 0.30 | 195.00 | $58.50 |
| 10/21/09 | PJJ | Research re Stanley claims (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 10/21/09 | PJJ | Email re creditor withdrawal/amendment letters | 0.30 | 225.00 | $67.50 |
| 10/21/09 | PJJ | Revise claim withdrawal letters | 0.30 | 225.00 | $67.50 |
| 10/21/09 | WD | Research re objections to claim. | 0.30 | 495.00 | $148.50 |
| 10/21/09 | WD | Emails with Williams re Stanely proofs of claim. | 0.10 | 495.00 | $49.50 |
| 10/21/09 | WD | Research re claim objection procedures motion. | 0.30 | 495.00 | $148.50 |
| 10/21/09 | WD | Preparation of claim objection procedures motion; order. | 0.40 | 495.00 | $198.00 |
| 10/21/09 | WD | Preparation of notice of hearing re claim objection procedures motion. | 0.20 | 495.00 | $99.00 |

**Invoice number  86294**         73203   00002                                    **Page  7**

| 10/21/09 | SSC | Review and revise 4 proof of claim withdrawal letters. | 0.50 | 595.00 | $297.50 |
|----------|-----|--------------------------------------------------------|------|--------|---------|
| 10/21/09 | SSC | Review omnibus claims procedures motion. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | PJJ | Emails re claims | 0.30 | 225.00 | $67.50 |
| 10/22/09 | PJJ | Emails re claim withdrawals and amendments | 0.40 | 225.00 | $90.00 |
| 10/22/09 | WD | Research re objections to claim. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | WD | Research re claim objection procedures motion. | 0.20 | 495.00 | $99.00 |
| 10/22/09 | WD | Preparation of claim objection procedures motion; order. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | SSC | Analysis re claims analysis. | 0.50 | 595.00 | $297.50 |
| 10/22/09 | SSC | Email omnibus claims procedure motion to C. Shurtliff for filing. | 0.10 | 595.00 | $59.50 |
| 10/23/09 | PJJ | Conference call re claims | 1.00 | 225.00 | $225.00 |
| 10/23/09 | WD | Teleconference with Williams re Stanley proofs of claim. | 0.20 | 495.00 | $99.00 |
| 10/23/09 | SSC | Teleconference with P. Huygens re trade claims. | 0.70 | 595.00 | $416.50 |
| 10/23/09 | SSC | Teleconference with company re trade claims. | 1.00 | 595.00 | $595.00 |
| 10/23/09 | SSC | Correspond with P. Huygens re claims analysis. | 0.20 | 595.00 | $119.00 |
| 10/26/09 | PJJ | Revise Exhibit A to omnibus claim objection order | 0.20 | 225.00 | $45.00 |
| 10/26/09 | SSC | Review revised claims analysis and correspond with P. Jefferies re revisions. | 0.30 | 595.00 | $178.50 |
| 10/26/09 | SSC | Teleconference with P. Huygens re IRS claims (.1); correspond with V. Lowe re same (.1). | 0.20 | 595.00 | $119.00 |
| 10/27/09 | MAM | Telephone call with James of Peacock Mountain Ranch regarding claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 10/27/09 | PJJ | Update claim objection tracking chart | 0.40 | 225.00 | $90.00 |
| 10/27/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 10/27/09 | SSC | Email to P. Huygens re IRS objection. | 0.10 | 595.00 | $59.50 |
| 10/27/09 | SSC | Review and revise order re paid claims. | 0.10 | 595.00 | $59.50 |
| 10/28/09 | MAM | Amend Order regarding Second Omnibus Objection to Claiims. | 0.30 | 195.00 | $58.50 |
| 10/28/09 | MAM | Update claims tracking chart. | 0.20 | 195.00 | $39.00 |
| 10/28/09 | PJJ | Prepare claim withdrawals and amendments for filing | 0.50 | 225.00 | $112.50 |
| 10/28/09 | SSC | Teleconference with P. Huygens, T. Beckett re claims call. | 1.50 | 595.00 | $892.50 |
| 10/28/09 | SSC | Teleconference with P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 10/28/09 | SSC | Correspond with P. Huygens re same. | 0.10 | 595.00 | $59.50 |
| 10/29/09 | PJJ | Emails re claims | 0.40 | 225.00 | $90.00 |
| 10/29/09 | PJJ | Research re claim transfer agreement | 0.60 | 225.00 | $135.00 |
| 10/29/09 | PJJ | Telephone call with S Cho and P Huygens re secured claims | 0.50 | 225.00 | $112.50 |
| 10/29/09 | SSC | Teleconference with T. Beckett re claims. | 0.20 | 595.00 | $119.00 |
| 10/29/09 | SSC | Review claim objections in preparation for hearing. | 0.50 | 595.00 | $297.50 |
| 10/30/09 | PJJ | Telephone call with S Cho and Nichole re claim reconciliations | 0.50 | 225.00 | $112.50 |
| 10/30/09 | PJJ | Update claims tracking chart | 0.20 | 225.00 | $45.00 |
| 10/30/09 | SSC | Review claims analysis and teleconference w/ P. Jefferies re same. | 0.10 | 595.00 | $59.50 |
| 10/30/09 | SSC | Meet and confer with N. Mousaw re claims analysis. | 0.70 | 595.00 | $416.50 |
| 10/30/09 | SSC | Meet and confer with P. Huygens re claims analysis. | 0.80 | 595.00 | $476.00 |

**Invoice number 86294**       73203   00002                                      **Page  8**

|  |  | Task Code Total | 124.30 |  | $47,887.50 |
|---|---|---|---|---|---|

**Comp. of Prof./Others**

| 10/01/09 | SSC | Review revised order re Acceleron. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 10/02/09 | WD | Email Bejarano re order re final Bejarano fee app. | 0.10 | 495.00 | $49.50 |
| 10/02/09 | SSC | Correspond with company re payment of professionals following fee application hearing. | 0.20 | 595.00 | $119.00 |
| 10/06/09 | WD | Email Bejarano re order re final Bejarano fee app. | 0.10 | 495.00 | $49.50 |
| 10/06/09 | WD | Emails to professionals re hearing on first interim fee applications. | 0.10 | 495.00 | $49.50 |
| 10/12/09 | WD | Emails with professionals re hearing on second interim fee applications. | 0.20 | 495.00 | $99.00 |
| 10/12/09 | WD | Research re second interim fee applications. | 0.40 | 495.00 | $198.00 |
| 10/13/09 | WD | Research re second interim fee apps. | 0.20 | 495.00 | $99.00 |
| 10/14/09 | SSC | Review draft fee statements from Z. Larson and correspond with Z. Larson re same. | 0.20 | 595.00 | $119.00 |
| 10/15/09 | SSC | Teleconference with S. Stanton re monthly invoices. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | WD | Research re compensation orders for professionals. | 0.50 | 495.00 | $247.50 |
| 10/20/09 | WD | Emails with Barcy re compensation order. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Emails with Wiles re compensation order. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Emails with Sullivan re compensation order. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Emails with Bejarano re compensation order. | 0.20 | 495.00 | $99.00 |
| 10/20/09 | WD | Research re second interim fee applications. | 0.60 | 495.00 | $297.00 |
| 10/20/09 | SSC | Email to W. Disse re fee application orders and follow up. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | WD | Emails with Wiles re compensation order. | 0.20 | 495.00 | $99.00 |
| 10/21/09 | WD | Emails with Sullivan re compensation order. | 0.20 | 495.00 | $99.00 |
| 10/21/09 | WD | Research re first interim fee applications and orders. | 0.80 | 495.00 | $396.00 |
| 10/21/09 | WD | Emails with Gyllstrom re amounts owing under fee application orders. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | WD | Emails with Bejarano re compensation order. | 0.10 | 495.00 | $49.50 |
| 10/22/09 | WD | Research re first interim fee applications and orders. | 0.20 | 495.00 | $99.00 |
| 10/22/09 | WD | Emails with Gyllstrom re amounts owing under fee application orders. | 0.30 | 495.00 | $148.50 |
| 10/28/09 | WD | Analysis of Sullivan second interim fee app. | 0.50 | 495.00 | $247.50 |
| 10/28/09 | SSC | Teleconference with P. Huygens re OCP statement. | 0.20 | 595.00 | $119.00 |
| 10/29/09 | SSC | Review statement of OCP payments for filing. | 0.10 | 595.00 | $59.50 |
|  |  | Task Code Total | 6.40 |  | $3,278.00 |

**Employee Benefit/Pension-B220**

| 10/14/09 | SSC | Teleconference with P. Huygens re employee hire. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 10/14/09 | SSC | Teleconference with M. Schminsky re employee hire. | 0.20 | 595.00 | $119.00 |
| 10/15/09 | SSC | Correspond with P. Huygens re employee. | 0.10 | 595.00 | $59.50 |

**Invoice number 86294**    73203   00002    **Page 9**

| 10/21/09 | WD | Research re COBRA issues. | 0.10 | 495.00 | $49.50 |
|---|---|---|---|---|---|
| 10/21/09 | SSC | Teleconference with V. Zamora re COBRA .(2); teleconference with W. Disse re  same (.2). | 0.40 | 595.00 | $238.00 |
| 10/21/09 | SSC | Review and return voicemail of P. Huygens re employee issue (.1); voicemail to V. Zamora re same (.1). | 0.20 | 595.00 | $119.00 |
| 10/28/09 | WD | Research re COBRA issues. | 1.30 | 495.00 | $643.50 |
| 10/29/09 | SSC | Analysis re COBRA. | 0.20 | 595.00 | $119.00 |
| 10/30/09 | SSC | Analysis re employee benefits issue. | 0.10 | 595.00 | $59.50 |
| 10/30/09 | SSC | Meet and confer with V. Zamora re same. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **2.80** | | **$1,526.00** |

### Executory Contracts [B185]

| 10/05/09 | MAM | Telephone call with Rick Colston of Warm Springs R.V. regarding letter received. | 0.30 | 195.00 | $58.50 |
|---|---|---|---|---|---|
| 10/06/09 | MAM | Update and circulate leaseback tracking chart. | 0.40 | 195.00 | $78.00 |
| 10/07/09 | PJJ | Research schedule Gs re contracts | 0.80 | 225.00 | $180.00 |
| 10/08/09 | MAM | Research for Shirley S. Cho regarding Recall Information Management Lease. | 0.20 | 195.00 | $39.00 |
| 10/08/09 | WD | Research re difference in lease and executory contract. | 0.80 | 495.00 | $396.00 |
| 10/08/09 | SSC | Teleconference with J. Gyllstrom re Recall. | 0.20 | 595.00 | $119.00 |
| 10/09/09 | MAM | Update tracking chart for landlord consent to extension of deadline. | 0.40 | 195.00 | $78.00 |
| 10/09/09 | SSC | Teleconference with J. Gyllstrom re Recall .2; review and revise Recall extension letter. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | MAM | Create Exhibit for Motion to Assume/Reject Leases. | 3.80 | 195.00 | $741.00 |
| 10/12/09 | SSC | Extended call on assumed contracts list for plan with company. | 1.50 | 595.00 | $892.50 |
| 10/13/09 | MAM | Draft notice of filing amended exhibit A to Lease Extension Motion and process same for filing. | 1.30 | 195.00 | $253.50 |
| 10/13/09 | SSC | Coordinate filing notice of amended Ex. A to landlord list. | 0.30 | 595.00 | $178.50 |
| 10/13/09 | SSC | Coordinate filing amended NOH re lease extension hearing. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | MAM | Update leaseback chart. | 0.20 | 195.00 | $39.00 |
| 10/14/09 | SSC | Coordinate service of amended hearing notice. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | SSC | Email to P. Huygens re contract assumption schedule. | 0.10 | 595.00 | $59.50 |
| 10/26/09 | SSC | Teleconference with P. Huygens and B. Jorgensen re assumption of contract issues. | 0.80 | 595.00 | $476.00 |
| 10/26/09 | SSC | Teleconference with P. Huygens re assume contracts (.3); teleconference with M. Lahaie re same (.2); email to P. Dublin re same (.2). | 0.70 | 595.00 | $416.50 |
| | | **Task Code Total** | **12.10** | | **$4,183.50** |

**Fee/Employment Application**

**Invoice number  86294**        73203   00002                                              **Page  10**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | PJJ | Analysis re  first interim fee application | 0.50 | 225.00 | $112.50 |
| 10/01/09 | SSC | Teleconference with J. Gyllstrom re PSZJ fee application. | 0.10 | 595.00 | $59.50 |
| 10/02/09 | PJJ | Emails re 2nd interim fee application | 0.20 | 225.00 | $45.00 |
| 10/06/09 | WD | Research re PSZJ fee application. | 1.30 | 495.00 | $643.50 |
| 10/06/09 | SSC | Analysis re PSZJ fee issue. | 0.20 | 595.00 | $119.00 |
| 10/07/09 | WD | Research re PSZJ fee application. | 0.20 | 495.00 | $99.00 |
| 10/14/09 | SSC | Additional review to September monthly fee statement. | 0.20 | 595.00 | $119.00 |
| 10/14/09 | SSC | Review and revise September fee statement. | 0.50 | 595.00 | $297.50 |
| 10/15/09 | SSC | Review and revise September fee cover letter. | 0.20 | 595.00 | $119.00 |
| 10/20/09 | PJJ | Work on 2nd interim fee application | 0.50 | 225.00 | $112.50 |
| 10/20/09 | WD | Research re PSZJ fee application. | 0.30 | 495.00 | $148.50 |
| 10/21/09 | PJJ | Work on 2nd interim fee application | 1.80 | 225.00 | $405.00 |
| 10/22/09 | SSC | Review and revise fee letter. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | PJJ | Work on 2nd interim fee application | 2.00 | 225.00 | $450.00 |
| 10/28/09 | WD | Research re PSZJ fee application. | 0.60 | 495.00 | $297.00 |
| 10/29/09 | PJJ | Work on 2nd interim fee application | 3.00 | 225.00 | $675.00 |
| 10/30/09 | PJJ | Work on 2nd interim fee application | 1.30 | 225.00 | $292.50 |
| | | **Task Code Total** | **13.10** | | **$4,113.50** |

**Financing [B230]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | SSC | Analysis re cash collateral order and email to P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 10/08/09 | SSC | Teleconference with E. Christain re corporate documents needed. | 0.10 | 595.00 | $59.50 |
| 10/08/09 | SSC | Meet and confer with M. Matteo re same. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **0.50** | | **$297.50** |

**Hearing**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | WD | Preparation for 10/2 hearing. | 1.60 | 495.00 | $792.00 |
| 10/01/09 | SSC | Correspond with professionals re hearing. | 0.30 | 595.00 | $178.50 |
| 10/01/09 | SSC | Correspond with T. Beckett re Parsons Behl fee application hearing. | 0.10 | 595.00 | $59.50 |
| 10/01/09 | SSC | Meet and confer with J. Stang re hearing (.2); follow up Meet and confer with J. Stang re same (.3). | 0.50 | 595.00 | $297.50 |
| 10/01/09 | SSC | Coordinate uploading three orders with court for hearing. | 0.20 | 595.00 | $119.00 |
| 10/01/09 | SSC | Review and revise talking points. | 0.20 | 595.00 | $119.00 |
| 10/01/09 | SSC | Correspond with court re uploaded orders for hearing. | 0.10 | 595.00 | $59.50 |
| 10/01/09 | SSC | Coordinate hearing matters. | 0.20 | 595.00 | $119.00 |
| 10/02/09 | JIS | Attend hearings re stay relief, fees and mediation and follow up with UST re execution of orders. | 1.00 | 825.00 | $825.00 |
| 10/02/09 | MAM | Review Judge Riegle's calendar for October 2, 2009. | 0.20 | 195.00 | $39.00 |

**Invoice number  86294**        73203   00002                                              **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/09 | WD | Preparation for 10/2 hearing. | 0.80 | 495.00 | $396.00 |
| 10/02/09 | SSC | Correspond with company re results of hearing and follow up needed. | 0.50 | 595.00 | $297.50 |
| 10/02/09 | SSC | Revise notice of additional hearing dates for filing. | 0.20 | 595.00 | $119.00 |
| 10/02/09 | SSC | Attend telephonic hearing. | 0.50 | 595.00 | $297.50 |
| 10/02/09 | SSC | Correspond with professionals re appearance at hearing. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | MAM | Draft Notice of Agenda for October 19, 2009 hearing. | 0.80 | 195.00 | $156.00 |
| 10/13/09 | SSC | Coordinate creating agenda. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | MAM | Update notice of agenda for October 19, 2009 hearing. | 0.70 | 195.00 | $136.50 |
| 10/14/09 | SSC | Review hearing binder. | 0.20 | 595.00 | $119.00 |
| 10/14/09 | SSC | Review and revise agenda. | 0.30 | 595.00 | $178.50 |
| 10/14/09 | SSC | Review and revise 3 orders for 10/19 hearing and email same to UST and court. | 0.50 | 595.00 | $297.50 |
| 10/14/09 | SSC | Further review and revisions to agenda based on filings. | 0.30 | 595.00 | $178.50 |
| 10/15/09 | SSC | Review final hearing agenda for filing. | 0.20 | 595.00 | $119.00 |
| 10/16/09 | WD | Preparation for 10/19 hearing. | 0.30 | 495.00 | $148.50 |
| 10/16/09 | SSC | Teleconference with P. Huygens re hearing. | 0.20 | 595.00 | $119.00 |
| 10/16/09 | SSC | Review pleadings for hearing. | 1.00 | 595.00 | $595.00 |
| 10/16/09 | SSC | Correspond with court re status of orders. | 0.10 | 595.00 | $59.50 |
| 10/19/09 | SSC | Prepare for and present agenda at Court hearing. | 0.80 | 595.00 | $476.00 |
| 10/22/09 | MAM | Draft notice of agenda for October 30, 2009 hearing. | 1.10 | 195.00 | $214.50 |
| 10/26/09 | MAM | Amend notice of agenda for the October 30, 2009 hearing. | 0.20 | 195.00 | $39.00 |
| 10/27/09 | MAM | Update notice of agenda for 10/30/09 hearing. | 0.40 | 195.00 | $78.00 |
| 10/27/09 | SSC | Review and revise hearing agenda. | 0.10 | 595.00 | $59.50 |
| 10/28/09 | MAM | Update notice of agenda for 10/30/09 hearing. | 0.30 | 195.00 | $58.50 |
| 10/28/09 | MAM | Amend Notice of Agenda for 10/30/09 hearing. | 0.80 | 195.00 | $156.00 |
| 10/28/09 | SSC | Correspond with court re revised order. | 0.10 | 595.00 | $59.50 |
| 10/28/09 | SSC | Review and revise hearing agenda and coordinate filing. | 0.50 | 595.00 | $297.50 |
| 10/28/09 | SSC | Coordinate orders needed for hearing. | 0.20 | 595.00 | $119.00 |
| 10/29/09 | MAM | Review hearing binder for Shirley S. Cho regarding 10/30/09 omnibus hearing. | 0.90 | 195.00 | $175.50 |
| 10/29/09 | SSC | Review claim objections for hearing. | 0.50 | 595.00 | $297.50 |
| 10/29/09 | SSC | Teleconference with A. Loraditch re hearing. | 0.10 | 595.00 | $59.50 |
| 10/29/09 | SSC | Coordinate all orders needed for hearing. | 0.50 | 595.00 | $297.50 |
| 10/30/09 | SSC | Hearing preparation with P. Huygens. | 1.00 | 595.00 | $595.00 |
| 10/30/09 | SSC | Attend disclosure statement hearing. | 1.30 | 595.00 | $773.50 |
| | | **Task Code Total** | **20.00** | | **$9,700.00** |

**Operations [B210]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/09 | SSC | Teleconference with T. Robinson re various operational matters (.2); follow up teleconference with T. Robinson re document retention (.2); voicemail to P. Huygens re same (.1). | 0.50 | 595.00 | $297.50 |
| 10/08/09 | SSC | Teleconference with S. Procupchuk re release of bonds. | 0.20 | 595.00 | $119.00 |

**Invoice number 86294**        73203  00002                                                **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/09 | SSC | Email to lenders' counsel re same. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | SSC | Email to P. Huygens re tax schedule. | 0.10 | 595.00 | $59.50 |
| 10/21/09 | SSC | Review and revise sales tax motion and order per comments received. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Research re warranty claims and email to B. Jorgensen re same. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Draft sales and use tax motion and correspond with the company re same. | 0.80 | 595.00 | $476.00 |
| 10/22/09 | SSC | Draft notice of acknowledgment re same. | 0.10 | 595.00 | $59.50 |
| 10/22/09 | SSC | Review and revise tax motion and order. | 0.40 | 595.00 | $238.00 |
| 10/22/09 | SSC | Further review and revision to tax motion based on comments. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **2.90** | | **$1,725.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | PJJ | Revise plan classification chart re solicitation | 0.80 | 225.00 | $180.00 |
| 10/01/09 | SSC | Teleconference with  T. Beckett re trade claims procedures. | 0.20 | 595.00 | $119.00 |
| 10/01/09 | SSC | Teleconference with P. Huygens re trade claim procedures. | 0.20 | 595.00 | $119.00 |
| 10/01/09 | SSC | Draft trade claims allowance procedures. | 1.00 | 595.00 | $595.00 |
| 10/01/09 | SSC | Email to P. Jefferies re revisions to trade claim analysis. | 0.10 | 595.00 | $59.50 |
| 10/01/09 | SSC | Correspond with P. Huygens re trade claims. | 0.10 | 595.00 | $59.50 |
| 10/01/09 | SSC | Review and consider trade claim procedures. | 0.50 | 595.00 | $297.50 |
| 10/02/09 | SSC | Teleconference with T. Beckett re same (.1); correspond with P. Jefferies re edits to trade claims (.1). | 0.20 | 595.00 | $119.00 |
| 10/02/09 | SSC | Extended teleconference with P. Huygens re trade claims. | 1.00 | 595.00 | $595.00 |
| 10/02/09 | SSC | Teleconference with P. Huygens re plan (.2); correspond with P. Dublin re revisions to going concern analysis (.1). | 0.30 | 595.00 | $178.50 |
| 10/05/09 | PJJ | Update ballot plan classification chart | 0.50 | 225.00 | $112.50 |
| 10/05/09 | SSC | Analysis re plan status. | 0.50 | 595.00 | $297.50 |
| 10/06/09 | SSC | Teleconference with P. Dublin re plan effective date items (.4); follow up with company re to do items (.5); teleconference with P. Huygens re same (.2). | 1.10 | 595.00 | $654.50 |
| 10/06/09 | SSC | Teleconference with B. Axelrod re plan issue. | 0.20 | 595.00 | $119.00 |
| 10/06/09 | SSC | Follow up with P. Dublin re same. | 0.10 | 595.00 | $59.50 |
| 10/08/09 | SSC | Teleconference with P. Huygens re status. | 0.20 | 595.00 | $119.00 |
| 10/09/09 | JIS | Review postconfirmation issues and staffing. | 0.50 | 825.00 | $412.50 |
| 10/09/09 | PJJ | Update plan class chart re ballot solicitation | 2.80 | 225.00 | $630.00 |
| 10/09/09 | PJJ | Conference call re plan class chart re ballot solicitation | 2.30 | 225.00 | $517.50 |
| 10/09/09 | PJJ | Research claims docket and download claims for Classes A3 and B re solicitation | 1.00 | 225.00 | $225.00 |
| 10/09/09 | SSC | Teleconference with P. Dublin and B. Axelrod re plan closing items. | 0.40 | 595.00 | $238.00 |
| 10/09/09 | SSC | Analysis re status of plan items. | 0.40 | 595.00 | $238.00 |
| 10/10/09 | SSC | Review trade claims analysis. | 0.20 | 595.00 | $119.00 |

**Invoice number 86294**      73203   00002                                     **Page  13**

| 10/10/09 | SSC | Correspond with T. Beckett re trade claims. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | JIS | Review emails re committee position on the treatment of unsecured creditors and review of term sheet re same. | 0.30 | 825.00 | $247.50 |
| 10/12/09 | JIS | Review issues with client re OCC comments on Plan. | 0.50 | 825.00 | $412.50 |
| 10/12/09 | SSC | Teleconference with P. Huygens re plan analysis. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | SSC | Review correspondence from committee re treatment of trade creditors. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | SSC | Teleconference with company re Committee trade claim issue. | 0.50 | 595.00 | $297.50 |
| 10/12/09 | SSC | Follow up with P. Dublin re same. | 0.20 | 595.00 | $119.00 |
| 10/13/09 | PJJ | Conference call with S Cho and OCUC Counsel to plan class calculations | 0.80 | 225.00 | $180.00 |
| 10/13/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.30 | 225.00 | $67.50 |
| 10/13/09 | SSC | Teleconference with P. Huygens re trade claims. | 0.30 | 595.00 | $178.50 |
| 10/13/09 | SSC | Voicemail to T. Beckett re same. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | SSC | Call with T. Beckett re trade claims. | 1.00 | 595.00 | $595.00 |
| 10/13/09 | SSC | Follow up with company re questions and further analysis needed on trade claims. | 0.50 | 595.00 | $297.50 |
| 10/13/09 | SSC | Correspond with P. Dublin re call needed. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | SSC | Review notes re outstanding issues. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.20 | 225.00 | $45.00 |
| 10/14/09 | PJJ | Update plan class calculations | 1.50 | 225.00 | $337.50 |
| 10/14/09 | SSC | Correspond with T. Beckett re trade claim allowance. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | SSC | Correspond with P. Jefferies and M. LaHaie re updates needed to DS. | 0.10 | 595.00 | $59.50 |
| 10/14/09 | SSC | Correspond with P. Dublin re trade claim status. | 0.10 | 595.00 | $59.50 |
| 10/15/09 | PJJ | Update plan class calculations | 0.80 | 225.00 | $180.00 |
| 10/15/09 | SSC | Review Stanley summary from D. Williams and forward to lenders. | 0.10 | 595.00 | $59.50 |
| 10/15/09 | SSC | Teleconference with B. Schneider re Stanley. | 0.10 | 595.00 | $59.50 |
| 10/15/09 | SSC | Review and revise trade claim allowance procedures from T. Beckett. | 0.40 | 595.00 | $238.00 |
| 10/15/09 | SSC | Teleconference with T. Beckett re same. | 0.10 | 595.00 | $59.50 |
| 10/15/09 | SSC | Follow up email to T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 10/19/09 | PJJ | Telephone call with S Cho re disclosure statement (.2): email re same (.1) | 0.30 | 225.00 | $67.50 |
| 10/19/09 | SSC | Teleconference with P. Dublin re disclosure statement edits (.3); teleconference with T. Beckett re same (.3); teleconference with B. Axelrod re same (.3). | 0.90 | 595.00 | $535.50 |
| 10/19/09 | SSC | Draft disclosure statement insert. | 0.40 | 595.00 | $238.00 |
| 10/20/09 | PJJ | Telephone call with Nichole re AP scrub for plan class calculations (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 10/20/09 | PJJ | Review and revise plan class calculations | 0.80 | 225.00 | $180.00 |
| 10/20/09 | SSC | Review Stanley DS objection and email to P. Huygens re same (.4); email to T. Beckett re same (.1). | 0.50 | 595.00 | $297.50 |
| 10/21/09 | MAM | Research for Shirley S. Cho regarding transcript of disclosure hearing, in Lake Las Vegas case. | 0.30 | 195.00 | $58.50 |
| 10/21/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.20 | 225.00 | $45.00 |

**Invoice number 86294**       73203   00002                                        **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 10/21/09 | SSC | Correspond with D. Williams re Stanley litigation. | 0.30 | 595.00 | $178.50 |
| 10/21/09 | SSC | Review notice of filing of publication and email to C. Shurtliff for filing. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Review Stanley objection. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Emails with D. Williams re Stanley. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Teleconference with P. Dublin and M. Lahaie re disclosure statement. | 0.30 | 595.00 | $178.50 |
| 10/21/09 | SSC | Correspond with company, T. Beckett and lenders re Stanley objection. | 0.20 | 595.00 | $119.00 |
| 10/21/09 | SSC | Review publication notice and correspond with Akin re same. | 0.10 | 595.00 | $59.50 |
| 10/22/09 | JIS | Conference call re disclosure statement issues with client (compliance with term sheet, identification of trade creditors, additional explanation of release for Rhodes), including prep for call with S. Cho. | 1.30 | 825.00 | $1,072.50 |
| 10/22/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.20 | 225.00 | $45.00 |
| 10/22/09 | PJJ | Update plan class calculations | 2.10 | 225.00 | $472.50 |
| 10/22/09 | PJJ | Emails re plan class calculations | 0.40 | 225.00 | $90.00 |
| 10/22/09 | WD | Analysis of Stanley objection to disclosure statement. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | WD | Research re Stanley objection to disclosure statement. | 0.50 | 495.00 | $247.50 |
| 10/22/09 | SSC | Strategize re revisions to plan. | 0.60 | 595.00 | $357.00 |
| 10/22/09 | SSC | Correspond with P. Huygens re call needed on trade claims. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | SSC | Call with P. Dublin and T. Beckett re plan issues. | 0.50 | 595.00 | $297.50 |
| 10/22/09 | SSC | Meet and confer with J. Stang re status. | 0.40 | 595.00 | $238.00 |
| 10/22/09 | SSC | Email to P. Dublin re solicitation order revision. | 0.20 | 595.00 | $119.00 |
| 10/22/09 | SSC | Teleconference with P. Huygens, B. Axelrod re plan. | 1.00 | 595.00 | $595.00 |
| 10/22/09 | SSC | Teleconference with P. Dublin re plan edits. | 0.10 | 595.00 | $59.50 |
| 10/22/09 | SSC | Review and revise plan insert re purchase of claims. | 0.50 | 595.00 | $297.50 |
| 10/23/09 | PJJ | Update plan class calculations | 1.50 | 225.00 | $337.50 |
| 10/23/09 | WD | Research re Stanley objection to disclosure statement. | 1.40 | 495.00 | $693.00 |
| 10/23/09 | SSC | Correspond with P. Dublin re plan revisions. | 0.20 | 595.00 | $119.00 |
| 10/24/09 | SSC | Review and revise Rhodes disclosure statement. | 0.30 | 595.00 | $178.50 |
| 10/24/09 | SSC | Review and revise Rhodes plan. | 0.20 | 595.00 | $119.00 |
| 10/25/09 | PJJ | Update plan class calculations | 2.50 | 225.00 | $562.50 |
| 10/26/09 | PJJ | Emails re plan class calculations | 0.50 | 225.00 | $112.50 |
| 10/26/09 | PJJ | Revise plan class calculations | 1.00 | 225.00 | $225.00 |
| 10/26/09 | PJJ | Review comments to plan class calculations | 0.30 | 225.00 | $67.50 |
| 10/26/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.20 | 225.00 | $45.00 |
| 10/26/09 | SSC | Review and respond to plan comments of P. Huygens. | 0.20 | 595.00 | $119.00 |
| 10/26/09 | SSC | Correspond with B. Axelrod re plan comments. | 0.10 | 595.00 | $59.50 |
| 10/26/09 | SSC | Review and revise plan per P. Huygens comments. | 0.50 | 595.00 | $297.50 |
| 10/27/09 | JIS | Review issues related to disclosure statement objection. | 0.20 | 825.00 | $165.00 |
| 10/27/09 | PJJ | Revise plan class calculations | 2.20 | 225.00 | $495.00 |
| 10/27/09 | SSC | Review correspondence from T. Beckett re plan revision. | 0.10 | 595.00 | $59.50 |
| 10/27/09 | SSC | Correspond with T. Beckett re plan. | 0.20 | 595.00 | $119.00 |

**Invoice number  86294**   73203  00002                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/09 | SSC | Teleconference w J. Stang re status of plan. | 0.20 | 595.00 | $119.00 |
| 10/27/09 | SSC | Correspond with T. Beckett re plan. | 0.10 | 595.00 | $59.50 |
| 10/27/09 | SSC | Teleconference with T. Beckett re plan (.2); follow up teleconference with T. Beckett re plan (.2). | 0.40 | 595.00 | $238.00 |
| 10/27/09 | SSC | Review and revise plan and email comments to Akin. | 1.00 | 595.00 | $595.00 |
| 10/27/09 | SSC | Further review of revised plan and DS. | 0.40 | 595.00 | $238.00 |
| 10/28/09 | PJJ | Update plan class calculations | 2.00 | 225.00 | $450.00 |
| 10/28/09 | PJJ | Conference call re plan class calculations | 1.50 | 225.00 | $337.50 |
| 10/28/09 | SSC | Review reply in support of plan. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | SSC | Review solicitation order and correspond with Akin re same. | 0.20 | 595.00 | $119.00 |
| 10/28/09 | SSC | Claims analysis for balloting purposes. | 0.80 | 595.00 | $476.00 |
| 10/29/09 | PJJ | Telephone  call with S Cho re plan class calculations | 0.40 | 225.00 | $90.00 |
| 10/29/09 | PJJ | Review and revise plan class calculations | 1.80 | 225.00 | $405.00 |
| 10/29/09 | SSC | Teleconference with P. Huygens re claims and plan issues. | 0.80 | 595.00 | $476.00 |
| 10/29/09 | SSC | Analysis re Stanley objection and claim. | 0.50 | 595.00 | $297.50 |
| 10/30/09 | PJJ | Telephone call with S Cho re plan class calculations | 0.40 | 225.00 | $90.00 |
| 10/30/09 | PJJ | Revise plan class calculations | 0.50 | 225.00 | $112.50 |
| | **Task Code Total** | | **59.50** | | **$24,569.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/09 | WD | Research re Baird employment. | 0.80 | 495.00 | $396.00 |
| 10/07/09 | WD | Research re Baird employment. | 0.20 | 495.00 | $99.00 |
| 10/23/09 | WD | Research re ordinary course professional employment and compensation. | 0.60 | 495.00 | $297.00 |
| 10/26/09 | WD | Emails with Jorgensen re ordinary course professionals. | 0.20 | 495.00 | $99.00 |
| 10/26/09 | WD | Research re ordinary course professionals procedures. | 0.50 | 495.00 | $247.50 |
| 10/26/09 | WD | Research re ordinary course professionals statement. | 0.30 | 495.00 | $148.50 |
| 10/26/09 | WD | Preparation of ordinary course professionals statement. | 0.30 | 495.00 | $148.50 |
| 10/26/09 | WD | Emails with Hubbard re ordinary course professionals statement. | 0.10 | 495.00 | $49.50 |
| 10/27/09 | WD | Research re ordinary course professionals statement. | 0.30 | 495.00 | $148.50 |
| 10/28/09 | WD | Emails to Jorgensen re ordinary course professionals. | 0.10 | 495.00 | $49.50 |
| 10/28/09 | WD | Research re ordinary course professionals statement. | 1.40 | 495.00 | $693.00 |
| 10/28/09 | WD | Preparation of ordinary course professionals statement. | 1.70 | 495.00 | $841.50 |
| 10/28/09 | WD | Emails with Hubbard re ordinary course professionals statement. | 0.20 | 495.00 | $99.00 |
| 10/28/09 | WD | Emails with Gyllstrom re ordinary course professionals. | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **6.90** | | **$3,415.50** |

**Travel**

**Invoice number  86294**        73203   00002                                    **Page  16**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/09 | JIS | Travel from LA to Las Vegas to attend hearing on fee apps, stay relief motions, mediation status conference. (billed at 1/2 the time) | 2.00 | 825.00 | $1,650.00 |
| 10/02/09 | JIS | Travel from Las Vegas to LA from hearing on fee applications, stay relief motions and mediation status conference. (billed at 1/2 the time) | 1.50 | 825.00 | $1,237.50 |
| 10/18/09 | SSC | Travel to Las Vegas for hearing. (billed at 1/2 time) | 1.00 | 595.00 | $595.00 |
| 10/19/09 | SSC | Travel to court for hearing. (billed at 1/2 the time) | 0.40 | 595.00 | $238.00 |
| 10/20/09 | SSC | Travel back to Los Angeles. (billed at 1/2 the time) | 1.20 | 595.00 | $714.00 |
| 10/30/09 | SSC | Travel to Las Vegas for hearing. (billed at 1/2 the time) | 1.10 | 595.00 | $654.50 |
| 10/30/09 | SSC | Travel to court from Rhodes Homes. (billed at 1/2 the time) | 0.40 | 595.00 | $238.00 |
| 10/30/09 | SSC | Travel back to Los Angeles after hearing. (billed at 1/2 the time) | 1.30 | 595.00 | $773.50 |

|  | **Task Code Total** | | **8.90** | | **$6,100.50** |
|---|---|---|---|---|---|

|  | **Total professional services:** | | **273.70** | | **$114,580.50** |
|---|---|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/27/2009 | TE | Travel Expense [E110] Travel Agency Fee, JIS | $60.00 |
| 09/03/2009 | CC | Conference Call [E105] Court Call inv 9/01/09-9/29/09 | $30.00 |
| 09/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.80 |
| 09/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.16 |
| 09/11/2009 | CC | Conference Call [E105] AT&T Conferenec Call, SSC | $5.16 |
| 09/23/2009 | AF | Air Fare [E110] Southwest Airlines, LAX/LAS/LAX Tkt # 526215531695, attend hearing, SSC | $307.20 |
| 09/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.12 |
| 09/23/2009 | TE | Travel Expense [E110] Travel Agency Fee, SSC | $60.00 |
| 09/25/2009 | OR | Outside Reproduction Expense [E102] - Legal Vision Consulting Group, Inc. Invoice #: 1138 | $1,760.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/28/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/28/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/28/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/28/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/28/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/28/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |

**Invoice number 86294**        73203   00002                                **Page  17**

| 09/28/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
|------------|-----|------------------------------|-------|
| 09/28/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/29/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 09/29/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/29/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/29/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/29/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/29/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 09/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 86294**      73203   00002                                    **Page  18**

| 09/30/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/01/2009 | AF | Air Fare [E110] Southwest Airlines, LAX/Las Vegas/LAX, # 5262157078854, JIS | $337.20 |
| 10/01/2009 | PAC | 73203.00002 PACER Charges for 10-01-09 | $0.32 |
| 10/01/2009 | PO | 73203.00002 :Postage Charges for 10-01-09 | $8.15 |
| 10/01/2009 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 10/01/2009 | RE | (DOC 504 @0.10 PER PG) | $50.40 |
| 10/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/01/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/02/2009 | PAC | 73203.0002 PACER Charges for 10-02-09 | $0.56 |
| 10/05/2009 | IF | Incoming Faxes [E104] | $0.40 |
| 10/05/2009 | PAC | 73203.00002 PACER Charges for 10-05-09 | $21.68 |
| 10/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/05/2009 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 10/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $10.78 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $8.97 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $10.44 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $9.18 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $8.97 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $10.78 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $8.97 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $10.78 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $8.97 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $6.60 |

**Invoice number 86294**          73203   00002                    **Page  19**

| | | | |
|---|---|---|---:|
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $7.80 |
| 10/06/2009 | FE | 73203.00002 FedEx Charges for 10-06-09 | $10.78 |
| 10/06/2009 | RE | (DOC 738 @0.10 PER PG) | $73.80 |
| 10/06/2009 | RE | (DOC 184 @0.10 PER PG) | $18.40 |
| 10/06/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/07/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 10/08/2009 | FX | (DOC 8 @1.00 PER PG) | $8.00 |
| 10/08/2009 | PAC | 73203.00002 PACER Charges for 10-08-09 | $0.24 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 86294**     73203  00002     **Page  20**

| | | | |
|---|---|---|---:|
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/09/2009 | PAC | 73203.00002 PACER Charges for 10-09-09 | $19.36 |
| 10/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $9.18 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $10.38 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $10.38 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $14.62 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $13.36 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $9.18 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $9.18 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $10.38 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $14.62 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $9.46 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $7.80 |
| 10/13/2009 | FE | 73203.00002 FedEx Charges for 10-13-09 | $9.18 |
| 10/13/2009 | LN | 73203.00002 Lexis Charges for 10-13-09 | $159.34 |
| 10/13/2009 | PAC | 73203.00002 PACER Charges for 10-13-09 | $18.88 |
| 10/13/2009 | RE | (DOC 900 @0.10 PER PG) | $90.00 |
| 10/13/2009 | RE | (AGR 945 @0.10 PER PG) | $94.50 |

**Invoice number 86294**     73203  00002                          **Page  21**

| 10/13/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1.@0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 10/13/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number 86294**     73203  00002                     **Page  22**

| | | | |
|---|---|---|---|
| 10/13/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/14/2009 | PAC | 73203.00002 PACER Charges for 10-14-09 | $7.44 |
| 10/14/2009 | RE | (AGR 76 @0.10 PER PG) | $7.60 |
| 10/14/2009 | RE | (DOC 190 @0.10 PER PG) | $3.80 |
| 10/14/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 10/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/14/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/14/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 10/14/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/14/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/15/2009 | BM | Business Meal [E111] LA Bite- Grand Lux Cafe, working meal, G. Downing | $16.76 |
| 10/15/2009 | PAC | 73203.00002 PACER Charges for 10-15-09 | $19.52 |
| 10/15/2009 | PO | 73203.00002 :Postage Charges for 10-15-09 | $12.81 |
| 10/15/2009 | RE | (DOC 154 @0.10 PER PG) | $15.40 |
| 10/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/15/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/15/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/15/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 10/15/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/15/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/16/2009 | OR | Outside Reproduction Expense [E102] In-House Reproduction Services, Inv. 6050 | $1,189.85 |
| 10/16/2009 | PAC | 73203.00002 PACER Charges for 10-16-09 | $3.60 |
| 10/16/2009 | RE | (DOC 1084 @0.10 PER PG) | $108.40 |
| 10/16/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 10/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/16/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/16/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |

**Invoice number 86294**        73203  00002                                    **Page  23**

| | | | |
|---|---|---|---|
| 10/16/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/16/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/16/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/16/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 10/16/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/16/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/16/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/16/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/16/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/16/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/19/2009 | PAC | 73203.00002 PACER Charges for 10-19-09 | $4.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2009 | PAC | 73203.00002 PACER Charges for 10-20-09 | $46.08 |
| 10/20/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 10/20/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/20/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/20/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 10/20/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 10/20/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 10/21/2009 | PAC | 73203.00002 PACER Charges for 10-21-09 | $15.92 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $43.47 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $2.64 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $1.56 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $5.75 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $0.98 |
| 10/21/2009 | PO | 73203.00002 :Postage Charges for 10-21-09 | $1.90 |
| 10/21/2009 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 10/21/2009 | RE | (DOC 406 @0.10 PER PG) | $40.60 |
| 10/21/2009 | RE | (DOC 231 @0.10 PER PG) | $23.10 |
| 10/21/2009 | RE | (DOC 795 @0.10 PER PG) | $79.50 |
| 10/21/2009 | RE | (DOC 819 @0.10 PER PG) | $81.90 |

**Invoice number 86294**       73203   00002                                    **Page  24**

| | | | |
|---|---|---|---|
| 10/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/22/2009 | PAC | 73203.00002 PACER Charges for 10-22-09 | $9.76 |
| 10/22/2009 | RE | (DOC 594 @0.10 PER PG) | $59.40 |
| 10/22/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/22/2009 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/23/2009 | LN | 73203.00002 Lexis Charges for 10-23-09 | $24.59 |
| 10/23/2009 | PAC | 73203.00002 PACER Charges for 10-23-09 | $1.28 |
| 10/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/23/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 10/26/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 10/26/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 10/27/2009 | PAC | 73203.00002 PACER Charges for 10-27-09 | $15.92 |
| 10/27/2009 | PO | 73203.00002 :Postage Charges for 10-27-09 | $9.68 |
| 10/27/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 10/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 86294**       73203   00002                              **Page 25**

| | | | |
|---|---|---|---|
| 10/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/27/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/28/2009 | LN | 73203.00002 Lexis Charges for 10-28-09 | $1,092.02 |
| 10/28/2009 | PAC | 73203.00002 PACER Charges for 10-28-09 | $35.84 |
| 10/28/2009 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | $47.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 10/28/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 10/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/28/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 10/28/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 10/28/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/28/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 10/28/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 10/28/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/28/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/28/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/28/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/28/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/28/2009 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | $47.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 10/28/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/28/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 10/28/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 10/28/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 10/28/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |

**Invoice number 86294**    73203  00002    **Page  26**

| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $9.18 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $10.38 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $13.36 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $9.46 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $7.80 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $14.62 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $9.18 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $9.18 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $9.18 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $10.38 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $14.62 |
| 10/29/2009 | PAC | 73203.00002 PACER Charges for 10-29-09 | $30.24 |
| 10/29/2009 | RE | (DOC 2978 @0.10 PER PG) | $297.80 |
| 10/29/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 10/29/2009 | RE | (DOC 324 @0.10 PER PG) | $32.40 |
| 10/29/2009 | RE | (DOC 618 @0.10 PER PG) | $61.80 |
| 10/29/2009 | RE | (DOC 311 @0.10 PER PG) | $31.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 86294**     73203   00002                                      **Page 27**

| | | | |
|---|---|---|---|
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/30/2009 | PAC | 73203.00002 PACER Charges for 10-30-09 | $7.76 |

Total Expenses:                                      **$8,003.92**

### Summary:

| | | |
|---|---|---|
| Total professional services | $114,580.50 | |
| Total expenses | $8,003.92 | |
| **Net current charges** | $122,584.42 | |
| Net balance forward | $82,725.47 | |
| **Total balance now due** | $205,309.89 | |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 8.80 | 825.00 | $7,260.00 |
| MAM | Matteo, Mike A. | 25.30 | 195.00 | $4,933.50 |
| PJJ | Jeffries, Patricia J. | 89.50 | 225.00 | $20,137.50 |
| SSC | Cho, Shirley S. | 79.50 | 595.00 | $47,302.50 |
| WD | Disse, Werner | 70.60 | 495.00 | $34,947.00 |
| | | 273.70 | | $114,580.50 |

**Invoice number 86294**        73203   00002                              **Page  28**

## Task Code Summary

|     |                                  | Hours  | Amount       |
|-----|----------------------------------|--------|--------------|
| AD  | Asset Disposition [B130]         | 1.50   | $812.50      |
| BL  | Bankruptcy Litigation [L430]     | 5.50   | $3,617.50    |
| BO  | Business Operations              | 1.80   | $891.00      |
| CA  | Case Administration [B110]       | 7.50   | $2,462.50    |
| CO  | Claims Admin/Objections[B310]    | 124.30 | $47,887.50   |
| CPO | Comp. of Prof./Others            | 6.40   | $3,278.00    |
| EB  | Employee Benefit/Pension-B220    | 2.80   | $1,526.00    |
| EC  | Executory Contracts [B185]       | 12.10  | $4,183.50    |
| FE  | Fee/Employment Application       | 13.10  | $4,113.50    |
| FN  | Financing [B230]                 | 0.50   | $297.50      |
| HE  | Hearing                          | 20.00  | $9,700.00    |
| OP  | Operations [B210]                | 2.90   | $1,725.50    |
| PD  | Plan & Disclosure Stmt. [B320]   | 59.50  | $24,569.50   |
| RPO | Ret. of Prof./Other              | 6.90   | $3,415.50    |
| TR  | Travel                           | 8.90   | $6,100.50    |
|     |                                  | 273.70 | $114,580.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $644.40 |
| Working Meals [E1 | $16.76 |
| Conference Call [E105] | $44.24 |
| Federal Express [E108] | $545.28 |
| Fax Transmittal [E104] | $8.00 |
| Incoming Faxes [E104] | $0.40 |
| Lexis/Nexis- Legal Research [E | $1,275.95 |
| Outside Reproduction Expense | $2,949.85 |
| Pacer - Court Research | $259.20 |
| Postage [E108] | $86.94 |
| Reproduction Expense [E101] | $1,185.70 |
| Reproduction/ Scan Copy | $867.20 |
| Travel Expense [E110] | $120.00 |
|  | $8,003.92 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **86295**         **73203  00005**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2009 | $18,957.01 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $15,425.95 |
| Net balance forward | $3,531.06 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**    **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 10/06/09 | SSC | Analysis re Bravo IRS claim and email to company re same. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **0.30** | | **$178.50** |
| **Stay Litigation [B140]** | | | | | |
| 10/06/09 | SSC | Review Stanley and respond to counsel for Lloyd's re status of Harsch motion. | 0.10 | 595.00 | $59.50 |
| 10/21/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 10/21/09 | SSC | Correspond with M. White re Harsch status (.1); correspond with W. Disse re same (.1). | 0.20 | 595.00 | $119.00 |
| 10/22/09 | WD | Emails with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 10/22/09 | WD | Teleconference with Fujio-White re Harsch claim. | 0.20 | 495.00 | $99.00 |
| 10/23/09 | WD | Emails with Brown re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| 10/23/09 | WD | Emails with Crowe re Smith stay order. | 0.20 | 495.00 | $99.00 |
| 10/26/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 10/26/09 | WD | Preparation of continuance stipulation re Harsch stay motion and order. | 0.60 | 495.00 | $297.00 |
| 10/26/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 10/28/09 | WD | Preparation of continuance stipulation re Harsch stay motion and order. | 0.50 | 495.00 | $247.50 |
| 10/28/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |

**Invoice number 86295**    73203    00005                                    **Page 2**

| **Task Code Total** | | | **3.10** | **$1,564.50** |
|---|---|---|---|---|

| | **Total professional services:** | | 3.40 | **$1,743.00** |
|---|---|---|---|---|

## Summary:

| Total professional services | | $1,743.00 |
|---|---|---|
| **Net current charges** | | $1,743.00 |
| Net balance forward | | $3,531.06 |
| **Total balance now due** | | $5,274.06 |

| SSC | Cho, Shirley S. | 0.60 | 595.00 | $357.00 |
|---|---|---|---|---|
| WD | Disse, Werner | 2.80 | 495.00 | $1,386.00 |
| | | 3.40 | | $1,743.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.30 | $178.50 |
| SL | Stay Litigation [B140] | 3.10 | $1,564.50 |
| | | 3.40 | $1,743.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **86296**        **73203  00012**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2009 | $1,470.97 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $1,232.03 |
| Net balance forward | $238.94 |

Re:   Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through**        **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Stay Litigation [B140]** | | | | |
| 09/28/09 | SSC | Revise Smith lift stay order. | 0.10 | 595.00 | $59.50 |
| 10/02/09 | WD | Teleconference with Crowe re Smith stay order. | 0.10 | 495.00 | $49.50 |
| 10/05/09 | JIS | Review and reply to email regarding Hartford consent to stay relief. | 0.10 | 825.00 | $82.50 |
| 10/28/09 | WD | Emails with Crowe and Jorgensen re Smith stay order. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **0.40** | | **$241.00** |
| | **Total professional services:** | | 0.40 | | **$241.00** |

## Summary:

| | | |
|---|---:|---|
| Total professional services | $241.00 | |
| **Net current charges** | **$241.00** | |
| Net balance forward | $238.94 | |
| **Total balance now due** | $479.94 | |

| | | | | | |
|---|---|---|---|---|---|
| JIS | Stang, James I. | 0.10 | 825.00 | | $82.50 |
| SSC | Cho, Shirley S. | 0.10 | 595.00 | | $59.50 |
| WD | Disse, Werner | 0.20 | 495.00 | | $99.00 |

**Invoice number 86296**       73203   00012                                        **Page  2**

                                                    0.40                                   $241.00

## Task Code Summary

|    |                          | **Hours** | **Amount** |
|----|--------------------------|-----------|------------|
| SL | Stay Litigation [B140]   | 0.40      | $241.00    |
|    |                          | 0.40      | $241.00    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number **86297**        **73203  00013**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2009 | $635.77 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $620.24 |
| Net balance forward | $15.53 |

Re:   Heritage Land Company LLC

**Statement of Professional Services Rendered Through** **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 10/07/09 | MAM | Update tracking chart for claim withdrawals. | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **0.30** | | **$58.50** |
| | **Total professional services:** | | 0.30 | | **$58.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $58.50 | |
| **Net current charges** | **$58.50** | |
| Net balance forward | $15.53 | |
| **Total balance now due** | **$74.03** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAM | Matteo, Mike A. | | 0.30 | 195.00 | | $58.50 |
| | | | 0.30 | | | $58.50 |

**Invoice number 86297**       73203   00013                                                      **Page  2**

## Task Code Summary

|    |                                 | **Hours** | **Amount** |
|----|---------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]   | 0.30      | $58.50     |
|    |                                 | 0.30      | $58.50     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 11, 2009

Invoice Number **86298**       73203  00018       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: September 30, 2009 | $2,569.32 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $2,335.33 |
| Net balance forward | $233.99 |

Re:   Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**       **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 10/01/09 | PJJ | Draft claim withdrawals per Nichole's request | 0.30 | 225.00 | $67.50 |
| 10/12/09 | PJJ | Draft notices of release of claim amounts for claims being paid | 2.20 | 225.00 | $495.00 |
| 10/19/09 | PJJ | Draft Notice of Withdrawal of Spirit Claims | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **2.70** | | **$607.50** |
| | | | | | |
| **Operations [B210]** | | | | | |
| 10/12/09 | JIS | Review issues related to retention payments. | 0.50 | 825.00 | $412.50 |
| 10/12/09 | SSC | Analysis re payment of Pinnacle vendors. | 0.50 | 595.00 | $297.50 |
| 10/12/09 | SSC | Review and revise City of Flagstaff notice. | 0.30 | 595.00 | $178.50 |
| 10/12/09 | SSC | Teleconference with P. Huygens re City of Flagstaff notice. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | SSC | Draft notice of payment re cash collateral order to Pinnacle vendors. | 0.40 | 595.00 | $238.00 |
| 10/13/09 | SSC | Teleconference with P. Huygens re City of Flagstaff. | 0.20 | 595.00 | $119.00 |
| 10/13/09 | SSC | Correspond with N. Mousaw re City of Flagstaff notice. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | SSC | Teleconference with P. Huygens re same. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | SSC | Email to Akin re final notice. | 0.10 | 595.00 | $59.50 |
| 10/13/09 | SSC | Finalize City of Flagstaff notice. | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **2.60** | | **$1,662.00** |

**Invoice number 86298**    73203   00018    **Page 2**

**Total professional services:**    5.30    **$2,269.50**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $2,269.50 |
| **Net current charges** | | $2,269.50 |
| Net balance forward | | $233.99 |
| **Total balance now due** | | $2,503.49 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.50 | 825.00 | $412.50 |
| PJJ | Jeffries, Patricia J. | 2.70 | 225.00 | $607.50 |
| SSC | Cho, Shirley S. | 2.10 | 595.00 | $1,249.50 |
| | | 5.30 | | $2,269.50 |

## Task Code Summary

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| CO | Claims Admin/Objections[B310] | | 2.70 | $607.50 |
| OP | Operations [B210] | | 2.60 | $1,662.00 |
| | | | 5.30 | $2,269.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 13, 2009

Invoice Number **86299**          **73203  00020**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $982.42 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $936.52 |
| Net balance forward | $45.90 |

Re:   Rhodes Homes Arizona LLC

**Statement of Professional Services Rendered Through**   **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 10/29/09 | PJJ | Telephone call with Unisource Energy re claim reclassification | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | | | | | |
| **Litigation (Non-Bankruptcy)** | | | | | |
| 10/06/09 | SSC | Review notice (.1); teleconference with W. Disse re notice needed (.2). | 0.30 | 595.00 | $178.50 |
| 10/06/09 | SSC | Stanley analysis. | 0.50 | 595.00 | $297.50 |
| 10/06/09 | SSC | Teleconference with P. Huygens re Stanley litigation (.2); Teleconference with D. Williams re Stanley litigation (.3). | 0.50 | 595.00 | $297.50 |
| 10/06/09 | WD | Research re notice for state court in Stanley action. | 0.60 | 495.00 | $297.00 |
| 10/06/09 | WD | Preparation of notice for state court in Stanley action | 1.40 | 495.00 | $693.00 |
| 10/07/09 | SSC | Review and revise notice re Stanley litigation and multiple emails with W. Disse re same. | 0.60 | 595.00 | $357.00 |
| 10/07/09 | JIS | Review status letter to state court in Stanley litigation. | 0.10 | 825.00 | $82.50 |
| 10/07/09 | WD | Research re notice for state court in Stanley action | 0.30 | 495.00 | $148.50 |
| 10/07/09 | WD | Preparation of notice for state court in Stanley action | 0.60 | 495.00 | $297.00 |
| 10/07/09 | WD | Telephone call with Williams re Stanley lawsuit and notice (2 calls). | 0.20 | 495.00 | $99.00 |
| 10/07/09 | WD | Emails with Huygens and Williams re notice. | 0.30 | 495.00 | $148.50 |
| 10/13/09 | WD | Emails with Williams re Stanley lawsuit and notice. | 0.20 | 495.00 | $99.00 |

**Invoice number 86299**        73203    00020                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/09 | WD | Teleconference with Jorgenson and Cho re litigation. | 0.40 | 495.00 | $198.00 |
| | **Task Code Total** | | **6.00** | | **$3,193.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 10/05/09 | SSC | Review and draft response letter to Arizona Dept of Real Estate. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | | 6.40 | **$3,357.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $3,357.00 | |
| **Net current charges** | $3,357.00 | |
| Net balance forward | $45.90 | |
| **Total balance now due** | $3,402.90 | |

| | | | | | |
|---|---|---|---|---|---|
| JIS | Stang, James I. | 0.10 | 825.00 | | $82.50 |
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |
| SSC | Cho, Shirley S. | 2.10 | 595.00 | | $1,249.50 |
| WD | Disse, Werner | 4.00 | 495.00 | | $1,980.00 |
| | | 6.40 | | | $3,357.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.20 | $45.00 |
| LN | Litigation (Non-Bankruptcy) | 6.00 | $3,193.00 |
| OP | Operations [B210] | 0.20 | $119.00 |
| | | 6.40 | $3,357.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 13, 2009

Invoice Number **86300**        73203  00021      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2009 | $34,680.90 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $28,135.43 |
| Net balance forward | $6,545.47 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**    **10/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 10/02/09 | PJJ | Email re GC Wallace claim, research and download same | 0.20 | 225.00 | $45.00 |
| 10/06/09 | PJJ | Email from Dreitzer re Integrity Masonry claim | 0.10 | 225.00 | $22.50 |
| 10/07/09 | PJJ | Prepare withdrawal of objection to Signs West Claims | 0.30 | 225.00 | $67.50 |
| 10/08/09 | MAM | Draft notice of claim amendment for claim no. 70. | 0.50 | 195.00 | $97.50 |
| 10/12/09 | MAM | Draft correspondence to Cananwill, Inc. regarding claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 10/22/09 | PJJ | Voicemail from and email to Dreitzer re Integrity Claim | 0.10 | 225.00 | $22.50 |
| 10/23/09 | PJJ | Telephone call with Dreitzer re Integrity Masonry Claim | 0.10 | 225.00 | $22.50 |
| 10/26/09 | PJJ | Email re Peacock Ranch claims | 0.10 | 225.00 | $22.50 |
| 10/29/09 | PJJ | Return call to Peacock Mountain HOA re claim withdrawal | 0.10 | 225.00 | $22.50 |
| 10/30/09 | PJJ | Draft notice of claim withdrawal for Jensen Precast | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **2.00** | | **$426.00** |
| | | **Operations [B210]** | | | |
| 10/01/09 | SSC | Review revised Nevada State Contractors' Board settlement. | 0.30 | 595.00 | $178.50 |
| 10/01/09 | SSC | Teleconference with T. Robinson re Nevada State Contractors' Board settlement (.3); review and revise same (.3); Correspond with lenders and J. Rhodes counsel re same (.2). | 0.80 | 595.00 | $476.00 |
| 10/02/09 | SSC | Review and revise OST re Nevada State Contractor's | 0.20 | 595.00 | $119.00 |

**Invoice number  86300**　　　73203　00021　　　　　　　　　　　　　　　　　**Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Board. |  |  |  |
| 10/02/09 | SSC | Review and revise Nevada State Contractors' Board settlement motion, order and notice (.8); correspond with P. Dublin re same (.1). | 0.90 | 595.00 | $535.50 |
| 10/05/09 | SSC | Draft application for OST re settlement agreement. | 0.40 | 595.00 | $238.00 |
| 10/05/09 | SSC | Revise order shortening time to hear settlement agreement. | 0.10 | 595.00 | $59.50 |
| 10/05/09 | SSC | Correspond with T. Robinson re final settlement agreement. | 0.10 | 595.00 | $59.50 |
| 10/05/09 | SSC | Review and revise Nevada State Contractors' Board motion, order, and notice. | 0.50 | 595.00 | $297.50 |
| 10/05/09 | SSC | Teleconference with Z. Larson re order shortening time. | 0.20 | 595.00 | $119.00 |
| 10/05/09 | SSC | Voicemail to T. Robinson re Nevada State Contractor's agreement needed. | 0.10 | 595.00 | $59.50 |
| 10/06/09 | SSC | Review entered OST and coordinate filing of NOE, NOH and service. | 0.20 | 595.00 | $119.00 |
| 10/08/09 | SSC | Correspond with D. Hammack re signed settlement agreement. | 0.10 | 595.00 | $59.50 |
| 10/08/09 | SSC | Correspond with company re Recall. | 0.20 | 595.00 | $119.00 |
| 10/08/09 | SSC | Coordinate request from Nevada State Contractor's Board re settlement agreement. | 0.10 | 595.00 | $59.50 |
| 10/08/09 | SSC | Teleconference with R. Shimmon re same. | 0.20 | 595.00 | $119.00 |
| 10/12/09 | SSC | Teleconference with P. Huygens re Nevada State Contractor's Board issue. | 0.10 | 595.00 | $59.50 |
| 10/12/09 | SSC | Teleconference with L. Normand re same. | 0.10 | 595.00 | $59.50 |
| 10/19/09 | SSC | Email correspondence with D. Hammack re Nevada State Contractor's Board Hearing. | 0.10 | 595.00 | $59.50 |
| 10/20/09 | SSC | Teleconference with D. Hammack re Nevada State Contractor's Board (.2); email to D. Haney re same (.1). | 0.30 | 595.00 | $178.50 |
| 10/22/09 | SSC | Review Nevada State Contractor Board's settlement requirements and correspond with company re same. | 0.50 | 595.00 | $297.50 |
| 10/27/09 | SSC | Revise notice of probationary status. | 0.10 | 595.00 | $59.50 |
|  | **Task Code Total** |  | **5.60** |  | **$3,332.00** |

**Stay Litigation [B140]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/02/09 | WD | Teleconference with Harris re Kitec order (2 calls). | 0.20 | 495.00 | $99.00 |
| 10/07/09 | WD | Emails with Ransavage re Fulks order. | 0.20 | 495.00 | $99.00 |
| 10/08/09 | WD | Emails with Hartig re Kitec order. | 0.20 | 495.00 | $99.00 |
| 10/20/09 | WD | Emails with Clifford re Elkhorn Springs order. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Emails with Harris re Kitec order. | 0.20 | 495.00 | $99.00 |
| 10/20/09 | WD | Emails with Hartig re Kitec, Fulks and Elkhorn Springs order. | 0.10 | 495.00 | $49.50 |
| 10/20/09 | WD | Emails with Ransavage re Fulks order. | 0.10 | 495.00 | $49.50 |
| 10/28/09 | WD | Emails with Ransavage re Fulks order. | 0.20 | 495.00 | $99.00 |
|  | **Task Code Total** |  | **1.30** |  | **$643.50** |

**Invoice number 86300**      73203   00021                                    **Page  3**

|  | Total professional services: | | 8.90 | **$4,401.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | | $4,401.50 |
| **Net current charges** | | $4,401.50 |
| Net balance forward | | $6,545.47 |
| **Total balance now due** | | $10,946.97 |

| | | | | | |
|---|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.80 | 195.00 | | $156.00 |
| PJJ | Jeffries, Patricia J. | 1.20 | 225.00 | | $270.00 |
| SSC | Cho, Shirley S. | 5.60 | 595.00 | | $3,332.00 |
| WD | Disse, Werner | 1.30 | 495.00 | | $643.50 |
| | | 8.90 | | | $4,401.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.00 | $426.00 |
| OP | Operations [B210] | 5.60 | $3,332.00 |
| SL | Stay Litigation [B140] | 1.30 | $643.50 |
| | | 8.90 | $4,401.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 11, 2009

Invoice Number **86301**        73203  00022      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $10,621.02 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $10,240.10 |
| Net balance forward | $380.92 |

Re:   Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**      **10/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 10/08/09 | MAM | Draft notice of claim amendment for claim no. 71-1. | 0.40 | 195.00 | $78.00 |
| | **Task Code Total** | | **0.40** | | **$78.00** |
| | **Total professional services:** | | 0.40 | | **$78.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $78.00 |
| **Net current charges** | **$78.00** |
| Net balance forward | $380.92 |
| **Total balance now due** | **$458.92** |

| MAM | Matteo, Mike A. | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|
| | | 0.40 | | $78.00 |

**Invoice number 86301**      73203   00022                                      **Page  2**

## Task Code Summary

|    |                               | **Hours** | **Amount** |
|----|-------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310] | 0.40      | $78.00     |
|    |                               | 0.40      | $78.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 11, 2009

Invoice Number **86302**       **73203  00024**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $334.87 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $328.12 |
| Net balance forward | $6.75 |

Re:   Rhodes Realty Inc.

**Statement of Professional Services Rendered Through**    **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 10/07/09 | PJJ | Prepare withdrawal of objection to  Signs West claims | 0.30 | 225.00 | $67.50 |
| | **Task Code Total** | | **0.30** | | **$67.50** |
| | **Total professional services:** | | 0.30 | | **$67.50** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $67.50 | |
| **Net current charges** | $67.50 | |
| Net balance forward | $6.75 | |
| **Total balance now due** | $74.25 | |

| PJJ | Jeffries, Patricia J. | 0.30 | 225.00 | $67.50 |
|---|---|---|---|---|
| | | 0.30 | | $67.50 |

**Invoice number 86302**        73203   00024                                      **Page  2**

## Task Code Summary

|    |                                 | **Hours** | **Amount** |
|----|---------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]   | 0.30      | $67.50     |
|    |                                 | 0.30      | $67.50     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 11, 2009

Invoice Number **86302**         73203  00024        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: July 31, 2009 | $334.87 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $328.12 |
| Net balance forward | $6.75 |

Re:  Rhodes Realty Inc.

**Statement of Professional Services Rendered Through**       **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Claims Admin/Objections[B310]** | | | | |
| 10/07/09 | PJJ | Prepare withdrawal of objection to Signs West claims | 0.30 | 225.00 | $67.50 |
| | **Task Code Total** | | **0.30** | | **$67.50** |
| | **Total professional services:** | | 0.30 | | **$67.50** |

### Summary:

| | |
|---|---:|
| Total professional services | $67.50 |
| **Net current charges** | **$67.50** |
| Net balance forward | $6.75 |
| **Total balance now due** | **$74.25** |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PJJ | Jeffries, Patricia J. | 0.30 | 225.00 | | $67.50 |
| | | 0.30 | | | $67.50 |

**Invoice number 86302**       73203   00024                                    **Page  2**

## Task Code Summary

|    |                                | **Hours** | **Amount** |
|----|--------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]  | 0.30      | $67.50     |
|    |                                | 0.30      | $67.50     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 11, 2009

Invoice Number **86303**          **73203  00025**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $864.85 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $834.70 |
| Net balance forward | $30.15 |

Re:   The Rhodes Companies LLC

**Statement of Professional Services Rendered Through**      **10/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 10/06/09 | PJJ | Email from Dreitzer re Integrity Masonry claim | 0.10 | 225.00 | $22.50 |
| 10/22/09 | PJJ | Voicemail from and email to Dreitzer re Integrity Masonry claim | 0.10 | 225.00 | $22.50 |
| 10/23/09 | PJJ | Telephone call with Dreitzer re Integrity Masonry claim | 0.10 | 225.00 | $22.50 |
| 10/26/09 | PJJ | Email re Peacock Ranch claims | 0.10 | 225.00 | $22.50 |
| 10/29/09 | PJJ | Return call to Peacock Mountain HOA re claim withdrawal | 0.10 | 225.00 | $22.50 |
| 10/30/09 | PJJ | Draft Notice of Claim withdrawal for Dana Kepner Company | 0.20 | 225.00 | $45.00 |
| **Task Code Total** | | · | **0.70** | | **$157.50** |
| **Total professional services:** | | | 0.70 | | **$157.50** |

## Summary:

| | |
|---|---|
| Total professional services | $157.50 |
| **Net current charges** | $157.50 |
| Net balance forward | $30.15 |
| **Total balance now due** | $187.65 |

**Invoice number  86303**    73203    00025    **Page  2**

| PJJ | Jeffries, Patricia J. | 0.70 | 225.00 | $157.50 |
|-----|----------------------|------|--------|---------|
|     |                      | 0.70 |        | $157.50 |

## Task Code Summary

|    |                              | **Hours** | **Amount** |
|----|------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310] | 0.70      | $157.50    |
|    |                              | 0.70      | $157.50    |



**PACHULSKI**
**STANG**
**ZIEHL**
**JONES**

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

**TELEPHONE: 310/277 6910**
FACSIMILE: 310/201 0760

**SAN FRANCISCO**
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

**DELAWARE**
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

**NEW YORK**
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: WWW.pszjlaw.com

James I. Stang

December 16, 2009

jstang@pszjlaw.com
310.772.2354

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV  89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036

ramon.naguiat@skadden.com
Ramon M. Naguiat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA  90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

73203-002\DOCS_LA:202570.12



PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES

December 16, 2009
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

> **Re:** **The Rhodes Companies, LLC, et al.[1]**
> **Bankruptcy Case No. S-09-14814-LBR**
> **(Jointly Administered)**
> **Pachulski Stang Ziehl & Jones LLP**
> **Monthly Fee November 1 – November 30, 2009**

Dear All:

    This letter supersedes my letter to you of November 19, 2009. Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the annexed statement of fees and expenses for the month of September 2009 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

December 16, 2009
Page 3

Establishing Procedures for Interim Monthly Compensation and
Reimbursement of Expenses of Professionals" entered on May 18,
2009 ("Interim Compensation Order").

     The time entries for PSZJ on this statement cover the period
November 1, 2009 through November 30, 2009, consisting of fees in
the amount of $80,152.50 and expenses in the amount of $5,185.84
(see attached for detailed itemization). The amounts reflect a
voluntary reduction in fees and costs of $4,717.55 for November
2009. Pursuant to the Interim Compensation Order, PSZJ requests
payment from the Debtors in the total amount of $73,315.46,
representing 85% of the total monthly fees in the amount of
$68,129.62 ($80,152.50 x 85%) plus the total monthly expenses in
the amount of $5,185.84.[2]

     The charges and expenses incurred by PSZJ in this matter
are billed in accordance with its existing billing procedures and the
rates PSZJ charges for the services of its attorneys are the same or
lower rates than are charged for professional services rendered in
comparable non-bankruptcy related matters. Reimbursement is
sought for actual and necessary expenses in accordance with the
uniform policies of the firm.

     If you have any questions or comments regarding the
foregoing, please do not hesitate to contact me.

               Very truly yours,

               */s/ James I. Stang*

               James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the
"Holdback") and for approval of the Holdback to be sought through a formal fee
application to be filed with the Court.

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86649**          **73203  00002**          **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2009 | $205,309.89 |
| A/R Adjustments | -$548.88 |
| Net balance forward | $204,761.01 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through**      **11/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/07/09 | SSC | Review correspondence from company re offer and forward same to Akin. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **0.10** | | **$59.50** |
| | | | | | |
| **Bankruptcy Litigation [L430]** | | | | | |
| 11/17/09 | JIS | review outcome of disclosure statement hearing and claims objections. | 0.20 | 825.00 | $165.00 |
| 11/18/09 | WD | Emails with Jorgensen re The Falls litigation. | 0.20 | 495.00 | $99.00 |
| 11/20/09 | SSC | Review Building Materials bankruptcy status and email to B. Jorgensen re same. | 0.40 | 595.00 | $238.00 |
| 11/30/09 | SSC | Teleconference with W. Disse re various litigation items and follow up. | 0.40 | 595.00 | $238.00 |
| | **Task Code Total** | | **1.20** | | **$740.00** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 11/02/09 | MAM | Update critical dates memorandum. | 0.20 | 195.00 | $39.00 |
| 11/04/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 11/04/09 | SSC | Review four orders and NOEs for filing. | 0.20 | 595.00 | $119.00 |

Invoice number 86649        73203   00002                                    Page  2

| 11/04/09 | SSC | Edit critical dates list. | 0.20 | 595.00 | $119.00 |
| 11/05/09 | MAM | Update critical dates mem | 0.30 | 195.00 | $58.50 |
| 11/17/09 | PJJ | Update critical dates memo and circulate | 0.30 | 225.00 | $67.50 |
| 11/17/09 | SSC | Review 5 certificates of service for filing. | 0.20 | 595.00 | $119.00 |
| 11/18/09 | MAM | Telephone call with Monica Larson regarding bankruptcy service. | 0.30 | 195.00 | $58.50 |
| 11/18/09 | SSC | Review several certificates of service for filing. | 0.10 | 595.00 | $59.50 |
| 11/23/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| | **Task Code Total** | | **2.50** | | **$776.50** |

### Claims Admin/Objections[B310]

| 10/01/09 | DGP | Review and consider HOA and Nevada Power POCs | 0.30 | 675.00 | $202.50 |
| 11/02/09 | MAM | Update claims withdrawal tracking chart. | 0.20 | 195.00 | $39.00 |
| 11/02/09 | MAM | Telephone call with James Spillers regarding Peacock Mountain Ranch claim withdrawal. | 0.30 | 195.00 | $58.50 |
| 11/02/09 | SSC | Correspond with P. Huygens re claims issues. | 0.50 | 595.00 | $297.50 |
| 11/02/09 | SSC | Teleconference with P. Huygens re final claims list. | 0.70 | 595.00 | $416.50 |
| 11/03/09 | PJJ | Emails re Integrity Masonry's claim | 0.30 | 225.00 | $67.50 |
| 11/03/09 | PJJ | Emails re Interior Specialists' claim | 0.20 | 225.00 | $45.00 |
| 11/03/09 | PJJ | Telephone call with Paul re American Soils (.2); draft amendment re same (.1) | 0.30 | 225.00 | $67.50 |
| 11/03/09 | PJJ | Revise Double A claim amendment | 0.20 | 225.00 | $45.00 |
| 11/03/09 | PJJ | Draft claim amendment re Interior Specialists | 0.20 | 225.00 | $45.00 |
| 11/03/09 | PJJ | Prepare claim withdrawals and amendments for filing | 0.60 | 225.00 | $135.00 |
| 11/03/09 | SSC | Correspond with P. Huygens re claims. | 0.20 | 595.00 | $119.00 |
| 11/03/09 | SSC | Teleconference with P. Huygens re claims analysis. | 0.20 | 595.00 | $119.00 |
| 11/04/09 | PJJ | Update claims analysis and summary detail charts and claims tracking chart | 3.50 | 225.00 | $787.50 |
| 11/04/09 | SSC | Several emails re claims. | 0.20 | 595.00 | $119.00 |
| 11/05/09 | SSC | Correspond with company re claims objections. | 0.20 | 595.00 | $119.00 |
| 11/05/09 | SSC | Teleconference with P. Jefferies re claims objections. | 0.80 | 595.00 | $476.00 |
| 11/06/09 | PJJ | Emails re claim objections (.3); review orders re same (.3) | 0.60 | 225.00 | $135.00 |
| 11/06/09 | SSC | Research re filed claims. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Correspond with P. Huygens re claim objections. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Draft IRS stipulation resolving Pinnacle claim. | 0.30 | 595.00 | $178.50 |
| 11/06/09 | SSC | Review and revise claim objection re books and records. | 0.20 | 595.00 | $119.00 |
| 11/08/09 | PJJ | Email re Arizona Land Quest letter to withdraw claims (.1); draft exhibits to same (.2) | 0.30 | 225.00 | $67.50 |
| 11/09/09 | PJJ | Review and revise claim objection orders | 0.30 | 225.00 | $67.50 |
| 11/09/09 | PJJ | Voicemail to Southwest Gas re claim amendment | 0.20 | 225.00 | $45.00 |
| 11/09/09 | PJJ | Revise Peacock claim objection order | 0.10 | 225.00 | $22.50 |
| 11/09/09 | WD | Research re objections to claim. | 0.60 | 495.00 | $297.00 |
| 11/09/09 | SSC | Correspond with P. Jefferies re claims objections up for hearing. | 0.20 | 595.00 | $119.00 |

**Invoice number  86649**        73203   00002                                                    **Page  3**

| 11/09/09 | SSC | Meet and confer with W. Disse re claims. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 11/10/09 | WD | Research re admin claims. | 1.00 | 495.00 | $495.00 |
| 11/10/09 | SSC | Communicate with V. Lowe re continuance. | 0.10 | 595.00 | $59.50 |
| 11/10/09 | SSC | Review and revise IRS continuance stipulation. | 0.20 | 595.00 | $119.00 |
| 11/11/09 | PJJ | Telephone call from S Cho re claim objections | 0.20 | 225.00 | $45.00 |
| 11/11/09 | PJJ | Review dockets re claim amendments | 0.80 | 225.00 | $180.00 |
| 11/11/09 | PJJ | Telephone call from S Cho re Chavez claims | 0.20 | 225.00 | $45.00 |
| 11/11/09 | SSC | Review revised claim chart. | 0.50 | 595.00 | $297.50 |
| 11/12/09 | PJJ | Draft 5th omnibus objection to claims | 5.80 | 225.00 | $1,305.00 |
| 11/12/09 | PJJ | Draft 6th omnibus claim objection | 2.30 | 225.00 | $517.50 |
| 11/12/09 | PJJ | Draft 8th omnibus claim objection | 1.40 | 225.00 | $315.00 |
| 11/12/09 | WD | Research re objections to claim. | 0.70 | 495.00 | $346.50 |
| 11/12/09 | SSC | Teleconference with N. Mousaw re Chavez. | 0.10 | 595.00 | $59.50 |
| 11/13/09 | PJJ | Update claim charts | 0.40 | 225.00 | $90.00 |
| 11/13/09 | PJJ | Prepare exhibits for omnibus objections | 1.30 | 225.00 | $292.50 |
| 11/13/09 | PJJ | Update and revise IRS claim objection | 1.50 | 225.00 | $337.50 |
| 11/13/09 | WD | Research re objections to claim. | 0.60 | 495.00 | $297.00 |
| 11/13/09 | WD | Preparation of 5th omnibus objections to claim (misclassified claims). | 0.80 | 495.00 | $396.00 |
| 11/13/09 | WD | Preparation of 6th omnibus objections to claim (scheduled claims). | 0.80 | 495.00 | $396.00 |
| 11/13/09 | WD | Preparation of 7th omnibus objections to claim (books and records claims). | 0.80 | 495.00 | $396.00 |
| 11/13/09 | WD | Preparation of objection to Brennan claim. | 0.60 | 495.00 | $297.00 |
| 11/13/09 | WD | Preparation of objection to Mindo claim. | 0.60 | 495.00 | $297.00 |
| 11/13/09 | SSC | Review and revise second omnibus objection to IRS claims. | 0.90 | 595.00 | $535.50 |
| 11/15/09 | PJJ | Update IRS claim objection | 0.80 | 225.00 | $180.00 |
| 11/15/09 | PJJ | Telephone call with S Cho re IRS claim objection | 0.20 | 225.00 | $45.00 |
| 11/15/09 | SSC | Review revised IRS objection and forward to company. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | PJJ | Telephone call with S Cho re IRS claim objection (.4); review and revise same (.7) | 1.10 | 225.00 | $247.50 |
| 11/16/09 | PJJ | Research bar date notice (.8); email re same (.1) | 0.90 | 225.00 | $202.50 |
| 11/16/09 | PJJ | Prepare exhibit to IRS objection | 0.20 | 225.00 | $45.00 |
| 11/16/09 | PJJ | Review first omnibus claim objection order (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 11/16/09 | PJJ | Emails re IRS objection (.2); review/revise same (.2) | 0.40 | 225.00 | $90.00 |
| 11/16/09 | WD | Research re objections to claim. | 0.80 | 495.00 | $396.00 |
| 11/16/09 | WD | Preparation of 5th omnibus objections to claim. | 1.10 | 495.00 | $544.50 |
| 11/16/09 | WD | Preparation of 6th omnibus objections to claim. | 0.80 | 495.00 | $396.00 |
| 11/16/09 | WD | Preparation of 7th omnibus objections to claim. | 1.00 | 495.00 | $495.00 |
| 11/16/09 | WD | Preparation of objection to Brennan claim. | 0.50 | 495.00 | $247.50 |
| 11/16/09 | WD | Preparation of objection to Mindo claim. | 0.60 | 495.00 | $297.00 |
| 11/16/09 | SSC | Meet and confer with N. Mousaw re claim issue. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | SSC | Meet and confer with B. Jorgensen re lien issue. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | MAM | Research for Shirley S. Cho regarding claim of Melissa | 0.10 | 195.00 | $19.50 |

**Invoice number  86649**      73203   00002                              **Page  4**

Mack.

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/09 | PJJ | Review and revise IRS claim objection | 0.20 | 225.00 | $45.00 |
| 11/17/09 | PJJ | Telephone call with S Cho re claim objections | 0.40 | 225.00 | $90.00 |
| 11/17/09 | PJJ | Revise claim objections | 0.40 | 225.00 | $90.00 |
| 11/17/09 | PJJ | Revise 8th omnibus claim objection | 0.40 | 225.00 | $90.00 |
| 11/17/09 | PJJ | Draft omnibus objection to Central Telephone claims | 1.00 | 225.00 | $225.00 |
| 11/17/09 | PJJ | Draft omnibus objection to Cabinetec claims | 1.00 | 225.00 | $225.00 |
| 11/17/09 | PJJ | Return calls to creditors re same | 0.20 | 225.00 | $45.00 |
| 11/17/09 | PJJ | Revise 5th, 6th and 7th omnibus claim objections | 2.50 | 225.00 | $562.50 |
| 11/17/09 | PJJ | Telephone call with S Cho re claim objections | 0.20 | 225.00 | $45.00 |
| 11/17/09 | WD | Research re objections to claim. | 1.30 | 495.00 | $643.50 |
| 11/17/09 | WD | Preparation of 5th omnibus objection to claim (0.8); notice thereon (0.6). | 1.40 | 495.00 | $693.00 |
| 11/17/09 | WD | Preparation of 6th omnibus objection to claim (0.9); notice thereon (0.6). | 1.50 | 495.00 | $742.50 |
| 11/17/09 | WD | Preparation of 7th omnibus objection to claim (0.8); notice thereon (0.6). | 1.40 | 495.00 | $693.00 |
| 11/17/09 | WD | Preparation of 8th omnibus objection to claim (1.2); notice thereon (0.6). | 1.80 | 495.00 | $891.00 |
| 11/17/09 | WD | Preparation of objection to Brennan claim (0.3); notice thereon (0.6). | 0.90 | 495.00 | $445.50 |
| 11/17/09 | WD | Preparation of objection to IRS claim (0.2); notice thereon (0.6). | 0.80 | 495.00 | $396.00 |
| 11/17/09 | SSC | Teleconference with B. Jorgensen re Falls settlement. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Teleconference with P. Jefferies re claims objections. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Follow up teleconference with P. Jefferies re same. | 0.30 | 595.00 | $178.50 |
| 11/17/09 | SSC | Review and revise IRS claim objection, order, and exhibits for filing. | 1.00 | 595.00 | $595.00 |
| 11/17/09 | SSC | Review Brennan claim objection and forward for filing. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Teleconferences with W. Disse re revisions needed to claim objection. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Review and revise sixth omnibus claim objection, order, and exhibits for filing. | 1.10 | 595.00 | $654.50 |
| 11/17/09 | SSC | Review and revise seventh omnibus claim objection. | 1.30 | 595.00 | $773.50 |
| 11/17/09 | SSC | Review and revise fifth omnibus claim objection. | 2.00 | 595.00 | $1,190.00 |
| 11/17/09 | SSC | Review and revise eighth omnibus claim objection. | 1.50 | 595.00 | $892.50 |
| 11/17/09 | SSC | Teleconference with N. Mousaw re claims. | 0.20 | 595.00 | $119.00 |
| 11/18/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| 11/18/09 | SSC | Review filed omnibus objections. | 0.20 | 595.00 | $119.00 |
| 11/19/09 | PJJ | Email from/to Omni re omnibus claim objections | 0.20 | 225.00 | $45.00 |
| 11/19/09 | PJJ | Draft amendment to 7th omnibus objection | 0.30 | 225.00 | $67.50 |
| 11/19/09 | PJJ | Telephone call with S Cho re same | 0.10 | 225.00 | $22.50 |
| 11/19/09 | WD | Research re objections to claim. | 0.80 | 495.00 | $396.00 |
| 11/19/09 | SSC | Teleconference with P. Jefferies re claims issues. | 0.20 | 595.00 | $119.00 |
| 11/20/09 | SSC | Teleconference with D. Milkie, attorney for Mohave County Treasurer, re tax lien sale notice and follow up email re same. | 0.20 | 595.00 | $119.00 |

**Invoice number 86649**     73203   00002                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 11/23/09 | SSC | Review GE letter and correspond with M. Hubbard re same. | 0.10 | 595.00 | $59.50 |
| 11/24/09 | PJJ | Update claims tracking chart | 2.50 | 225.00 | $562.50 |
| 11/24/09 | PJJ | Email re homeowner claim objections | 0.20 | 225.00 | $45.00 |
| 11/24/09 | PJJ | Telephone call with S Cho re claims | 0.50 | 225.00 | $112.50 |
| 11/24/09 | SSC | Claims call with P. Jefferies. | 0.50 | 595.00 | $297.50 |
| 11/24/09 | SSC | Correspond with company re claims call needed. | 0.10 | 595.00 | $59.50 |
| 11/30/09 | PJJ | Update claims tracking chart | 1.90 | 225.00 | $427.50 |
| 11/30/09 | WD | Research re objections to claim. | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **75.20** | | **$28,826.00** |

### Comp. of Prof./Others

| | | | | | |
|---|---|---|---|---|---|
| 11/11/09 | WD | Analysis Sullivan second interim fee application. | 0.60 | 495.00 | $297.00 |
| 11/11/09 | WD | Telephone conference with Sullivan re Sullivan second interim fee application ( 2 calls). | 0.30 | 495.00 | $148.50 |
| 11/11/09 | WD | Preparation of notice re second interim fee application. | 1.20 | 495.00 | $594.00 |
| 11/11/09 | WD | Emails Beckett re second interim fee application. | 0.10 | 495.00 | $49.50 |
| 11/11/09 | WD | Emails Larson re second interim fee application. | 0.10 | 495.00 | $49.50 |
| 11/11/09 | WD | Emails Sullivan re second interim fee application. | 0.20 | 495.00 | $99.00 |
| 11/11/09 | WD | Research re second interim fee applications. | 1.30 | 495.00 | $643.50 |
| 11/13/09 | WD | Preparation of notice re second interim fee application. | 0.50 | 495.00 | $247.50 |
| 11/13/09 | WD | Emails with Becket re second interim fee application. | 0.20 | 495.00 | $99.00 |
| 11/13/09 | WD | Emails with Sullivan re second interim fee application. | 0.20 | 495.00 | $99.00 |
| 11/13/09 | WD | Research re second interim fee applications. | 1.40 | 495.00 | $693.00 |
| 11/13/09 | SSC | Review L&S second interim fee application and correspond with L&S re same. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | WD | Research re second interim fee applications. | 0.30 | 495.00 | $148.50 |
| 11/21/09 | SSC | Review email correspondence re status of Committee's fees. | 0.10 | 595.00 | $59.50 |
| 11/23/09 | WD | Research re ordinary course professional employment and compensation. | 0.40 | 495.00 | $198.00 |
| 11/23/09 | WD | Emails with Huygens and Gyllstrom re first interim fee application orders. | 0.20 | 495.00 | $99.00 |
| 11/23/09 | WD | Research re first interim fee application orders. | 0.30 | 495.00 | $148.50 |
| 11/23/09 | SSC | Correspond with company re interim fee application orders. | 0.10 | 595.00 | $59.50 |
| 11/24/09 | SSC | Review tax invoice and correspond with B. Evans re same. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **7.80** | | **$3,911.00** |

### Executory Contracts [B185]

| | | | | | |
|---|---|---|---|---|---|
| 11/04/09 | SSC | Review and revise assumed contracts list. | 0.20 | 595.00 | $119.00 |

**Invoice number 86649**        73203   00002                                    **Page 6**

| 11/05/09 | MAM | Research for Shirley S. Cho regarding contract entity addresses. | 3.20 | 195.00 | $624.00 |
|---|---|---|---|---|---|
| 11/05/09 | SSC | Teleconference with B. Jorgensen re assumed contracts. | 0.50 | 595.00 | $297.50 |
| 11/05/09 | SSC | Teleconference with B. Jorgensen re assumed contracts. | 0.50 | 595.00 | $297.50 |
| 11/05/09 | SSC | Correspond with P. Dublin re assumed contracts. | 0.10 | 595.00 | $59.50 |
| 11/06/09 | SSC | Teleconference with J. Gyllstrom re assumed contracts. | 0.40 | 595.00 | $238.00 |
| 11/06/09 | SSC | Analysis re assumed contracts. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Review and revise Pinnacle equipment assumed contracts list. | 0.40 | 595.00 | $238.00 |
| 11/10/09 | SSC | Review and correspond with company and Akin re assumed contracts schedule. | 0.20 | 595.00 | $119.00 |
| 11/11/09 | WD | Research re CC&Rs. | 1.60 | 495.00 | $792.00 |
| 11/11/09 | SSC | Review revised assumption list. | 0.40 | 595.00 | $238.00 |
| 11/11/09 | SSC | Teleconference with B. Axelrod re assumed contracts. | 0.20 | 595.00 | $119.00 |
| 11/11/09 | SSC | Teleconference with B. Jorgensen re same. | 0.30 | 595.00 | $178.50 |
| 11/11/09 | SSC | Review and analysis re assumed contracts list. | 0.70 | 595.00 | $416.50 |
| 11/11/09 | SSC | Three teleconferences with P. Huygens re Pinnacle equipment notes. | 0.50 | 595.00 | $297.50 |
| 11/11/09 | SSC | Teleconferences with P. Dublin re assumed contracts list. | 0.20 | 595.00 | $119.00 |
| 11/12/09 | SSC | Analysis re assumed contracts. | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | **10.10** | | **$4,569.50** |

**Fee/Employment Application**

| 11/03/09 | PJJ | Emails re 2nd interim fee application | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 11/03/09 | PJJ | Work on 2nd interim fee application | 6.00 | 225.00 | $1,350.00 |
| 11/04/09 | MAM | Research for Shirley S. Cho regarding second interim fee application. | 0.30 | 195.00 | $58.50 |
| 11/04/09 | PJJ | Work on 2nd interim fee application | 0.80 | 225.00 | $180.00 |
| 11/04/09 | SSC | Review and revise second interim fee application. | 1.80 | 595.00 | $1,071.00 |
| 11/05/09 | SSC | Analysis re fee application. | 0.50 | 595.00 | $297.50 |
| 11/06/09 | PJJ | Work on 2nd interim fee application | 3.50 | 225.00 | $787.50 |
| 11/08/09 | PJJ | Work on 2nd interim fee application | 1.80 | 225.00 | $405.00 |
| 11/09/09 | PJJ | Emails re fee application | 0.30 | 225.00 | $67.50 |
| 11/09/09 | PJJ | Review fee application re claim reductions (.1) research and respond re same (.2) | 0.30 | 225.00 | $67.50 |
| 11/09/09 | PJJ | Draft exhibits to fee application | 0.30 | 225.00 | $67.50 |
| 11/09/09 | SSC | Review and revise fee application and exhibits. | 0.50 | 595.00 | $297.50 |
| 11/09/09 | WD | Research re PSZJ fee application. | 0.70 | 495.00 | $346.50 |
| 11/09/09 | WD | Preparation of PSZJ fee application. | 0.40 | 495.00 | $198.00 |
| 11/10/09 | SSC | Review and finalize fee application. | 0.40 | 595.00 | $238.00 |
| 11/10/09 | WD | Research re PSZJ fee application. | 0.50 | 495.00 | $247.50 |
| 11/10/09 | WD | Preparation of PSZJ fee application. | 0.80 | 495.00 | $396.00 |
| 11/11/09 | JIS | Review July-Sept. fee application. | 0.20 | 825.00 | $165.00 |
| 11/11/09 | PJJ | Emails re 2nd interim fee application | 0.20 | 225.00 | $45.00 |

**Invoice number 86649**      73203   00002                                      **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 11/11/09 | WD | Research re PSZJ fee application. | 0.40 | 495.00 | $198.00 |
| 11/11/09 | WD | Preparation of PSZJ fee application. | 0.30 | 495.00 | $148.50 |
| 11/11/09 | SSC | Review and revise fee application. | 1.00 | 595.00 | $595.00 |
| 11/11/09 | SSC | Review revised fee application. | 0.50 | 595.00 | $297.50 |
| 11/12/09 | SSC | Review and revise October monthly fee statement. | 0.50 | 595.00 | $297.50 |
| 11/16/09 | WD | Research re PSZJ fee application. | 0.20 | 495.00 | $99.00 |
| 11/24/09 | SSC | Draft October fee letter. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **22.60** | | **$8,085.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 11/23/09 | SSC | Correspond with B. Jorgensen re MOR. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **0.10** | | **$59.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/09 | SSC | Review Akin October bill. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | MAM | Draft notice of rescheduling of hearing time for the November 16, 2009. | 0.50 | 195.00 | $97.50 |
| 11/02/09 | MAM | Create service list for notice of rescheduling time for 11/16/09 hearing. | 0.40 | 195.00 | $78.00 |
| 11/02/09 | SSC | Correspond with A. Landis re approved orders. | 0.10 | 595.00 | $59.50 |
| 11/02/09 | SSC | Coordinate filing of four orders from hearing. | 0.10 | 595.00 | $59.50 |
| 11/02/09 | SSC | Revise notice of additional hearing dates and direct revisions to critical dates list. | 0.20 | 595.00 | $119.00 |
| 11/05/09 | SSC | Coordinate orders for hearing. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Review 12 orders for hearing. | 0.30 | 595.00 | $178.50 |
| 11/09/09 | MAM | Draft notice of agenda for November 16, 2009 hearing. | 1.80 | 195.00 | $351.00 |
| 11/11/09 | MAM | Amendments to notice of agenda for the November 16, 2009 hearing. | 1.20 | 195.00 | $234.00 |
| 11/11/09 | SSC | Review and revise hearing agenda. | 0.50 | 595.00 | $297.50 |
| 11/12/09 | MAM | Review notice of agenda binders for November 16, 2009 hearing. | 1.30 | 195.00 | $253.50 |
| 11/12/09 | SSC | Email orders to A. Landis in advance of hearing. | 0.20 | 595.00 | $119.00 |
| 11/12/09 | SSC | Correspond with court re orders. | 0.10 | 595.00 | $59.50 |
| 11/12/09 | SSC | Coordinate revisions to agenda. | 0.50 | 595.00 | $297.50 |
| 11/12/09 | SSC | Review all matters set for hearing. | 2.70 | 595.00 | $1,606.50 |

**Invoice number 86649**    73203   00002                                    **Page  8**

| 11/12/09 | SSC | Review and revise hearing agenda. | 0.10 | 595.00 | $59.50 |
|---|---|---|---|---|---|
| 11/12/09 | SSC | Review revised orders for hearing. | 0.30 | 595.00 | $178.50 |
| 11/13/09 | SSC | Review orders for hearing. | 0.30 | 595.00 | $178.50 |
| 11/16/09 | WD | Preparation for 11/16 hearing. | 0.60 | 495.00 | $297.00 |
| 11/16/09 | SSC | Review motions and objections up for hearing and corresponding orders. | 0.80 | 595.00 | $476.00 |
| 11/16/09 | SSC | Prepare for court hearing w / P. Huygens. | 0.50 | 595.00 | $297.50 |
| 11/16/09 | SSC | Attend hearing and present agenda. | 1.00 | 595.00 | $595.00 |
| 11/16/09 | SSC | Teleconference with M. Matteo re notice of additional hearing dates needed. | 0.10 | 595.00 | $59.50 |
| 11/16/09 | SSC | Teleconference with W. Disse re revision to order after hearing. | 0.10 | 595.00 | $59.50 |
| 11/16/09 | SSC | Meet and confer with E. McDonald re orders. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Review and revise three orders following hearing. | 0.20 | 595.00 | $119.00 |
| 11/17/09 | SSC | Review and revise notice of additional hearing dates. | 0.20 | 595.00 | $119.00 |
| 11/19/09 | SSC | Review three signed orders from UST. | 0.10 | 595.00 | $59.50 |
| 11/23/09 | SSC | Review and revise hearing agenda. | 0.30 | 595.00 | $178.50 |
| 11/24/09 | SSC | Correspond with E. McDonald re orders. | 0.10 | 595.00 | $59.50 |
| 11/24/09 | SSC | Attend disclosure statement hearing telephonically. | 0.40 | 595.00 | $238.00 |
| 11/24/09 | SSC | Teleconference with P. Huygens following hearing re follow up and status. | 0.40 | 595.00 | $238.00 |
| 11/25/09 | SSC | Review three entered orders re claims and forward for follow up. | 0.10 | 595.00 | $59.50 |
| 11/30/09 | SSC | Review and forward four entered orders. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **16.00** | | **$7,380.00** |

**Operations [B210]**

| 11/03/09 | SSC | Review confidentiality agreement and correspond with company re same. | 0.50 | 595.00 | $297.50 |
|---|---|---|---|---|---|
| 11/07/09 | SSC | Several emails with P. Huygens re operations issues. | 0.10 | 595.00 | $59.50 |
| 11/09/09 | WD | Research re section 503(c). | 0.40 | 495.00 | $198.00 |
| 11/09/09 | WD | Analysis of Arizona Land contract. | 0.20 | 495.00 | $99.00 |
| 11/10/09 | WD | E-mails with Hubbard re bank accounts. | 0.20 | 495.00 | $99.00 |
| 11/10/09 | WD | Research re section 503(c). | 0.70 | 495.00 | $346.50 |
| 11/10/09 | WD | Analysis of Arizona Land contract. | 0.20 | 495.00 | $99.00 |
| 11/10/09 | WD | Research re pre-petition contracts. | 0.60 | 495.00 | $297.00 |
| 11/12/09 | SSC | Teleconference with J. Gyllstrom re lien release. | 0.10 | 595.00 | $59.50 |
| 11/23/09 | SSC | Correspond with B. Jorgensen re insurance issues. | 0.30 | 595.00 | $178.50 |
| 11/30/09 | SSC | Review entered order re taxes and email to M. Hubbard re same. | 0.10 | 595.00 | $59.50 |
| 11/30/09 | SSC | Teleconference with M. Hubbard re IRS payment. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **3.50** | | **$1,852.50** |

**Invoice number  86649**          73203   00002                                    **Page  9**

### Plan & Disclosure Stmt. [B320]

| 10/30/09 | JIS | Update on outcome of disclosure statement hearing. | 0.30 | 825.00 | $247.50 |
|----------|-----|--------------------------------------------------|------|--------|---------|
| 11/01/09 | PJJ | Download claim registers for each debtor as plan exhibit | 1.80 | 225.00 | $405.00 |
| 11/01/09 | PJJ | Conference call re ballot classes | 0.50 | 225.00 | $112.50 |
| 11/01/09 | PJJ | Update ballot chart | 0.80 | 225.00 | $180.00 |
| 11/01/09 | PJJ | Update ballot chart | 0.20 | 225.00 | $45.00 |
| 11/02/09 | MAM | Research for Shirley S. Cho regarding Retained Causes of Action. | 0.80 | 195.00 | $156.00 |
| 11/02/09 | SSC | Teleconference with P. Huygens and B. Jorgensen re plan. | 0.40 | 595.00 | $238.00 |
| 11/02/09 | SSC | Email to company re plan supplement documents needed. | 0.20 | 595.00 | $119.00 |
| 11/02/09 | SSC | Email to B. Axelrod re golf course questions re disclosure statement edits. | 0.40 | 595.00 | $238.00 |
| 11/02/09 | SSC | Review notes re disclosure statement edits after hearing. | 0.40 | 595.00 | $238.00 |
| 11/02/09 | SSC | Teleconference with P. Dublin re disclosure statement edits. | 0.50 | 595.00 | $297.50 |
| 11/03/09 | JIS | Review emails re Disclosure Statement objections. | 0.40 | 825.00 | $330.00 |
| 11/03/09 | PJJ | Update ballot chart | 0.90 | 225.00 | $202.50 |
| 11/03/09 | PJJ | Emails re ballot amounts (.3); update chart re same (.2) | 0.50 | 225.00 | $112.50 |
| 11/03/09 | SSC | Teleconference with T. Beckett re retained causes of action. | 0.20 | 595.00 | $119.00 |
| 11/03/09 | SSC | Teleconference with B. Axelrod re plan. | 0.20 | 595.00 | $119.00 |
| 11/03/09 | SSC | Teleconference with P. Huygens re plan matters. | 0.50 | 595.00 | $297.50 |
| 11/03/09 | SSC | Email to P. Dublin re Stanley objection to disclosure statement. | 0.20 | 595.00 | $119.00 |
| 11/03/09 | SSC | Analysis re Stanley claim of IP. | 0.20 | 595.00 | $119.00 |
| 11/03/09 | SSC | Review and revise retained causes of action list. | 0.40 | 595.00 | $238.00 |
| 11/04/09 | PJJ | Telephone call with S Cho re claims class | 0.80 | 225.00 | $180.00 |
| 11/04/09 | SSC | Review asset and share purchase transfer agreement and correspond with the company re same. | 0.50 | 595.00 | $297.50 |
| 11/05/09 | SSC | Review and revise plan insert. | 0.50 | 595.00 | $297.50 |
| 11/06/09 | PJJ | Calculate development claims per court request | 2.30 | 225.00 | $517.50 |
| 11/06/09 | SSC | Teleconference with M. Lahaie re disclosure statement edits. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Correspond with company re information needed for disclosure statement. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Teleconference with M. Lahaie re plan supplement documents. | 0.20 | 595.00 | $119.00 |
| 11/06/09 | SSC | Revise plan confirmation timeline based on new dates. | 0.30 | 595.00 | $178.50 |
| 11/06/09 | SSC | Email to Omni re call needed on solicitation. | 0.10 | 595.00 | $59.50 |
| 11/06/09 | SSC | Revise disclosure statement insert re claims. | 0.30 | 595.00 | $178.50 |
| 11/07/09 | SSC | Correspond with Akin re additional disclosure statement edits based on edits received. | 0.20 | 595.00 | $119.00 |
| 11/09/09 | PJJ | Review, cross reference and update plan class chart | 5.50 | 225.00 | $1,237.50 |
| 11/09/09 | PJJ | Review and revise disclosure statement language re claims | 0.40 | 225.00 | $90.00 |
| 11/09/09 | WD | Analysis of Stanley objection to disclosure statement. | 0.20 | 495.00 | $99.00 |
| 11/09/09 | SSC | Analysis re status of disclosure statement and hearing. | 0.40 | 595.00 | $238.00 |

**Invoice number 86649**      73203   00002                                          **Page  10**

| 11/09/09 | SSC | Teleconference with C. Rice re golf course transfer agreement. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 11/10/09 | JIS | Review issues on disclosure statement (trade creditor list, trust agreement). | 0.30 | 825.00 | $247.50 |
| 11/10/09 | SSC | Review several emails from Akin re plan documents and revised disclosure statement. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | SSC | Correspond with company re information needed for revised disclosure statement. | 0.10 | 595.00 | $59.50 |
| 11/10/09 | SSC | Review and revise plan insert. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | SSC | Forward transfer agreement comments to kin. | 0.20 | 595.00 | $119.00 |
| 11/10/09 | SSC | Call with Akin re ballots and plan documents. | 0.80 | 595.00 | $476.00 |
| 11/10/09 | SSC | Follow up email with company re status of documents needed | 0.20 | 595.00 | $119.00 |
| 11/10/09 | SSC | Analysis re disclosure statement edits. | 0.40 | 595.00 | $238.00 |
| 11/10/09 | SSC | Teleconference with B. Jorgensen re plan documents. | 0.60 | 595.00 | $357.00 |
| 11/10/09 | SSC | Review and revise disclosure statement and email to Akin re comments. | 0.80 | 595.00 | $476.00 |
| 11/11/09 | JIS | Review Litigation Trust Agreement. | 0.40 | 825.00 | $330.00 |
| 11/11/09 | JNP | Conference with S. Cho regarding Liquidating Trust. | 0.10 | 725.00 | $72.50 |
| 11/11/09 | PJJ | Revise ballot and plan class charts | 0.50 | 225.00 | $112.50 |
| 11/11/09 | PJJ | Prepare balloting chart per conversation with Akin | 0.50 | 225.00 | $112.50 |
| 11/11/09 | SSC | Review solicitation order. | 0.30 | 595.00 | $178.50 |
| 11/11/09 | SSC | Teleconference with P. Huygens re plan documents. | 0.20 | 595.00 | $119.00 |
| 11/11/09 | SSC | Review and analyze liquidation trust agreement. | 0.40 | 595.00 | $238.00 |
| 11/11/09 | SSC | Correspond with Akin re status of plan documents. | 0.10 | 595.00 | $59.50 |
| 11/11/09 | SSC | Review revised plan. | 0.50 | 595.00 | $297.50 |
| 11/11/09 | SSC | Review and analyze third party causes of action list. | 0.50 | 595.00 | $297.50 |
| 11/12/09 | SSC | Correspond with Akin re status of revised disclosure statement. | 0.10 | 595.00 | $59.50 |
| 11/12/09 | SSC | Review new filings re plan and direct revisions to agenda. | 0.20 | 595.00 | $119.00 |
| 11/12/09 | SSC | Review revised solicitation materials and email to M. Lahaie edits. | 0.30 | 595.00 | $178.50 |
| 11/13/09 | SSC | Review J. Rhodes declaration. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Teleconference with J. Stang re status of disclosure statement hearing. | 0.30 | 595.00 | $178.50 |
| 11/13/09 | SSC | Review statement from J. Rhodes. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Review letter from P. Dublin to court. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Correspond with P. Dublin re status of hearing. | 0.10 | 595.00 | $59.50 |
| 11/13/09 | SSC | Teleconference with B. Axelrod re same resolution of P. Dublin letter. | 0.30 | 595.00 | $178.50 |
| 11/13/09 | SSC | Review correspondence re golf course issue impacting plan. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Teleconference with P. Dublin re same. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Teleconference with B. Axelrod re same. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Teleconference with P. Huygens re same. | 0.20 | 595.00 | $119.00 |
| 11/13/09 | SSC | Teleconference with P. Huygens re golf course issues re plan. | 0.20 | 595.00 | $119.00 |

**Invoice number 86649**      73203   00002                           **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/09 | SSC | Review filed declaration from Rhodes. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | SSC | Teleconference with B. Axelrod re status of disclosure statement objection. | 0.10 | 595.00 | $59.50 |
| 11/16/09 | SSC | Teleconference with B. Axelrod re status disclosure statement objection. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | SSC | Teleconference with M. Lahaie re status of disclosure statement objection. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | SSC | Teleconference with P. Dublin re status of disclosure statement objection. | 0.10 | 595.00 | $59.50 |
| 11/16/09 | SSC | Correspond with P. Dublin re status of disclosure statement objection. | 0.20 | 595.00 | $119.00 |
| 11/16/09 | SSC | Meet and confer with Akin re status of disclosure statement before hearing. | 0.50 | 595.00 | $297.50 |
| 11/17/09 | SSC | Correspond with Akin re balloting/ solicitation procedures call. | 0.10 | 595.00 | $59.50 |
| 11/18/09 | PJJ | Update ballot charts | 3.50 | 225.00 | $787.50 |
| 11/18/09 | PJJ | Conference call re plan and disclosure statement and solicitation procedures | 0.50 | 225.00 | $112.50 |
| 11/18/09 | SSC | Review B. Axelrod email re golf course. | 0.10 | 595.00 | $59.50 |
| 11/18/09 | SSC | Correspond with P. Dublin re disclosure statement status. | 0.20 | 595.00 | $119.00 |
| 11/18/09 | SSC | Teleconference with B. Osborne and M. Lahaie re solicitation. | 0.60 | 595.00 | $357.00 |
| 11/19/09 | SSC | Teleconference with P. Dublin re plan status. | 0.40 | 595.00 | $238.00 |
| 11/20/09 | SSC | Review revised disclosure statement. | 0.40 | 595.00 | $238.00 |
| 11/20/09 | SSC | Correspond re tax disclosure in disclosure statement. | 0.20 | 595.00 | $119.00 |
| 11/20/09 | SSC | Teleconference with Akin re revised disclosure statement. | 0.30 | 595.00 | $178.50 |
| 11/23/09 | JIS | Office conference with Shirley Cho regarding Disclosure Statement issues on golf course, Arizona properties and approved creditor list. | 0.40 | 825.00 | $330.00 |
| 11/23/09 | SSC | Meet and confer with J. Stang re status of plan. | 0.50 | 595.00 | $297.50 |
| 11/23/09 | SSC | Review revised plan. | 0.20 | 595.00 | $119.00 |
| 11/23/09 | SSC | Review revised disclosure statement. | 0.30 | 595.00 | $178.50 |
| 11/23/09 | SSC | Teleconference with P. Huygens re plan status. | 0.20 | 595.00 | $119.00 |
| 11/24/09 | PJJ | Email re solicitation | 0.20 | 225.00 | $45.00 |
| 11/24/09 | SSC | Correspond with B. Osborne re status of service. | 0.10 | 595.00 | $59.50 |
| 11/30/09 | PJJ | Review and revise ballot charts | 1.80 | 225.00 | $405.00 |
| 11/30/09 | SSC | Review balloting chart and correspond with M. Somerstein re same. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Review and revise balloting control sheet. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Teleconference with P. Dublin and M. Lahaie re disclosure statement order and email correspondence re same. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Review and revise committee letter in support of plan and correspond with T. Beckett re same. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Review email from Omni re plan package and follow up re same with P. Jefferies. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Review disclosure statement order. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **45.00** | | **$19,203.00** |

**Invoice number 86649**          73203   00002                              **Page  12**

### Ret. of Prof./Other

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | WD | Emails with Huygens re ordinary course professionals compensation. | 0.20 | 495.00 | $99.00 |
| 11/12/09 | SSC | Teleconference with B. Jorgensen re OCP. | 0.20 | 595.00 | $119.00 |
| 11/23/09 | SSC | Multiple emails to M. Hubbard and P. Huygens re OCP issue. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | SSC | Teleconference with B. Jorgensen re OCP issue and follow up re same. | 0.30 | 595.00 | $178.50 |
| | | **Task Code Total** | **0.90** | | **$515.50** |

### Travel

| | | | | | |
|---|---|---|---|---|---|
| 11/16/09 | SSC | Half time travel to Las Vegas for hearing less time worked. (billed at 1/2 time) | 0.90 | 595.00 | $535.50 |
| 11/16/09 | SSC | Travel to court hearing. (billed at 1/2 time) | 0.40 | 595.00 | $238.00 |
| 11/16/09 | SSC | Travel back to Los Angeles for hearing less time worked. (billed at 1/2 time) | 1.40 | 595.00 | $833.00 |
| | | **Task Code Total** | **2.70** | | **$1,606.50** |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 187.90 | **$77,703.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 10/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.38 |
| 10/09/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.32 |
| 10/12/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.14 |
| 10/12/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.50 |
| 10/12/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $30.00 |
| 10/12/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $30.00 |
| 10/12/2009 | CC | Conference Call [E105] CourtCall inv 10/1/09 - 10/30/09 | $30.00 |
| 10/12/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/01/09 | $30.00 |
| 10/12/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $30.00 |
| 10/19/2009 | AT | Auto Travel Expense [E109] AMS Pacific Transportation, Inv. 149127, SSC | $158.72 |
| 10/20/2009 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 526216074210 - Las Vegas, NV to LAX (one way) SSC | $2.00 |
| 10/20/2009 | AP | LAX Airport parking expense SSC | $60.00 |
| 10/20/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.20 |
| 10/20/2009 | HT | Hotel Expense [E110] - Bellagio Hotel (one night) SSC | $204.75 |
| 10/22/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $2.98 |
| 10/22/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $11.83 |

**Invoice number 86649**　　　73203　00002　　　　　　　**Page 13**

| | | | |
|---|---|---|---:|
| 10/23/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $8.64 |
| 10/28/2009 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262162437952 - Los Angeles to Las Vegas, NV (roundtrip) SSC | $311.20 |
| 10/28/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $18.24 |
| 10/29/2009 | FE | 73203.00002 FedEx Charges for 10-29-09 | $10.38 |
| 10/30/2009 | AP | LAX Airport parking expense SSC | $30.00 |
| 10/30/2009 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 149522, SSC | $133.00 |
| 10/30/2009 | BM | Business Meal [E111] - Quizno's Sub (Las Vegas, NV) SSC | $15.31 |
| 10/31/2009 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262163562506 - Las Vegas, NV to Los Angeles, CA (one way) SSC | $15.00 |
| 11/02/2009 | FE | 73203.00002 FedEx Charges for 11-02-09 | $7.70 |
| 11/02/2009 | PAC | 73203.00002 PACER Charges for 11-02-09 | $24.64 |
| 11/02/2009 | PO | 73203.00002 :Postage Charges for 11-02-09 | $17.60 |
| 11/02/2009 | RE | (DOC 135 @0.10 PER PG) | $13.50 |
| 11/02/2009 | RE | (DOC 312 @0.10 PER PG) | $31.20 |
| 11/02/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | $48.00 |
| 11/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/02/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/03/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/04/2009 | PAC | 73203.00002 PACER Charges for 11-04-09 | $8.64 |
| 11/04/2009 | PO | 73203.00002 :Postage Charges for 11-04-09 | $0.71 |
| 11/04/2009 | PO | 73203.00002 :Postage Charges for 11-04-09 | $17.16 |
| 11/04/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 11/04/2009 | RE | (DOC 638 @0.10 PER PG) | $63.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 11/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 86649**     73203  00002          **Page 14**

| | | | |
|---|---|---|---|
| 11/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/05/2009 | PAC | 73203.00002 PACER Charges for 11-05-09 | $29.84 |
| 11/05/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/05/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | PAC | 73203.00002 PACER Charges for 11-06-09 | $0.08 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/06/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/06/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/06/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/09/2009 | PAC | 73203.00002 PACER Charges for 11-09-09 | $2.56 |
| 11/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/09/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/09/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/09/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/09/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/10/2009 | LN | 73203.00002 Lexis Charges for 11-10-09 | $275.94 |

**Invoice number 86649**        73203  00002                          **Page 15**

| 11/10/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
|---|---|---|---|
| 11/10/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/10/2009 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 11/10/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/11/2009 | LN | 73203.00002 Lexis Charges for 11-11-09 | $328.22 |
| 11/11/2009 | PAC | 73203.00002 PACER Charges for 11-11-09 | $59.76 |
| 11/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 11/11/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 11/11/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/11/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/11/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/11/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 11/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/11/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/11/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/11/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/11/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/11/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/11/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/11/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 11/11/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 11/11/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/11/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/11/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/11/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/11/2009 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | $47.10 |

**Invoice number 86649**        73203   00002                                **Page  16**

| | | | |
|---|---|---|---:|
| 11/11/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/11/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/11/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/11/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/11/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/11/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/12/2009 | PAC | 73203.00002 PACER Charges for 11-12-09 | $46.16 |
| 11/12/2009 | RE | (DOC 1031 @0.10 PER PG) | $103.10 |
| 11/12/2009 | RE | (DOC 1299 @0.10 PER PG) | $129.90 |
| 11/12/2009 | RE | (DOC 592 @0.10 PER PG) | $59.20 |
| 11/12/2009 | RE | (DOC 649 @0.10 PER PG) | $64.90 |
| 11/12/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 11/12/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/12/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/12/2009 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 11/12/2009 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 11/12/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/12/2009 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 11/12/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/12/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/12/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/12/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 11/12/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/12/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 11/12/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/12/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/12/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/13/2009 | PAC | 73203.00002 PACER Charges for 11-13-09 | $37.60 |
| 11/13/2009 | PO | 73203.00002 :Postage Charges for 11-13-09 | $2.02 |
| 11/13/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 11/13/2009 | RE | (DOC 235 @0.10 PER PG) | $23.50 |
| 11/13/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 11/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 11/13/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 11/13/2009 | RE | (DOC 180 @0.10 PER PG) | $18.00 |
| 11/13/2009 | RE | (DOC 2671 @0.10 PER PG) | $267.10 |

**Invoice number 86649**          73203   00002                    **Page  17**

| 11/13/2009 | RE | (DOC 836 @0.10 PER PG) | $83.60 |
|---|---|---|---|
| 11/13/2009 | RE | (DOC 4350 @0.10 PER PG) | $435.00 |
| 11/13/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/13/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/13/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/13/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 11/13/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 11/13/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/13/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/13/2009 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | $21.40 |
| 11/13/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/13/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/16/2009 | AT | Auto Travel Expense [E109] - AMS/Pacific Limousine & Transportation, Inc. Invoice #: 150064 (SCC) | $133.00 |
| 11/16/2009 | PAC | 73203.00002 PACER Charges for 11-16-09 | $23.76 |
| 11/16/2009 | RE | (AGR 594 @0.10 PER PG) | $59.40 |
| 11/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/16/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/16/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/16/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/16/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/16/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | PAC | 73203.00002 PACER Charges for 11-17-09 | $20.16 |
| 11/17/2009 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE | (DOC 1390 @0.10 PER PG) | $139.00 |
| 11/17/2009 | RE | (DOC 176 @0.10 PER PG) | $17.60 |
| 11/17/2009 | RE | (DOC 1497 @0.10 PER PG) | $149.70 |
| 11/17/2009 | RE | (DOC 352 @0.10 PER PG) | $35.20 |
| 11/17/2009 | RE | (DOC 880 @0.10 PER PG) | $88.00 |
| 11/17/2009 | RE | (DOC 258 @0.10 PER PG) | $25.80 |
| 11/17/2009 | RE | (AGR 160 @0.10 PER PG) | $16.00 |
| 11/17/2009 | RE | (DOC 1338 @0.10 PER PG) | $133.80 |
| 11/17/2009 | RE | (DOC 814 @0.10 PER PG) | $81.40 |

**Invoice number 86649**      73203   00002                    **Page 18**

| | | | |
|---|---|---|---|
| 11/17/2009 | RE | (DOC 1462 @0.10 PER PG) | $146.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/17/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 11/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | PAC | 73203.00002 PACER Charges for 11-18-09 | $11.76 |
| 11/18/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/18/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 11/18/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/18/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/18/2009 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | $22.90 |
| 11/18/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/19/2009 | PAC | 73203.00002 PACER Charges for 11-19-09 | $3.12 |
| 11/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/20/2009 | PAC | 73203.00002 PACER Charges for 11-20-09 | $33.84 |
| 11/20/2009 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 11/20/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/23/2009 | PAC | 73203.00002 PACER Charges for 11-23-09 | $8.16 |
| 11/23/2009 | PO | 73203.00002 :Postage Charges for 11-23-09 | $13.42 |

**Invoice number  86649**        73203   00002                                   **Page  19**

| | | | |
|---|---|---|---:|
| 11/23/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 11/23/2009 | RE | (AGR 117 @0.10 PER PG) | $11.70 |
| 11/23/2009 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 11/23/2009 | RE | (AGR 27 @0.10 PER PG) | $2.70 |
| 11/23/2009 | RE | (DOC 368 @0.10 PER PG) | $36.80 |
| 11/23/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 11/23/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/23/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/24/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/24/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/24/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/30/2009 | RE2 | SCAN/COPY ( 520 @0.10 PER PG) | $52.00 |

                           Total Expenses:                                **$5,183.74**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $77,703.50 | |
| Total expenses | $5,183.74 | |
| **Net current charges** | $82,887.24 | |
| | | |
| Net balance forward | $204,761.01 | |
| **Total balance now due** | $287,648.25 | |

| | | | | |
|---|---|---:|---:|---:|
| DGP | Parker, Daryl G. | 0.30 | 675.00 | $202.50 |
| JIS | Stang, James I. | 2.20 | 825.00 | $1,815.00 |
| JNP | Pomerantz, Jeffrey N. | 0.10 | 725.00 | $72.50 |
| MAM | Matteo, Mike A. | 11.60 | 195.00 | $2,262.00 |
| PJJ | Jeffries, Patricia J. | 71.00 | 225.00 | $15,975.00 |
| SSC | Cho, Shirley S. | 65.40 | 595.00 | $38,913.00 |
| WD | Disse, Werner | 37.30 | 495.00 | $18,463.50 |
| | | 187.90 | | $77,703.50 |

**Invoice number  86649**     73203   00002                               **Page   20**

## Task Code Summary

|     |                               | Hours  | Amount      |
|-----|-------------------------------|--------|-------------|
| AD  | Asset Disposition [B130]      | 0.10   | $59.50      |
| BL  | Bankruptcy Litigation [L430]  | 1.20   | $740.00     |
| CA  | Case Administration [B110]    | 2.50   | $776.50     |
| CO  | Claims Admin/Objections[B310] | 75.20  | $28,826.00  |
| CPO | Comp. of Prof./Others         | 7.80   | $3,911.00   |
| EC  | Executory Contracts [B185]    | 10.10  | $4,569.50   |
| FE  | Fee/Employment Application    | 22.60  | $8,085.00   |
| FF  | Financial Filings [B110]      | 0.10   | $59.50      |
| FN  | Financing [B230]              | 0.20   | $119.00     |
| HE  | Hearing                       | 16.00  | $7,380.00   |
| OP  | Operations [B210]             | 3.50   | $1,852.50   |
| PD  | Plan & Disclosure Stmt. [B320]| 45.00  | $19,203.00  |
| RPO | Ret. of Prof./Other           | 0.90   | $515.50     |
| TR  | Travel                        | 2.70   | $1,606.50   |
|     |                               | 187.90 | $77,703.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]                   | $328.20    |
| Airport Parking                   | $90.00     |
| Auto Travel Expense [E109]        | $424.72    |
| Working Meals [E1                 | $15.31     |
| Conference Call [E105]            | $209.23    |
| Federal Express [E108]            | $18.08     |
| Hotel Expense [E110]              | $204.75    |
| Lexis/Nexis- Legal Research [E    | $604.16    |
| Pacer - Court Research            | $310.08    |
| Postage [E108]                    | $50.91     |
| Reproduction Expense [E101]       | $2,250.80  |
| Reproduction/ Scan Copy           | $677.50    |
|                                   | $5,183.74  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86650**      **73203  00003**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: October 31, 2009 | $33.07 |
| Net balance forward | $33.07 |

Re:  Apache Framing LLC

**Statement of Professional Services Rendered Through**      **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/13/09 | PJJ | Draft Brennan claim objection | 0.80 | 225.00 | $180.00 |
| 11/13/09 | PJJ | Draft Mindo claim objection | 0.80 | 225.00 | $180.00 |
| | **Task Code Total** | | **1.60** | | **$360.00** |
| | **Total professional services:** | | 1.60 | | **$360.00** |

## Costs Advanced:

| | | | | |
|---|---|---|---|---|
| 11/11/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | | $2.10 |
| | | Total Expenses: | | **$2.10** |

## Summary:

| | |
|---|---|
| Total professional services | $360.00 |
| Total expenses | $2.10 |
| **Net current charges** | $362.10 |
| Net balance forward | $33.07 |
| **Total balance now due** | $395.17 |

**Invoice number 86650**        73203    00003                                        **Page  2**

| PJJ | Jeffries, Patricia J. | 1.60 | 225.00 | $360.00 |
|-----|----------------------|------|--------|---------|
|     |                      | 1.60 |        | $360.00 |

## Task Code Summary

|    |                                |  | **Hours** | **Amount** |
|----|--------------------------------|--|-----------|------------|
| CO | Claims Admin/Objections[B310]  |  | 1.60      | $360.00    |
|    |                                |  | 1.60      | $360.00    |

## Expense Code Summary

| Reproduction/ Scan Copy | $2.10 |
|-------------------------|-------|
|                         | $2.10 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86651**       **73203  00005**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: October 31, 2009 | $5,274.06 |
| Net balance forward | $5,274.06 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**       **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 11/03/09 | SSC | Correspond with V. Lowe re information needed on Bravo claim. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| | **Stay Litigation [B140]** | | | | |
| 11/30/09 | WD | Research re Harsch stay motion. | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | **0.30** | | **$148.50** |
| | **Total professional services:** | | 0.50 | | **$267.50** |

## Summary:

| | | |
|---|---|---|
| Total professional services | | $267.50 |
| **Net current charges** | | $267.50 |
| Net balance forward | | $5,274.06 |
| **Total balance now due** | | $5,541.56 |

| | | | | | |
|---|---|---|---|---|---|
| SSC | Cho, Shirley S. | 0.20 | 595.00 | | $119.00 |

**Invoice number 86651**    73203    00005                                    **Page  2**

| WD | Disse, Werner | 0.30 | 495.00 | $148.50 |
|----|---------------|------|--------|---------|
|    |               | 0.50 |        | $267.50 |

## Task Code Summary

|    |                               | **Hours** | **Amount** |
|----|-------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310] | 0.20      | $119.00    |
| SL | Stay Litigation [B140]        | 0.30      | $148.50    |
|    |                               | 0.50      | $267.50    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86652**        **73203  00013**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2009 | $74.03 |
| Net balance forward | $74.03 |

Re:  Heritage Land Company LLC

**Statement of Professional Services Rendered Through**        **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Claims Admin/Objections[B310] | | | | |
| 11/04/09 | PJJ | Review letter from SW Gas (.2); email re same (.1); telephone call with SW Gas re same (.2)' revise notice of amended claim and fax re same (.2) | 0.60 | 225.00 | $135.00 |
| | **Task Code Total** | | **0.60** | | **$135.00** |
| | **Total professional services:** | | **0.60** | | **$135.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $135.00 |
| **Net current charges** | **$135.00** |
| Net balance forward | $74.03 |
| **Total balance now due** | **$209.03** |

| PJJ | Jeffries, Patricia J. | 0.60 | 225.00 | $135.00 |
|---|---|---|---|---|
| | | 0.60 | | $135.00 |

**Invoice number 86652**        73203   00013        **Page 2**

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.60 | $135.00 |
|  |  | 0.60 | $135.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86653**　　　73203　00020　　**JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: November 13, 2009 | $3,402.90 |
| Net balance forward | $3,402.90 |

Re: Rhodes Homes Arizona LLC

**Statement of Professional Services Rendered Through**　　**11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/04/09 | PJJ | Review Mohave County Claim | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |
| | **Litigation (Non-Bankruptcy)** | | | | |
| 11/02/09 | SSC | Email to company re Stanley analysis. | 0.20 | 595.00 | $119.00 |
| | **Task Code Total** | | **0.20** | | **$119.00** |
| | **Total professional services:** | | 0.40 | | **$164.00** |

## Summary:

| | |
|---|---|
| Total professional services | $164.00 |
| **Net current charges** | **$164.00** |
| Net balance forward | $3,402.90 |
| **Total balance now due** | **$3,566.90** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | | $45.00 |

**Invoice number 86653**      73203  00020                                    **Page  2**

| SSC | Cho, Shirley S. | 0.20 | 595.00 | $119.00 |
|-----|-----------------|------|--------|---------|
|     |                 | 0.40 |        | $164.00 |

## Task Code Summary

|     |                              | **Hours** | **Amount** |
|-----|------------------------------|-----------|------------|
| CO  | Claims Admin/Objections[B310] | 0.20      | $45.00     |
| LN  | Litigation (Non-Bankruptcy)  | 0.20      | $119.00    |
|     |                              | 0.40      | $164.00    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86654**        73203  00021      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: November 13, 2009 | $10,946.97 |
| Net balance forward | $10,946.97 |

Re:   Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**    **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 11/01/09 | PJJ | Revise RCR Claim amendment | 0.20 | 225.00 | $45.00 |
| 11/03/09 | PJJ | Email re interstate plumbing claim; research re same | 0.10 | 225.00 | $22.50 |
| 11/03/09 | PJJ | Emails re Envision Concrete claim | 0.30 | 225.00 | $67.50 |
| 11/04/09 | PJJ | Emails re Interstate Plumbing claim | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Draft amended claim re Envision | 0.20 | 225.00 | $45.00 |
| 11/04/09 | PJJ | Draft letter to Envision re reclassification of claim | 0.30 | 225.00 | $67.50 |
| 11/04/09 | PJJ | Emails re AR Iron Claim (.2); draft letter requesting amendment (.2); draft notice of amendment (.2) | 0.70 | 225.00 | $157.50 |
| 11/04/09 | PJJ | Draft notices of withdrawal of claims | 0.20 | 225.00 | $45.00 |
| 11/04/09 | PJJ | Revise Envision letter and amendment notice | 0.30 | 225.00 | $67.50 |
| 11/12/09 | PJJ | Email R. Dreitzer re Integrity status | 0.20 | 225.00 | $45.00 |
| 11/20/09 | MAM | Research for Shirley S. Cho regarding SelectBuild Nevada, Inc. bankruptcy. | 0.40 | 195.00 | $78.00 |
| | | **Task Code Total** | **3.00** | | **$663.00** |
| | | **Litigation (Non-Bankruptcy)** | | | |
| 11/30/09 | WD | Analysis of Fulks/Elkhorn Springs settlement agreement. | 0.20 | 495.00 | $99.00 |
| 11/30/09 | WD | Research re Fulks/Elkhorn Springs settlement agreement. | 0.40 | 495.00 | $198.00 |
| 11/30/09 | WD | Telephone call with Hartig re Fulks/Elkhorn Springs settlement agreement. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **0.70** | | **$346.50** |

**Invoice number 86654**     73203   00021                                          **Page  2**


**Stay Litigation [B140]**

| 11/30/09 | WD | Research re relief from stay. | 0.20 | 495.00 | $99.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.20** | | **$99.00** |

| | **Total professional services:** | | 3.90 | | **$1,108.50** |

### Summary:

| Total professional services | $1,108.50 |
|---|---|
| **Net current charges** | $1,108.50 |
| Net balance forward | $10,946.97 |
| **Total balance now due** | $12,055.47 |


| MAM | Matteo, Mike A. | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 2.60 | 225.00 | $585.00 |
| WD | Disse, Werner | 0.90 | 495.00 | $445.50 |
| | | 3.90 | | $1,108.50 |


## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 3.00 | $663.00 |
| LN | Litigation (Non-Bankruptcy) | 0.70 | $346.50 |
| SL | Stay Litigation [B140] | 0.20 | $99.00 |
| | | 3.90 | $1,108.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86655**          **73203  00022      JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: November 11, 2009 | $458.92 |
| Net balance forward | $458.92 |

Re:  Rhodes Ranch General Partnership

**Statement of Professional Services Rendered Through**  **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/03/09 | PJJ | Email re interstate plumbing claim; research re same | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Emails re Interstate Plumbing claim | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Draft notice of Interstate Plumbing amended claim | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.40** | | **$90.00** |
| | | | | | |
| **Stay Litigation [B140]** | | | | | |
| 11/09/09 | WD | Emails with Jorgensen and Ransavage re Blasco litigation. | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **0.20** | | **$99.00** |
| | **Total professional services:** | | 0.60 | | **$189.00** |

### Summary:

| | |
|---|---:|
| Total professional services | $189.00 |
| **Net current charges** | **$189.00** |
| Net balance forward | $458.92 |
| **Total balance now due** | **$647.92** |

**Invoice number 86655**     73203   00022                                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.40 | 225.00 | | $90.00 |
| WD | Disse, Werner | 0.20 | 495.00 | | $99.00 |
| | | 0.60 | | | $189.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.40 | $90.00 |
| SL | Stay Litigation [B140] | 0.20 | $99.00 |
| | | 0.60 | $189.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86656**       **73203  00025**       **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  November 11, 2009 | | $187.65 |
| Net balance forward | | $187.65 |

Re:  The Rhodes Companies LLC

**Statement of Professional Services Rendered Through**       **11/30/2009**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | | |
| 11/04/09 | PJJ | Email re Interior Specialists | | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | | **0.20** | | **$45.00** |
| | **Total professional services:** | | | 0.20 | | **$45.00** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $45.00 | |
| **Net current charges** | **$45.00** | |
| Net balance forward | $187.65 | |
| **Total balance now due** | **$232.65** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | | 0.20 | 225.00 | | $45.00 |
| | | | 0.20 | | | $45.00 |

**Invoice number 86656**     73203   00025     .                                                **Page  2**

## Task Code Summary

|    |                                |  **Hours** | **Amount** |
|----|--------------------------------|:---------:|:----------:|
| CO | Claims Admin/Objections[B310]  |    0.20   |   $45.00   |
|    |                                |    0.20   |   $45.00   |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86657**    **73203  00029    JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: July 31, 2009 | $650.77 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $606.90 |
| Net balance forward | $43.87 |

Re:  Tuscany Acquisitions LLC

**Statement of Professional Services Rendered Through**    **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/03/09 | PJJ | Email re interstate plumbing claim; research re same | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Emails re Interstate Plumbing claim | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Draft notices of withdrawal of claims | 0.20 | 225.00 | $45.00 |
| **Task Code Total** | | | **0.40** | | **$90.00** |
| **Total professional services:** | | | 0.40 | | **$90.00** |

## Summary:

| | |
|---|---|
| Total professional services | $90.00 |
| **Net current charges** | **$90.00** |
| Net balance forward | $43.87 |
| **Total balance now due** | **$133.87** |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.40 | 225.00 | | $90.00 |
| | | 0.40 | | | $90.00 |

**Invoice number 86657**       73203   00029                                    **Page 2**

## Task Code Summary

|      |                                    | **Hours** | **Amount** |
|------|------------------------------------|-----------|------------|
| CO   | Claims Admin/Objections[B310]      | 0.40      | $90.00     |
|      |                                    | 0.40      | $90.00     |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **86658**        **73203  00030**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2009 | $471.75 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $435.75 |
| Net balance forward | $36.00 |

Re:  Tuscany Acquisitions II LLC

**Statement of Professional Services Rendered Through**        **11/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/03/09 | PJJ | Email re interstate plumbing claim; research re same | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Emails re Interstate Plumbing claim | 0.10 | 225.00 | $22.50 |
| 11/04/09 | PJJ | Draft notices of withdrawal of claims | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.40** | | **$90.00** |
| | **Total professional services:** | | 0.40 | | **$90.00** |

## Summary:

| | |
|---|---|
| Total professional services | $90.00 |
| **Net current charges** | **$90.00** |
| Net balance forward | $36.00 |
| **Total balance now due** | $126.00 |

| | | | | | |
|---|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.40 | 225.00 | | $90.00 |
| | | 0.40 | | | $90.00 |

**Invoice number 86658**       73203   00030                                              **Page  2**

## Task Code Summary

|    |                                 | **Hours** | **Amount** |
|----|---------------------------------|-----------|------------|
| CO | Claims Admin/Objections[B310]   | 0.40      | $90.00     |
|    |                                 | 0.40      | $90.00     |



LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

James I. Stang                    January 15, 2010                    jstang@pszjlaw.com
                                                                      310.772.2354

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com



PACHULSKI
STANG
ZIEHL
JONES

L A W   O F F I C E S

February 10, 2010
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111

Re:    The Rhodes Companies, LLC, et al.[1]
       Bankruptcy Case No. S-09-14814-LBR
       (Jointly Administered)
       Pachulski Stang Ziehl & Jones LLP
       Monthly Fee December 1 – December 31, 2009

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the
attached statement of fees and expenses for the month of December
2009 (the "Compensation Period") as counsel for the Debtors and
Debtors in Possession in accordance with the "Order Granting
Debtors' Motion for Administrative Order Pursuant to Sections
105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016
Establishing Procedures for Interim Monthly Compensation and

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land
Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No.
09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache
Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-
14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-
14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828);
Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc.
(Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc.
(Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch
General Partnership (Case No. 09-14844); Rhodes Design and Development
Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany
Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case
No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany
Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC
(Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case
No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-
14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865);
Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-
14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf
Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No.
09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

February 10, 2010
Page 3

Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period December 1, 2009 through December 31, 2009, consisting of fees in the amount of $59,418.50 and expenses in the amount of $6,068.90 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $7,595.45 for December 2009. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $56,574.62, representing 85% of the total monthly fees in the amount of $50,505.72 ($59,418.50 x 85%) plus the total monthly expenses in the amount of $6,068.90.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

*/s/ James I. Stang*

James I. Stang

Enclosures

---

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87197**      **73203  00002**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2009 | $287,648.25 |
| Payments received since last invoice, last payment received -- January 13, 2010 | $176,629.07 |
| Net balance forward | $111,019.18 |

Re:  Postpetititon

**Statement of Professional Services Rendered Through** **12/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 12/01/09 | SSC | Correspond with P. Huygens re equipment notes. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | WD | Preparation of notice re sale of F650 truck. | 0.40 | 495.00 | $198.00 |
| 12/15/09 | WD | Research re sale of noncore assets. | 0.80 | 495.00 | $396.00 |
| 12/15/09 | WD | Email Adams re sale of truck. | 0.10 | 495.00 | $49.50 |
| 12/15/09 | WD | Preparation of notice re sale of second Ford truck. | 0.20 | 495.00 | $99.00 |
| 12/16/09 | WD | Research re sale of noncore assets. | 1.10 | 495.00 | $544.50 |
| 12/16/09 | WD | Preparation of notice re sale of F650 truck. | 0.80 | 495.00 | $396.00 |
| 12/16/09 | WD | Emails (0.3) and telephone call (0.2) with Adams re sale of trucks. | 0.50 | 495.00 | $247.50 |
| 12/16/09 | WD | Preparation of notice re sale of second truck. | 0.70 | 495.00 | $346.50 |
| 12/16/09 | WD | Telephone call (0.1) and emails (0.2) Ernst re sale of trucks. | 0.30 | 495.00 | $148.50 |
| 12/16/09 | WD | Telephone call (0.1) and emails (0.2) Gyllstrom re sale of trucks. | 0.40 | 495.00 | $198.00 |
| 12/16/09 | SSC | Review and revise two noncore asset sale notices. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Review and revise noncore asset sale notice. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | SSC | Correspond with agents re noncore asset sales. | 0.10 | 595.00 | $59.50 |
| **Task Code Total** | | | **5.90** | | **$2,980.50** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 12/01/09 | WD | Emails with Jorgensen re The Falls litigation. | 0.10 | 495.00 | $49.50 |

**Invoice number  87197**     73203  00002                                   **Page  2**

| 12/02/09 | SSC | Correspond with B. Jorgensen re Fulks settlement agreement. | 0.10 | 595.00 | $59.50 |
|----------|-----|---|------|--------|--------|
| 12/03/09 | GNB | Email correspondence with Shirley S. Cho regarding Rule 2004 Motion. | 0.10 | 495.00 | $49.50 |
| 12/03/09 | SSC | Analysis re X-it insurance request and teleconference with B. Jorgensen re same. | 0.30 | 595.00 | $178.50 |
| 12/03/09 | SSC | Draft response letter to D. Dias re request for documents re X-it. | 0.20 | 595.00 | $119.00 |
| 12/04/09 | SSC | Review and respond to correspondence from D. Dias re X-It. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | GNB | Email correspondence with Shirley S. Cho regarding Damon Dias document demand. | 0.10 | 495.00 | $49.50 |
| 12/08/09 | GNB | Email correspondence with Shirley S. Cho regarding email from Damon Dias. | 0.20 | 495.00 | $99.00 |
| 12/08/09 | SSC | Teleconference with B. Jorgensen re litigation matters. | 0.60 | 595.00 | $357.00 |
| 12/08/09 | SSC | Email to D. Dias re X-It and review response. | 0.20 | 595.00 | $119.00 |
| 12/09/09 | GNB | Email correspondence with Shirley S. Cho regarding Dias demand for documents. | 0.30 | 495.00 | $148.50 |
| 12/09/09 | SSC | Analysis re X-It policy. | 0.30 | 595.00 | $178.50 |
| 12/14/09 | IAWN | Review request re production of insurance policy | 0.10 | 695.00 | $69.50 |
| 12/14/09 | IAWN | Analysis re 2004 demand. | 0.10 | 695.00 | $69.50 |
| 12/14/09 | WD | Research re motion to lift stay for Fulks settlement with Bravo. | 0.40 | 495.00 | $198.00 |
| 12/18/09 | SSC | Review and revise motion for relief from stay re Fulks settlement. | 0.50 | 595.00 | $297.50 |
| 12/18/09 | SSC | Telephone conference with B. Jorgensen re several litigation matters. | 0.30 | 595.00 | $178.50 |
| 12/30/09 | SSC | Review letter from counsel for Lloyd's and email to B. Jorgensen re same. | 0.10 | 595.00 | $59.50 |
| 12/31/09 | SSC | Analysis re Blasco lift stay motion. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **4.20** | | **$2,399.00** |

**Business Operations**

| 12/01/09 | WD | Research re bank accounts. | 0.10 | 495.00 | $49.50 |
|----------|-----|---|------|--------|--------|
| 12/03/09 | WD | Emails with Hubbard, Romatzick and Shirley Cho re bank accounts. | 0.20 | 495.00 | $99.00 |
| 12/08/09 | WD | Research re bank accounts. | 0.10 | 495.00 | $49.50 |
| 12/08/09 | WD | Research re workers' comp. | 0.40 | 495.00 | $198.00 |
| 12/08/09 | WD | Telephone call with Zamora re workers' comp. | 0.10 | 495.00 | $49.50 |
| 12/14/09 | WD | Research re workers' comp. | 0.20 | 495.00 | $99.00 |
| 12/14/09 | WD | Emails with Hubbard re workers' comp. | 0.10 | 495.00 | $49.50 |
| 12/21/09 | WD | Research re bank accounts. | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **1.40** | | **$693.00** |

**Invoice number  87197**        73203  00002                                              **Page  3**

### Case Administration [B110]

| 12/01/09 | SSC | Review 9 NOEs and coordinate service. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 12/01/09 | SSC | Review and approve 9 certificates of service for filing. | 0.10 | 595.00 | $59.50 |
| 12/02/09 | MAM | Update critical dates memorandum. | 0.50 | 195.00 | $97.50 |
| 12/02/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 12/02/09 | SSC | Teleconference with P. Huygens re critical dates list. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | SSC | Correspond with P. Jefferies re orders needed on various matters. | 0.20 | 595.00 | $119.00 |
| 12/08/09 | SSC | Direct P. Jefferies re orders needed. | 0.10 | 595.00 | $59.50 |
| 12/08/09 | SSC | Email to M. Lahaie re certificates of service. | 0.10 | 595.00 | $59.50 |
| 12/09/09 | SSC | Teleconference with R. Dreitzer re Integrity and follow up email to company. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Review five certificates of service for filing. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | MAM | Update critical dates memorandum. | 0.40 | 195.00 | $78.00 |
| 12/18/09 | SSC | Review three entered orders and forward accordingly for follow up. | 0.10 | 595.00 | $59.50 |
| 12/20/09 | SSC | Review three notice of entry of orders and forward for service. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | MAM | Update critical dates memorandum. | 0.30 | 195.00 | $58.50 |
| 12/22/09 | MAM | Process Notices of Entry of Orders to be filed/served | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | **3.20** | | **$1,224.00** |

### Claims Admin/Objections[B310]

| 12/01/09 | PJJ | Conference call re claims | 1.30 | 225.00 | $292.50 |
|---|---|---|---|---|---|
| 12/01/09 | WD | Research re objections to claim. | 0.30 | 495.00 | $148.50 |
| 12/01/09 | SSC | Teleconference with P. Huygens re claims. | 0.30 | 595.00 | $178.50 |
| 12/01/09 | SSC | Claims call with P. Huygens and P. Jefferies. | 1.10 | 595.00 | $654.50 |
| 12/02/09 | PJJ | Prepare claim withdrawals for filing | 0.30 | 225.00 | $67.50 |
| 12/02/09 | PJJ | Telephone call with Nevada counsel re claim withdrawals | 0.20 | 225.00 | $45.00 |
| 12/02/09 | PJJ | Emails re Integrity Masonry claims | 0.30 | 225.00 | $67.50 |
| 12/04/09 | PJJ | Email re claim objections | 0.20 | 225.00 | $45.00 |
| 12/04/09 | PJJ | Telephone call with Westar re claim objection | 0.20 | 225.00 | $45.00 |
| 12/04/09 | SSC | Correspond with P. Jefferies re claims objections. | 0.20 | 595.00 | $119.00 |
| 12/04/09 | SSC | Review and respond to T. Beckett re claim settlement. | 0.20 | 595.00 | $119.00 |
| 12/04/09 | SSC | Teleconference with Taylor re Westar claim. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | PJJ | Emails re claim objections | 0.20 | 225.00 | $45.00 |
| 12/07/09 | PJJ | Review claim dockets; update tracking charts and download new claims | 3.00 | 225.00 | $675.00 |
| 12/07/09 | SSC | Correspond with P. Huygens re claims. | 0.10 | 595.00 | $59.50 |
| 12/07/09 | SSC | Correspond with V. Lowe re IRS stipulation. | 0.20 | 595.00 | $119.00 |
| 12/07/09 | SSC | Analysis re D. Dias claim. | 0.30 | 595.00 | $178.50 |
| 12/08/09 | PJJ | Telephone call from/to Great America Leasing re | 0.40 | 225.00 | $90.00 |

**Invoice number  87197**        73203   00002                              **Page  4**

|          |      |                                                                                                          |      |        |            |
|----------|------|----------------------------------------------------------------------------------------------------------|------|--------|------------|
|          |      | withdrawal of claims (.2); prepare notice of withdrawal of same                                          |      |        |            |
| 12/08/09 | PJJ  | Voicemail to Las Vegas Valley Water District Counsel re objection to claims                              | 0.20 | 225.00 | $45.00     |
| 12/08/09 | PJJ  | Prepare exhibits to omnibus objections                                                                    | 0.20 | 225.00 | $45.00     |
| 12/09/09 | PJJ  | Draft claim objections                                                                                    | 4.60 | 225.00 | $1,035.00  |
| 12/09/09 | PJJ  | Telephone call with R. Dreitzer re Integrity claims                                                       | 0.30 | 225.00 | $67.50     |
| 12/09/09 | PJJ  | Revise claim objections                                                                                   | 0.30 | 225.00 | $67.50     |
| 12/09/09 | SSC  | Review and revise omnibus objections.                                                                     | 0.80 | 595.00 | $476.00    |
| 12/10/09 | PJJ  | Review and revise Cabinetec claim objection                                                               | 0.80 | 225.00 | $180.00    |
| 12/10/09 | PJJ  | Review schedules and matrix  re creditor inquiry                                                          | 0.50 | 225.00 | $112.50    |
| 12/10/09 | PJJ  | Emails re claim objections                                                                                | 0.40 | 225.00 | $90.00     |
| 12/10/09 | SSC  | Review and analyze IRS opposition.                                                                        | 0.20 | 595.00 | $119.00    |
| 12/10/09 | SSC  | Review and revise omnibus objections to claims for filing.                                                | 1.40 | 595.00 | $833.00    |
| 12/11/09 | PJJ  | Revise claim objections                                                                                   | 1.30 | 225.00 | $292.50    |
| 12/11/09 | SSC  | Teleconference with B. Jorgensen re Integrity claim.                                                      | 0.30 | 595.00 | $178.50    |
| 12/11/09 | SSC  | Correspond with P. Huygens re claim objections.                                                           | 0.20 | 595.00 | $119.00    |
| 12/11/09 | SSC  | Correspond with C. Shurliff re filings of claim objections.                                               | 0.20 | 595.00 | $119.00    |
| 12/11/09 | SSC  | Review and revise Cabinetec claim objection.                                                              | 0.80 | 595.00 | $476.00    |
| 12/11/09 | SSC  | Review and revise Barr notice of hearing.                                                                 | 0.10 | 595.00 | $59.50     |
| 12/11/09 | SSC  | Review and revise Las Vegas Valley claim objection.                                                       | 0.70 | 595.00 | $416.50    |
| 12/14/09 | GNB  | (IRS) Email correspondence and telephone conference with Shirley S. Cho regarding litigation strategy.    | 0.20 | 495.00 | $99.00     |
| 12/14/09 | MAM  | Research for Gillian N. Brown regarding Second Omnibus Objection to IRS claim.                            | 0.20 | 195.00 | $39.00     |
| 12/14/09 | PJJ  | Emails re claim objections (.4); telephone call re same (.1)                                              | 0.50 | 225.00 | $112.50    |
| 12/14/09 | PJJ  | Review claim objections                                                                                   | 0.20 | 225.00 | $45.00     |
| 12/14/09 | SSC  | Analysis re Integrity claim.                                                                              | 0.50 | 595.00 | $297.50    |
| 12/14/09 | SSC  | Correspond with C. Shurtliff re claim objection filings.                                                  | 0.40 | 595.00 | $238.00    |
| 12/14/09 | SSC  | Correspond with P. Huygens, et al. re claims call needed.                                                 | 0.20 | 595.00 | $119.00    |
| 12/14/09 | SSC  | Correspond with V. Lowe re IRS claims objection status. Draft IRS continuance stipulation.               | 0.20 | 595.00 | $119.00    |
| 12/15/09 | PJJ  | Review and revise claim objections                                                                        | 0.50 | 225.00 | $112.50    |
| 12/15/09 | PJJ  | Conference call re omnibus claim objection hearing                                                        | 0.40 | 225.00 | $90.00     |
| 12/15/09 | PJJ  | Review docket re amended claims                                                                           | 0.30 | 225.00 | $67.50     |
| 12/15/09 | DGP  | Consideration of mechanic's lien dispute among Commerce, Isaacs, Integrity.                               | 0.40 | 675.00 | $270.00    |
| 12/15/09 | SSC  | Claims call with P. Huygens (.4); analysis re same (.4).                                                  | 0.80 | 595.00 | $476.00    |
| 12/15/09 | SSC  | Analysis re Integrity Claim.                                                                              | 0.30 | 595.00 | $178.50    |
| 12/16/09 | SSC  | Email to P. Huygens re Integrity issue.                                                                   | 0.10 | 595.00 | $59.50     |
| 12/17/09 | GNB  | (IRS) Email correspondence with Shirley S. Cho regarding timing of evidentiary hearing.                   | 0.10 | 495.00 | $49.50     |
| 12/17/09 | PJJ  | Revise 5th omnibus order                                                                                  | 0.20 | 225.00 | $45.00     |
| 12/17/09 | PJJ  | Telephone call from S Cho re claim objection hearing                                                      | 0.20 | 225.00 | $45.00     |
| 12/17/09 | SSC  | Telephone conference with V. Lowe, DOJ, re status conference.                                             | 0.20 | 595.00 | $119.00    |
| 12/17/09 | SSC  | Revise fifth omnibus objection order after hearing.                                                       | 0.30 | 595.00 | $178.50    |

**Invoice number 87197**        73203   00002                                **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/09 | PJJ | Revise 5th omnibus order | 0.30 | 225.00 | $67.50 |
| 12/18/09 | PJJ | Telephone call to Westar counsel re claim objection (.2); email re same (.2) | 0.40 | 225.00 | $90.00 |
| 12/18/09 | SSC | Review and revise Fifth Omnibus order and correspond with counsel for Westar re same. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | MAM | Update tracking chart for leaseback exhibit. | 0.30 | 195.00 | $58.50 |
| 12/21/09 | MAM | Update tracking chart for claim notices of withdrawal. | 0.30 | 195.00 | $58.50 |
| 12/21/09 | PJJ | Telephone call from S Cho re claim objections | 0.20 | 225.00 | $45.00 |
| 12/28/09 | PJJ | Update claims analysis | 2.00 | 225.00 | $450.00 |
| 12/28/09 | PJJ | Draft notice of withdrawal of objection to Barr claims | 0.30 | 225.00 | $67.50 |
| 12/28/09 | WD | Telephone conference with Williams re Stanley proofs of claim | 0.30 | 495.00 | $148.50 |
| 12/28/09 | WD | Research re objections to Stanley claim | 0.50 | 495.00 | $247.50 |
| 12/28/09 | SSC | Review revised claims chart and correspond with company re same. | 0.10 | 595.00 | $59.50 |
| 12/29/09 | PJJ | Update claims analysis | 1.00 | 225.00 | $225.00 |
| 12/30/09 | PJJ | Telephone call from S Cho re Barr claim objection withdrawal | 0.10 | 225.00 | $22.50 |
| 12/30/09 | SSC | Correspond with V. Lowe re status on IRS objections. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | SSC | Review and revise notice of withdrawal of claim and email to C. Shurtliff for filing. | 0.30 | 595.00 | $178.50 |
| 12/31/09 | SSC | Review and analysis re Bancroft Susa email. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **35.00** | | **$12,516.00** |

**Comp. of Prof./Others**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/09 | WD | Emails with Hubbard re ordinary course professionals. | 0.20 | 495.00 | $99.00 |
| 12/01/09 | WD | Research re ordinary course professional employment and compensation. | 0.30 | 495.00 | $148.50 |
| 12/15/09 | WD | Research re motion to pay Bancroft admin claim. | 1.20 | 495.00 | $594.00 |
| 12/15/09 | WD | Email Huygens re Bancroft claims. | 0.10 | 495.00 | $49.50 |
| 12/16/09 | WD | Research re motion to pay Bancroft claim. | 1.10 | 495.00 | $544.50 |
| 12/16/09 | WD | Telephone call with Huygens and Cho re motion to pay Bancroft claims. | 0.30 | 495.00 | $148.50 |
| 12/17/09 | WD | Research re motion to pay Bancroft claim. | 1.40 | 495.00 | $693.00 |
| 12/17/09 | WD | Preparation of motion to pay Bancroft claim. | 1.20 | 495.00 | $594.00 |
| 12/17/09 | WD | Telephone call with Huygens re motion to pay Bancroft claims. | 0.20 | 495.00 | $99.00 |
| 12/21/09 | WD | Research re ordinary course professionals compensation. | 0.40 | 495.00 | $198.00 |
| | | **Task Code Total** | **6.40** | | **$3,168.00** |

**Executory Contracts [B185]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/09 | SSC | Correspond with B. Jorgensen re lease issue and review | 0.20 | 595.00 | $119.00 |

**Invoice number  87197**          73203   00002                                    **Page  6**

|          |     | amended leases. |       |        |          |
|----------|-----|------------------|-------|--------|----------|
| 12/14/09 | WD  | Research re 365(d)(4) motion. | 0.50 | 495.00 | $247.50 |
| 12/14/09 | WD  | Preparation of 365(d)(4) motion. | 0.60 | 495.00 | $297.00 |
| 12/14/09 | SSC | Draft landlord extension letter and direct M. Matteo. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | MAM | Draft landlord consent letters as to extension of 365(d)(4) deadline. | 2.10 | 195.00 | $409.50 |
| 12/15/09 | WD  | Research re 365(d)(4) motion. | 0.40 | 495.00 | $198.00 |
| 12/15/09 | WD  | Preparation of 365(d)(4) motion. | 0.20 | 495.00 | $99.00 |
| 12/15/09 | SSC | Correspond with P. Dublin re Pinnacle notes. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Analysis re lease extension motion and correspond with company re same. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | MAM | Review and compare assumptions list filed with the Plan to the 365(d)(4) motion exhibit. | 1.20 | 195.00 | $234.00 |
| 12/16/09 | MAM | Draft letter to rescind regarding Mini Self Storage lease. | 0.30 | 195.00 | $58.50 |
| 12/16/09 | WD  | Research re 365(d)(4) motion. | 0.10 | 495.00 | $49.50 |
| 12/16/09 | WD  | Preparation of 365(d)(4) motion. | 0.70 | 495.00 | $346.50 |
| 12/16/09 | SSC | Analysis re extension of leases. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | WD  | Research re 365(d)(4) motion. | 0.30 | 495.00 | $148.50 |
| 12/17/09 | WD  | Preparation of 365(d)(4) motion and exhibit. | 1.50 | 495.00 | $742.50 |
| 12/17/09 | SSC | Review and revise lease extension motion. | 0.30 | 595.00 | $178.50 |
| 12/18/09 | MAM | Update and circulate exhibit to 3rd 365(d)(4) motion. | 0.40 | 195.00 | $78.00 |
| 12/18/09 | MAM | Draft correspondence to Stow Away Storage regarding lease extension. | 0.20 | 195.00 | $39.00 |
| 12/18/09 | MAM | Process 365(d)(4) motion and exhibit for filing and service. | 0.50 | 195.00 | $97.50 |
| 12/18/09 | WD  | Research re 365(d)(4) motion and exhibit. | 0.50 | 495.00 | $247.50 |
| 12/18/09 | WD  | Preparation of 365(d)(4) motion and exhibit. | 1.00 | 495.00 | $495.00 |
| 12/18/09 | WD  | Preparation of notice re 365(d)(4) motion. | 0.60 | 495.00 | $297.00 |
| 12/18/09 | SSC | Review and send final 365(d)(4) motion for filing. | 0.20 | 595.00 | $119.00 |
| 12/18/09 | SSC | Review and forward landlord voicemail to M. Matteo re revisions needed. | 0.10 | 595.00 | $59.50 |
| 12/29/09 | MAM | Update exhibit A to the 364(d) motion. | 0.20 | 195.00 | $39.00 |
| 12/30/09 | SSC | Review and analysis re lease extension list. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | SSC | Correspond with J. Gyllstrom re lease extension letter needed. | 0.10 | 595.00 | $59.50 |
| 12/31/09 | SSC | Review and forward landlord extension letter. | 0.10 | 595.00 | $59.50 |
|          |     | **Task Code Total** | **13.50** |    | **$5,432.50** |

**Fee/Employment Application**

|          |     |                                                      |      |        |          |
|----------|-----|------------------------------------------------------|------|--------|----------|
| 12/14/09 | SSC | Review and revise November monthly fee statement. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | SSC | Review and revise November fee statement. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | WD  | Preparation of order re 2nd PSZJ interim fee app. | 0.30 | 495.00 | $148.50 |
|          |     | **Task Code Total** | **0.90** |    | **$505.50** |

**Invoice number  87197**          73203   00002                                                    **Page  7**

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 12/29/09 | PJJ | Work on amended schedules | 0.50 | 225.00 | $112.50 |
| 12/30/09 | PJJ | Work on amended schedules | 2.40 | 225.00 | $540.00 |
| | **Task Code Total** | | **2.90** | | **$652.50** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | SSC | Review and revise stipulation re cash collateral budget. | 0.40 | 595.00 | $238.00 |
| 12/01/09 | SSC | Correspond with P. Dublin re cash collateral budget. | 0.20 | 595.00 | $119.00 |
| 12/01/09 | SSC | Teleconference with J. Gyllstrom re budget and follow up email to P. Huygens re same. | 0.30 | 595.00 | $178.50 |
| 12/07/09 | SSC | Teleconference with P. Huygens re cash collateral budget and various operational issues. | 0.40 | 595.00 | $238.00 |
| 12/07/09 | SSC | Review and revise cash collateral stipulation and correspond with P. Dublin re same. | 0.40 | 595.00 | $238.00 |
| 12/08/09 | SSC | Correspond to lenders re budget. | 0.10 | 595.00 | $59.50 |
| 12/09/09 | SSC | Correspond to P. Dublin re open items. | 0.20 | 595.00 | $119.00 |
| 12/09/09 | SSC | Correspond with company re new budget needed. | 0.20 | 595.00 | $119.00 |
| 12/10/09 | SSC | Teleconference with P. Huygens re budget and claims issues. | 0.20 | 595.00 | $119.00 |
| 12/14/09 | SSC | Telephone conference with P. Huygens re budget and related items. | 0.40 | 595.00 | $238.00 |
| 12/14/09 | SSC | Correspond with P. Dublin re cash collateral extension. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | SSC | Review and respond to correspondence with P. Dublin re cash collateral extension  date. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | SSC | Telephone conference with P. Huygens and J. Gyllstrom re cash collateral. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | SSC | Telephone conference with R. Naguiat re budget. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | SSC | Email to P. Dublin re budget. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | SSC | Telephone conference with J. Gyllstrom re cash collateral budget. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | SSC | Review and revise cash collateral stipulation and email to P. Dublin re same. | 0.30 | 595.00 | $178.50 |
| 12/20/09 | SSC | Review final cash collateral budget. | 0.10 | 595.00 | $59.50 |
| 12/20/09 | SSC | Email to R. Naguiat and T. Beckette re cash collateral stipulation. | 0.10 | 595.00 | $59.50 |
| 12/20/09 | SSC | Review and revise cash collateral order. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | SSC | Telephone conference with J. Gyllstrom re budget. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | SSC | Review final cash collateral stipulation for filing. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | SSC | Correspond with A. Landis re order on cash collateral. | 0.10 | 595.00 | $59.50 |
| 12/28/09 | SSC | Review signed cash collateral order and correspond with company re same. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **4.60** | | **$2,737.00** |

**Invoice number 87197**         73203   00002                                              **Page  8**

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | MAM | Draft notice of agenda regarding the December 17, 2009 hearing. | 2.00 | 195.00 | $390.00 |
| 12/02/09 | MAM | Amend notice of agenda for the December 17, 2009 hearing. | 0.50 | 195.00 | $97.50 |
| 12/07/09 | SSC | Review and revise hearing agenda. | 0.20 | 595.00 | $119.00 |
| 12/07/09 | SSC | Analysis re case status and hearing coverage. | 0.20 | 595.00 | $119.00 |
| 12/08/09 | MAM | Review Judge's court calendar and amend notice of agenda for 12/17/2009 hearing. | 0.50 | 195.00 | $97.50 |
| 12/08/09 | SSC | Direct M. Matteo re hearing binder. | 0.10 | 595.00 | $59.50 |
| 12/09/09 | MAM | Review hearing binder for December 17, 2009 hearing. | 0.90 | 195.00 | $175.50 |
| 12/09/09 | SSC | Correspond with M. Matteo re hearing agenda and follow up with court re same. | 0.20 | 595.00 | $119.00 |
| 12/10/09 | MAM | Amend notice of agenda for 12/17/2009 hearing. | 0.20 | 195.00 | $39.00 |
| 12/11/09 | SSC | Review pleadings and orders for December 17 omnibus hearing. | 0.50 | 595.00 | $297.50 |
| 12/14/09 | MAM | Amend notice of agenda for December 17, 2009 hearing. | 0.40 | 195.00 | $78.00 |
| 12/14/09 | SSC | Review four omnibus objections for hearing and email to A. Landis re orders. | 1.00 | 595.00 | $595.00 |
| 12/14/09 | SSC | Review and revise hearing agenda. | 0.40 | 595.00 | $238.00 |
| 12/14/09 | SSC | Telephone conference with T. Beckett re hearing item. | 0.10 | 595.00 | $59.50 |
| 12/15/09 | MAM | Update Notice of Agenda for  December 17, 2009 hearing. | 0.20 | 195.00 | $39.00 |
| 12/15/09 | SSC | Correspond with C. Shurtliff re hearing agenda. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | SSC | Review pleadings for hearing and correspond with A. Landis re signed orders needed. | 0.50 | 595.00 | $297.50 |
| 12/17/09 | MAM | Draft notice of additional hearing dates. | 0.40 | 195.00 | $78.00 |
| 12/17/09 | MAM | Draft notice of agenda for January 14, 2010 omnibus hearing. | 1.20 | 195.00 | $234.00 |
| 12/17/09 | WD | Preparation for 12/17 hearing. | 0.30 | 495.00 | $148.50 |
| 12/17/09 | SSC | Prepare for hearing. | 1.00 | 595.00 | $595.00 |
| 12/17/09 | SSC | Present agenda at hearing. | 0.80 | 595.00 | $476.00 |
| 12/17/09 | SSC | Telephone conference with P. Jefferies re follow up after hearing re follow up. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | SSC | Review orders after hearing for submission to the court. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | SSC | Telephone conference with M. Matteo re revisions to critical dates, additional hearing dates and agenda items after hearing. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | SSC | Review and revise notice of additional hearing dates. | 0.10 | 595.00 | $59.50 |
| 12/30/09 | MAM | Amend notice of agenda for 1/14/2010 hearing. | 1.20 | 195.00 | $234.00 |
| 12/30/09 | SSC | Review and revise hearing agenda. | 0.50 | 595.00 | $297.50 |
| 12/30/09 | SSC | Correspond with P. Jefferies re orders needed for hearing. | 0.10 | 595.00 | $59.50 |

**Task Code Total**                                                         **14.30**                  **$5,478.50**

### Insurance Coverage

**Invoice number  87197**          73203   00002                                             **Page  9**

| 12/14/09 | IAWN | Review Rhodes insurance policy re cooperation clause | 0.70 | 695.00 | $486.50 |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **0.70** |  | **$486.50** |

**Operations [B210]**

| 12/03/09 | SSC | Analysis with M. Hubbard re Merrill Lynch accounts and turnover of funds. | 0.30 | 595.00 | $178.50 |
|---|---|---|---|---|---|
| 12/03/09 | SSC | Correspond with Merill Lynch re same. | 0.20 | 595.00 | $119.00 |
| 12/09/09 | SSC | Review and analyze Sunland issue and follow up with B. Jorgensen re same. | 0.20 | 595.00 | $119.00 |
| 12/09/09 | SSC | Teleconference with B. Jorgensen re Sunland and related issues. | 0.50 | 595.00 | $297.50 |
| 12/10/09 | SSC | Teleconference with B. Jorgensen re Sunland. | 0.30 | 595.00 | $178.50 |
| 12/14/09 | SSC | Telephone conference with D. Dias re Xit and follow up re same with company. | 0.20 | 595.00 | $119.00 |
| 12/14/09 | SSC | Draft status of bankruptcy for Lloyd's. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Telephone conference with T. Beckett re equipment notes. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Correspondence with D. Longi re equipment notes. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Correspondence with P. Dublin re equipment notes. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Telephone conference with P. Huygens re equipment note (.4); follow up analysis re same (.3). | 0.70 | 595.00 | $416.50 |
| 12/29/09 | SSC | Review and analysis re Caterpillar notes (.1); email correspondence with P. Dublin re same (.1). | 0.20 | 595.00 | $119.00 |
|  | **Task Code Total** |  | **3.40** |  | **$2,023.00** |

**Plan & Disclosure Stmt. [B320]**

| 12/01/09 | JIS | Review status of Disclosure Statement and Plan confirmation issues. | 0.20 | 825.00 | $165.00 |
|---|---|---|---|---|---|
| 12/01/09 | WD | Research re COBRA issues. | 0.10 | 495.00 | $49.50 |
| 12/01/09 | SSC | Review correspondence on disclosure statement order and related items from M. Lahaie. | 0.30 | 595.00 | $178.50 |
| 12/01/09 | SSC | Review and forward amended plan and disclosure statement. | 0.10 | 595.00 | $59.50 |
| 12/01/09 | SSC | Review plan status. | 0.40 | 595.00 | $238.00 |
| 12/02/09 | PJJ | Email re plan solicitation | 0.20 | 225.00 | $45.00 |
| 12/02/09 | SSC | Review and revise plan support letter (.2); teleconference with M. Lahaie re same (.1); email to company re same (.1). | 0.40 | 595.00 | $238.00 |
| 12/09/09 | JIS | Analysis re issues that need to be addressed if Effective Date is extended. | 0.50 | 825.00 | $412.50 |
| 12/09/09 | SSC | Analysis re plan status. | 0.50 | 595.00 | $297.50 |
| 12/09/09 | SSC | Teleconference with B. Axelrod re golf course refinance | 0.40 | 595.00 | $238.00 |

**Invoice number 87197**      73203   00002                                      **Page  10**

|            |     | and follow up analysis re same.                                                              |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------|------|--------|----------|
| 12/09/09   | SSC | Teleconference with P. Huygens re status of plan effective date and follow up re same.       | 0.50 | 595.00 | $297.50  |
| 12/10/09   | SSC | Teleconference with P. Dublin re status and follow up with P. Huygens.                        | 0.40 | 595.00 | $238.00  |
| 12/14/09   | SSC | Correspond with B. Osborne on balloting issue.                                               | 0.10 | 595.00 | $59.50   |
| 12/15/09   | SSC | Telephone conference with P. Huygens on golf course refinance (.3); follow up re same (.2).   | 0.50 | 595.00 | $297.50  |
| 12/15/09   | SSC | Review and forward status of golf course loan refinance to P. Dublin.                         | 0.10 | 595.00 | $59.50   |
| 12/16/09   | SSC | Review and forward email from P. Huygens re status of golf course lease refinance.            | 0.10 | 595.00 | $59.50   |
| 12/19/09   | SSC | Review and forward three signed orders after hearing.                                        | 0.10 | 595.00 | $59.50   |
| 12/20/09   | SSC | Review status of plan.                                                                       | 0.30 | 595.00 | $178.50  |
| 12/20/09   | SSC | Telephone conference with P. Dublin re plan status and case.                                  | 0.30 | 595.00 | $178.50  |
| 12/20/09   | SSC | Review and analysis re P. Dublin correspondence re golf course loan extension.                | 0.10 | 595.00 | $59.50   |
| 12/21/09   | JIS | Analysis re status of plan confirmation issues, with particular focus on Golf Course restructuring. | 0.50 | 825.00 | $412.50  |
| 12/21/09   | SSC | Review correspondence on golf course refinance.                                              | 0.10 | 595.00 | $59.50   |
| 12/22/09   | PJJ | Emails re ballot inquiries (.2); research re same (.2)                                        | 0.40 | 225.00 | $90.00   |
| 12/28/09   | JIS | Review issues re plan effective date.                                                        | 1.00 | 825.00 | $825.00  |
| 12/28/09   | SSC | Telephone conference with P. Huygens re golf course refinance.                                | 0.80 | 595.00 | $476.00  |
| 12/28/09   | SSC | Telephone conference with P. Huygens re plan issues.                                          | 0.30 | 595.00 | $178.50  |
| 12/28/09   | SSC | Analysis re effective date conditions.                                                       | 0.50 | 595.00 | $297.50  |
| 12/29/09   | SSC | Telephone conference with P. Dublin re plan status (.3); follow up correspondence with company re same (.1). | 0.40 | 595.00 | $238.00  |
| 12/30/09   | SSC | Correspond with P. Dublin and M. Lahaie re plan call.                                        | 0.10 | 595.00 | $59.50   |
| 12/30/09   | SSC | Email to M. Hubbard re post confirmation reporting.                                           | 0.10 | 595.00 | $59.50   |
|            |     | **Task Code Total**                                                                          | **9.80** |    | **$6,105.00** |

**Ret. of Prof./Other**

| 12/02/09 | SSC | Review and respond to B. Jorgensen re Bancroft Susa.                                          | 0.20 | 595.00 | $119.00 |
|----------|-----|----------------------------------------------------------------------------------------------|------|--------|---------|
| 12/08/09 | WD  | Telephone call with Bancroft and Huygens re employment of Bancroft as ordinary course professional. | 0.10 | 495.00 | $49.50  |
| 12/08/09 | WD  | Research re employment of Bancroft as ordinary course professional.                           | 0.50 | 495.00 | $247.50 |
| 12/08/09 | WD  | Preparation of notice re addition of Bancroft as ordinary course professional.                | 0.60 | 495.00 | $297.00 |
| 12/09/09 | WD  | Emails re Bancroft and Gibson re employment of Bancroft as ordinary course professional.      | 0.20 | 495.00 | $99.00  |
| 12/09/09 | WD  | Preparation of notice re addition of Bancroft as ordinary course professional.                | 0.10 | 495.00 | $49.50  |
| 12/09/09 | SSC | Correspond with S. Gibson re OCP retention.                                                  | 0.10 | 595.00 | $59.50  |

**Invoice number  87197**      73203   00002                                              **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/09 | WD | Research re ordinary course professional employment. | 0.40 | 495.00 | $198.00 |
| 12/14/09 | WD | Emails with Gibson re employment of Bancroft as ordinary course professional. | 0.10 | 495.00 | $49.50 |
| 12/14/09 | SSC | Analysis re Bancroft Susa employment. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Telephone conference with P. Huygens re Bancroft Susa and other issues. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Analysis re Bancroft Susa retention issues. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | SSC | Telephone conference with W. Disse and P. Huygens re Bancroft Susa. | 0.50 | 595.00 | $297.50 |
| 12/17/09 | WD | Preparation of order re 2nd Sullivan interim fee appl. | 0.30 | 495.00 | $148.50 |
| 12/18/09 | SSC | Correspond with P. Huygens re Bancroft Susa. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | **3.90** | | **$2,090.50** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 12/16/09 | SSC | Travel to Las Vegas for hearing.(Billed at half time) | 1.50 | 595.00 | $892.50 |
| 12/17/09 | SSC | Travel to court. (Billed at half time) | 0.30 | 595.00 | $178.50 |
| 12/17/09 | SSC | Travel back to Los Angeles after hearing less time worked. (Billed at 1/2 time) | 0.90 | 595.00 | $535.50 |
| | **Task Code Total** | | **2.70** | | **$1,606.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 112.80 | **$50,098.00** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 11/14/2009 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262165989820 - Los Angeles, CA to Las Vegas, NV (roundtrip) SSC | $347.20 |
| 11/14/2009 | TE | Travel Expense [E110] - Travel agency service fee (SSC) | $60.00 |
| 11/16/2009 | AP | LAX Parking expense SSC | $30.00 |
| 11/16/2009 | BM | Business Meal [E111] - Chicago Brewing Co. (Las Vegas, NV) SSC w/ P. Huygens | $33.03 |
| 11/18/2009 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.35 |
| 12/01/2009 | PAC | 73203.00002 PACER Charges for 12-01-09 | $15.52 |
| 12/01/2009 | PO | 73203.00002 :Postage Charges for 12-01-09 | $9.68 |
| 12/01/2009 | PO | 73203.00002 :Postage Charges for 12-01-09 | $1.76 |
| 12/01/2009 | PO | 73203.00002 :Postage Charges for 12-01-09 | $4.27 |
| 12/01/2009 | PO | 73203.00002 :Postage Charges for 12-01-09 | $5.49 |
| 12/01/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 12/01/2009 | RE | (AGR 1240 @0.10 PER PG) | $124.00 |
| 12/01/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 12/01/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 87197**      73203   00002                              **Page  12**

| | | | |
|---|---|---|---|
| 12/01/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/02/2009 | PAC | 73203.00002 PACER Charges for 12-02-09 | $5.04 |
| 12/02/2009 | RE | (AGR 15004 @0.10 PER PG) | $1,500.40 |
| 12/02/2009 | RE | (AGR 15008 @0.10 PER PG) | $1,500.80 |
| 12/03/2009 | IHM | 73203.00002 In House Messenger charges for 12-03-09 | $51.00 |
| 12/03/2009 | IHM | 73203.00002 In House Messenger charges for 12-03-09 | $51.00 |
| 12/03/2009 | PAC | 73203.00002 PACER Charges for 12-03-09 | $0.72 |
| 12/03/2009 | RE | (AGR 4004 @0.10 PER PG) | $400.40 |
| 12/03/2009 | RE | (AGR 4001 @0.10 PER PG) | $400.10 |
| 12/07/2009 | PAC | 73203.00002 PACER Charges for 12-07-09 | $22.00 |
| 12/07/2009 | PO | 73203.00002 :Postage Charges for 12-07-09 | $1.56 |
| 12/07/2009 | PO | 73203.00002 :Postage Charges for 12-07-09 | $1.56 |
| 12/07/2009 | PO | 73203.00002 :Postage Charges for 12-07-09 | $1.56 |
| 12/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/08/2009 | PAC | 73203.00002 PACER Charges for 12-08-09 | $5.68 |
| 12/09/2009 | RE | (DOC 388 @0.10 PER PG) | $38.80 |
| 12/09/2009 | RE | (DOC 1205 @0.10 PER PG) | $120.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/09/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 12/09/2009 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/09/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/09/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/09/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/09/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

**Invoice number 87197**          73203   00002                                    **Page  13**

| | | | |
|---|---|---|---|
| 12/09/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/09/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 12/09/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/09/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/09/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 331 @0.10 PER PG) | $33.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 12/09/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 12/09/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE | (CLIP 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 12/10/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 12/10/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/10/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |

**Invoice number 87197**        73203  00002                                **Page  14**

| | | | |
|---|---|---|---|
| 12/10/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/10/2009 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 12/11/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/11/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/11/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/11/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 12/11/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/11/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $13.49 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $9.27 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $9.27 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $11.28 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $9.27 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $10.48 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $9.27 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $9.55 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | FE | 73203.00002 FedEx Charges for 12-14-09 | $7.88 |
| 12/14/2009 | PAC | 73203.00002 PACER Charges for 12-14-09 | $38.96 |
| 12/14/2009 | PO | 73203.00002 :Postage Charges for 12-14-09 | $5.20 |
| 12/14/2009 | RE | (AGR 27 @0.10 PER PG) | $2.70 |
| 12/14/2009 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 12/14/2009 | RE | (DOC 194 @0.10 PER PG) | $19.40 |
| 12/14/2009 | RE | (DOC 530 @0.10 PER PG) | $53.00 |
| 12/14/2009 | RE | (DOC 558 @0.10 PER PG) | $55.80 |
| 12/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/14/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 349 @0.10 PER PG) | $34.90 |
| 12/14/2009 | RE2 | SCAN/COPY ( 349 @0.10 PER PG) | $34.90 |

**Invoice number  87197**     73203   00002                    **Page  15**

| | | | |
|---|---|---|---|
| 12/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/14/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/14/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 12/15/2009 | FE | 73203.00002 FedEx Charges for 12-15-09 | $10.05 |
| 12/15/2009 | FE | 73203.00002 FedEx Charges for 12-15-09 | $8.38 |
| 12/15/2009 | PAC | 73203.00002 PACER Charges for 12-15-09 | $8.56 |
| 12/15/2009 | PO | 73203.00002 :Postage Charges for 12-15-09 | $14.03 |
| 12/15/2009 | RE | (CLIP 80 @0.10 PER PG) | $8.00 |
| 12/15/2009 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 12/15/2009 | RE | (DOC 264 @0.10 PER PG) | $26.40 |
| 12/15/2009 | RE | (CORR 20 @0.20 PER PG) | $2.00 |
| 12/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2009 | AT | Auto Travel Expense [E109] - Cab fare from airport to hotel (SSC) | $30.00 |
| 12/16/2009 | FE | 73203.00002 FedEx Charges for 12-16-09 | $7.16 |
| 12/16/2009 | PAC | 73203.00002 PACER Charges for 12-16-09 | $21.68 |
| 12/16/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/16/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 12/17/2009 | FE | 73203.00002 FedEx Charges for 12-17-09 | $8.38 |
| 12/17/2009 | PAC | 73203.00002 PACER Charges for 12-17-09 | $1.92 |
| 12/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/18/2009 | FE | 73203.00002 FedEx Charges for 12-18-09 | $11.38 |
| 12/18/2009 | FE | 73203.00002 FedEx Charges for 12-18-09 | $7.16 |
| 12/18/2009 | FE | 73203.00002 FedEx Charges for 12-18-09 | $10.05 |
| 12/18/2009 | FE | 73203.00002 FedEx Charges for 12-18-09 | $24.15 |
| 12/18/2009 | PAC | 73203.00002 PACER Charges for 12-18-09 | $2.40 |

**Invoice number 87197**      73203   00002                          **Page  16**

| | | | |
|---|---|---|---|
| 12/18/2009 | PO | 73203.00002 :Postage Charges for 12-18-09 | $3.05 |
| 12/18/2009 | PO | 73203.00002 :Postage Charges for 12-18-09 | $10.37 |
| 12/18/2009 | PO | 73203.00002 :Postage Charges for 12-18-09 | $31.97 |
| 12/18/2009 | RE | (DOC 897 @0.10 PER PG) | $89.70 |
| 12/18/2009 | RE | (DOC 437 @0.10 PER PG) | $43.70 |
| 12/18/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | PAC | 73203.00002 PACER Charges for 12-21-09 | $6.16 |
| 12/22/2009 | FE | 73203.00002 FedEx Charges for 12-22-09 | $8.38 |
| 12/22/2009 | PAC | 73203.00002 PACER Charges for 12-22-09 | $7.92 |
| 12/22/2009 | PO | 73203.00002 :Postage Charges for 12-22-09 | $16.47 |
| 12/22/2009 | PO | 73203.00002 :Postage Charges for 12-22-09 | $13.42 |
| 12/22/2009 | PO | 73203.00002 :Postage Charges for 12-22-09 | $0.61 |
| 12/22/2009 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 12/22/2009 | RE | (DOC 419 @0.10 PER PG) | $41.90 |
| 12/22/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/28/2009 | PAC | 73203.00002 PACER Charges for 12-28-09 | $0.80 |
| 12/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/30/2009 | PAC | 73203.00002 PACER Charges for 12-30-09 | $6.32 |
| 12/30/2009 | PO | 73203.00002 :Postage Charges for 12-30-09 | $14.03 |
| 12/30/2009 | RE | (DOC 253 @0.10 PER PG) | $25.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

Total Expenses:                                      **$6,068.90**

## *Summary:*

Total professional services                          $50,098.00

**Invoice number 87197**    73203  00002    **Page 17**

|  | Total expenses |  |  | $6,068.90 |
|---|---|---|---|---|
|  | **Net current charges** |  |  | **$56,166.90** |
|  | Net balance forward |  |  | $111,019.18 |
|  | **Total balance now due** |  |  | **$167,186.08** |

| DGP | Parker, Daryl G. | 0.40 | 675.00 | $270.00 |
|---|---|---|---|---|
| GNB | Brown, Gillian N. | 1.00 | 495.00 | $495.00 |
| IAWN | Nasatir, Iain A. W. | 0.90 | 695.00 | $625.50 |
| JIS | Stang, James I. | 2.20 | 825.00 | $1,815.00 |
| MAM | Matteo, Mike A. | 14.90 | 195.00 | $2,905.50 |
| PJJ | Jeffries, Patricia J. | 24.80 | 225.00 | $5,580.00 |
| SSC | Cho, Shirley S. | 44.50 | 595.00 | $26,477.50 |
| WD | Disse, Werner | 24.10 | 495.00 | $11,929.50 |
|  |  | 112.80 |  | $50,098.00 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| AD | Asset Disposition [B130] | 5.90 | $2,980.50 |
| BL | Bankruptcy Litigation [L430] | 4.20 | $2,399.00 |
| BO | Business Operations | 1.40 | $693.00 |
| CA | Case Administration [B110] | 3.20 | $1,224.00 |
| CO | Claims Admin/Objections[B310] | 35.00 | $12,516.00 |
| CPO | Comp. of Prof./Others | 6.40 | $3,168.00 |
| EC | Executory Contracts [B185] | 13.50 | $5,432.50 |
| FE | Fee/Employment Application | 0.90 | $505.50 |
| FF | Financial Filings [B110] | 2.90 | $652.50 |
| FN | Financing [B230] | 4.60 | $2,737.00 |
| HE | Hearing | 14.30 | $5,478.50 |
| IC | Insurance Coverage | 0.70 | $486.50 |
| OP | Operations [B210] | 3.40 | $2,023.00 |
| PD | Plan & Disclosure Stmt. [B320] | 9.80 | $6,105.00 |
| RPO | Ret. of Prof./Other | 3.90 | $2,090.50 |
| TR | Travel | 2.70 | $1,606.50 |
|  |  | 112.80 | $50,098.00 |

**Invoice number 87197**      73203   00002                                    **Page  18**

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $347.20 |
| Airport Parking | $30.00 |
| Auto Travel Expense [E109] | $30.00 |
| Working Meals [E1 | $33.03 |
| Conference Call [E105] | $6.35 |
| Federal Express [E108] | $240.01 |
| IH- Messenger Service | $102.00 |
| Pacer - Court Research | $143.68 |
| Postage [E108] | $135.03 |
| Reproduction Expense [E101] | $4,479.20 |
| Reproduction/ Scan Copy | $462.40 |
| Travel Expense [E110] | $60.00 |
| | $6,068.90 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87198**          73203  00005          JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2009 | $5,541.56 |
| Payments received since last invoice, last payment received -- January 13, 2010 | $1,708.93 |
| Net balance forward | $3,832.63 |

Re:  Bravo Inc.

**Statement of Professional Services Rendered Through**          **12/31/2009**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Bankruptcy Litigation [L430]** | | | |
| 12/07/09 | SSC | Review and revise Harsch status. | 0.30 | 595.00 | $178.50 |
| 12/08/09 | SSC | Review letter from Lloyd's re Harsch and correspond with B. Jorgensen re same. | 0.20 | 595.00 | $119.00 |
| 12/10/09 | SSC | Review correspondence from Harsch counsel and teleconference with W. Disse re same. | 0.30 | 595.00 | $178.50 |
| 12/10/09 | SSC | Review correspondence and respond to correspondence from Harsch counsel. | 0.20 | 595.00 | $119.00 |
| 12/10/09 | SSC | Draft Harsch stipulation. | 0.50 | 595.00 | $297.50 |
| 12/11/09 | SSC | Correspond with Harsch counsel re relief from stay stipulation and coordinate filing of same. | 0.20 | 595.00 | $119.00 |
| | | **Task Code Total** | **1.70** | | **$1,011.50** |
| | | **Stay Litigation [B140]** | | | |
| 12/01/09 | WD | Research re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 12/03/09 | WD | Telephone call with Fujio-White re Harsch claim. | 0.20 | 495.00 | $99.00 |
| 12/07/09 | WD | Preparation of email to Jorgensen and Shirley Cho re background of Harsch stay motion and stipulation. | 0.30 | 495.00 | $148.50 |
| 12/07/09 | WD | Preparation of stipulation re Harsch stay motion. | 0.40 | 495.00 | $198.00 |
| 12/08/09 | WD | Telephone call with Jorgensen and Cho re Harsch stay motion and stipulation. | 0.20 | 495.00 | $99.00 |
| 12/08/09 | WD | Research re Harsch release. | 0.10 | 495.00 | $49.50 |

**Invoice number  87198**      73203   00005                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 12/08/09 | WD | Research re Harsch stay motion. | 0.50 | 495.00 | $247.50 |
| 12/08/09 | WD | Telephone call with Fujio-White re Harsch claim (2 calls). | 0.20 | 495.00 | $99.00 |
| 12/08/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 12/09/09 | WD | Research re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 12/09/09 | WD | Emails with Brown re Harsch stay motion. | 0.20 | 495.00 | $99.00 |
| 12/14/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 12/14/09 | SSC | Email to A. Landis re Harsch order resolving relief from stay motion. | 0.10 | 595.00 | $59.50 |
| 12/14/09 | SSC | Email to J. Brown re Harsch stipulation. | 0.10 | 595.00 | $59.50 |
| 12/15/09 | WD | Emails with Brown re Harsch stay motion. | 0.10 | 495.00 | $49.50 |
| 12/17/09 | WD | Preparation of motion to lift stay re Bravo settlement. | 2.20 | 495.00 | $1,089.00 |
| 12/17/09 | WD | Research re motion to lift stay re Bravo settlement. | 0.60 | 495.00 | $297.00 |
| 12/17/09 | SSC | Review and revise Bravo relief from stay motion. | 0.40 | 595.00 | $238.00 |
| 12/18/09 | WD | Preparation of motion to lift stay re Bravo settlement. | 3.20 | 495.00 | $1,584.00 |
| 12/18/09 | WD | Preparation of notice re motion to lift stay re Bravo settlement. | 0.80 | 495.00 | $396.00 |
| 12/18/09 | WD | Telephone call with Hartig re Bravo stay motion. | 0.30 | 495.00 | $148.50 |
| 12/18/09 | WD | Telephone calls (2) with Rooney re Bravo stay motion. | 0.30 | 495.00 | $148.50 |
| 12/18/09 | WD | Telephone calls (2) with Eaton re Bravo stay motion. | 0.20 | 495.00 | $99.00 |
| 12/18/09 | WD | Telephone calls (2) with Jorgensen re Bravo stay motion. | 0.20 | 495.00 | $99.00 |
| 12/18/09 | SSC | Review and revise Bravo lift stay motion. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | WD | Research re motion to lift stay re Bravo settlement, and information sheet. | 0.70 | 495.00 | $346.50 |
| 12/21/09 | WD | Preparation of information sheet. | 0.40 | 495.00 | $198.00 |
| 12/21/09 | WD | Telephone calls (2) with Fujio-White re Harsch claim. | 0.10 | 495.00 | $49.50 |
| 12/22/09 | WD | Research re motion to lift stay re Bravo settlement, and information sheet. | 0.20 | 495.00 | $99.00 |
| 12/28/09 | WD | Emails Fujio-White re Harsch claim | 0.10 | 495.00 | $49.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **12.90** | **$6,465.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 14.60 | **$7,477.00** |

## Summary:

| | |
|---|---|
| Total professional services | $7,477.00 |
| **Net current charges** | $7,477.00 |
| | |
| Net balance forward | $3,832.63 |
| **Total balance now due** | $11,309.63 |

| | | | | |
|---|---|---|---|---|
| SSC | Cho, Shirley S. | 2.50 | 595.00 | $1,487.50 |
| WD | Disse, Werner | 12.10 | 495.00 | $5,989.50 |
| | | 14.60 | | $7,477.00 |

**Invoice number 87198**     73203   00005                                **Page 3**

## Task Code Summary

|     |                              | **Hours** | **Amount** |
|-----|------------------------------|-----------|------------|
| BL  | Bankruptcy Litigation [L430] | 1.70      | $1,011.50  |
| SL  | Stay Litigation [B140]       | 12.90     | $6,465.50  |
|     |                              | 14.60     | $7,477.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87199**        **73203  00018**        **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 11, 2009 | $2,503.49 |
| Payments received since last invoice, last payment received -- December 14, 2009 | $1,929.08 |
| Net balance forward | $574.41 |

Re:   Pinnacle Grading LLC

**Statement of Professional Services Rendered Through**        **12/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Operations [B210]** | | | | |
| 12/09/09 | JIS | Pinnacle issue re release of funds from City to bonding company. | 0.20 | 825.00 | $165.00 |
| | **Task Code Total** | | **0.20** | | **$165.00** |
| | **Total professional services:** | | 0.20 | | **$165.00** |

### Summary:

| | |
|---|---:|
| Total professional services | $165.00 |
| **Net current charges** | **$165.00** |
| Net balance forward | $574.41 |
| **Total balance now due** | $739.41 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| JIS | Stang, James I. | 0.20 | 825.00 | $165.00 |
| | | 0.20 | | $165.00 |

**Invoice number 87199**       73203   00018                                           **Page  2**

## Task Code Summary

|    |                    | **Hours** | **Amount** |
|----|--------------------|-----------|------------|
| OP | Operations [B210]   | 0.20      | $165.00    |
|    |                    | 0.20      | $165.00    |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number **87200**      **73203 00021**      **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---:|
| Balance forward as of last invoice, dated: November 30, 2009 | $12,055.47 |
| Payments received since last invoice, last payment received -- January 13, 2010 | $4,683.50 |
| Net balance forward | $7,371.97 |

Re:  Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through**      **12/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 12/09/09 | PJJ | Review list of homeowners re X-it @215 creditor request | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.20** | | **$45.00** |
| | | **Litigation (Non-Bankruptcy)** | | | |
| 12/01/09 | WD | Email Hartig re Fulks/Elkhorn Springs settlement agreement. | 0.10 | 495.00 | $49.50 |
| 12/03/09 | WD | Research re Fulks/Elkhorn Springs settlement agreement. | 0.20 | 495.00 | $99.00 |
| 12/03/09 | WD | Telephone call with Hartig re Fulks/Elkhorn Springs settlement agreement. | 0.10 | 495.00 | $49.50 |
| 12/08/09 | WD | Telephone call with Hartig re Fulks/Elkhorn Springs settlement agreement. | 0.10 | 495.00 | $49.50 |
| 12/09/09 | WD | Research re Fulks/Elkhorn Springs settlement agreement. | 0.30 | 495.00 | $148.50 |
| 12/09/09 | WD | Emails with Jorgensen and Cho re Fulks/Elkhorn Springs settlement agreement. | 0.10 | 495.00 | $49.50 |
| 12/14/09 | WD | Research re Fulks/Elkhorn Springs settlement agreement. | 0.20 | 495.00 | $99.00 |
| 12/14/09 | WD | Telephone call with Jorgensen and Hartig re Fulks/Elkhorn Springs settlement agreement.l | 0.10 | 495.00 | $49.50 |
| 12/16/09 | WD | Emails with Hartig re Elkhorn Springs and Kitec settlement agreement. | 0.10 | 495.00 | $49.50 |
| 12/17/09 | WD | Emails with Hartig re Fulks, Elkhorn Springs and Kitec. | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **1.40** | | **$693.00** |

**Invoice number  87200**        73203   00021                                **Page  2**

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 12/22/09 | WD | Emails with Jorgensen and Huygens re Blasco relief from stay motion. | 0.10 | 495.00 | $49.50 |
| 12/22/09 | WD | Analysis relief from stay motion re Blasco relief from stay motion. | 0.30 | 495.00 | $148.50 |
| 12/22/09 | WD | Research re relief from stay motion re Blasco relief from stay motion. | 0.40 | 495.00 | $198.00 |
| 12/28/09 | WD | Emails Carlson, Jorgenson re Blasco relief from stay motion | 0.20 | 495.00 | $99.00 |
| 12/28/09 | WD | Emails Huygens re Blasco relief from stay motion | 0.10 | 495.00 | $49.50 |
| 12/30/09 | WD | Research re Blasco relief from stay motion | 0.20 | 495.00 | $99.00 |
| 12/30/09 | WD | Telephone conference with Jorgensen, Carlson, Huygens re Blasco relief from stay motion | 0.20 | 495.00 | $99.00 |
| 12/30/09 | WD | Emails Jorgensen, Carlson, Huygens re Blasco relief from stay motion | 0.20 | 495.00 | $99.00 |
| 12/31/09 | WD | Emails with Jorgensen, Carlson and Huygens re Blasco relief from stay motion. | 0.20 | 495.00 | $99.00 |

| | | |
|---|---|---|
| **Task Code Total** | **1.90** | **$940.50** |

| | | |
|---|---|---|
| **Total professional services:** | 3.50 | **$1,678.50** |

## Summary:

| | |
|---|---|
| Total professional services | $1,678.50 |
| **Net current charges** | $1,678.50 |
| Net balance forward | $7,371.97 |
| **Total balance now due** | $9,050.47 |

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 0.20 | 225.00 | $45.00 |
| WD | Disse, Werner | 3.30 | 495.00 | $1,633.50 |
| | | 3.50 | | $1,678.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.20 | $45.00 |
| LN | Litigation (Non-Bankruptcy) | 1.40 | $693.00 |
| SL | Stay Litigation [B140] | 1.90 | $940.50 |
| | | 3.50 | $1,678.50 |

**Invoice number  87200**     73203  00021                                    **Page  3**