Case 09-14814-gwz   Doc 1006-2   Entered 02/16/10 20:10:15   Page 1 of 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY]  Page 1
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/01/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:07 - | 3492775 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:08 - | 3492776 |
| 10/20/2009 | | Invoice=270126 | | 9.00 | 0.15 | 1.35 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3492777 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3492778 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492779 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492780 |
| 10/20/2009 | | Invoice=270126 | | 6.00 | 0.15 | 0.90 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492781 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492782 |
| 10/20/2009 | | Invoice=270126 | | 9.00 | 0.15 | 1.35 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:22 - | 3492783 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:24 - | 3492784 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492785 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492786 |
| 10/20/2009 | | Invoice=270126 | | 8.00 | 0.15 | 1.20 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492787 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492788 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:31 | 3492789 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 - | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493807 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493808 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493809 |
| 10/20/2009 | | Invoice=270126 | | 6.00 | 0.15 | 0.90 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493810 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:14 - | 3493811 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:14 - | 3493812 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:47 - | 3493813 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:47 - | 3493814 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:00 - | 3493815 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:15 - | 3493816 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:16 - | 3493817 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:26 | 3493818 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 - | | |
| | | | | | | | | |
| 10/07/2009 | 0999 | FIRM | 165 | 1.00 | 448.21 | 448.21 | JTB AIRFARE TO LOS ANGELES ON 8/23-24/09 - - | 3497152 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 448.21 | 448.21 | PAYEE: DINERS CLUB | |
| | | Voucher=172716 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 22037.78 | |
| | | | | | | | Check #1002580 10/07/2009 | |
| | | | | | | | | |
| 10/07/2009 | 0999 | FIRM | 165 | 1.00 | 179.00 | 179.00 | JTB AIRFARE TO LOS ANGELES ON 8/24/09 - - | 3497158 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 179.00 | 179.00 | PAYEE: DINERS CLUB | |
| | | Voucher=172716 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 22037.78 | |
| | | | | | | | Check #1002580 10/07/2009 | |
| | | | | | | | | |
| 10/12/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 956-Billings, David P. AT 10:10 | 3502128 |
| 10/20/2009 | | Invoice=270126 | | 18.00 | 0.15 | 2.70 - | | |
| | | | | | | | | |
| 10/12/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 956-Billings, David P. AT 11:18 | 3502129 |
| 10/20/2009 | | Invoice=270126 | | 18.00 | 0.15 | 2.70 - | | |
| | | | | | | | | |
| 10/12/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:05 | 3502130 |
| 10/20/2009 | | Invoice=270126 | | 8.00 | 0.15 | 1.20 - | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 1.00 | 0.15 | 0.15 | PACER COURT DOCKET | 3501303 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.18 | 0.18 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 31.00 | 0.15 | 4.65 | PACER COURT DOCKET | 3501333 |
| 10/20/2009 | | Invoice=270126 | | 31.00 | 0.18 | 5.58 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 41.00 | 0.15 | 6.15 | PACER COURT DOCKET | 3501335 |
| 10/20/2009 | | Invoice=270126 | | 41.00 | 0.18 | 7.38 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 26.00 | 0.15 | 3.90 | PACER COURT DOCKET | 3501337 |
| 10/20/2009 | | Invoice=270126 | | 26.00 | 0.18 | 4.68 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 151.00 | 0.15 | 22.65 | PACER COURT DOCKET | 3501338 |
| 10/20/2009 | | Invoice=270126 | | 151.00 | 0.18 | 27.18 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 27.00 | 0.15 | 4.05 | PACER COURT DOCKET | 3501339 |
| 10/20/2009 | | Invoice=270126 | | 27.00 | 0.18 | 4.86 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 155.00 | 0.15 | 23.25 | PACER COURT DOCKET | 3501341 |
| 10/20/2009 | | Invoice=270126 | | 155.00 | 0.18 | 27.90 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 35.00 | 0.15 | 5.25 | PACER COURT DOCKET | 3501343 |
| 10/20/2009 | | Invoice=270126 | | 35.00 | 0.18 | 6.30 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 2.00 | 0.15 | 0.30 | PACER COURT DOCKET | 3501346 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.18 | 0.36 | | |
| | | | | | | | | |
| 10/13/2009 | 0999 | FIRM | 062 | 2.00 | 0.15 | 0.30 | PACER COURT DOCKET | 3501480 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.18 | 0.36 | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:01 | 3503055 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:02 | 3503056 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:05 | 3503057 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:06 | 3503058 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:21 | 3503059 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:22 | 3503060 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:23 | 3503061 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 - | | |
| | | | | | | | | |
| 10/14/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:34 | 3504263 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 - | | |
| 10/14/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:12 | 3504264 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 - | | |
| 10/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:53 | 3505478 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 10/19/2009 | 0999 | FIRM | 135 | 1.00 | 30.00 | 30.00 | COURT CALL - COURT SCHEDULING - - PAYEE: CHASE | 3506241 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 30.00 | 30.00 | BANK | |
| | | Voucher=173022 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 3236.52 | |
| | | | | | | | Check #1002961 10/19/2009 | |
| 10/19/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:19 - | 3506853 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:09 - | 3507719 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:12 - | 3507720 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:17 - | 3507721 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 956-Billings, David P. AT 10:39 | 3507722 |
| 11/20/2009 | | Invoice=271457 | | 7.00 | 0.15 | 1.05 - | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3507723 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | 13:45 - | |
| 10/22/2009 | 0999 | FIRM | 020 | 1.00 | 22.00 | 22.00 | POSTAGE | 3508765 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 22.00 | 22.00 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:07 - | 3509368 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:09 - | 3509369 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:33 - | 3509370 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 60.00 | 0.15 | 9.00 | PHOTOCOPIES BY 700-Fax Center AT 16:33 - | 3509371 |
| 11/20/2009 | | Invoice=271457 | | 60.00 | 0.15 | 9.00 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 17:21 - | 3509372 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 17.00 | 0.15 | 2.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:49 | 3509373 |
| 11/20/2009 | | Invoice=271457 | | 17.00 | 0.15 | 2.55 - | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:50 | 3509374 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 - | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:51 | 3509375 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 - | | |
| 10/22/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:51 | 3509376 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 - | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:54 | 3509377 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 - | | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:47 - | 3510495 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:30 - | 3510496 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:47 - | 3510497 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/26/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:28 | 3511542 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 - | | |

Case 09-14814-gwz Doc 1006-2 Entered 02/16/10 20:10:15 Page 4 of 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY] Page 4
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/26/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:30 | 3511543 |
| 11/20/2009 | | Invoice=271457 | | 73.00 | 0.15 | 10.95 - | | |
| 10/26/2009 | 0999 | FIRM | 010 | 103.00 | 0.15 | 15.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:30 | 3511544 |
| 11/20/2009 | | Invoice=271457 | | 103.00 | 0.15 | 15.45 - | | |
| 10/26/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:14 | 3511545 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 - | | |
| 10/26/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:43 | 3511546 |
| 11/20/2009 | | Invoice=271457 | | 20.00 | 0.15 | 3.00 - | | |
| 10/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:44 | 3512530 |
| 11/20/2009 | | Invoice=271457 | | 3.00 | 0.15 | 0.45 - | | |
| 10/27/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3512531 |
| 11/20/2009 | | Invoice=271457 | | 73.00 | 0.15 | 10.95 | 15:17 - | |
| 10/27/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3512532 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 | 15:18 - | |
| 10/28/2009 | 0999 | FIRM | 010 | 51.00 | 0.15 | 7.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:28 | 3513516 |
| 11/20/2009 | | Invoice=271457 | | 51.00 | 0.15 | 7.65 - | | |
| 10/28/2009 | 0999 | FIRM | 010 | 46.00 | 0.15 | 6.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:29 | 3513517 |
| 11/20/2009 | | Invoice=271457 | | 46.00 | 0.15 | 6.90 - | | |
| 10/28/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:35 | 3513518 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 - | | |
| 10/28/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:28 | 3513519 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 - | | |
| 10/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:04 | 3513520 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 - | | |
| 10/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:03 | 3513521 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 - | | |
| 10/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:53 - | 3514680 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 16:36 - | 3514681 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | | |
| 10/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 16:36 - | 3514682 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/29/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:47 | 3514683 |
| 11/20/2009 | | Invoice=271457 | | 5.00 | 0.15 | 0.75 - | | |
| 10/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 11:07 - | 3515642 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 11:07 - | 3515643 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 11/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:37 - | 3517216 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:24 - | 3519281 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:01 - | 3520551 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/05/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:31 | 3520552 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:52 | 3520553 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:00 | 3520554 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:11 | 3520555 |

Case 09-14814-gwz Doc 1086-2 Entered 02/16/10 20:10:15 Page 5 of 12

Billed and Unbilled Recap Of Cost Detail - [184220001.BANKRUPTCY] Page 5
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES 2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:12 | 3520556 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:13 | 3520557 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:17 | 3520558 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:20 | 3520559 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:27 | 3520560 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:35 | 3520561 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:35 | 3520562 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 - | | |
| 11/05/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:51 | 3520563 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 - | | |
| 11/11/2009 | 0999 | FIRM | 100 | 1.00 | 30.00 | 30.00 | COURTCALL - APPEARENCE FEE - PAYEE:CHASE BANK | 3522851 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 30.00 | 30.00 | | |
| | | Voucher=173609 Paid | | | | | Vendor=CHASE BANK Balance= .00 Amount= 4237.69 | |
| | | | | | | | Check #1003348 11/11/2009 | |
| 11/11/2009 | 0999 | FIRM | 010 | 41.00 | 0.15 | 6.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:35 - | 3525015 |
| 12/05/2009 | | Invoice=272139 | | 41.00 | 0.15 | 6.15 | | |
| 11/12/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 17:35 | 3525898 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 - | | |
| 11/12/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:25 | 3525899 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 - | | |
| 11/12/2009 | 0999 | FIRM | 010 | 30.00 | 0.15 | 4.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:51 | 3525900 |
| 12/05/2009 | | Invoice=272139 | | 30.00 | 0.15 | 4.50 - | | |
| 11/12/2009 | 0999 | FIRM | 010 | 124.00 | 0.15 | 18.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:52 | 3525901 |
| 12/05/2009 | | Invoice=272139 | | 124.00 | 0.15 | 18.60 - | | |
| 11/13/2009 | 0999 | FIRM | 161 | 1.00 | 76.66 | 76.66 | - MEALS WHILE IN - LAS VEGAS, NV 10/29-30/09 - | 3526114 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 76.66 | 76.66 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=173715 Paid | | | | | Vendor=J. THOMAS BECKETT Balance= .00 Amount= 346.84 | |
| | | | | | | | Check #1003390 11/13/2009 | |
| 11/13/2009 | 0999 | FIRM | 162 | 1.00 | 270.18 | 270.18 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3526115 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 270.18 | 270.18 | NV 10/29-30/09 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=173715 Paid | | | | | Vendor=J. THOMAS BECKETT Balance= .00 Amount= 346.84 | |
| | | | | | | | Check #1003390 11/13/2009 | |
| 11/13/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:32 | 3526723 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 - | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:28 - | 3526724 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526725 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526726 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526727 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526728 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526729 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 | | |

Case 09-14814-gwz Doc 1036-2 Entered 02/16/10 20:10:15 Page 6 of 12

Billed and Unbilled Recap of Cost Detail - [18422.001 - BANKRUPTCY] Page 6
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526730 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526731 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526732 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 128.00 | 0.15 | 19.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526733 |
| 12/05/2009 | | Invoice=272139 | | 128.00 | 0.15 | 19.20 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:34 - | 3526734 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:34 - | 3526735 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 46.00 | 0.15 | 6.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526736 |
| 12/05/2009 | | Invoice=272139 | | 46.00 | 0.15 | 6.90 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526737 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526738 |
| 12/05/2009 | | Invoice=272139 | | 72.00 | 0.15 | 10.80 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 27.00 | 0.15 | 4.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526739 |
| 12/05/2009 | | Invoice=272139 | | 27.00 | 0.15 | 4.05 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:22 - | 3526740 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:04 | 3526741 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 - | | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:10 - | 3526742 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 23.00 | 0.15 | 3.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:36 - | 3526743 |
| 12/05/2009 | | Invoice=272139 | | 23.00 | 0.15 | 3.45 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:45 - | 3526744 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:46 - | 3526745 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:12 - | 3526746 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:14 - | 3526747 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:59 - | 3526748 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:00 - | 3526749 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:01 - | 3526750 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:35 | 3526751 |
| 12/05/2009 | | Invoice=272139 | | 29.00 | 0.15 | 4.35 - | | |
| 11/14/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:05 | 3526752 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 11/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:35 | 3526753 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 77.00 | 0.15 | 11.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:54 | 3526754 |
| 12/05/2009 | | Invoice=272139 | | 77.00 | 0.15 | 11.55 - | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/15/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:19 | 3526755 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:22 | 3526756 |
| 12/05/2009 | | Invoice=272139 | | 29.00 | 0.15 | 4.35 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:23 | 3526757 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:23 | 3526758 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:24 | 3526759 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3526760 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3526761 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:38 | 3526762 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 11/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:49 | 3526763 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 11/16/2009 | 0999 | FIRM | 062 | 175.00 | 0.15 | 26.25 | PACER COURT DOCKET | 3526213 |
| 12/05/2009 | | Invoice=272139 | | 175.00 | 0.18 | 31.50 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:20 - | 3527461 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:22 - | 3527462 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:30 - | 3527463 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:34 - | 3527464 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:02 | 3527465 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 - | | |
| 11/17/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:01 | 3528282 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 - | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3528283 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3528284 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:45 - | 3528285 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:45 - | 3528286 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:43 - | 3528287 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:43 - | 3528288 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:50 - | 3528289 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:10 - | 3528290 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:17 - | 3528291 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:19 - | 3528292 |

Billed and Unbilled Recap of Cost Detail - 18422.001 - BANKRUPTCY   Page 8
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   2/16/2010 1:09:38 PM

Case 09-14814-gwz   Doc 1093-2   Entered 02/16/10 20:10:15   Page 8 of 12

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost nbr. |
|---|---|---|---|---|---|---|---|---|
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:20 - | 3528293 |
| 12/05/2009 | | Invoice=272139 | | 16.00 | 0.15 | 2.40 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:22 - | 3528294 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:37 - | 3528295 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528296 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528297 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528298 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528299 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528300 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528301 |
| 12/05/2009 | | Invoice=272139 | | 8.00 | 0.15 | 1.20 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:47 - | 3528302 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:47 - | 3528303 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:18 - | 3528304 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:19 - | 3528305 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:20 - | 3528306 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/18/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:24 - | 3529155 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 13:22 - | 3531389 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:34 - | 3531390 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:27 - | 3531391 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:29 - | 3531392 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533526 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 23.00 | 0.15 | 3.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533527 |
| 12/05/2009 | | Invoice=272139 | | 23.00 | 0.15 | 3.45 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533528 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:20 - | 3533529 |
| 12/05/2009 | | Invoice=272139 | | 14.00 | 0.15 | 2.10 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3533530 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:38 - | 3533531 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/24/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:39 - | 3533532 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:47 - | 3533533 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/28/2009 | 0999 | FIRM | 010 | 26.00 | 0.15 | 3.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:09 | 3534624 |
| 12/05/2009 | | Invoice=272139 | | 26.00 | 0.15 | 3.90 | | |
| 11/28/2009 | 0999 | FIRM | 010 | 117.00 | 0.15 | 17.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:14 | 3534625 |
| 12/05/2009 | | Invoice=272139 | | 117.00 | 0.15 | 17.55 | | |
| 11/28/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:18 | 3534626 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | | |
| 11/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:15 | 3534627 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:18 | 3534628 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/30/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:30 | 3535456 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:42 | 3536903 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:46 | 3536904 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:48 | 3536905 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:52 | 3536906 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:55 | 3536907 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:09 | 3536908 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:49 | 3540289 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:50 | 3540290 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/08/2009 | 0999 | FIRM | 165 | 1.00 | 83.83 | 83.83 | AIRFARE - LAS VEGAS, NV 11/15-16/09 - PAYEE: J. | 3541935 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 83.83 | 83.83 | THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 162 | 1.00 | 130.00 | 130.00 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3541936 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 130.00 | 130.00 | NV 11/15-16/09 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 161 | 1.00 | 52.00 | 52.00 | - MEALS WHILE IN - LAS VEGAS, NV 11/15-16/09 - | 3541937 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 52.00 | 52.00 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:59 - | 3542651 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3542652 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:02 - | 3542653 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:15 - | 3542654 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |

Case 09-14814-gwz    Doc 1006-2    Entered 02/16/10 20:10:15    Page 10 of 12    Page 10

Billed and Unbilled Recap Of Cost Detail - [18422-00001-BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/08/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:15 - | 3542655 |
| 01/25/2010 | | Invoice=273800 | | 6.00 | 0.15 | 0.90 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:22 - | 3542656 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:36 - | 3544044 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:37 - | 3544045 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:39 - | 3544046 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:42 - | 3544047 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:44 - | 3544048 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:30 - | 3544049 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:30 - | 3544050 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:36 - | 3544051 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:37 - | 3544052 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:38 - | 3544053 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:38 - | 3544054 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544055 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544056 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544057 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544058 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544059 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544060 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544061 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544062 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544063 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544064 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544065 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544066 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 217.00 | 0.15 | 32.55 | PHOTOCOPIES BY 592-LaFave, Allison AT 15:30 - | 3544067 |

| Date | Initials | Name-Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/25/2010 | | Invoice=273800 | | 217.00 | 0.15 | 32.55 | | |
| 12/10/2009 | 0999 | FIRM | 165 | 1.00 | 340.19 | 340.19 | JTB AIRFARE TO LAS VEGAS ON 10/29-30/09 - - | 3544181 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 340.19 | 340.19 | PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892  12/10/2009 | |
| 12/10/2009 | 0999 | FIRM | 162 | 1.00 | 50.85 | 50.85 | -JTB GOLDEN NUGGET HOTEL WHILE IN LAS VEGAS ON | 3544198 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 50.85 | 50.85 | 11/15/09 - - PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892  12/10/2009 | |
| 12/10/2009 | 0999 | FIRM | 165 | 1.00 | 376.20 | 376.20 | JTB AIRFARE TO LAS VEGAS ON 11/15-16/09 - - | 3544199 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 376.20 | 376.20 | PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892  12/10/2009 | |
| 12/13/2009 | 0999 | FIRM | 040 | 1.00 | 1.50 | 1.50 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3547733 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 1.50 | 1.50 | Thomas TO 3102776910 BEVERLYH CA - | |
| 12/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:49 - | 3549759 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:56 - | 3549760 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 17:56 | 3549761 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:07 | 3549762 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 45.00 | 0.15 | 6.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:11 | 3549763 |
| 01/25/2010 | | Invoice=273800 | | 45.00 | 0.15 | 6.75 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:13 | 3549764 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:32 | 3549765 |
| 01/25/2010 | | Invoice=273800 | | 12.00 | 0.15 | 1.80 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:41 | 3549766 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:48 | 3549767 |
| 01/25/2010 | | Invoice=273800 | | 5.00 | 0.15 | 0.75 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:48 | 3549768 |
| 01/25/2010 | | Invoice=273800 | | 5.00 | 0.15 | 0.75 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:49 | 3549769 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:54 | 3549770 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | | |
| 12/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:39 | 3549771 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:45 - | 3552692 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:13 - | 3552693 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:13 - | 3552694 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:15 - | 3552695 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 501-RNReception AT 13:54 - | 3552696 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/21/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 501-RNReception AT 14:40 - | 3552697 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |

Case 09-14814-gwz    Doc 1096-2    Entered 02/16/10 20:10:15    Page 12 of 12    Page 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | 0999 | FIRM | 040 | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3553314 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.95 | 0.95 | Thomas TO 3102776910 BEVERLYH CA - | |
| 12/22/2009 | 0999 | FIRM | 020 | 1.00 | 19.36 | 19.36 | POSTAGE | 3551214 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 19.36 | 19.36 | | |
| 12/22/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:32 | 3553315 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:39 | 3553316 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:40 | 3553317 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:57 | 3553318 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:58 | 3553319 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:21 | 3553320 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3553321 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60- | | |
| 12/22/2009 | 0999 | FIRM | 010 | 96.00 | 0.15 | 14.40 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3553322 |
| 01/25/2010 | | Invoice=273800 | | 96.00 | 0.15 | 14.40 | 14:42 - | |
| 12/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3554877 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30- | | |
| 12/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3554878 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60- | | |
| 12/28/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:35 | 3554879 |
| 01/25/2010 | | Invoice=273800 | | 12.00 | 0.15 | 1.80- | | |
| 12/28/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:36 | 3554880 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/28/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3554881 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05- | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:46 | 3556734 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/30/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:47 | 3556735 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05- | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:52 | 3556736 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:56 | 3556737 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20- | | |
| 12/30/2009 | 0999 | FIRM | 010 | 146.00 | 0.15 | 21.90 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3556738 |
| 01/25/2010 | | Invoice=273800 | | 146.00 | 0.15 | 21.90 | 13:35 - | |
| | | BILLED TOTALS: WORK: | | | | 2,655.88 | 291 records | |
| | | BILLED TOTALS: BILL: | | | | 2,675.26 | | |
| | | GRAND TOTAL: WORK: | | | | 2,655.88 | 291 records | |
| | | GRAND TOTAL: BILL: | | | | 2,675.26 | | |