# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:  The Rhodes Companies, LLC, a Nevada Limited Liability Company

Case No.                09-14814

CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:  Jan-10                PETITION DATE:   03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $70,192,559 | $70,653,771 | |
| b. Total Assets | $72,574,021 | $72,587,021 | $109,099,557 |
| c. Current Liabilities | $0 | $0 | |
| d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $2,666,699 | $4,764,018 | $21,649,885 |
| b. Total Disbursements | $3,128,236 | $3,156,655 | $21,737,115 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($461,537) | $1,607,363 | ($87,229) |
| d. Cash Balance Beginning of Month | $1,059,657 | ($547,706) | $685,350 |
| e. Cash Balance End of Month (c + d) | $598,120 | $1,059,657 | $598,120 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($13,000) | ($2,059) | ($54,442) |
| 5. **Account Receivables (Pre and Post Petition)** | $325 | $0 | |
| 6. **Post-Petition Liabilities** | $0 | $0 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X  ;         U.S. Trustee Quarterly Fees  X  ;  Check if filing is current for: Post-petition
    tax reporting and tax returns:    X  .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:  2/17/10                          _Mary Ann Hubbard_
                                        Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended          01/31/10

| Current Month | | | | | Cumulative | Next Month |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | **(Case to Date)** | **Forecast** |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold          (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $143 | |
| $0 | | $0 | 7 | Other Income: | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $143 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $0 | | $0 | 24 | Other Administrative | $17,861 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $0 | $0 | $0 | 35 | **Total Expenses** | $17,861 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | ($17,717) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from | $0 | |
| | | | | Resulting Chp 11 Case | | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| ($13,000) | | $13,000 | 41 | U.S. Trustee Quarterly Fees | ($36,725) | |
| $0 | | $0 | 42 | | $0 | |
| ($13,000) | $0 | ($13,000) | 43 | **Total Reorganization Items** | ($36,725) | $0 |
| ($13,000) | $0 | ($13,000) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($54,442) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($13,000) | $0 | ($13,000) | 46 | **Net Profit (Loss)** | ($54,442) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____01/31/10_____

**Assets**

| | | From Schedules | Market Value |
|---|---|:---:|---:|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $598,120 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $325 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other:  Investments | | $69,461,660 |
| 8 | Refundable deposits | | $32,454 |
| 9 | **Total Current Assets** | | $70,192,559 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $2,381,462 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2,381,462 |
| 29 | **Total Assets** | | $72,574,021 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($54,442) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,337,849 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,574,021 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $325 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $325 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $325 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $0 |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $0 | Less - | |
| Work-in-progress | $0 | Inventory End of Month | $0 |
| Finished goods | $0 | Shrinkage | $0 |
| | | Personal Use | $0 |
| Other - Explain | $0 | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
    Yes _____  No _____
How often do you take a complete physical inventory?

Weekly    _____
Monthly    _____
Quarterly    _____
Semi-annually    _____
Annually    _____
Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
    FIFO cost    ___
    LIFO cost    ___
    Lower of cost or market    ___
    Retail method    ___
    Other    ___
      Explain

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | _____ | _____ | _____ | _____ | $0 |
| FICA - Employee | _____ | _____ | _____ | _____ | $0 |
| FICA - Employer | _____ | _____ | _____ | _____ | $0 |
| Unemployment (FUTA) | _____ | _____ | _____ | _____ | $0 |
| Income | _____ | _____ | _____ | _____ | $0 |
| Other (Attach List) | _____ | _____ | _____ | _____ | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | _____ | _____ | _____ | _____ | $0 |
| Unemployment (UT) | _____ | _____ | _____ | _____ | $0 |
| Disability Insurance (DI) | _____ | _____ | _____ | _____ | $0 |
| Empl. Training Tax (ETT) | _____ | _____ | _____ | _____ | $0 |
| Sales | _____ | _____ | _____ | _____ | $0 |
| Excise | _____ | _____ | _____ | _____ | $0 |
| Real property | _____ | _____ | _____ | _____ | $0 |
| Personal property | _____ | _____ | _____ | _____ | $0 |
| Income | _____ | _____ | _____ | _____ | $0 |
| Other (Attach List) | _____ | _____ | _____ | _____ | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $598,120 | | | |
| Total Funds on Hand for all Accounts | $598,120 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    01/31/10

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $2,562,216 | $24,816,434 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $104,483 | $4,933,942 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | $0 | ($1,604,430) |
| 11 | Transfer to Heritage Land | $0 | ($6,496,060) |
| 12 | **Total Cash Receipts** | $2,666,699 | $21,649,885 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $1,978,182 | $10,023,976 |
| 14 | Selling | $67,161 | $383,495 |
| 15 | Administrative | $732,935 | $4,975,111 |
| 16 | Capital Expenditures | $0 | $1,895 |
| 17 | Principal Payments on Debt | $8,591 | $51,543 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | | $0 |
| 20 | Real Property | $33,475 | $202,582 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $3,500 | $15,945 |
| 25 | Other | $0 | $3,500 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $22,920 |
| 30 | Real Property Taxes | $0 | $221,753 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $241,790 | $4,317,671 |
| 33 | Payments on behalf of Rhodes Realty | $30,711 | $204,729 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of C&J | $31,892 | $83,142 |
| 39 | **Total Cash Disbursements:** | $3,128,236 | $21,737,115 |
| 40 | **Net Increase (Decrease) in Cash** | ($461,537) | ($87,229) |
| 41 | **Cash Balance, Beginning of Period** | $1,059,657 | $685,350 |
| 42 | **Cash Balance, End of Period** | $598,120 | $598,120 |

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    01/31/10

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $2,562,216 | $24,816,434 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,978,182 | $10,023,976 |
| 5 | Cash Paid for Selling Expenses | $67,161 | $383,495 |
| 6 | Cash Paid for Administrative Expenses | $732,935 | $4,975,111 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $33,475 | $202,582 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $3,500 | $15,945 |
| 15 | Other | $0 | $3,500 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $221,753 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $0 | $1,604,430 |
| 22 | Paid on behalf of related entities | $304,392 | $5,834,394 |
| 23 | Heritage Sweep | $0 | $6,496,060 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($557,429) | ($4,967,733) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($557,429) | ($4,967,733) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $1,895 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | ($1,895) |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $104,483 | $4,933,942 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $51,543 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $95,892 | $4,882,399 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($461,537) | ($87,229) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $1,059,657 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $598,120 | $598,120 |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders  and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| | | | |
| 1/1/2010 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 1/1/2010 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 1/18/2010 | $ 138,825.49 | Akin Gump Strauss Hauer & Feld |
| 1/19/2010 | $ 35,269.17 | Omni Management Group |
| 1/7/2010 | $ 73,315.47 | Pachulski Stang Ziehl & Jones |
| 1/26/2010 | $ 56,574.63 | Pachulski Stang Ziehl & Jones |
| 1/15/2010 | $ 94,797.60 | Pachulski Stang Ziehl & Jones |
| 1/29/2010 | $ 9,750.00 | U.S. Trustee Payment Cener |
| 1/29/2010 | $ 22,425.00 | U.S. Trustee Payment Cener |
| 1/29/2010 | $ 6,500.00 | U.S. Trustee Payment Cener |
| 1/29/2010 | $ 12,025.00 | U.S. Trustee Payment Cener |
| 1/7/2010 | $ 192,537.75 | Winchester Carlisle Partners |

Rhodes Homes      Case 09-14814-gwz    Doc 1016   Entered 02/18/10 18:55:49    Page 12 of 26      Page 3
                                    Bank Reconciliation                            System Date: 02-08-10
                                    As of Specific Statement Date                   System Time:  4:31 pm

RCOFNGEN - The Rhodes Co Operating

Statement Date:   01-31-2010    Bank Statement Ending Balance:    1,086,430.49

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| | | | RCOFNGEN Total: | 511,659.10 | | | |

            1-31-2010 Adjusted Bank Balance:      574,771.39

       Register Balance as of Statement Date:    598,120.39

000

                              0.00

                       574,771.39

*20777
                        1,600.00

*20780
                       16,749.00

*20782
                        5,000.00

004
                       598,120.39

These checks were dated in February 2010 but cleared in January 2010.

Rhodes Homes                Case 09-14814-gwz    Doc 1016    Entered 02/18/10 18:55:49    Page 13 of 26                Page 1
                                                  Bank Reconciliation                                              System Date: 02-08-10
                                                  As of Specific Statement Date                                    System Time:   4:31 pm

rcofngen - The Rhodes Co Operating

Statement Date:  01-31-2010    Bank Statement Ending Balance:    1,086,430.49

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 10-21-2009 | All American Carpet Care | 19831 | 65.00 | | | |
| AP | 10-22-2009 | Safety Rails of NV Inc. | 19910 | 323.40 | | | |
| AP | 10-29-2009 | Southern Nevada Health Dist. | 19961 | 352.36 | | | |
| AP | 11-13-2009 | Dell Computers LP | 20078 | 1,895.26 | | | |
| AP | 11-17-2009 | Dept of Motor Vehicles | 20084 | 250.00 | | | |
| AP | 11-18-2009 | MetroStudy | 20095 | 4,508.10 | | | |
| AP | 12-02-2009 | Las Vegas Valley Water D | 20214 | 84.98 | | | |
| AP | 12-03-2009 | Clark County Recorder | 20250 | 48.00 | | | |
| AP | 12-18-2009 | Perlman Architects, Inc. | 20382 | 950.00 | | | |
| AP | 12-18-2009 | Tower Builders, LLC | 20392 | 2,347.40 | | | |
| AP | 12-22-2009 | Executive Plastering | 20437 | 2,851.84 | | | |
| AP | 12-22-2009 | Tower Builders, LLC | 20450 | 4,829.60 | | | |
| AP | 12-22-2009 | Executive Plastering | 20460 | 340.00 | | | |
| AP | 12-31-2009 | Sparklett's Drinking Wat | 20495 | 63.30 | | | |
| AP | 01-07-2010 | Sparklett's Drinking Wat | 20526 | 150.00 | | | |
| AP | 01-07-2010 | Executive Plastering | 20552 | 4,220.80 | | | |
| AP | 01-07-2010 | Tower Builders, LLC | 20567 | 1,420.90 | | | |
| AP | 01-08-2010 | Silver State Steel Group | 20586 | 2,706.95 | | | |
| AP | 01-08-2010 | WestCor Construction (FR) | 20594 | 1,940.85 | | | |
| AP | 01-14-2010 | Paul Huygens | 20632 | 116.02 | | | |
| AP | 01-15-2010 | Envision Concrete | 20645 | 2,100.88 | | | |
| AP | 01-15-2010 | Envision Concrete | 20646 | 251.44 | | | |
| AP | 01-15-2010 | Envision Concrete | 20647 | 776.43 | | | |
| AP | 01-15-2010 | Envision Concrete | 20648 | 2,420.63 | | | |
| AP | 01-15-2010 | Alco Landscape | 20649 | 4,030.40 | | | |
| AP | 01-15-2010 | Deck Systems Nevada Corp | 20658 | 815.10 | | | |
| AP | 01-15-2010 | Dean & Dunn Roofing | 20659 | 21,711.19 | | | |
| AP | 01-15-2010 | Dr. Drywall & Paint,Too | 20661 | 829.00 | | | |
| AP | 01-15-2010 | Valley Air Conditioning Inc. | 20675 | 13,222.63 | | | |
| AP | 01-15-2010 | XO Windows Nevada, LLC | 20682 | 6,075.25 | | | |
| AP | 01-15-2010 | Vartouhie Partamian | 20689 | 396.40 | | | |
| AP | 01-21-2010 | Computer Forms | 20710 | 196.00 | | | |
| AP | 01-21-2010 | Integrity Masonry, Inc. | 20716 | 1,904.47 | | | |
| AP | 01-21-2010 | Integrity Masonry, Inc. | 20717 | 376.19 | | | |
| AP | 01-21-2010 | Integrity Masonry, Inc. | 20718 | 1,107.34 | | | |
| AP | 01-21-2010 | Edward Kim | 20719 | 9,149.74 | | | |
| AP | 01-21-2010 | Sparklett's Drinking Wat | 20727 | 49.43 | | | |
| AP | 01-21-2010 | Staples Business Advantage | 20728 | 839.86 | | | |
| AP | 01-21-2010 | Salestraq | 20729 | 257.52 | | | |
| AP | 01-21-2010 | Signs for Success | 20730 | 2,250.00 | | | |
| AP | 01-21-2010 | Sprint-IL | 20731 | 5,379.06 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20734 | 2,600.00 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20735 | 830.00 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20736 | 10,666.66 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20737 | 3,437.58 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20738 | 3,346.78 | | | |
| AP | 01-21-2010 | M S Concrete, Inc. | 20739 | 830.00 | | | |
| AP | 01-21-2010 | Envision Concrete | 20741 | 10,698.94 | | | |
| AP | 01-21-2010 | Envision Concrete | 20742 | 3,433.06 | | | |
| AP | 01-21-2010 | Westar Kitchens & Bath | 20743 | 178.98 | | | |
| AP | 01-22-2010 | AR Iron LLC | 20746 | 234.00 | | | |
| AP | 01-22-2010 | All American Carpet Care | 20748 | 494.63 | | | |
| AP | 01-22-2010 | Double A Electric, LLC | 20753 | 14,931.29 | | | |
| AP | 01-22-2010 | Del Grosso Floor Covering, Inc | 20754 | 40,429.54 | | | |
| AP | 01-22-2010 | Gail Heil | 20756 | 32.37 | | | |
| AP | 01-22-2010 | New Crete LLC | 20761 | 836.64 | | | |
| AP | 01-22-2010 | Valley Air Conditioning Inc. | 20764 | 2,306.57 | | | |
| AP | 01-22-2010 | Granite World | 20766 | 2,301.00 | | | |
| AP | 01-22-2010 | Vision Drywall & Paint | 20767 | 14,681.89 | | | |
| AP | 01-22-2010 | XO Windows Nevada, LLC | 20771 | 1,276.20 | | | |
| AP | 01-29-2010 | Slater Hanifan Group | 90002085O | 3,985.00 | | | |
| AP | 01-22-2010 | Alina Smith | 900020785 | 512.00 | | | |
| AP | 01-26-2010 | DAQEM | 900020799 | 2,277.00 | | | |
| AP | 01-26-2010 | DAQEM | 900020800 | 2,070.00 | | | |
| AP | 01-26-2010 | **Homeowner Reimbursement** | 900020801 | 25.00 | | | |
| AP | 01-26-2010 | Pachulski Stan Ziehl & Jones | 900020802 | 56,574.63 | | | |
| AP | 01-26-2010 | Scott Rangburn | 900020803 | 33.50 | | | |
| AP | 01-29-2010 | AR Iron LLC | 900020804 | 2,195.90 | | | |
| AP | 01-29-2010 | A Company Portable | 900020806 | 625.00 | | | |
| AP | 01-29-2010 | Answer Plus, Inc. | 900020807 | 123.76 | | | |
| AP | 01-29-2010 | American Soils Engineering LLC | 900020808 | 550.00 | | | |

Bank Reconciliation Report
As of Specific Statement Date

RCOFNGEN - The Rhodes Co Operating

Statement Date:  01-31-2010    Bank Statement Ending Balance:    1,086,430.49

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 01-29-2010 | Alina Smith | 900020809 | 640.00 | | | |
| AP | 01-29-2010 | B & H Interiors | 900020810 | 13,934.68 | | | |
| AP | 01-29-2010 | Cabinet West | 900020811 | 3,067.20 | | | |
| AP | 01-29-2010 | Century Link | 900020812 | 278.32 | | | |
| AP | 01-29-2010 | Custom Hearth Dist.,Inc. | 900020813 | 380.00 | | | |
| AP | 01-29-2010 | Carpino Stone Applications | 900020814 | 2,013.72 | | | |
| AP | 01-29-2010 | Chavez Construction Clean Up | 900020815 | 5,585.38 | | | |
| AP | 01-29-2010 | Double A Electric, LLC | 900020816 | 1,959.20 | | | |
| AP | 01-29-2010 | Del Grosso Floor Covering, Inc | 900020817 | 6,151.70 | | | |
| AP | 01-29-2010 | Dean & Dunn Roofing | 900020818 | 7,098.00 | | | |
| AP | 01-29-2010 | Desert Plastering, LLC | 900020819 | 20,904.50 | | | |
| AP | 01-29-2010 | Freedom Underground, LLC | 900020820 | 5,100.00 | | | |
| AP | 01-29-2010 | Health Plan of Nevada | 900020821 | 682.83 | | | |
| AP | 01-29-2010 | K. H. Landscaping Inc. | 900020822 | 12,012.00 | | | |
| AP | 01-29-2010 | Interstate Plumbing & A/C | 900020823 | 4,010.05 | | | |
| AP | 01-29-2010 | Interior Specialists, Inc. | 900020824 | 13,192.83 | | | |
| AP | 01-29-2010 | Jackpot Sanitation Services | 900020825 | 137.50 | | | |
| AP | 01-29-2010 | Konica Minolta Business Sol | 900020826 | 238.82 | | | |
| AP | 01-29-2010 | La Jolla Pacific | 900020827 | 3,192.00 | | | |
| AP | 01-29-2010 | Milgard Windows Corp. | 900020828 | 9,377.35 | | | |
| AP | 01-29-2010 | M&M Electric, Inc | 900020829 | 2,874.50 | | | |
| AP | 01-29-2010 | NV Energy | 900020830 | 799.62 | | | |
| AP | 01-29-2010 | Neopost Leasing | 900020831 | 178.10 | | | |
| AP | 01-29-2010 | Opportunity Village ARC.INC | 900020832 | 65.72 | | | |
| AP | 01-29-2010 | Platinum Air Conditioning LLC | 900020833 | 178.00 | | | |
| AP | 01-29-2010 | Rise & Run, Inc. | 900020834 | 669.80 | | | |
| AP | 01-29-2010 | Rapid Refill Ink | 900020835 | 205.38 | | | |
| AP | 01-29-2010 | Rapid Refill Ink | 900020836 | 91.87 | | | |
| AP | 01-29-2010 | Sprint PCS | 900020837 | 74.96 | | | |
| AP | 01-29-2010 | Silver State Specialties, LLC | 900020838 | 5,204.87 | | | |
| AP | 01-29-2010 | Silver State Fireplaces | 900020839 | 786.45 | | | |
| AP | 01-29-2010 | Staples Credit Plan | 900020840 | 350.45 | | | |
| AP | 01-29-2010 | Silver State Steel Group | 900020841 | 198.50 | | | |
| AP | 01-29-2010 | Sterling Nevada, LLC | 900020842 | 5,661.68 | | | |
| AP | 01-29-2010 | U.S. Trustee Payment Center | 900020843 | 22,425.00 | | | |
| AP | 01-29-2010 | Valley Air Conditioning Inc. | 900020844 | 21,667.15 | | | |
| AP | 01-29-2010 | Quality Wood Products | 900020845 | 3,856.50 | | | |
| AP | 01-29-2010 | Wall Constructors Inc | 900020846 | 31,263.20 | | | |
| AP | 01-29-2010 | Lamps Plus Centennial | 900020847 | 4,210.00 | | | |
| AP | 01-29-2010 | Willis Roof Consulting, Inc. | 900020848 | 3,922.60 | | | |
| AP | 01-29-2010 | XO Windows Nevada, LLC | 900020849 | 2,244.50 | | | |
| AP | 01-29-2010 | **Homeowner Reimbursement** | 900020851 | 125.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999936 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999937 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999938 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999939 | 200.00 | | | |
| AP | 01-28-2010 | Secretary of State | 999999940 | 200.00 | | | |
| AP | 01-28-2010 | Secretary of State | 999999941 | 200.00 | | | |
| AP | 01-28-2010 | Secretary of State | 999999942 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999943 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999944 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999945 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999946 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999947 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999948 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999949 | 200.00 | | | |
| AP | 01-28-2010 | Secretary of State | 999999950 | 200.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999951 | 200.00 | | | |
| AP | 01-28-2010 | Secretary of State | 999999952 | 800.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999953 | 400.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999954 | 400.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999955 | 325.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999956 | 325.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999957 | 325.00 | | | |
| AP | 01-30-2010 | Secretary of State | 999999958 | 325.00 | | | |

511,518.70*

Outstanding Deposits:


Outstanding Withdrawls:


Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |

140.40*

**MutualofOmahaBank** ◉

3333 Farnam Street
Omaha NE 68131

402.351.8000
866.351.5646 (toll free)

| | |
|---|---|
| Account Number: | 2186 |
| Statement Date: | Jan 31, 2010 |
| Page: | 1 |

BA1W-P100201095826001056

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the temporary increase of deposit insurance from $100,000 to $250,000 per depositor has been extended until December 31, 2013.

---

## 0039502186   Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Beginning Balance | 1,547,475.69 | Average Balance | 1,450,039.71 |
| Deposits/Credits | 2,766,698.76 | Interest Paid Year-To-Date | 0.00 |
| Withdrawals/Debits/Checks | 3,227,743.96 | | |
| Interest Paid | 0.00 | | |
| Maintenance Fee | 0.00 | | |
| Ending Balance | 1,086,430.49 | | |

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 01-04-10 | IMAGE DEPOSIT | 2,889.86 |
| 01-07-10 | INCOMING WIRE TRANSFER CREDIT | 329,926.98 |
| 01-07-10 | INCOMING WIRE TRANSFER CREDIT | 245,677.20 |
| 01-07-10 | INCOMING WIRE TRANSFER CREDIT | 245,878.45 |
| 01-07-10 | SWEEP FROM DDA    0038500996 | 45,451.25 |
| 01-11-10 | IMAGE DEPOSIT | 3,878.89 |
| 01-12-10 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 01-12-10 | INCOMING WIRE TRANSFER CREDIT | 356,979.14 |
| 01-12-10 | SWEEP FROM DDA    0038500996 | 6,299.80 |
| 01-15-10 | WEB TXFR FROM 000039502100 103824002879 | 747.00 |
| 01-15-10 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 01-15-10 | INCOMING WIRE TRANSFER CREDIT | 189,707.89 |
| 01-15-10 | IMAGE DEPOSIT | 16,481.68 |
| 01-15-10 | SWEEP FROM DDA    0038500996 | 10,599.50 |
| 01-19-10 | WEB TXFR FROM 000039502100 121659000300 | 88.00 |
| 01-20-10 | WEB TXFR FROM 000039502151 | 100,000.00 |

BA1W-P100201095826001056
0104000000000000000-0001



Account Number:                     2186
Statement Date:        Jan 31, 2010
Page:                                      2

## DEPOSITS/CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 124200001479 | |
| 01-20-10 | INCOMING WIRE TRANSFER CREDIT | 191,018.18 |
| 01-20-10 | INCOMING WIRE TRANSFER CREDIT | 258,154.17 |
| 01-20-10 | SWEEP FROM DDA     0038500996 | 9,739.60 |
| 01-21-10 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 01-21-10 | INCOMING WIRE TRANSFER CREDIT | 150.00 |
| 01-22-10 | INCOMING WIRE TRANSFER CREDIT | 178,526.65 |
| 01-22-10 | IMAGE DEPOSIT | 7,292.61 |
| 01-22-10 | SWEEP FROM DDA     0038500996 | 3,959.80 |
| 01-27-10 | INCOMING WIRE TRANSFER CREDIT | 243,042.42 |
| 01-27-10 | SWEEP FROM DDA     0038500996 | 13,443.50 |
| 01-29-10 | INCOMING WIRE TRANSFER CREDIT | 273,397.41 |
| 01-29-10 | IMAGE DEPOSIT | 17,979.28 |
| 01-29-10 | SWEEP FROM DDA     0038500996 | 14,989.50 |

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 01-04-10 | TRANSFER TO DDA     0038501003 | 4,461.14 |
| 01-04-10 | TRANSFER TO DDA     0038501038 | 15,747.93 |
| 01-04-10 | TRANSFER TO DDA     0038501054 | 2,138.39 |
| 01-05-10 | OUTGOING WIRE TRANSFER DEBIT 2 | 684.19 |
| 01-05-10 | TRANSFER TO DDA     0038501003 | 1,781.51 |
| 01-05-10 | TRANSFER TO DDA     0038501038 | 9,289.84 |
| 01-05-10 | TRANSFER TO DDA     0038501054 | 1,132.85 |
| 01-06-10 | TRANSFER TO DDA     0038501038 | 13,961.80 |
| 01-07-10 | TRANSFER TO DDA     0038501003 | 2,118.40 |
| 01-07-10 | TRANSFER TO DDA     0038501038 | 20,100.17 |
| 01-07-10 | TRANSFER TO DDA     0038501054 | 1,785.76 |
| 01-08-10 | TRANSFER TO DDA     0038501003 | 2,189.28 |
| 01-08-10 | TRANSFER TO DDA     0038501038 | 1,071.13 |
| 01-08-10 | TRANSFER TO DDA     0038501054 | 516.19 |
| 01-11-10 | TRANSFER TO DDA     0038501003 | 379.33 |
| 01-11-10 | TRANSFER TO DDA     0038501038 | 22,853.79 |
| 01-11-10 | TRANSFER TO DDA     0038501054 | 2,780.97 |
| 01-12-10 | TRANSFER TO DDA     0038501038 | 3,784.61 |
| 01-12-10 | TRANSFER TO DDA     0038501054 | 1,133.62 |
| 01-13-10 | OUTGOING WIRE TRANSFER DEBIT 2 | 192,537.75 |
| 01-13-10 | TRANSFER TO DDA     0038501038 | 4,117.74 |
| 01-14-10 | TRANSFER TO DDA     0038501003 | 2,094.85 |
| 01-14-10 | TRANSFER TO DDA     0038501038 | 18,724.70 |
| 01-14-10 | TRANSFER TO DDA     0038501054 | 1,920.05 |
| 01-15-10 | OUTGOING WIRE TRANSFER DEBIT 2 | 94,797.60 |
| 01-15-10 | TRANSFER TO DDA     0038501038 | 6,363.56 |
| 01-19-10 | TRANSFER TO DDA     0038501003 | 962.04 |
| 01-19-10 | TRANSFER TO DDA     0038501038 | 37,479.02 |
| 01-19-10 | TRANSFER TO DDA     0038501054 | 2,809.02 |
| 01-20-10 | WEB TXFR TO 000039502062 | 100,000.00 |
| 01-20-10 | TRANSFER TO DDA     0038501003 | 1,134.43 |

BA1W-P100201095826001056
0204000000000000000



Account Number:                2186
Statement Date:        Jan 31, 2010
Page:                               3

## WITHDRAWALS/DEBITS

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 01-20-10 | TRANSFER TO DDA | 0038501038 | 18,635.08 |
| 01-20-10 | TRANSFER TO DDA | 0038501054 | 600.20 |
| 01-21-10 | TRANSFER TO DDA | 0038501003 | 3,726.51 |
| 01-21-10 | TRANSFER TO DDA | 0038501038 | 19,313.45 |
| 01-21-10 | TRANSFER TO DDA | 0038501054 | 10,649.74 |
| 01-22-10 | TRANSFER TO DDA | 0038501003 | 985.25 |
| 01-22-10 | TRANSFER TO DDA | 0038501038 | 5,020.53 |
| 01-22-10 | TRANSFER TO DDA | 0038501054 | 514.10 |
| 01-25-10 | TRANSFER TO DDA | 0038501038 | 16,103.90 |
| 01-25-10 | TRANSFER TO DDA | 0038501054 | 2,444.42 |
| 01-26-10 | TRANSFER TO DDA | 0038501003 | 6,780.79 |
| 01-26-10 | TRANSFER TO DDA | 0038501038 | 3,447.80 |
| 01-27-10 | TRANSFER TO DDA | 0038501003 | 1,134.43 |
| 01-27-10 | TRANSFER TO DDA | 0038501038 | 3,393.23 |
| 01-27-10 | TRANSFER TO DDA | 0038501054 | 1,133.62 |
| 01-28-10 | TRANSFER TO DDA | 0038501003 | 1,977.44 |
| 01-28-10 | TRANSFER TO DDA | 0038501038 | 18,299.19 |
| 01-28-10 | TRANSFER TO DDA | 0038501054 | 1,818.82 |
| 01-29-10 | TRANSFER TO DDA | 0038501003 | 985.24 |
| 01-29-10 | TRANSFER TO DDA | 0038501038 | 4,082.11 |
| 01-29-10 | TRANSFER TO DDA | 0038501054 | 514.10 |

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|-------:|------|---------|-------:|
| 01-06-10 | 19597 | 125.00 | 01-06-10 | 20440 | 127.09 |
| 01-06-10 | 19754* | 351.58 | 01-04-10 | 20443* | 335.00 |
| 01-07-10 | 19770* | 346.80 | 01-06-10 | 20444 | 11,193.21 |
| 01-22-10 | 20061* | 75.00 | 01-11-10 | 20445 | 1,139.25 |
| 01-06-10 | 20169* | 1,000.00 | 01-12-10 | 20446 | 5,172.91 |
| 01-15-10 | 20263* | 640.00 | 01-04-10 | 20447 | 53.18 |
| 01-05-10 | 20341* | 549.19 | 01-25-10 | 20448 | 528.00 |
| 01-05-10 | 20356* | 351.65 | 01-04-10 | 20449 | 6,657.08 |
| 01-05-10 | 20379* | 12,275.49 | 01-05-10 | 20452* | 22,399.20 |
| 01-11-10 | 20388* | 225.00 | 01-04-10 | 20453 | 120,363.13 |
| 01-06-10 | 20389 | 3,040.07 | 01-04-10 | 20454 | 29,764.89 |
| 01-06-10 | 20391* | 2,250.00 | 01-04-10 | 20455 | 11,114.00 |
| 01-06-10 | 20403* | 214.00 | 01-04-10 | 20456 | 3,086.21 |
| 01-06-10 | 20405* | 35,656.89 | 01-11-10 | 20457 | 6,105.00 |
| 01-06-10 | 20406 | 24,381.00 | 01-05-10 | 20458 | 13,185.34 |
| 01-08-10 | 20407 | 7,718.66 | 01-04-10 | 20459 | 5,053.00 |
| 01-06-10 | 20409* | 99.90 | 01-05-10 | 20466* | 7,017.42 |
| 01-25-10 | 20417* | 378.00 | 01-04-10 | 20467 | 57,242.25 |
| 01-06-10 | 20420* | 20,096.67 | 01-05-10 | 20468 | 2,567.74 |
| 01-06-10 | 20421 | 19,576.00 | 01-05-10 | 20469 | 2,651.65 |
| 01-14-10 | 20435* | 150.00 | 01-05-10 | 20470 | 2,056.12 |
| 01-04-10 | 20438* | 2,130.00 | 01-07-10 | 20471 | 2,692.00 |
| 01-08-10 | 20439 | 620.00 | 01-07-10 | 20472 | 2,692.00 |

*  Check number out of sequence

Account Number: 2186
Statement Date: Jan 31, 2010
Page: 4

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 01-07-10 | 20473 | 2,692.00 | 01-20-10 | 20525 | 60.00 |
| 01-07-10 | 20475* | 8,812.00 | 01-21-10 | 20527* | 132.94 |
| 01-06-10 | 20476 | 7,701.03 | 01-19-10 | 20528 | 1,638.16 |
| 01-07-10 | 20477 | 2,850.00 | 01-13-10 | 20529 | 140.00 |
| 01-07-10 | 20478 | 3,435.00 | 01-20-10 | 20530 | 257.52 |
| 01-06-10 | 20479 | 889.52 | 01-20-10 | 20531 | 17,176.00 |
| 01-08-10 | 20480 | 1,600.00 | 01-12-10 | 20532 | 220.00 |
| 01-08-10 | 20481 | 3,000.00 | 01-19-10 | 20533 | 5,115.34 |
| 01-29-10 | 20482 | 1,000.00 | 01-19-10 | 20534 | 2,244.65 |
| 01-08-10 | 20483 | 16,749.00 | 01-19-10 | 20535 | 113.11 |
| 01-14-10 | 20484 | 31,874.82 | 01-15-10 | 20536 | 1,145.40 |
| 01-08-10 | 20485 | 5,000.00 | 01-13-10 | 20537 | 5,369.41 |
| 01-08-10 | 20486 | 2,940.00 | 01-15-10 | 20539* | 2,934.23 |
| 01-13-10 | 20487 | 2,500.00 | 01-29-10 | 20540 | 36.61 |
| 01-15-10 | 20488 | 640.00 | 01-14-10 | 20541 | 73,315.47 |
| 01-07-10 | 20489 | 300.85 | 01-19-10 | 20542 | 360.26 |
| 01-07-10 | 20490 | 721.72 | 01-14-10 | 20543 | 1,368.70 |
| 01-07-10 | 20491 | 2,880.62 | 01-13-10 | 20544 | 10,300.00 |
| 01-20-10 | 20492 | 4,756.72 | 01-12-10 | 20545 | 4,125.05 |
| 01-19-10 | 20493 | 13.00 | 01-20-10 | 20546 | 610.00 |
| 01-19-10 | 20496* | 16.41 | 01-13-10 | 20547 | 3,590.15 |
| 01-13-10 | 20497 | 25.00 | 01-13-10 | 20548 | 2,922.24 |
| 01-05-10 | 20498 | 1,900.69 | 01-12-10 | 20549 | 11,741.86 |
| 01-05-10 | 20499 | 2,402.13 | 01-20-10 | 20550 | 7,739.00 |
| 01-07-10 | 20500 | 2,692.00 | 01-21-10 | 20551 | 48,020.56 |
| 01-07-10 | 20501 | 2,692.00 | 01-14-10 | 20553* | 4,800.00 |
| 01-11-10 | 20502 | 1,228.02 | 01-12-10 | 20554 | 3,325.00 |
| 01-07-10 | 20503 | 15,600.93 | 01-14-10 | 20555 | 3,258.73 |
| 01-21-10 | 20504 | 6,116.41 | 01-15-10 | 20556 | 12,808.00 |
| 01-20-10 | 20505 | 213,665.23 | 01-15-10 | 20557 | 3,478.53 |
| 01-21-10 | 20506 | 550.00 | 01-13-10 | 20558 | 4,533.60 |
| 01-15-10 | 20507 | 33.52 | 01-14-10 | 20559 | 32,105.65 |
| 01-15-10 | 20508 | 640.00 | 01-13-10 | 20560 | 40.00 |
| 01-20-10 | 20509 | 5,764.41 | 01-13-10 | 20561 | 356.00 |
| 01-19-10 | 20510 | 26.53 | 01-11-10 | 20562 | 14,959.48 |
| 01-19-10 | 20511 | 29.93 | 01-19-10 | 20563 | 1,655.00 |
| 01-25-10 | 20512 | 116.75 | 01-15-10 | 20564 | 990.75 |
| 01-12-10 | 20513 | 300.00 | 01-14-10 | 20565 | 12,975.42 |
| 01-19-10 | 20514 | 252.80 | 01-12-10 | 20566 | 21,635.48 |
| 01-19-10 | 20515 | 1,122.98 | 01-20-10 | 20568* | 33,474.58 |
| 01-15-10 | 20516 | 257.64 | 01-12-10 | 20569 | 14,257.78 |
| 01-15-10 | 20517 | 137.50 | 01-19-10 | 20570 | 1,309.26 |
| 01-15-10 | 20518 | 193.86 | 01-12-10 | 20571 | 25,491.40 |
| 01-19-10 | 20519 | 416.00 | 01-15-10 | 20572 | 3,228.00 |
| 01-19-10 | 20520 | 135.00 | 01-13-10 | 20573 | 16,909.65 |
| 01-15-10 | 20521 | 175.81 | 01-19-10 | 20574 | 2,500.00 |
| 01-15-10 | 20522 | 175.81 | 01-14-10 | 20575 | 12,333.95 |
| 01-25-10 | 20523 | 120.00 | 01-20-10 | 20576 | 125.00 |
| 01-26-10 | 20524 | 739.79 | 01-14-10 | 20577 | 680.09 |

* Check number out of sequence

BA1W-P100201095826001056
0304000000000000000



Account Number:                2186
Statement Date:           Jan 31, 2010
Page:                               5

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 01-14-10 | 20578 | 503.06 | 01-25-10 | 20630 | 23.00 |
| 01-20-10 | 20579 | 9,525.81 | 01-25-10 | 20631 | 105.00 |
| 01-14-10 | 20580 | 3,680.70 | 01-25-10 | 20633* | 2,711.78 |
| 01-12-10 | 20581 | 5,950.00 | 01-26-10 | 20634 | 640.00 |
| 01-21-10 | 20582 | 1,565.00 | 01-22-10 | 20635 | 80,154.30 |
| 01-22-10 | 20583 | 2,290.00 | 01-22-10 | 20636 | 40,326.30 |
| 01-15-10 | 20584 | 389.20 | 01-25-10 | 20637 | 8,950.00 |
| 01-13-10 | 20585 | 267.00 | 01-25-10 | 20638 | 1,880.00 |
| 01-13-10 | 20587* | 89.00 | 01-25-10 | 20639 | 1,139.77 |
| 01-13-10 | 20588 | 855.00 | 01-25-10 | 20640 | 12,641.40 |
| 01-19-10 | 20589 | 3,194.00 | 01-25-10 | 20642* | 55,512.68 |
| 01-19-10 | 20590 | 340.00 | 01-25-10 | 20650* | 332.70 |
| 01-15-10 | 20591 | 640.00 | 01-21-10 | 20651 | 119.71 |
| 01-19-10 | 20593* | 80,478.79 | 01-25-10 | 20652 | 156.18 |
| 01-26-10 | 20595* | 37,263.21 | 01-21-10 | 20653 | 11,682.31 |
| 01-26-10 | 20596 | 15,924.00 | 01-29-10 | 20654 | 27,299.08 |
| 01-26-10 | 20597 | 10,172.00 | 01-20-10 | 20655 | 4,424.12 |
| 01-19-10 | 20598 | 17,898.10 | 01-25-10 | 20656 | 2,269.77 |
| 01-19-10 | 20599 | 205.00 | 01-21-10 | 20657 | 575.00 |
| 01-20-10 | 20600 | 871.40 | 01-25-10 | 20660* | 37,965.50 |
| 01-20-10 | 20601 | 904.04 | 01-21-10 | 20666* | 96,054.76 |
| 01-20-10 | 20602 | 1,334.74 | 01-25-10 | 20668* | 100.00 |
| 01-15-10 | 20603 | 400.00 | 01-20-10 | 20669 | 18,789.05 |
| 01-15-10 | 20604 | 207.00 | 01-21-10 | 20670 | 594.00 |
| 01-21-10 | 20605 | 100.00 | 01-22-10 | 20671 | 9,611.44 |
| 01-25-10 | 20606 | 15,959.40 | 01-27-10 | 20672 | 250.00 |
| 01-14-10 | 20607 | 286.00 | 01-22-10 | 20673 | 1,496.83 |
| 01-14-10 | 20608 | 90.00 | 01-27-10 | 20674 | 2,829.20 |
| 01-19-10 | 20609 | 680.00 | 01-20-10 | 20676* | 20,331.10 |
| 01-19-10 | 20610 | 207.00 | 01-22-10 | 20677 | 60.25 |
| 01-14-10 | 20611 | 900.00 | 01-27-10 | 20678 | 29,618.90 |
| 01-21-10 | 20612 | 199.99 | 01-25-10 | 20679 | 527.00 |
| 01-19-10 | 20613 | 359.05 | 01-25-10 | 20680 | 10,234.95 |
| 01-20-10 | 20614 | 1,186.80 | 01-21-10 | 20681 | 12,676.00 |
| 01-15-10 | 20615 | 2,002.63 | 01-26-10 | 20683* | 525.00 |
| 01-20-10 | 20616 | 2,692.00 | 01-27-10 | 20684 | 412.00 |
| 01-19-10 | 20617 | 3,341.46 | 01-25-10 | 20686* | 300.00 |
| 01-19-10 | 20618 | 3,687.60 | 01-28-10 | 20688* | 97.29 |
| 01-29-10 | 20619 | 54.51 | 01-22-10 | 20690* | 35,958.39 |
| 01-29-10 | 20620 | 54.51 | 01-22-10 | 20691 | 12,816.00 |
| 01-29-10 | 20621 | 54.51 | 01-25-10 | 20692 | 16,348.00 |
| 01-25-10 | 20622 | 610.61 | 01-21-10 | 20693 | 32,512.56 |
| 01-22-10 | 20623 | 225.00 | 01-26-10 | 20694 | 138,825.49 |
| 01-25-10 | 20624 | 131.00 | 01-19-10 | 20695 | 2,056.12 |
| 01-22-10 | 20625 | 4,189.32 | 01-19-10 | 20696 | 2,056.12 |
| 01-22-10 | 20626 | 1,399.22 | 01-21-10 | 20697 | 2,692.00 |
| 01-22-10 | 20627 | 609.00 | 01-21-10 | 20698 | 2,692.00 |
| 01-26-10 | 20628 | 225.00 | 01-22-10 | 20699 | 527.66 |
| 01-27-10 | 20629 | 65.55 | 01-21-10 | 20700 | 2,581.92 |

*  Check number out of sequence

Account Number: 2186
Statement Date: Jan 31, 2010
Page: 6

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 01-26-10 | 20701 | 2,415.00 | 01-25-10 | 20747* | 8,650.00 |
| 01-27-10 | 20702 | 35,269.17 | 01-28-10 | 20749* | 5,042.47 |
| 01-20-10 | 20703 | 1,528.00 | 01-28-10 | 20750 | 960.00 |
| 01-22-10 | 20704 | 1,152.36 | 01-28-10 | 20751 | 149.40 |
| 01-21-10 | 20705 | 13.00 | 01-28-10 | 20752 | 2,210.98 |
| 01-26-10 | 20706 | 300.00 | 01-27-10 | 20755* | 31,135.90 |
| 01-28-10 | 20707 | 25.94 | 01-27-10 | 20757* | 42,548.37 |
| 01-27-10 | 20708 | 559.28 | 01-27-10 | 20758 | 1,868.20 |
| 01-26-10 | 20709 | 420.00 | 01-28-10 | 20759 | 251.00 |
| 01-28-10 | 20711* | 14.95 | 01-28-10 | 20760 | 1,971.98 |
| 01-28-10 | 20712 | 19,104.19 | 01-28-10 | 20762* | 39,476.32 |
| 01-28-10 | 20713 | 4,093.19 | 01-28-10 | 20763 | 2,651.92 |
| 01-28-10 | 20714 | 9,435.97 | 01-26-10 | 20765* | 4,773.40 |
| 01-28-10 | 20715 | 755.57 | 01-27-10 | 20768* | 6,911.50 |
| 01-27-10 | 20720* | 795.74 | 01-29-10 | 20769 | 6,110.00 |
| 01-28-10 | 20721 | 4,050.00 | 01-26-10 | 20770 | 20,914.40 |
| 01-26-10 | 20722 | 847.50 | 01-26-10 | 20777* | 1,600.00 |
| 01-28-10 | 20723 | 4,508.10 | 01-26-10 | 20780* | 16,749.00 |
| 01-29-10 | 20724 | 2,591.06 | 01-26-10 | 20782* | 5,000.00 |
| 01-29-10 | 20725 | 6,316.68 | 01-27-10 | 20795* | 1,900.69 |
| 01-26-10 | 20726 | 1,422.50 | 01-27-10 | 20796 | 2,522.59 |
| 01-29-10 | 20732* | 2,129.90 | 01-29-10 | 20797 | 2,692.00 |
| 01-27-10 | 20740* | 16,988.73 | 01-29-10 | 20798 | 2,692.00 |
| 01-29-10 | 20744* | 128.06 | 01-29-10 | 20804* | 3,607.49 |
| 01-28-10 | 20745 | 100.00 | | | |

* Check number out of sequence

BA1W-P100201095826001056
0404000000000000000

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 20475 | 01-01-2010 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 20476 | 01-01-2010 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 20477 | 01-01-2010 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 20478 | 01-01-2010 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 20479 | 01-01-2010 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 20480 | 01-01-2010 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 20481 | 01-01-2010 | 19043 | Spanish Hills HOA | 3,000.00 | | Reconciled |
| 20482 | 01-01-2010 | 19319 | Sandra M. Welpman | 1,000.00 | | Reconciled |
| 20483 | 01-01-2010 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 20484 | 01-01-2010 | 21101 | Reef Colonial, LLC | 31,874.82 | | Reconciled |
| 20485 | 01-01-2010 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 20486 | 01-01-2010 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 20487 | 01-01-2010 | E0593 | Glynda Rhodes | 2,500.00 | | Reconciled |
| 20497 | 01-05-2010 | 01427 | AFLAC | 25.00 | | Reconciled |
| 20498 | 01-05-2010 | 03015 | Clark Co Bldg Dept | 1,900.69 | | Reconciled |
| 20499 | 01-05-2010 | 03015 | Clark Co Bldg Dept | 2,402.13 | | Reconciled |
| 20500 | 01-05-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20501 | 01-05-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20502 | 01-05-2010 | 21029 | United Healthcare Ins. Co. | 1,228.02 | | Reconciled |
| 20503 | 01-05-2010 | 23012 | Westar Kitchens & Bath | 15,600.93 | | Reconciled |
| 20504 | 01-05-2010 | 03099 | City of Henderson | 6,116.41 | | Reconciled |
| 20505 | 01-04-2010 | 03277 | Clark County Treasurer | 213,665.23 | | Reconciled |
| 20506 | 01-07-2010 | 01136 | A Company Portable | 550.00 | | Reconciled |
| 20507 | 01-07-2010 | 01427 | AFLAC | 33.52 | | Reconciled |
| 20508 | 01-07-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 20509 | 01-07-2010 | 02269 | Builder 1440 | 5,764.41 | | Reconciled |
| 20510 | 01-07-2010 | 03021 | Clark County Assessor | 26.53 | | Reconciled |
| 20511 | 01-07-2010 | 03171 | Century Link | 29.93 | | Reconciled |
| 20512 | 01-07-2010 | 03176 | CK Associates, Inc. | 116.75 | | Reconciled |
| 20513 | 01-07-2010 | 03452 | Chavez Construction Clean Up | 300.00 | | Reconciled |
| 20514 | 01-07-2010 | 07010 | Guardian | 252.80 | | Reconciled |
| 20515 | 01-07-2010 | 09024 | Integra Telecom | 1,122.98 | | Reconciled |
| 20516 | 01-07-2010 | 09038 | Ikon Office Solutions | 257.64 | | Reconciled |
| 20517 | 01-07-2010 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 20518 | 01-07-2010 | 11068 | Konica Minolta Business Sol | 193.86 | | Reconciled |
| 20519 | 01-07-2010 | 12082 | Lee,Hernandez,Kelsey,Brooks | 416.00 | | Reconciled |
| 20520 | 01-07-2010 | 14004 | Nichole Mousaw | 135.00 | | Reconciled |
| 20521 | 01-07-2010 | 14113 | Neopost Leasing | 175.81 | | Reconciled |
| 20522 | 01-07-2010 | 14113 | Neopost Leasing | 175.81 | | Reconciled |
| 20523 | 01-07-2010 | 14197 | Marietta Manayan | 120.00 | | Reconciled |
| 20524 | 01-07-2010 | 18118 | Ryan Soucie | 739.79 | | Reconciled |
| 20525 | 01-07-2010 | 19017 | Sparklett's Drinking Wat | 60.00 | | Reconciled |
| 20526 | 01-07-2010 | 19017 | Sparklett's Drinking Wat | 150.00 | | Outstanding |
| 20527 | 01-07-2010 | 19033 | Sprint PCS | 132.94 | | Reconciled |
| 20528 | 01-07-2010 | 19102 | Staples Advantage | 1,638.16 | | Reconciled |
| 20529 | 01-07-2010 | 19109 | Shimon & Smith PC | 140.00 | | Reconciled |
| 20530 | 01-07-2010 | 19203 | Salestraq | 257.52 | | Reconciled |
| 20531 | 01-07-2010 | 19262 | Hub International Scheer's | 17,176.00 | | Reconciled |
| 20532 | 01-07-2010 | 19319 | Sandra M. Welpman | 220.00 | | Reconciled |
| 20533 | 01-07-2010 | 19402 | Sprint-IL | 5,115.34 | | Reconciled |
| 20534 | 01-07-2010 | 20058 | TelePacific Communications | 2,244.65 | | Reconciled |
| 20535 | 01-07-2010 | 20075 | Tuscany Cable TV | 113.11 | | Reconciled |
| 20536 | 01-07-2010 | 22236 | Verizon Wireless | 1,145.40 | | Reconciled |
| 20537 | 01-07-2010 | 23012 | Westar Kitchens & Bath | 5,369.41 | | Reconciled |
| 20538 | 01-07-2010 | 23013 | Winchester Carlisle Partners | 192,537.75 | | Reconciled |
| 20539 | 01-07-2010 | 23195 | Wright Stanish & Winckler | 2,934.23 | | Reconciled |
| 20540 | 01-07-2010 | 08017 | Gail Heil | 36.61 | | Reconciled |
| 20541 | 01-07-2010 | 16010 | Pachulski Stan Ziehl & Jones | 73,315.47 | | Reconciled |
| 20542 | 01-07-2010 | 19263 | Staples Credit Plan | 360.26 | | Reconciled |
| 20543 | 01-07-2010 | 01088 | AR Iron LLC | 1,368.70 | | Reconciled |
| 20544 | 01-07-2010 | 01406 | American Soils Engineering LLC | 10,300.00 | | Reconciled |
| 20545 | 01-07-2010 | 02038 | B & H Interiors | 4,125.05 | | Reconciled |
| 20546 | 01-07-2010 | 03193 | Medina Painting, Inc. | 610.00 | | Reconciled |
| 20547 | 01-07-2010 | 03386 | Custom Hearth Dist.,Inc. | 3,590.15 | | Reconciled |
| 20548 | 01-07-2010 | 03411 | Carpino Stone Applications | 2,922.24 | | Reconciled |
| 20549 | 01-07-2010 | 03452 | Chavez Construction Clean Up | 11,741.86 | | Reconciled |
| 20550 | 01-07-2010 | 04032 | Double A Electric, LLC | 7,739.00 | | Reconciled |
| 20551 | 01-07-2010 | 04114 | Del Grosso Floor Covering, Inc | 48,020.56 | | Reconciled |
| 20552 | 01-07-2010 | 05221 | Executive Plastering | 4,220.80 | | Outstanding |
| 20553 | 01-07-2010 | 06052 | Freedom Underground, LLC | 4,800.00 | | Reconciled |
| 20554 | 01-07-2010 | 08012 | K. H. Landscaping Inc. | 3,325.00 | | Reconciled |
| 20555 | 01-07-2010 | 09905 | Interior Specialists, Inc. | 3,258.73 | | Reconciled |
| 20556 | 01-07-2010 | 12099 | La Jolla Pacific | 12,808.00 | | Reconciled |
| 20557 | 01-07-2010 | 13013 | Milgard Windows Corp. | 3,478.53 | | Reconciled |
| 20558 | 01-07-2010 | 13135 | MS Landscaping | 4,533.60 | | Reconciled |
| 20559 | 01-07-2010 | 13170 | M&M Electric, Inc | 32,105.65 | | Reconciled |
| 20560 | 01-07-2010 | 14601 | New Crete LLC | 40.00 | | Reconciled |
| 20561 | 01-07-2010 | 16018 | Platinum Air Conditioning LLC | 356.00 | | Reconciled |
| 20562 | 01-07-2010 | 18124 | Rise & Run, Inc. | 14,959.48 | | Reconciled |
| 20563 | 01-07-2010 | 19072 | Surface Solutions | 1,655.00 | | Reconciled |
| 20564 | 01-07-2010 | 19150 | Silver State Fireplaces | 990.75 | | Reconciled |
| 20565 | 01-07-2010 | 19152 | Silver State Builder Services | 12,975.42 | | Reconciled |
| 20566 | 01-07-2010 | 19976 | Sterling Nevada, LLC | 21,635.48 | | Reconciled |

Accounts Payable Check Register

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 20567 | 01-07-2010 | 20091 | Tower Builders, LLC | 1,420.90 | | Outstanding |
| 20568 | 01-07-2010 | 22016 | Valley Air Conditioning Inc. | 33,474.58 | | Reconciled |
| 20569 | 01-07-2010 | 22085 | Quality Wood Products | 14,257.78 | | Reconciled |
| 20570 | 01-07-2010 | 22154 | Henderson Chevrolet | 1,309.26 | | Reconciled |
| 20571 | 01-07-2010 | 22181 | Wall Constructors Inc | 25,491.40 | | Reconciled |
| 20572 | 01-07-2010 | 22193 | Lamps Plus Centennial | 3,228.00 | | Reconciled |
| 20573 | 01-07-2010 | 23020 | Willis Roof Consulting, Inc. | 16,909.65 | | Reconciled |
| 20574 | 01-07-2010 | 23100 | Energy Inspectors Corporation | 2,500.00 | | Reconciled |
| 20575 | 01-07-2010 | 24006 | XO Windows Nevada, LLC | 12,333.95 | | Reconciled |
| 20576 | 01-07-2010 | 30459 | Slater Hanifan Group | 125.00 | | Reconciled |
| 20577 | 01-08-2010 | 03102 | City of Henderson Utility Serv | 680.09 | | Reconciled |
| 20578 | 01-08-2010 | 12010 | Las Vegas Valley Water D | 503.06 | | Reconciled |
| 20579 | 01-08-2010 | 14016 | NV Energy | 9,525.81 | | Reconciled |
| 20580 | 01-08-2010 | 19012 | Southwest Gas Corp | 3,680.70 | | Reconciled |
| 20581 | 01-08-2010 | 03452 | Chavez Construction Clean Up | 5,950.00 | | Reconciled |
| 20582 | 01-08-2010 | 04032 | Double A Electric, LLC | 1,565.00 | | Reconciled |
| 20583 | 01-08-2010 | 09058 | J&J Enterprises, Inc. | 2,290.00 | | Reconciled |
| 20584 | 01-08-2010 | 13170 | M&M Electric, Inc | 389.20 | | Reconciled |
| 20585 | 01-08-2010 | 16018 | Platinum Air Conditioning LLC | 267.00 | | Reconciled |
| 20586 | 01-08-2010 | 19425 | Silver State Steel Group | 2,706.95 | | Outstanding |
| 20587 | 01-08-2010 | 16018 | Platinum Air Conditioning LLC | 89.00 | | Reconciled |
| 20588 | 01-08-2010 | 03386 | Custom Hearth Dest.,Inc. | 855.00 | | Reconciled |
| 20589 | 01-08-2010 | 09106 | Envision Landscaping | 3,194.00 | | Reconciled |
| 20590 | 01-08-2010 | 09106 | Envision Landscaping | 340.00 | | Reconciled |
| 20591 | 01-08-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 20592 | 01-08-2010 | 19101 | ** Voided ** | | 3,687.60 | Reconciled |
| 20593 | 01-08-2010 | 23501 | WestCor Construction (FR) | 80,478.79 | | Reconciled |
| 20594 | 01-08-2010 | 23501 | WestCor Construction (FR) | 1,940.85 | | Outstanding |
| 20595 | 01-08-2010 | 23501 | WestCor Construction (FR) | 37,283.21 | | Reconciled |
| 20596 | 01-08-2010 | 23501 | WestCor Construction (FR) | 15,924.00 | | Reconciled |
| 20597 | 01-08-2010 | 23501 | WestCor Construction (FR) | 10,172.00 | | Reconciled |
| 20598 | 01-08-2010 | 23501 | WestCor Construction (FR) | 17,898.10 | | Reconciled |
| 20599 | 01-11-2010 | 16000 | PGM Safety Services | 205.00 | | Reconciled |
| 20600 | 01-11-2010 | 01427 | AFLAC | 871.40 | | Reconciled |
| 20601 | 01-11-2010 | 01427 | AFLAC | 904.04 | | Reconciled |
| 20602 | 01-11-2010 | 02129 | BAWN | 1,334.74 | | Reconciled |
| 20603 | 01-11-2010 | 03051 | Clark County | 400.00 | | Reconciled |
| 20604 | 01-11-2010 | 04078 | DAQEM | 207.00 | | Reconciled |
| 20605 | 01-11-2010 | 04138 | Dean L Griffith | 100.00 | | Reconciled |
| 20606 | 01-11-2010 | 12125 | Lina De Vera Obedoza | 15,959.40 | | Reconciled |
| 20607 | 01-11-2010 | 22046 | Dept of Motor Vehicles | 286.00 | | Reconciled |
| 20608 | 01-12-2010 | 03406 | City of Henderson-Finance Dept | 90.00 | | Reconciled |
| 20609 | 01-12-2010 | 03452 | Chavez Construction Clean Up | 680.00 | | Reconciled |
| 20610 | 01-12-2010 | 04078 | DAQEM | 207.00 | | Reconciled |
| 20611 | 01-12-2010 | 06052 | Freedom Underground, LLC | 900.00 | | Reconciled |
| 20612 | 01-12-2010 | 08039 | Home Builders Research | 199.99 | | Reconciled |
| 20613 | 01-12-2010 | 19102 | Staples Advantage | 359.05 | | Reconciled |
| 20614 | 01-12-2010 | 20081 | Joe Turner Customer Service | 1,186.80 | | Reconciled |
| 20615 | 01-13-2010 | 03015 | Clark Co Bldg Dept | 2,002.63 | | Reconciled |
| 20616 | 01-13-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20617 | 01-13-2010 | 23012 | Westar Kitchens & Bath | 3,341.46 | | Reconciled |
| 20618 | 01-14-2010 | 19101 | Sharp Plumbing, Inc. | 3,687.60 | | Reconciled |
| 20619 | 01-14-2010 | 03025 | Clark Co. Water Reclamation | 54.51 | | Reconciled |
| 20620 | 01-14-2010 | 03025 | Clark Co. Water Reclamation | 54.51 | | Reconciled |
| 20621 | 01-14-2010 | 03025 | Clark Co. Water Reclamation | 54.51 | | Reconciled |
| 20622 | 01-14-2010 | 03171 | Century Link | 610.61 | | Reconciled |
| 20623 | 01-14-2010 | 03179 | City of Las Vegas-License | 225.00 | | Reconciled |
| 20624 | 01-14-2010 | 03383 | Cox Communications | 131.00 | | Reconciled |
| 20625 | 01-14-2010 | 09038 | Ikon Office Solutions | 4,189.32 | | Reconciled |
| 20626 | 01-14-2010 | 14016 | NV Energy | 1,399.22 | | Reconciled |
| 20627 | 01-14-2010 | 16215 | Piracle | 609.00 | | Reconciled |
| 20628 | 01-14-2010 | 18118 | Ryan Soucie | 225.00 | | Reconciled |
| 20629 | 01-14-2010 | 18126 | Republic Serv. of So. NV | 65.55 | | Reconciled |
| 20630 | 01-14-2010 | 19017 | Sparklett's Drinking Wat | 23.00 | | Reconciled |
| 20631 | 01-14-2010 | 19017 | Sparklett's Drinking Wat | 105.00 | | Reconciled |
| 20632 | 01-14-2010 | 18841 | Paul Huygens | 116.02 | | Outstanding |
| 20633 | 01-15-2010 | 09100 | Envision Concrete | 2,711.78 | | Reconciled |
| 20634 | 01-15-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 20635 | 01-15-2010 | 09100 | Envision Concrete | 80,154.30 | | Reconciled |
| 20636 | 01-15-2010 | 09100 | Envision Concrete | 40,326.30 | | Reconciled |
| 20637 | 01-15-2010 | 09100 | Envision Concrete | 8,950.00 | | Reconciled |
| 20638 | 01-15-2010 | 09100 | Envision Concrete | 1,880.00 | | Reconciled |
| 20639 | 01-15-2010 | 09100 | Envision Concrete | 1,139.77 | | Reconciled |
| 20640 | 01-15-2010 | 09100 | Envision Concrete | 12,641.40 | | Reconciled |
| 20641 | 01-15-2010 | 09100 | ** Voided ** | | 55,512.68 | Reconciled |
| 20642 | 01-15-2010 | 09100 | Envision Concrete | 55,512.68 | | Reconciled |
| 20643 | 01-15-2010 | 09100 | ** Voided ** | | 2,100.88 | Reconciled |
| 20644 | 01-15-2010 | 09100 | ** Voided ** | | 251.44 | Reconciled |
| 20645 | 01-15-2010 | 09100 | Envision Concrete | 2,100.88 | | Outstanding |
| 20646 | 01-15-2010 | 09100 | Envision Concrete | 251.44 | | Outstanding |
| 20647 | 01-15-2010 | 09100 | Envision Concrete | 776.43 | | Outstanding |
| 20648 | 01-15-2010 | 09100 | Envision Concrete | 2,420.63 | | Outstanding |
| 20649 | 01-15-2010 | 01016 | Alco Landscape | 4,030.40 | | Outstanding |

Accounts Payable Check Register

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|

**RCOFNGEN**    The Rhodes Co Operating

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| 20850 | 01-15-2010 | 01088 | AR Iron LLC | 332.70 | | Reconciled |
| 20851 | 01-15-2010 | 01362 | Answer Plus, Inc. | 119.71 | | Reconciled |
| 20852 | 01-15-2010 | 01437 | All American Carpet Care | 156.18 | | Reconciled |
| 20853 | 01-15-2010 | 02038 | B & H Interiors | 11,682.31 | | Reconciled |
| 20854 | 01-15-2010 | 03127 | Cabinet West | 27,299.08 | | Reconciled |
| 20855 | 01-15-2010 | 03411 | Carpino Stone Applications | 4,424.12 | | Reconciled |
| 20856 | 01-15-2010 | 03452 | Chavez Construction Clean Up | 2,269.77 | | Reconciled |
| 20857 | 01-15-2010 | 04032 | Double A Electric, LLC | 575.00 | | Reconciled |
| 20858 | 01-15-2010 | 04127 | Deck Systems Nevada Corp | 815.10 | | Outstanding |
| 20859 | 01-15-2010 | 04129 | Dean & Dunn Roofing | 21,711.19 | | Outstanding |
| 20860 | 01-15-2010 | 04238 | Desert Plastering, LLC | 37,965.50 | | Reconciled |
| 20861 | 01-15-2010 | 04244 | Dr. Drywall & Paint,Too | 829.00 | | Outstanding |
| 20862 | 01-15-2010 | 08017 | ** Voided ** | | 238.00 | Reconciled |
| 20863 | 01-15-2010 | 08017 | ** Voided ** | | 225.00 | Reconciled |
| 20864 | 01-15-2010 | 08017 | ** Voided ** | | 97.29 | Reconciled |
| 20865 | 01-15-2010 | 08017 | ** Voided ** | | 396.40 | Reconciled |
| 20866 | 01-15-2010 | 09004 | Interstate Plumbing & A/C | 96,054.76 | | Reconciled |
| 20867 | 01-15-2010 | 09100 | ** Voided ** | | 300.00 | Reconciled |
| 20868 | 01-15-2010 | 09905 | Interior Specialists, Inc. | 100.00 | | Reconciled |
| 20869 | 01-15-2010 | 13170 | M&M Electric, Inc | 18,789.05 | | Reconciled |
| 20870 | 01-15-2010 | 16018 | Platinum Air Conditioning LLC | 594.00 | | Reconciled |
| 20871 | 01-15-2010 | 18124 | Rise & Run, Inc. | 9,611.44 | | Reconciled |
| 20872 | 01-15-2010 | 19072 | Surface Solutions | 250.00 | | Reconciled |
| 20873 | 01-15-2010 | 19152 | Silver State Builder Services | 1,496.83 | | Reconciled |
| 20874 | 01-15-2010 | 19976 | Sterling Nevada, LLC | 2,829.20 | | Reconciled |
| 20875 | 01-15-2010 | 22016 | Valley Air Conditioning Inc. | 13,222.63 | | Outstanding |
| 20876 | 01-15-2010 | 22085 | Quality Wood Products | 20,331.10 | | Reconciled |
| 20877 | 01-15-2010 | 22154 | Henderson Chevrolet | 60.25 | | Reconciled |
| 20878 | 01-15-2010 | 22181 | Wall Constructors Inc | 29,618.90 | | Reconciled |
| 20879 | 01-15-2010 | 22193 | Lamps Plus Centennial | 527.00 | | Reconciled |
| 20880 | 01-15-2010 | 23020 | Willis Roof Consulting, Inc. | 10,234.95 | | Reconciled |
| 20881 | 01-15-2010 | 23501 | WestCor Construction (FR) | 12,676.00 | | Reconciled |
| 20882 | 01-15-2010 | 24006 | XO Windows Nevada, LLC | 6,075.25 | | Outstanding |
| 20883 | 01-15-2010 | 30459 | Slater Hanifan Group | 525.00 | | Reconciled |
| 20884 | 01-15-2010 | 19085 | Siemens Industry, Inc. | 412.00 | | Reconciled |
| 20885 | 01-15-2010 | 08017 | ** Voided ** | | 238.00 | Reconciled |
| 20886 | 01-15-2010 | 09100 | Envision Concrete | 300.00 | | Reconciled |
| 20887 | 01-15-2010 | 08017 | ** Voided ** | | 225.00 | Reconciled |
| 20888 | 01-15-2010 | 08017 | Marie Rosette | 97.29 | | Reconciled |
| 20889 | 01-15-2010 | 08017 | Vartouhie Partamian | 396.40 | | Outstanding |
| 20890 | 01-15-2010 | 23501 | WestCor Construction (FR) | 35,958.39 | | Reconciled |
| 20891 | 01-15-2010 | 23501 | WestCor Construction (FR) | 12,816.00 | | Reconciled |
| 20892 | 01-15-2010 | 23501 | WestCor Construction (FR) | 16,348.00 | | Reconciled |
| 20893 | 01-15-2010 | 23501 | WestCor Construction (FR) | 32,512.56 | | Reconciled |
| 20894 | 01-15-2010 | 01428 | Akin Gump Strauss Hauer & Feld | 138,825.49 | | Reconciled |
| 20895 | 01-18-2010 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 20896 | 01-18-2010 | 03015 | Clark Co Bldg Dept | 2,056.12 | | Reconciled |
| 20897 | 01-18-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20898 | 01-18-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20899 | 01-18-2010 | 05058 | Home Depot | 527.66 | | Reconciled |
| 20700 | 01-18-2010 | 23012 | Westar Kitchens & Bath | 2,581.92 | | Reconciled |
| 20701 | 01-19-2010 | 08017 | Jolynn Smith | 2,415.00 | | Reconciled |
| 20702 | 01-19-2010 | 15001 | Omni Management Group | 35,269.17 | | Reconciled |
| 20703 | 01-19-2010 | 16036 | Petty Cash | 1,528.00 | | Reconciled |
| 20704 | 01-19-2010 | 23012 | Westar Kitchens & Bath | 1,152.36 | | Reconciled |
| 20705 | 01-20-2010 | 03099 | City of Henderson | 13.00 | | Reconciled |
| 20706 | 01-21-2010 | 01361 | Anil Melnick | 300.00 | | Reconciled |
| 20707 | 01-21-2010 | 03008 | Color Gamut Digital Imaging | 25.94 | | Reconciled |
| 20708 | 01-21-2010 | 03102 | City of Henderson Utility Serv | 559.28 | | Reconciled |
| 20709 | 01-21-2010 | 03182 | Capitol North American | 420.00 | | Reconciled |
| 20710 | 01-21-2010 | 03397 | Computer Forms | 196.00 | | Outstanding |
| 20711 | 01-21-2010 | 05017 | E-Information Technology | 14.95 | | Reconciled |
| 20712 | 01-21-2010 | 07091 | Health Plan of Nevada | 19,104.19 | | Reconciled |
| 20713 | 01-21-2010 | 07091 | Health Plan of Nevada | 4,093.19 | | Reconciled |
| 20714 | 01-21-2010 | 07091 | Health Plan of Nevada | 9,435.97 | | Reconciled |
| 20715 | 01-21-2010 | 09038 | Ikon Office Solutions | 755.57 | | Reconciled |
| 20716 | 01-21-2010 | 09080 | Integrity Masonry, Inc. | 1,904.47 | | Outstanding |
| 20717 | 01-21-2010 | 09080 | Integrity Masonry, Inc. | 376.19 | | Outstanding |
| 20718 | 01-21-2010 | 09080 | Integrity Masonry, Inc. | 1,107.34 | | Outstanding |
| 20719 | 01-21-2010 | 11237 | Edward Kim | 9,149.74 | | Outstanding |
| 20720 | 01-21-2010 | 12010 | Las Vegas Valley Water D | 795.74 | | Reconciled |
| 20721 | 01-21-2010 | 12020 | Las Vegas Billboards | 4,050.00 | | Reconciled |
| 20722 | 01-21-2010 | 12120 | Lipson, Neilson, Cole, Seltzer | 847.50 | | Reconciled |
| 20723 | 01-21-2010 | 13252 | MetroStudy | 4,508.10 | | Reconciled |
| 20724 | 01-21-2010 | 14016 | NV Energy | 2,591.06 | | Reconciled |
| 20725 | 01-21-2010 | 18182 | Recall Total Information | 6,316.68 | | Reconciled |
| 20726 | 01-21-2010 | 19012 | Southwest Gas Corp | 1,422.50 | | Reconciled |
| 20727 | 01-21-2010 | 19017 | Sparklett's Drinking Wat | 49.43 | | Outstanding |
| 20728 | 01-21-2010 | 19102 | Staples Business Advantage | 639.86 | | Outstanding |
| 20729 | 01-21-2010 | 19203 | Salestraq | 257.52 | | Outstanding |
| 20730 | 01-21-2010 | 19397 | Signs for Success | 2,250.00 | | Outstanding |
| 20731 | 01-21-2010 | 19402 | Sprint-IL | 5,379.06 | | Outstanding |
| 20732 | 01-21-2010 | 20058 | TelePacific Communications | 2,129.90 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|-------:|--------------:|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 20733 | 01-21-2010 | 13093 | ** Voided ** | | 10,666.66 | Reconciled |
| 20734 | 01-21-2010 | 13093 | M S Concrete, Inc. | 2,600.00 | | Outstanding |
| 20735 | 01-21-2010 | 13093 | M S Concrete, Inc. | 830.00 | | Outstanding |
| 20736 | 01-21-2010 | 13093 | M S Concrete, Inc. | 10,666.66 | | Outstanding |
| 20737 | 01-21-2010 | 13093 | M S Concrete, Inc. | 3,437.58 | | Outstanding |
| 20738 | 01-21-2010 | 13093 | M S Concrete, Inc. | 3,346.78 | | Outstanding |
| 20739 | 01-21-2010 | 13093 | M S Concrete, Inc. | 830.00 | | Outstanding |
| 20740 | 01-21-2010 | 13093 | M S Concrete, Inc. | 16,988.73 | | Reconciled |
| 20741 | 01-21-2010 | 09100 | Envision Concrete | 10,698.94 | | Outstanding |
| 20742 | 01-21-2010 | 09100 | Envision Concrete | 3,433.06 | | Outstanding |
| 20743 | 01-21-2010 | 23012 | Westar Kitchens & Bath | 178.98 | | Outstanding |
| 20744 | 01-21-2010 | 03171 | Century Link | 128.06 | | Reconciled |
| 20745 | 01-21-2010 | 04138 | Dean L Griffith | 100.00 | | Reconciled |
| 20746 | 01-22-2010 | 01088 | AR Iron LLC | 234.00 | | Outstanding |
| 20747 | 01-22-2010 | 01406 | American Soils Engineering LLC | 8,650.00 | | Reconciled |
| 20748 | 01-22-2010 | 01437 | All American Carpet Care | 494.63 | | Outstanding |
| 20749 | 01-22-2010 | 02038 | B & H Interiors | 5,042.47 | | Reconciled |
| 20750 | 01-22-2010 | 03277 | Clark County Treasurer | 960.00 | | Reconciled |
| 20751 | 01-22-2010 | 03386 | Custom Hearth Dist.,Inc. | 149.40 | | Reconciled |
| 20752 | 01-22-2010 | 03452 | Chavez Construction Clean Up | 2,210.98 | | Reconciled |
| 20753 | 01-22-2010 | 04032 | Double A Electric, LLC | 14,931.29 | | Outstanding |
| 20754 | 01-22-2010 | 04114 | Del Grosso Floor Covering, Inc | 40,429.54 | | Outstanding |
| 20755 | 01-22-2010 | 04238 | Desert Plastering, LLC | 31,135.90 | | Reconciled |
| 20756 | 01-22-2010 | 08017 | Gail Heil | 32.37 | | Outstanding |
| 20757 | 01-22-2010 | 09004 | Interstate Plumbing & A/C | 42,548.37 | | Reconciled |
| 20758 | 01-22-2010 | 09068 | Quality Interiors, Inc | 1,868.20 | | Reconciled |
| 20759 | 01-22-2010 | 09905 | Interior Specialists, Inc. | 251.00 | | Reconciled |
| 20760 | 01-22-2010 | 13013 | Milgard Windows Corp. | 1,971.98 | | Reconciled |
| 20761 | 01-22-2010 | 14601 | New Crete LLC | 836.64 | | Outstanding |
| 20762 | 01-22-2010 | 19067 | Silver State Specialties, LLC | 39,476.32 | | Reconciled |
| 20763 | 01-22-2010 | 19976 | Sterling Nevada, LLC | 2,651.92 | | Reconciled |
| 20764 | 01-22-2010 | 22016 | Valley Air Conditioning Inc. | 2,306.57 | | Outstanding |
| 20765 | 01-22-2010 | 22085 | Quality Wood Products | 4,773.40 | | Reconciled |
| 20766 | 01-22-2010 | 22117 | Granite World | 2,301.00 | | Outstanding |
| 20767 | 01-22-2010 | 22178 | ** Voided ** | | 14,681.89 | Outstanding |
| 20768 | 01-22-2010 | 22181 | Wall Constructors Inc | 6,911.50 | | Reconciled |
| 20769 | 01-22-2010 | 23020 | Willis Roof Consulting, Inc. | 6,110.00 | | Reconciled |
| 20770 | 01-22-2010 | 23501 | WestCor Construction (FR) | 20,914.40 | | Reconciled |
| 20771 | 01-22-2010 | 24006 | XO Windows Nevada, LLC | 1,276.20 | | Outstanding |
| 20785 | 01-22-2010 | 01702 | ** Voided ** | | 512.00 | Reconciled |
| 20786 | 01-26-2010 | 03015 | ** Voided ** | | 1,900.69 | Reconciled |
| 20787 | 01-26-2010 | 03015 | ** Voided ** | | 2,522.59 | Reconciled |
| 20788 | 01-26-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20789 | 01-26-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20790 | 01-26-2010 | 04078 | ** Voided ** | | 2,277.00 | Reconciled |
| 20791 | 01-26-2010 | 04078 | ** Voided ** | | 2,070.00 | Reconciled |
| 20792 | 01-26-2010 | 08017 | ** Voided ** | | 25.00 | Reconciled |
| 20793 | 01-26-2010 | 16010 | ** Voided ** | | 56,574.63 | Reconciled |
| 20794 | 01-26-2010 | 19051 | ** Voided ** | | 33.50 | Reconciled |
| 20795 | 01-29-2010 | 01702 | ** Voided ** | | 512.00 | Reconciled |
| 20796 | 01-29-2010 | 03015 | ** Voided ** | | 1,900.69 | Reconciled |
| 20797 | 01-29-2010 | 03015 | ** Voided ** | | 2,522.59 | Reconciled |
| 20798 | 01-29-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20799 | 01-29-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20800 | 01-29-2010 | 04078 | ** Voided ** | | 2,277.00 | Reconciled |
| 20801 | 01-29-2010 | 04078 | ** Voided ** | | 2,070.00 | Reconciled |
| 20802 | 01-29-2010 | 08017 | ** Voided ** | | 25.00 | Reconciled |
| 20803 | 01-29-2010 | 16010 | ** Voided ** | | 56,574.63 | Reconciled |
| 20804 | 01-29-2010 | 03386 | ** Voided ** | | 380.00 | Reconciled |
| 20805 | 01-29-2010 | 03411 | ** Voided ** | | 2,013.72 | Reconciled |
| 20806 | 01-29-2010 | 03452 | ** Voided ** | | 5,585.38 | Reconciled |
| 20807 | 01-29-2010 | 04032 | ** Voided ** | | 1,959.20 | Reconciled |
| 20808 | 01-29-2010 | 04114 | ** Voided ** | | 6,151.70 | Reconciled |
| 20809 | 01-29-2010 | 04129 | ** Voided ** | | 7,098.00 | Reconciled |
| 20810 | 01-29-2010 | 04238 | ** Voided ** | | 20,904.50 | Reconciled |
| 20811 | 01-29-2010 | 06052 | ** Voided ** | | 5,100.00 | Reconciled |
| 20812 | 01-29-2010 | 07091 | ** Voided ** | | 682.83 | Reconciled |
| 20813 | 01-29-2010 | 08012 | ** Voided ** | | 12,012.00 | Reconciled |
| 20814 | 01-29-2010 | 09004 | ** Voided ** | | 4,010.05 | Reconciled |
| 20815 | 01-29-2010 | 09905 | ** Voided ** | | 13,192.83 | Reconciled |
| 20816 | 01-29-2010 | 10020 | ** Voided ** | | 137.50 | Reconciled |
| 20817 | 01-29-2010 | 11068 | ** Voided ** | | 238.82 | Reconciled |
| 20818 | 01-29-2010 | 12099 | ** Voided ** | | 3,192.00 | Reconciled |
| 20819 | 01-29-2010 | 13013 | ** Voided ** | | 9,377.35 | Reconciled |
| 20820 | 01-29-2010 | 13170 | ** Voided ** | | 2,874.50 | Reconciled |
| 20821 | 01-29-2010 | 14016 | ** Voided ** | | 799.62 | Reconciled |
| 20822 | 01-29-2010 | 14113 | ** Voided ** | | 178.10 | Reconciled |
| 20823 | 01-29-2010 | 15015 | ** Voided ** | | 65.72 | Reconciled |
| 20824 | 01-29-2010 | 16018 | ** Voided ** | | 178.00 | Reconciled |
| 20825 | 01-29-2010 | 18124 | ** Voided ** | | 669.80 | Reconciled |
| 20826 | 01-29-2010 | 18228 | ** Voided ** | | 205.38 | Reconciled |
| 20827 | 01-29-2010 | 18228 | ** Voided ** | | 91.87 | Reconciled |
| 20828 | 01-29-2010 | 19033 | ** Voided ** | | 74.96 | Reconciled |

Rhodes Homes           Case 09-14814-gwz    Doc 1016    Entered 02/18/10 18:55:49    Page 25 of 26       02-17-2010       Page 6
                          Accounts Payable Check Register                                      System Date: 02-17-2010
                                                                         System Time: 8:50 am

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|

**RCOFNGEN    The Rhodes Co Operating**

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| 20829 | 01-29-2010 | 19067 | ** Voided ** | | 5,204.87 | Reconciled |
| 20830 | 01-29-2010 | 19150 | ** Voided ** | | 786.45 | Reconciled |
| 20831 | 01-29-2010 | 19263 | ** Voided ** | | 350.45 | Reconciled |
| 20832 | 01-29-2010 | 19425 | ** Voided ** | | 198.50 | Reconciled |
| 20833 | 01-29-2010 | 19976 | ** Voided ** | | 5,661.68 | Reconciled |
| 20834 | 01-29-2010 | 21037 | ** Voided ** | | 22,425.00 | Reconciled |
| 20835 | 01-29-2010 | 22016 | ** Voided ** | | 21,667.15 | Reconciled |
| 20836 | 01-29-2010 | 22085 | ** Voided ** | | 3,856.50 | Reconciled |
| 20837 | 01-29-2010 | 22181 | ** Voided ** | | 31,263.20 | Reconciled |
| 20838 | 01-29-2010 | 22193 | ** Voided ** | | 4,210.00 | Reconciled |
| 20839 | 01-29-2010 | 23020 | ** Voided ** | | 3,922.60 | Reconciled |
| 20840 | 01-29-2010 | 24006 | ** Voided ** | | 2,244.50 | Reconciled |
| 20841 | 01-29-2010 | 30459 | ** Voided ** | | 3,985.00 | Reconciled |
| 20842 | 01-29-2010 | 08017 | ** Voided ** | | 125.00 | Reconciled |
| 20852 | 01-29-2010 | 19051 | ** Voided ** | | 33.50 | Reconciled |
| 20853 | 01-29-2010 | 23012 | ** Voided ** | | 3,607.49 | Reconciled |
| 20854 | 01-29-2010 | 01088 | ** Voided ** | | 2,195.90 | Reconciled |
| 20855 | 01-29-2010 | 01136 | ** Voided ** | | 625.00 | Reconciled |
| 20856 | 01-29-2010 | 01362 | ** Voided ** | | 123.76 | Reconciled |
| 20857 | 01-29-2010 | 01406 | ** Voided ** | | 550.00 | Reconciled |
| 20858 | 01-29-2010 | 01702 | ** Voided ** | | 640.00 | Reconciled |
| 20859 | 01-29-2010 | 02038 | ** Voided ** | | 13,934.68 | Reconciled |
| 20860 | 01-29-2010 | 03127 | ** Voided ** | | 3,067.20 | Reconciled |
| 20861 | 01-29-2010 | 03171 | ** Voided ** | | 278.32 | Reconciled |
| 90020850 | 01-29-2010 | 30459 | Slater Hanifan Group | 3,985.00 | | Outstanding |
| 900020785 | 01-22-2010 | 01702 | Alina Smith | 512.00 | | Reconciled |
| 900020795 | 01-26-2010 | 03015 | Clark Co Bldg Dept | 1,900.69 | | Reconciled |
| 900020796 | 01-26-2010 | 03015 | Clark Co Bldg Dept | 2,522.59 | | Reconciled |
| 900020797 | 01-26-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 900020798 | 01-26-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 900020799 | 01-26-2010 | 04078 | DAQEM | 2,277.00 | | Outstanding |
| 900020800 | 01-26-2010 | 04078 | DAQEM | 2,070.00 | | Outstanding |
| 900020801 | 01-26-2010 | 08017 | **Homeowner Reimbursement** | 25.00 | | Outstanding |
| 900020802 | 01-26-2010 | 16010 | Pachulski Stan Ziehl & Jones | 56,574.63 | | Outstanding |
| 900020803 | 01-26-2010 | 19051 | Scott Pangburn | 33.50 | | Outstanding |
| 900020804 | 01-27-2010 | 23012 | Westar Kitchens & Bath | 3,607.49 | | Reconciled |
| 900020805 | 01-29-2010 | 01088 | AR Iron LLC | 2,195.90 | | Outstanding |
| 900020806 | 01-29-2010 | 01136 | A Company Portable | 625.00 | | Outstanding |
| 900020807 | 01-29-2010 | 01362 | Answer Plus, Inc. | 123.76 | | Outstanding |
| 900020808 | 01-29-2010 | 01406 | American Soils Engineering LLC | 550.00 | | Outstanding |
| 900020809 | 01-29-2010 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 900020810 | 01-29-2010 | 02038 | B & H Interiors | 13,934.68 | | Outstanding |
| 900020811 | 01-29-2010 | 03127 | Cabinet West | 3,067.20 | | Outstanding |
| 900020812 | 01-29-2010 | 03171 | Century Link | 278.32 | | Outstanding |
| 900020813 | 01-29-2010 | 03386 | Custom Hearth Dist.,Inc. | 380.00 | | Outstanding |
| 900020814 | 01-29-2010 | 03411 | Carpino Stone Applications | 2,013.72 | | Outstanding |
| 900020815 | 01-29-2010 | 03452 | Chavez Construction Clean Up | 5,585.38 | | Outstanding |
| 900020816 | 01-29-2010 | 04032 | Double A Electric, LLC | 1,959.20 | | Outstanding |
| 900020817 | 01-29-2010 | 04114 | Del Grosso Floor Covering, Inc | 6,151.70 | | Outstanding |
| 900020818 | 01-29-2010 | 04129 | Dean & Dunn Roofing | 7,098.00 | | Outstanding |
| 900020819 | 01-29-2010 | 04238 | Desert Plastering, LLC | 20,904.50 | | Outstanding |
| 900020820 | 01-29-2010 | 06052 | Freedom Underground, LLC | 5,100.00 | | Outstanding |
| 900020821 | 01-29-2010 | 07091 | Health Plan of Nevada | 682.83 | | Outstanding |
| 900020822 | 01-29-2010 | 08012 | K. H. Landscaping Inc. | 12,012.00 | | Outstanding |
| 900020823 | 01-29-2010 | 09004 | Interstate Plumbing & A/C | 4,010.05 | | Outstanding |
| 900020824 | 01-29-2010 | 09905 | Interior Specialists, Inc. | 13,192.83 | | Outstanding |
| 900020825 | 01-29-2010 | 10020 | Jackpot Sanitation Services | 137.50 | | Outstanding |
| 900020826 | 01-29-2010 | 11068 | Konica Minolta Business Sol | 238.82 | | Outstanding |
| 900020827 | 01-29-2010 | 12099 | La Jolla Pacific | 3,192.00 | | Outstanding |
| 900020828 | 01-29-2010 | 13013 | Milgard Windows Corp. | 9,377.35 | | Outstanding |
| 900020829 | 01-29-2010 | 13170 | M&M Electric, Inc | 2,874.50 | | Outstanding |
| 900020830 | 01-29-2010 | 14016 | NV Energy | 799.62 | | Outstanding |
| 900020831 | 01-29-2010 | 14113 | Neopost Leasing | 178.10 | | Outstanding |
| 900020832 | 01-29-2010 | 15015 | Opportunity Village ARC.INC | 65.72 | | Outstanding |
| 900020833 | 01-29-2010 | 16018 | Platinum Air Conditioning LLC | 178.00 | | Outstanding |
| 900020834 | 01-29-2010 | 18124 | Rise & Run, Inc. | 669.80 | | Outstanding |
| 900020835 | 01-29-2010 | 18228 | Rapid Refill Ink | 205.38 | | Outstanding |
| 900020836 | 01-29-2010 | 18228 | Rapid Refill Ink | 91.87 | | Outstanding |
| 900020837 | 01-29-2010 | 19033 | Sprint PCS | 74.96 | | Outstanding |
| 900020838 | 01-29-2010 | 19067 | Silver State Specialties, LLC | 5,204.87 | | Outstanding |
| 900020839 | 01-29-2010 | 19150 | Silver State Fireplaces | 786.45 | | Outstanding |
| 900020840 | 01-29-2010 | 19263 | Staples Credit Plan | 350.45 | | Outstanding |
| 900020841 | 01-29-2010 | 19425 | Silver State Steel Group | 198.50 | | Outstanding |
| 900020842 | 01-29-2010 | 19976 | Sterling Nevada, LLC | 5,661.68 | | Outstanding |
| 900020843 | 01-29-2010 | 21037 | U.S. Trustee Payment Center | 22,425.00 | | Outstanding |
| 900020844 | 01-29-2010 | 22016 | Valley Air Conditioning Inc. | 21,667.15 | | Outstanding |
| 900020845 | 01-29-2010 | 22085 | Quality Wood Products | 3,856.50 | | Outstanding |
| 900020846 | 01-29-2010 | 22181 | Wall Constructors Inc | 31,263.20 | | Outstanding |
| 900020847 | 01-29-2010 | 22193 | Lamps Plus Centennial | 4,210.00 | | Outstanding |
| 900020848 | 01-29-2010 | 23020 | Willis Roof Consulting, Inc. | 3,922.60 | | Outstanding |
| 900020849 | 01-29-2010 | 24006 | XO Windows Nevada, LLC | 2,244.50 | | Outstanding |
| 900020851 | 01-29-2010 | 08017 | **Homeowner Reimbursement** | 125.00 | | Outstanding |
| 999999936 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 999999937 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999938 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999939 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999940 | 01-28-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999941 | 01-28-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999942 | 01-28-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999943 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999944 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999945 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999946 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999947 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999948 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999949 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999950 | 01-28-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999951 | 01-30-2010 | 19006 | Secretary of State | 200.00 | | Outstanding |
| 999999952 | 01-28-2010 | 19006 | Secretary of State | 800.00 | | Outstanding |
| 999999953 | 01-30-2010 | 19006 | Secretary of State | 400.00 | | Outstanding |
| 999999954 | 01-30-2010 | 19006 | Secretary of State | 400.00 | | Outstanding |
| 999999955 | 01-30-2010 | 19006 | Secretary of State | 325.00 | | Outstanding |
| 999999956 | 01-30-2010 | 19006 | Secretary of State | 325.00 | | Outstanding |
| 999999957 | 01-30-2010 | 19006 | Secretary of State | 325.00 | | Outstanding |
| 999999958 | 01-30-2010 | 19006 | Secretary of State | 325.00 | | Outstanding |
| 999999959 | 01-15-2010 | 16010 | Pachulski Stan Ziehl & Jones | 94,797.60 | | Reconciled |
| 999999960 | 01-04-2010 | 09055 | Insight | 684.19 | | Reconciled |
| | | | Bank Account Totals | 2,817,975.44* | 459,316.74* | |
| | | | Report Totals | 2,963,553.36* | 459,316.74* | |