# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re:  The Rhodes Companies, LLC, a Nevada Limited Liability Company | **Case No.**         09-14814 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Feb-10                    **PETITION DATE:**    03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in    $1

| 2. **Asset and Liability Structure** | **End of Current Month** | **End of Prior Month** | **As of Petition Filing** |
|---|---|---|---|
| a.  Current Assets | $72,506,834 | $70,192,559 | |
| b.  Total Assets | $72,574,021 | $72,574,021 | $109,099,557 |
| c.  Current Liabilities | $0 | $0 | |
| d.  Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| 3. **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| a.  Total Receipts | $3,872,654 | $2,666,699 | $25,522,539 |
| b.  Total Disbursements | $1,558,054 | $3,128,236 | $23,295,168 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $2,314,600 | ($461,537) | $2,227,371 |
| d.  Cash Balance Beginning of Month | $598,120 | $1,059,657 | $685,350 |
| e.  Cash Balance End of Month (c + d) | $2,912,721 | $598,120 | $2,912,721 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 4.  **Profit/(Loss) from the Statement of Operations** | $0 | ($13,000) | ($54,442) |
| 5.  **Account Receivables (Pre and Post Petition)** | $0 | $325 | |
| 6.  **Post-Petition Liabilities** | $0 | $0 | |
| 7.  **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | **Yes** | **No** |
|---|---|---|
| 8.  Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9.  Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10.  If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11.  Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12.  Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13.  Are a plan and disclosure statement on file? | X | |
| 14.  Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  X ;           U.S. Trustee Quarterly Fees  X  ;  Check if filing is current for: Post-petition tax reporting and tax returns:    X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    3/15/10                                    _Mary Ann Hubbard_
                                                    Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 02/28/10 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold      (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $143 | |
| $0 | | $0 | 7 | Other Income: | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $143 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $0 | | $0 | 24 | Other Administrative | $17,861 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $0 | $0 | $0 | 35 | **Total Expenses** | $17,861 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | ($17,717) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | ($36,725) | |
| $0 | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | ($36,725) | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($54,442) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | ($54,442) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended ___02/28/10___

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | $2,912,721 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other:  Investments | | $69,461,660 |
| 8 | Refundable deposits | | $32,454 |
| 9 | **Total Current Assets** | | $72,506,834 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $67,187 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $67,187 |
| 29 | **Total Assets** | | $72,574,021 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

**Equity (Deficit)**

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($54,442) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,337,849 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,574,021 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $0 | $0 | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____      No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

| Valuation methods - | |
|---|---|
| FIFO cost | _____ |
| LIFO cost | _____ |
| Lower of cost or market | _____ |
| Retail method | _____ |
| Other | _____ |
| Explain | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $2,912,721 | | | |
| Total Funds on Hand for all Accounts | $2,912,721 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___02/28/10___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $4,068,119 | $28,884,554 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $91,637 | $5,025,579 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | ($287,103) | ($1,891,533) |
| 11 | Transfer to Heritage Land | $0 | ($6,496,060) |
| 12 | **Total Cash Receipts** | $3,872,654 | $25,522,539 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $1,010,386 | $11,034,362 |
| 14 | Selling | $56,775 | $440,271 |
| 15 | Administrative | $432,465 | $5,407,576 |
| 16 | Capital Expenditures | $9,084 | $10,980 |
| 17 | Principal Payments on Debt | $8,591 | $60,134 |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $37,252 | $239,835 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $3,500 | $19,445 |
| 25 | Other | $0 | $3,500 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $22,920 |
| 30 | Real Property Taxes | $0 | $221,753 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $0 | $4,317,671 |
| 33 | Payments on behalf of Rhodes Realty | $0 | $204,729 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of C&J | $0 | $83,142 |
| 39 | **Total Cash Disbursements:** | $1,558,054 | $23,295,168 |
| 40 | **Net Increase (Decrease) in Cash** | $2,314,600 | $2,227,371 |
| 41 | **Cash Balance, Beginning of Period** | $598,120 | $685,350 |
| 42 | **Cash Balance, End of Period** | $2,912,721 | $2,912,721 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   02/28/10

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $4,068,119 | $28,884,554 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,010,386 | $11,034,362 |
| 5 | Cash Paid for Selling Expenses | $56,775 | $440,271 |
| 6 | Cash Paid for Administrative Expenses | $432,465 | $5,407,576 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $37,252 | $239,835 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $3,500 | $19,445 |
| 15 | Other | $0 | $3,500 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $221,753 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $287,103 | $1,891,533 |
| 22 | Paid on behlaf of related entities | $0 | $5,834,394 |
| 23 | Heritage Sweep | $0 | $6,496,060 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $2,240,638 | ($2,727,095) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $2,240,638 | ($2,727,095) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $9,084 | $10,980 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | ($9,084) | ($10,980) |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $91,637 | $5,025,579 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $60,134 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $83,047 | $4,965,445 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $2,314,600 | $2,227,371 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $598,120 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $2,912,721 | $2,912,721 |

Revised 1/1/98

## Payments to Officers, Insiders, Shareholders  and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| | | | |
| 2/1/2010 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 2/1/2010 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 2/18/2010 | $ 325.00 | U.S. Trustee Payment Center |
| 2/1/2010 | $ 118,148.58 | Robert Charles Lesser & Co. |
| 2/5/2010 | $ 29,932.46 | Larson & Stephens, LLC |
| 2/5/2010 | $ 208,198.09 | Carwin Advisors, LLC |
| 2/17/2010 | $ 9,608.26 | Parsons, Behle, & Latimer |

As of Specific Statement Date

RCOFNGEN - The Rhodes Co Operating

Statement Date:  02-28-2010    Bank Statement Ending Balance:  2,878,190.94

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 02-26-2010 | Desert Plastering, LLC | 21058 | 24,318.50 | | | |
| AP | 02-26-2010 | Interstate Plumbing & A/C | 21059 | 68,158.43 | | | |
| AP | 02-26-2010 | Quality Interiors, Inc | 21060 | 1,683.44 | | | |
| AP | 02-26-2010 | La Jolla Pacific | 21061 | 5,928.00 | | | |
| AP | 02-26-2010 | Milgard Windows Corp. | 21062 | 9,657.11 | | | |
| AP | 02-26-2010 | Rise & Run, Inc. | 21063 | 12,530.24 | | | |
| AP | 02-26-2010 | Silver State Specialties, LLC | 21064 | 1,458.60 | | | |
| AP | 02-26-2010 | Surface Solutions | 21065 | 680.00 | | | |
| AP | 02-26-2010 | Silver State Fireplaces | 21066 | 2,374.19 | | | |
| AP | 02-26-2010 | Sterling Nevada, LLC | 21067 | 6,085.22 | | | |
| AP | 02-26-2010 | Valley Air Conditioning Inc. | 21068 | 4,126.50 | | | |
| AP | 02-26-2010 | Quality Wood Products | 21069 | 8,062.50 | | | |
| AP | 02-26-2010 | Wall Constructors Inc | 21070 | 43,282.46 | | | |
| AP | 02-26-2010 | Lamps Plus Centennial | 21071 | 3,770.00 | | | |
| AP | 02-26-2010 | Willis Roof Consulting, Inc. | 21072 | 16,409.35 | | | |
| AP | 02-26-2010 | WestCor Construction (FR) | 21073 | 14,970.30 | | | |
| AP | 02-26-2010 | XO Windows Nevada, LLC | 21074 | 12,435.70 | | | |
| AP | 02-26-2010 | Interstate Plumbing & A/C | 21075 | 448.35 | | | |
| | | | | 567,765.42* | | | |

Outstanding Deposits:

| AR | 02-28-2010 | AR Enter Cash Receipt | wires | | 611,530.46 | | |
|---|---|---|---|---|---|---|---|
| | | | | | 611,530.46* | | |

Outstanding Withdrawls:

Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
|---|---|---|---|---|---|---|---|
| | | | | 140.40* | | | |

| | | RCOFNGEN Total: | | 567,905.82 | 611,530.46 | | |
|---|---|---|---|---|---|---|---|

2-28-2010 Adjusted Bank Balance:    2,921,815.58

Register Balance as of Statement Date:    2,921,815.58

*(handwritten annotations):*

000

0.00 *

2,921,815.58 +

#21056 CK #

*2.26.10 CK Date

9,095.00 —

002

2,912,720.58 *

Voided
3.3-10

Rhodes Homes

rcofngen - The Rhodes Co Operating

Statement Date: 02-28-2010    Bank Statement Ending Balance:    2,878,190.94

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 03-13-2009 | AFLAC | 17712 | 515.00 | | | |
| AP | 04-30-2009 | Clark Co. Water Reclamation | 18172 | 51.53 | | | |
| AP | 05-22-2009 | A&B Printing & Mailing | 18329 | 1,194.14 | | | |
| AP | 07-01-2009 | Home Depot | 18726 | 531.46 | | | |
| AP | 08-27-2009 | Superior Auto Glass | 19185 | 175.00 | | | |
| AP | 09-08-2009 | Dept of Motor Vehicles | 19329 | 20.00 | | | |
| AP | 10-21-2009 | All American Carpet Care | 19831 | 65.00 | | | |
| AP | 10-22-2009 | Safety Rails of NV Inc. | 19910 | 323.40 | | | |
| AP | 10-29-2009 | Southern Nevada Health Dist. | 19961 | 352.36 | | | |
| AP | 11-13-2009 | Dell Computers LP | 20078 | 1,895.26 | | | |
| AP | 11-17-2009 | Dept of Motor Vehicles | 20084 | 250.00 | | | |
| AP | 12-02-2009 | Las Vegas Valley Water D | 20214 | 84.98 | | | |
| AP | 12-03-2009 | Clark County Recorder | 20250 | 48.00 | | | |
| AP | 12-18-2009 | Perlman Architects, Inc. | 20382 | 950.00 | | | |
| AP | 12-18-2009 | Tower Builders, LLC | 20392 | 2,347.40 | | | |
| AP | 12-22-2009 | Executive Plastering | 20437 | 2,851.84 | | | |
| AP | 12-22-2009 | Tower Builders, LLC | 20450 | 4,829.60 | | | |
| AP | 12-22-2009 | Executive Plastering | 20460 | 340.00 | | | |
| AP | 12-31-2009 | Sparklett's Drinking Wat | 20495 | 63.30 | | | |
| AP | 01-07-2010 | Sparklett's Drinking Wat | 20526 | 150.00 | | | |
| AP | 01-07-2010 | Executive Plastering | 20552 | 4,220.80 | | | |
| AP | 01-07-2010 | Tower Builders, LLC | 20567 | 1,420.90 | | | |
| AP | 01-15-2010 | Deck Systems Nevada Corp | 20658 | 815.10 | | | |
| AP | 01-22-2010 | Gail Heil | 20756 | 32.37 | | | |
| AP | 01-22-2010 | Granite World | 20766 | 2,301.00 | | | |
| AP | 02-01-2010 | Glynda Rhodes | 20784 | 2,500.00 | | | |
| AP | 02-05-2010 | Cabinet West | 20867 | 390.50 | | | |
| AP | 02-05-2010 | Custom Hearth Dist.,Inc. | 20868 | 727.75 | | | |
| AP | 02-11-2010 | Envision Concrete | 20914 | 1,014.00 | | | |
| AP | 02-11-2010 | Cabinet West | 20935 | 34,090.70 | | | |
| AP | 02-11-2010 | K. H. Landscaping Inc. | 20942 | 390.00 | | | |
| AP | 02-11-2010 | M&M Electric, Inc | 20956 | 2,693.55 | | | |
| AP | 02-17-2010 | 2-10 HBW | 20970 | 595.00 | | | |
| AP | 02-17-2010 | Edward Kim | 20971 | 1,079.78 | | | |
| AP | 02-17-2010 | Vision Drywall & Paint | 20975 | 3,763.58 | | | |
| AP | 02-17-2010 | Vision Drywall & Paint | 20976 | 361.83 | | | |
| AP | 02-17-2010 | Vision Drywall & Paint | 20977 | 396.67 | | | |
| AP | 02-17-2010 | Vision Drywall & Paint | 20978 | 1,015.30 | | | |
| AP | 02-17-2010 | Vision Drywall & Paint | 20979 | 19,492.51 | | | |
| AP | 02-18-2010 | American Leak Detection | 20980 | 275.00 | | | |
| AP | 02-18-2010 | Clark County Business License | 20981 | 200.00 | | | |
| AP | 02-18-2010 | Health Plan of Nevada | 20983 | 18,067.50 | | | |
| AP | 02-18-2010 | Health Plan of Nevada | 20984 | 1,092.52 | | | |
| AP | 02-18-2010 | Health Plan of Nevada | 20985 | 4,093.19 | | | |
| AP | 02-18-2010 | Health Plan of Nevada | 20986 | 15,243.67 | | | |
| AP | 02-18-2010 | Las Vegas Billboards | 20988 | 4,500.00 | | | |
| AP | 02-18-2010 | Perfect Raingutters | 20992 | 350.00 | | | |
| AP | 02-18-2010 | Recall Total Information | 20993 | 3,357.47 | | | |
| AP | 02-18-2010 | Signs for Success | 20994 | 2,250.00 | | | |
| AP | 02-18-2010 | Custom Hearth Dist.,Inc. | 21001 | 3,422.25 | | | |
| AP | 02-18-2010 | Carpino Stone Applications | 21002 | 2,309.10 | | | |
| AP | 02-18-2010 | Envision Landscaping | 21007 | 13,776.00 | | | |
| AP | 02-18-2010 | Envision Landscaping | 21008 | 630.00 | | | |
| AP | 02-18-2010 | Milgard Windows Corp. | 21009 | 527.97 | | | |
| AP | 02-18-2010 | Valley Air Conditioning Inc. | 21012 | 3,782.23 | | | |
| AP | 02-18-2010 | Vision Drywall & Paint | 21015 | 1,550.00 | | | |
| AP | 02-18-2010 | WestCor Construction (FR) | 21019 | 8,968.41 | | | |
| AP | 02-18-2010 | WestCor Construction (FR) | 21020 | 58,741.86 | | | |
| AP | 02-18-2010 | WestCor Construction (FR) | 21021 | 22,802.80 | | | |
| AP | 02-18-2010 | WestCor Construction (FR) | 21022 | 18,926.00 | | | |
| AP | 02-22-2010 | Paul Huygens | 21025 | 584.93 | | | |
| AP | 02-22-2010 | Slater Hanifan Group | 21026 | 125.00 | | | |
| AP | 02-23-2010 | Thomas Trinh, DDS, Ltd | 21027 | 4,609.10 | | | |
| AP | 02-23-2010 | MetroStudy | 21028 | 4,508.10 | | | |
| AP | 02-24-2010 | Sage Software, Inc | 21029 | 9,084.44 | | | |
| AP | 02-24-2010 | Clark Co. Water Reclamation | 21045 | 2,692.00 | | | |
| AP | 02-24-2010 | Clark Co. Water Reclamation | 21046 | 2,692.00 | | | |
| AP | 02-26-2010 | Anderson Valuation Group | 21047 | 3,500.00 | | | |
| AP | 02-26-2010 | Alina Smith | 21048 | 640.00 | | | |
| AP | 02-26-2010 | SimplexGrinnell | 21049 | 378.23 | | | |
| AP | 02-26-2010 | AR Iron LLC | 21050 | 413.00 | | | |
| AP | 02-26-2010 | B & H Interiors | 21051 | 313.97 | | | |
| AP | 02-26-2010 | Cabinet West | 21052 | 501.00 | | | |
| AP | 02-26-2010 | Custom Hearth Dist.,Inc. | 21053 | 410.50 | | | |
| AP | 02-26-2010 | Carpino Stone Applications | 21054 | 268.50 | | | |
| AP | 02-26-2010 | Chavez Construction Clean Up | 21055 | 2,791.84 | | | |
| AP | 02-26-2010 | Del Grosso Floor Covering, Inc | 21057 | 18,668.34 | | | |

**Mutual of Omaha Bank** 
3333 Farnam Street
Omaha NE 68131

402.351.8000
866.351.5646 (toll free)

| | |
|---|---|
| Account Number: | 2186 |
| Statement Date: | Feb 28, 2010 |
| Page: | 1 |

BA1W-P100301135731001584

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the
temporary increase of deposit insurance from
$100,000 to $250,000 per depositor has been
extended until December 31, 2013.

### 0039502186    Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Beginning Balance | 1,086,430.49 | Average Balance | 1,154,513.66 |
| Deposits/Credits | 3,548,226.06 | Interest Paid Year-To-Date | 0.00 |
| Withdrawals/Debits/Checks | 1,756,465.61 | | |
| Interest Paid | 0.00 | | |
| Maintenance Fee | 0.00 | | |
| Ending Balance | 2,878,190.94 | | |

### DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 02-02-10 | IMAGE DEPOSIT | 78,346.29 |
| 02-08-10 | INCOMING WIRE TRANSFER CREDIT | 245,473.47 |
| 02-08-10 | SWEEP FROM DDA    0038500996 | 5,599.80 |
| 02-10-10 | INCOMING WIRE TRANSFER CREDIT | 237,744.28 |
| 02-10-10 | SWEEP FROM DDA    0038500996 | 5,319.80 |
| 02-11-10 | INCOMING WIRE TRANSFER CREDIT | 288,281.35 |
| 02-11-10 | SWEEP FROM DDA    0038500996 | 6,386.80 |
| 02-12-10 | IMAGE DEPOSIT | 31,467.90 |
| 02-17-10 | IMAGE DEPOSIT | 29,949.43 |
| 02-17-10 | IMAGE DEPOSIT | 935.00 |
| 02-19-10 | INCOMING WIRE TRANSFER CREDIT | 170,115.71 |
| 02-19-10 | SWEEP FROM DDA    0038500996 | 5,637.70 |
| 02-22-10 | INCOMING WIRE TRANSFER CREDIT | 192,926.71 |
| 02-22-10 | INCOMING WIRE TRANSFER CREDIT | 429,843.83 |
| 02-22-10 | INCOMING WIRE TRANSFER CREDIT | 295,472.93 |
| 02-22-10 | SWEEP FROM DDA    0038500996 | 29,976.73 |
| 02-23-10 | INCOMING WIRE TRANSFER CREDIT | 277,670.51 |
| 02-23-10 | SWEEP FROM DDA    0038500996 | 6,111.80 |
| 02-24-10 | INCOMING WIRE TRANSFER CREDIT | 182,777.86 |
| 02-24-10 | SWEEP FROM DDA    0038500996 | 4,062.80 |

Account Number:                    2186
Statement Date:        Feb 28, 2010
Page:                                    2

## DEPOSITS/CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 02-25-10 | INCOMING WIRE TRANSFER CREDIT | 288,097.14 |
| 02-25-10 | INCOMING WIRE TRANSFER CREDIT | 100.00 |
| 02-25-10 | SWEEP FROM DDA     0038500996 | 13,019.40 |
| 02-26-10 | INCOMING WIRE TRANSFER CREDIT | 255,461.59 |
| 02-26-10 | INCOMING WIRE TRANSFER CREDIT | 193,009.85 |
| 02-26-10 | INCOMING WIRE TRANSFER CREDIT | 246,784.40 |
| 02-26-10 | IMAGE DEPOSIT | 12,130.58 |
| 02-26-10 | SWEEP FROM DDA     0038500996 | 15,522.40 |

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 02-01-10 | NV SOS     INTERNET 1400310000004847607067 | 800.00 |
| 02-01-10 | NV SOS     INTERNET 1400310000004847656324 | 200.00 |
| 02-01-10 | NV SOS     INTERNET 1400310000004847770023 | 200.00 |
| 02-01-10 | NV SOS     INTERNET 1400310000004847539098 | 200.00 |
| 02-01-10 | NV SOS     INTERNET 1400310000004847631958 | 200.00 |
| 02-01-10 | NV SOS     INTERNET 1400310000004847780285 | 200.00 |
| 02-01-10 | TRANSFER TO DDA     0038501038 | 22,915.00 |
| 02-01-10 | TRANSFER TO DDA     0038501054 | 1,612.40 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852000924 | 400.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852018162 | 400.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852049905 | 325.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004851963095 | 325.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004851981885 | 325.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852077299 | 325.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852030826 | 200.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852149074 | 200.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852172161 | 200.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852202860 | 200.00 |
| 02-02-10 | NV SOS     INTERNET 1400310000004852092831 | 200.00 |
| 02-02-10 | NV SOS     INTERNET | 200.00 |

BA1W-P1003011135731001584
0204000000000000000000

Account Number:                    2186
Statement Date:      Feb 28, 2010
Page:                              3

## WITHDRAWALS/DEBITS

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 02-02-10 | 14003100000004852133777 NV SOS        INTERNET | | 200.00 |
| 02-02-10 | 14003100000004852062990 NV SOS        INTERNET | | 200.00 |
| 02-02-10 | 14003100000004852103030 NV SOS        INTERNET | | 200.00 |
| 02-02-10 | 14003100000004852120436 NV SOS        INTERNET | | 200.00 |
| 02-02-10 | 14003100000004852158863 NV SOS        INTERNET | | 200.00 |
| 02-02-10 | 14003100000004852188194 TRANSFER TO DDA | 0038501003 | 1,134.42 |
| 02-02-10 | TRANSFER TO DDA | 0038501038 | 5,760.72 |
| 02-02-10 | TRANSFER TO DDA | 0038501054 | 1,866.61 |
| 02-03-10 | TRANSFER TO DDA | 0038501003 | 606.10 |
| 02-03-10 | TRANSFER TO DDA | 0038501038 | 13,271.04 |
| 02-03-10 | TRANSFER TO DDA | 0038501054 | 1,906.07 |
| 02-04-10 | TRANSFER TO DDA | 0038501003 | 2,016.73 |
| 02-04-10 | TRANSFER TO DDA | 0038501038 | 19,903.43 |
| 02-04-10 | TRANSFER TO DDA | 0038501054 | 1,752.03 |
| 02-05-10 | OUTGOING WIRE TRANSFER DEBIT 2 | | 208,198.09 |
| 02-05-10 | TRANSFER TO DDA | 0038501003 | 1,169.95 |
| 02-05-10 | TRANSFER TO DDA | 0038501038 | 9,336.56 |
| 02-08-10 | TRANSFER TO DDA | 0038501003 | 1,740.53 |
| 02-08-10 | TRANSFER TO DDA | 0038501038 | 14,627.50 |
| 02-08-10 | TRANSFER TO DDA | 0038501054 | 2,090.86 |
| 02-09-10 | TRANSFER TO DDA | 0038501003 | 4,116.46 |
| 02-09-10 | TRANSFER TO DDA | 0038501038 | 5,469.28 |
| 02-10-10 | TRANSFER TO DDA | 0038501038 | 2,756.06 |
| 02-10-10 | TRANSFER TO DDA | 0038501054 | 1,860.44 |
| 02-11-10 | TRANSFER TO DDA | 0038501003 | 45.00 |
| 02-11-10 | TRANSFER TO DDA | 0038501038 | 7,407.48 |
| 02-11-10 | TRANSFER TO DDA | 0038501054 | 48.85 |
| 02-12-10 | TRANSFER TO DDA | 0038501003 | 1,927.13 |
| 02-12-10 | TRANSFER TO DDA | 0038501038 | 20,484.70 |
| 02-12-10 | TRANSFER TO DDA | 0038501054 | 2,269.60 |
| 02-16-10 | TRANSFER TO DDA | 0038501003 | 2,758.69 |
| 02-16-10 | TRANSFER TO DDA | 0038501038 | 16,043.39 |
| 02-16-10 | TRANSFER TO DDA | 0038501054 | 1,757.43 |
| 02-17-10 | TRANSFER TO DDA | 0038501038 | 3,939.06 |
| 02-17-10 | TRANSFER TO DDA | 0038501054 | 1,866.62 |
| 02-18-10 | TRANSFER TO DDA | 0038501003 | 1,969.39 |
| 02-18-10 | TRANSFER TO DDA | 0038501038 | 19,043.20 |
| 02-18-10 | TRANSFER TO DDA | 0038501054 | 1,628.83 |
| 02-19-10 | TRANSFER TO DDA | 0038501038 | 2,797.61 |
| 02-19-10 | TRANSFER TO DDA | 0038501054 | 953.03 |
| 02-22-10 | TRANSFER TO DDA | 0038501003 | 985.25 |
| 02-22-10 | TRANSFER TO DDA | 0038501038 | 29,598.64 |
| 02-22-10 | TRANSFER TO DDA | 0038501054 | 2,127.75 |
| 02-23-10 | TRANSFER TO DDA | 0038501003 | 1,773.45 |

Account Number:      2186
Statement Date:      Feb 28, 2010
Page:      4

## WITHDRAWALS/DEBITS

| Date | Description | | Amount |
|---|---|---|---|
| 02-23-10 | TRANSFER TO DDA | 0038501038 | 9,667.11 |
| 02-23-10 | TRANSFER TO DDA | 0038501054 | 92.35 |
| 02-24-10 | TRANSFER TO DDA | 0038501038 | 14,897.54 |
| 02-24-10 | TRANSFER TO DDA | 0038501054 | 1,133.62 |
| 02-25-10 | TRANSFER TO DDA | 0038501003 | 1,969.37 |
| 02-25-10 | TRANSFER TO DDA | 0038501038 | 20,303.41 |
| 02-25-10 | TRANSFER TO DDA | 0038501054 | 2,761.90 |
| 02-26-10 | TRANSFER TO DDA | 0038501038 | 939.97 |

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 02-10-10 | 20586 | 2,706.95 | 02-19-10 | 20761* | 836.64 |
| 02-05-10 | 20594* | 1,940.85 | 02-02-10 | 20764* | 2,306.57 |
| 02-11-10 | 20632* | 116.02 | 02-01-10 | 20771* | 1,276.20 |
| 02-11-10 | 20645* | 2,100.88 | 02-09-10 | 20772 | 8,812.00 |
| 02-11-10 | 20646 | 251.44 | 02-08-10 | 20773 | 7,701.03 |
| 02-11-10 | 20647 | 776.43 | 02-12-10 | 20774 | 2,850.00 |
| 02-10-10 | 20648 | 2,420.63 | 02-08-10 | 20775 | 3,435.00 |
| 02-01-10 | 20649 | 4,030.40 | 02-05-10 | 20776 | 889.52 |
| 02-01-10 | 20659* | 21,711.19 | 02-16-10 | 20778* | 3,000.00 |
| 02-10-10 | 20661* | 829.00 | 02-25-10 | 20779 | 1,000.00 |
| 02-02-10 | 20675* | 13,222.63 | 02-04-10 | 20781* | 31,874.82 |
| 02-01-10 | 20682* | 6,075.25 | 02-09-10 | 20783* | 2,940.00 |
| 02-03-10 | 20689* | 396.40 | 02-02-10 | 20785* | 512.00 |
| 02-01-10 | 20710* | 196.00 | 02-01-10 | 20799* | 2,277.00 |
| 02-03-10 | 20716* | 1,904.47 | 02-01-10 | 20800 | 2,070.00 |
| 02-03-10 | 20717 | 376.19 | 02-08-10 | 20801 | 25.00 |
| 02-03-10 | 20718 | 1,107.34 | 02-02-10 | 20802 | 56,574.63 |
| 02-05-10 | 20719 | 9,149.74 | 02-01-10 | 20803 | 33.50 |
| 02-01-10 | 20727* | 49.43 | 02-04-10 | 20805* | 2,195.90 |
| 02-01-10 | 20728 | 639.86 | 02-09-10 | 20806 | 625.00 |
| 02-03-10 | 20729 | 257.52 | 02-03-10 | 20807 | 123.76 |
| 02-04-10 | 20730 | 2,250.00 | 02-02-10 | 20808 | 550.00 |
| 02-04-10 | 20731 | 5,379.06 | 02-02-10 | 20809 | 640.00 |
| 02-08-10 | 20734* | 2,600.00 | 02-04-10 | 20810 | 13,934.68 |
| 02-08-10 | 20735 | 830.00 | 02-08-10 | 20811 | 3,067.20 |
| 02-03-10 | 20736 | 10,666.66 | 02-08-10 | 20812 | 278.32 |
| 02-03-10 | 20737 | 3,437.58 | 02-02-10 | 20813 | 380.00 |
| 02-03-10 | 20738 | 3,346.78 | 02-09-10 | 20814 | 2,013.72 |
| 02-08-10 | 20739 | 830.00 | 02-02-10 | 20815 | 5,585.38 |
| 02-10-10 | 20741* | 10,698.94 | 02-16-10 | 20816 | 1,959.20 |
| 02-10-10 | 20742 | 3,433.06 | 02-08-10 | 20817 | 6,151.70 |
| 02-01-10 | 20743 | 178.98 | 02-08-10 | 20818 | 7,098.00 |
| 02-04-10 | 20746* | 234.00 | 02-02-10 | 20819 | 20,904.50 |
| 02-02-10 | 20748* | 494.63 | 02-09-10 | 20820 | 5,100.00 |
| 02-02-10 | 20753* | 14,931.29 | 02-10-10 | 20821 | 682.83 |
| 02-01-10 | 20754 | 40,429.54 | 02-03-10 | 20822 | 12,012.00 |

* Check number out of sequence

Account Number:                    2186
Statement Date:            Feb 28, 2010
Page:                                 5

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 02-03-10 | 20823 | 4,010.05 | 02-12-10 | 20876 | 638.00 |
| 02-09-10 | 20824 | 13,192.83 | 02-12-10 | 20877 | 3,000.00 |
| 02-04-10 | 20825 | 137.50 | 02-17-10 | 20878 | 29,932.46 |
| 02-08-10 | 20826 | 238.82 | 02-12-10 | 20879 | 278.15 |
| 02-10-10 | 20827 | 3,192.00 | 02-12-10 | 20880 | 21,355.76 |
| 02-05-10 | 20828 | 9,377.35 | 02-16-10 | 20881 | 2,118.75 |
| 02-03-10 | 20829 | 2,874.50 | 02-10-10 | 20882 | 1,575.16 |
| 02-08-10 | 20830 | 799.62 | 02-10-10 | 20883 | 120.00 |
| 02-08-10 | 20831 | 178.10 | 02-11-10 | 20884 | 1,842.00 |
| 02-05-10 | 20832 | 65.72 | 02-08-10 | 20885 | 23,326.72 |
| 02-04-10 | 20833 | 178.00 | 02-19-10 | 20886 | 7,979.70 |
| 02-02-10 | 20834 | 669.80 | 02-10-10 | 20887 | 8,743.36 |
| 02-08-10 | 20835 | 205.38 | 02-09-10 | 20888 | 5,864.66 |
| 02-08-10 | 20836 | 91.87 | 02-19-10 | 20889 | 2,820.00 |
| 02-10-10 | 20837 | 74.96 | 02-09-10 | 20890 | 531.23 |
| 02-05-10 | 20838 | 5,204.87 | 02-16-10 | 20891 | 1,294.09 |
| 02-09-10 | 20839 | 786.45 | 02-16-10 | 20892 | 450.20 |
| 02-10-10 | 20840 | 350.45 | 02-10-10 | 20893 | 8,821.70 |
| 02-11-10 | 20841 | 198.50 | 02-12-10 | 20894 | 2,569.17 |
| 02-03-10 | 20842 | 5,661.68 | 02-16-10 | 20895 | 1,100.00 |
| 02-02-10 | 20843 | 22,425.00 | 02-12-10 | 20896 | 1,295.43 |
| 02-09-10 | 20844 | 21,667.15 | 02-09-10 | 20897 | 1,743.75 |
| 02-02-10 | 20845 | 3,856.50 | 02-16-10 | 20898 | 1,416.95 |
| 02-03-10 | 20846 | 31,263.20 | 02-11-10 | 20899 | 75.00 |
| 02-04-10 | 20847 | 4,210.00 | 02-18-10 | 20900 | 225.00 |
| 02-03-10 | 20848 | 3,922.60 | 02-11-10 | 20901 | 200.00 |
| 02-09-10 | 20849 | 2,244.50 | 02-16-10 | 20902 | 3,500.00 |
| 02-16-10 | 20849 | 118,148.58 | 02-12-10 | 20903 | 3,163.13 |
| 02-08-10 | 20850 | 588.61 | 02-23-10 | 20904 | 129.95 |
| 02-09-10 | 20850 | 3,985.00 | 02-16-10 | 20905 | 2,100.33 |
| 02-05-10 | 20851 | 200.00 | 02-19-10 | 20906 | 2,692.00 |
| 02-09-10 | 20851 | 125.00 | 02-17-10 | 20907 | 13.56 |
| 02-01-10 | 20857* | 2,567.74 | 02-19-10 | 20908 | 724.41 |
| 02-01-10 | 20858 | 1,900.69 | 02-22-10 | 20909 | 240.00 |
| 02-03-10 | 20859 | 2,692.00 | 02-22-10 | 20910 | 187.07 |
| 02-03-10 | 20860 | 2,692.00 | 02-17-10 | 20911 | 64.88 |
| 02-09-10 | 20861 | 5,547.32 | 02-18-10 | 20912 | 1,122.98 |
| 02-10-10 | 20862 | 88.95 | 02-18-10 | 20913 | 341.47 |
| 02-17-10 | 20863 | 41.90 | 02-22-10 | 20915* | 3,196.37 |
| 02-09-10 | 20864 | 640.00 | 02-18-10 | 20916 | 821.85 |
| 02-16-10 | 20865 | 586.87 | 02-22-10 | 20917 | 178.10 |
| 02-09-10 | 20866 | 27,023.98 | 02-19-10 | 20918 | 61.88 |
| 02-08-10 | 20869* | 8,860.00 | 02-23-10 | 20919 | 86.47 |
| 02-16-10 | 20870 | 24,391.48 | 02-17-10 | 20920 | 2,301.86 |
| 02-12-10 | 20871 | 1,260.00 | 02-18-10 | 20921 | 221.96 |
| 02-16-10 | 20872 | 4,316.00 | 02-18-10 | 20922 | 13.00 |
| 02-16-10 | 20873 | 3,905.00 | 02-18-10 | 20923 | 199.99 |
| 02-09-10 | 20874 | 3,020.00 | 02-18-10 | 20924 | 50.00 |
| 02-22-10 | 20875 | 505.94 | 02-19-10 | 20925 | 735.97 |

* Check number out of sequence

Account Number:                 2186
Statement Date:          Feb 28, 2010
Page:                                  6

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 02-25-10 | 20926 | 99.74 | 02-22-10 | 20965 | 7,715.80 |
| 02-25-10 | 20927 | 38.71 | 02-22-10 | 20966 | 9,486.15 |
| 02-18-10 | 20928 | 59.11 | 02-23-10 | 20967 | 384.00 |
| 02-17-10 | 20929 | 14.65 | 02-19-10 | 20968 | 5,000.00 |
| 02-22-10 | 20930 | 758.00 | 02-19-10 | 20969 | 1,360.64 |
| 02-18-10 | 20931 | 1,300.00 | 02-23-10 | 20972* | 9,608.26 |
| 02-18-10 | 20932 | 3,852.67 | 02-19-10 | 20973 | 7,109.77 |
| 02-24-10 | 20933 | 876.47 | 02-22-10 | 20974 | 336.51 |
| 02-18-10 | 20934 | 4,736.92 | 02-25-10 | 20982* | 420.00 |
| 02-19-10 | 20936* | 75.00 | 02-25-10 | 20987* | 59.46 |
| 02-25-10 | 20937 | 185.20 | 02-24-10 | 20989* | 1,214.50 |
| 02-22-10 | 20939* | 5,114.64 | 02-26-10 | 20990 | 22.90 |
| 02-18-10 | 20940 | 585.00 | 02-24-10 | 20991 | 493.84 |
| 02-18-10 | 20941 | 4,800.00 | 02-24-10 | 20995* | 100.00 |
| 02-18-10 | 20943* | 490.00 | 02-25-10 | 20996 | 252.70 |
| 02-25-10 | 20944 | 46,221.08 | 02-26-10 | 20997 | 38.62 |
| 02-17-10 | 20945 | 13,513.29 | 02-25-10 | 20998 | 584.17 |
| 02-17-10 | 20946 | 418.34 | 02-24-10 | 20999 | 124.21 |
| 02-17-10 | 20947 | 1,806.55 | 02-24-10 | 21000 | 5,031.84 |
| 02-22-10 | 20948 | 150.00 | 02-25-10 | 21003* | 3,099.68 |
| 02-18-10 | 20949 | 750.00 | 02-26-10 | 21004 | 30,582.00 |
| 02-17-10 | 20950 | 18,941.30 | 02-25-10 | 21005 | 18,987.68 |
| 02-22-10 | 20951 | 895.60 | 02-26-10 | 21006 | 552.00 |
| 02-17-10 | 20952 | 1,125.00 | 02-26-10 | 21010* | 4,571.97 |
| 02-17-10 | 20953 | 699.17 | 02-23-10 | 21011 | 1,246.96 |
| 02-24-10 | 20954 | 233.87 | 02-23-10 | 21013* | 179.80 |
| 02-22-10 | 20955 | 87.02 | 02-25-10 | 21014 | 276.00 |
| 02-17-10 | 20957* | 12,332.40 | 02-23-10 | 21016* | 1,596.00 |
| 02-18-10 | 20958 | 900.60 | 02-25-10 | 21017 | 150.00 |
| 02-19-10 | 20959 | 469.80 | 02-25-10 | 21018 | 73,929.98 |
| 02-23-10 | 20960 | 27,020.25 | 02-23-10 | 21023* | 640.00 |
| 02-17-10 | 20961 | 9,110.20 | 02-22-10 | 21024 | 1,702.00 |
| 02-23-10 | 20962 | 11,551.70 | 02-26-10 | 21043* | 2,100.33 |
| 02-17-10 | 20963 | 384.00 | 02-26-10 | 21044 | 1,917.04 |
| 02-17-10 | 20964 | 11,249.70 | | | |

* Check number out of sequence

Rhodes Homes     Case 09-14814-gwz     Doc 1058   Accounts Payable Check List   Entered 03/31/10 15:07:31     Page 20 of 22     03-15-2010 Page 1

System Date: 03-15-2010
System Time: 3:46 pm

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 20772 | 02-01-2010 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 20773 | 02-01-2010 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 20774 | 02-01-2010 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 20775 | 02-01-2010 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 20776 | 02-01-2010 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 20777 | 02-01-2010 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 20778 | 02-01-2010 | 19043 | Spanish Hills HOA | 3,000.00 | | Reconciled |
| 20779 | 02-01-2010 | 19319 | Sandra M. Welpman | 1,000.00 | | Reconciled |
| 20780 | 02-01-2010 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 20781 | 02-01-2010 | 21101 | Reef Colonial, LLC | 31,874.82 | | Reconciled |
| 20782 | 02-01-2010 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 20783 | 02-01-2010 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 20784 | 02-01-2010 | E0593 | Glynda Rhodes | 2,500.00 | | Outstanding |
| 20843 | 02-01-2010 | 03015 | ** Voided ** | | 2,567.74 | Reconciled |
| 20844 | 02-01-2010 | 03015 | ** Voided ** | | 1,900.69 | Reconciled |
| 20845 | 02-01-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20846 | 02-01-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 20847 | 02-01-2010 | 19266 | ** Voided ** | | 5,647.32 | Reconciled |
| 20848 | 02-01-2010 | 01428 | ** Voided ** | | 118,148.58 | Reconciled |
| 20849 | 02-01-2010 | 18067 | Robert Charles Lesser & Co. | 118,148.58 | | Reconciled |
| 20850 | 02-01-2010 | 23012 | Westar Kitchens & Bath | 588.61 | | Reconciled |
| 20851 | 02-03-2010 | 04138 | Dean L Griffith | 200.00 | | Reconciled |
| 20862 | 02-05-2010 | 01361 | Anil Melnick | 88.95 | | Reconciled |
| 20863 | 02-05-2010 | 01427 | AFLAC | 41.90 | | Reconciled |
| 20864 | 02-05-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 20865 | 02-05-2010 | 02033 | Builders Association of | 586.87 | | Reconciled |
| 20866 | 02-05-2010 | 02038 | B & H Interiors | 27,023.98 | | Reconciled |
| 20867 | 02-05-2010 | 03127 | Cabinet West | 390.50 | | Outstanding |
| 20868 | 02-05-2010 | 03386 | Custom Hearth Dist.,Inc. | 727.75 | | Outstanding |
| 20869 | 02-05-2010 | 03452 | Chavez Construction Clean Up | 8,860.00 | | Reconciled |
| 20870 | 02-05-2010 | 04114 | Del Grosso Floor Covering, Inc | 24,391.48 | | Reconciled |
| 20871 | 02-05-2010 | 04129 | Dean & Dunn Roofing | 1,260.00 | | Reconciled |
| 20872 | 02-05-2010 | 04238 | Desert Plastering, LLC | 4,316.00 | | Reconciled |
| 20873 | 02-05-2010 | 06052 | Freedom Underground, LLC | 3,905.00 | | Reconciled |
| 20874 | 02-05-2010 | 08012 | K. H. Landscaping Inc. | 3,020.00 | | Reconciled |
| 20875 | 02-05-2010 | 08039 | Home Builders Research | 505.94 | | Reconciled |
| 20876 | 02-05-2010 | 09905 | Interior Specialists, Inc. | 638.00 | | Reconciled |
| 20877 | 02-05-2010 | 12008 | Las Vegas Review Journal | 3,000.00 | | Reconciled |
| 20878 | 02-05-2010 | 12094 | Larson & Stephens, LLC | 29,932.46 | | Reconciled |
| 20879 | 02-05-2010 | 13013 | Milgard Windows Corp. | 278.15 | | Reconciled |
| 20880 | 02-05-2010 | 13170 | M&M Electric, Inc | 21,355.76 | | Reconciled |
| 20881 | 02-05-2010 | 14115 | Neofunds By Neopost | 2,118.75 | | Reconciled |
| 20882 | 02-05-2010 | 15015 | Opportunity Village ARC.INC | 1,575.16 | | Reconciled |
| 20883 | 02-05-2010 | 18105 | Rhodes Ranch HOA | 120.00 | | Reconciled |
| 20884 | 02-05-2010 | 18106 | RCR Plumbing & Mechanical Inc. | 1,842.00 | | Reconciled |
| 20885 | 02-05-2010 | 18124 | Rise & Run, Inc. | 23,328.72 | | Reconciled |
| 20886 | 02-05-2010 | 18131 | Richard R. Reese | 7,979.70 | | Reconciled |
| 20887 | 02-05-2010 | 19067 | Silver State Specialties, LLC | 8,743.36 | | Reconciled |
| 20888 | 02-05-2010 | 19152 | Silver State Builder Services | 5,864.66 | | Reconciled |
| 20889 | 02-05-2010 | 19266 | Streetscape | 2,820.00 | | Reconciled |
| 20890 | 02-05-2010 | 19976 | Sterling Nevada, LLC | 531.23 | | Reconciled |
| 20891 | 02-05-2010 | 21029 | United Healthcare Ins. Co. | 1,294.09 | | Reconciled |
| 20892 | 02-05-2010 | 21029 | United Healthcare Ins. Co. | 450.20 | | Reconciled |
| 20893 | 02-05-2010 | 22085 | Quality Wood Products | 8,821.70 | | Reconciled |
| 20894 | 02-05-2010 | 22154 | Henderson Chevrolet | 2,569.17 | | Reconciled |
| 20895 | 02-05-2010 | 22181 | Wall Constructors Inc | 1,100.00 | | Reconciled |
| 20896 | 02-05-2010 | 22193 | Lamps Plus Centennial | 1,295.43 | | Reconciled |
| 20897 | 02-05-2010 | 23020 | Willis Roof Consulting, Inc. | 1,743.75 | | Reconciled |
| 20898 | 02-05-2010 | 24006 | XO Windows Nevada, LLC | 1,416.95 | | Reconciled |
| 20899 | 02-05-2010 | 08017 | Ralph Nicosia | 75.00 | | Reconciled |
| 20900 | 02-05-2010 | 08017 | James Qiu | 225.00 | | Reconciled |
| 20901 | 02-08-2010 | 04138 | Dean L Griffith | 200.00 | | Reconciled |
| 20902 | 02-09-2010 | 12008 | Las Vegas Review Journal | 3,500.00 | | Reconciled |
| 20903 | 02-09-2010 | 23012 | Westar Kitchens & Bath | 3,163.13 | | Reconciled |
| 20904 | 02-11-2010 | 00212 | 212 Software | 129.95 | | Reconciled |
| 20905 | 02-11-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 20906 | 02-11-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 20907 | 02-11-2010 | 03102 | City of Henderson Utility Serv | 13.56 | | Reconciled |
| 20908 | 02-11-2010 | 03171 | Century Link | 724.41 | | Reconciled |
| 20909 | 02-11-2010 | 03277 | Clark County Treasurer | 240.00 | | Reconciled |
| 20910 | 02-11-2010 | 03277 | Clark County Treasurer | 187.07 | | Reconciled |
| 20911 | 02-11-2010 | 03383 | Cox Communications | 64.88 | | Reconciled |
| 20912 | 02-11-2010 | 09024 | Integra Telecom | 1,122.98 | | Reconciled |
| 20913 | 02-11-2010 | 09038 | Ikon Office Solutions | 341.47 | | Reconciled |
| 20914 | 02-11-2010 | 09100 | Envision Concrete | 1,014.00 | | Outstanding |
| 20915 | 02-11-2010 | 14002 | Neopost, Inc. | 3,196.37 | | Reconciled |
| 20916 | 02-11-2010 | 14016 | NV Energy | 821.85 | | Reconciled |
| 20917 | 02-11-2010 | 14113 | Neopost Leasing | 178.10 | | Reconciled |
| 20918 | 02-11-2010 | 15015 | Opportunity Village ARC.INC | 61.88 | | Reconciled |
| 20919 | 02-11-2010 | 18228 | Rapid Refill Ink | 86.47 | | Reconciled |
| 20920 | 02-11-2010 | 19012 | Southwest Gas Corp | 2,301.86 | | Reconciled |
| 20921 | 02-11-2010 | 19017 | Sparklett's Drinking Wat | 221.96 | | Reconciled |
| 20922 | 02-11-2010 | 19017 | Sparklett's Drinking Wat | 13.00 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 20923 | 02-11-2010 | 19017 | Sparklett's Drinking Wat | 199.99 | | Reconciled |
| 20924 | 02-11-2010 | 19017 | Sparklett's Drinking Wat | 50.00 | | Reconciled |
| 20925 | 02-11-2010 | 19102 | Staples Business Advantage | 735.97 | | Reconciled |
| 20926 | 02-11-2010 | 21029 | United Healthcare Ins. Co. | 99.74 | | Reconciled |
| 20927 | 02-11-2010 | 19017 | Sparklett's Drinking Wat | 38.71 | | Reconciled |
| 20928 | 02-11-2010 | 14016 | NV Energy | 59.11 | | Reconciled |
| 20929 | 02-11-2010 | 26004 | Zee Medical Service | 14.65 | | Reconciled |
| 20930 | 02-11-2010 | 01016 | Alco Landscape | 758.00 | | Reconciled |
| 20931 | 02-11-2010 | 01406 | American Soils Engineering LLC | 1,300.00 | | Reconciled |
| 20932 | 02-11-2010 | 01449 | Aztech Plastering Co. | 3,852.67 | | Reconciled |
| 20933 | 02-11-2010 | 01449 | Aztech Plastering Co. | 876.47 | | Reconciled |
| 20934 | 02-11-2010 | 02038 | B & H Interiors | 4,736.92 | | Reconciled |
| 20935 | 02-11-2010 | 03127 | Cabinet West | 34,090.70 | | Outstanding |
| 20936 | 02-11-2010 | 03386 | Custom Hearth Dist.,Inc. | 75.00 | | Reconciled |
| 20937 | 02-11-2010 | 03411 | Carpino Stone Applications | 185.20 | | Reconciled |
| 20938 | 02-11-2010 | 03452 | ** Voided ** | | 9,486.15 | Reconciled |
| 20939 | 02-11-2010 | 04114 | Del Grosso Floor Covering, Inc | 5,114.64 | | Reconciled |
| 20940 | 02-11-2010 | 04238 | Desert Plastering, LLC | 585.00 | | Reconciled |
| 20941 | 02-11-2010 | 06052 | Freedom Underground, LLC | 4,800.00 | | Reconciled |
| 20942 | 02-11-2010 | 08012 | K. H. Landscaping Inc. | 390.00 | | Outstanding |
| 20943 | 02-11-2010 | 08017 | Robert Sullivan | 490.00 | | Reconciled |
| 20944 | 02-11-2010 | 09004 | Interstate Plumbing & A/C | 46,221.08 | | Reconciled |
| 20945 | 02-11-2010 | 09080 | Integrity Masonry, Inc. | 13,513.29 | | Reconciled |
| 20946 | 02-11-2010 | 09080 | Integrity Masonry, Inc. | 418.34 | | Reconciled |
| 20947 | 02-11-2010 | 09080 | Integrity Masonry, Inc. | 1,806.55 | | Reconciled |
| 20948 | 02-11-2010 | 09106 | Envision Landscaping | 150.00 | | Reconciled |
| 20949 | 02-11-2010 | 10146 | Vornsand Consulting | 750.00 | | Reconciled |
| 20950 | 02-11-2010 | 12124 | MS Door and Trim, LLC | 18,941.30 | | Reconciled |
| 20951 | 02-11-2010 | 13013 | Milgard Windows Corp. | 895.60 | | Reconciled |
| 20952 | 02-11-2010 | 13093 | M S Concrete, Inc. | 1,125.00 | | Reconciled |
| 20953 | 02-11-2010 | 13135 | MS Landscaping | 699.17 | | Reconciled |
| 20954 | 02-11-2010 | 13135 | MS Landscaping | 233.87 | | Reconciled |
| 20955 | 02-11-2010 | 13135 | MS Landscaping | 87.02 | | Reconciled |
| 20956 | 02-11-2010 | 13170 | M&M Electric, Inc | 2,693.55 | | Outstanding |
| 20957 | 02-11-2010 | 18124 | Rise & Run, Inc. | 12,332.40 | | Reconciled |
| 20958 | 02-11-2010 | 19067 | Silver State Specialties, LLC | 900.60 | | Reconciled |
| 20959 | 02-11-2010 | 19976 | Sterling Nevada, LLC | 469.80 | | Reconciled |
| 20960 | 02-11-2010 | 22016 | Valley Air Conditioning Inc. | 27,020.25 | | Reconciled |
| 20961 | 02-11-2010 | 22085 | Quality Wood Products | 9,110.20 | | Reconciled |
| 20962 | 02-11-2010 | 22181 | Wall Constructors Inc | 11,551.70 | | Reconciled |
| 20963 | 02-11-2010 | 22193 | Lamps Plus Centennial | 384.00 | | Reconciled |
| 20964 | 02-11-2010 | 23020 | Willis Roof Consulting, Inc. | 11,249.70 | | Reconciled |
| 20965 | 02-11-2010 | 24006 | XO Windows Nevada, LLC | 7,715.80 | | Reconciled |
| 20966 | 02-11-2010 | 03452 | Chavez Construction Clean Up | 9,486.15 | | Reconciled |
| 20967 | 02-12-2010 | 01702 | Alina Smith | 384.00 | | Reconciled |
| 20968 | 02-16-2010 | 12008 | Las Vegas Review Journal | 5,000.00 | | Reconciled |
| 20969 | 02-16-2010 | 13016 | Motivational Systems Inc. | 1,360.64 | | Reconciled |
| 20970 | 02-17-2010 | 08135 | 2-10 HBW | 595.00 | | Outstanding |
| 20971 | 02-17-2010 | 11237 | Edward Kim | 1,079.78 | | Outstanding |
| 20972 | 02-17-2010 | 16085 | Parsons Behle & Latimer | 9,608.26 | | Reconciled |
| 20973 | 02-17-2010 | 23012 | Westar Kitchens & Bath | 7,109.77 | | Reconciled |
| 20974 | 02-17-2010 | E8841 | Paul Huygens | 336.51 | | Reconciled |
| 20975 | 02-17-2010 | 22178 | Vision Drywall & Paint | 3,763.58 | | Outstanding |
| 20976 | 02-17-2010 | 22178 | Vision Drywall & Paint | 361.83 | | Outstanding |
| 20977 | 02-17-2010 | 22178 | Vision Drywall & Paint | 396.67 | | Outstanding |
| 20978 | 02-17-2010 | 22178 | Vision Drywall & Paint | 1,015.30 | | Outstanding |
| 20979 | 02-17-2010 | 22178 | Vision Drywall & Paint | 19,492.51 | | Outstanding |
| 20980 | 02-18-2010 | 02187 | American Leak Detection | 275.00 | | Outstanding |
| 20981 | 02-18-2010 | 03022 | Clark County Business License | 200.00 | | Outstanding |
| 20982 | 02-18-2010 | 03182 | Capitol North American | 420.00 | | Reconciled |
| 20983 | 02-18-2010 | 07091 | Health Plan of Nevada | 18,067.50 | | Outstanding |
| 20984 | 02-18-2010 | 07091 | Health Plan of Nevada | 1,092.52 | | Outstanding |
| 20985 | 02-18-2010 | 07091 | Health Plan of Nevada | 4,093.19 | | Outstanding |
| 20986 | 02-18-2010 | 07091 | Health Plan of Nevada | 15,243.67 | | Outstanding |
| 20987 | 02-18-2010 | 09062 | Quality Impressions | 59.46 | | Reconciled |
| 20988 | 02-18-2010 | 12020 | Las Vegas Billboards | 4,500.00 | | Outstanding |
| 20989 | 02-18-2010 | 12120 | Lipson, Neilson, Cole, Seltzer | 1,214.50 | | Reconciled |
| 20990 | 02-18-2010 | 14016 | NV Energy | 22.90 | | Reconciled |
| 20991 | 02-18-2010 | 15015 | Opportunity Village ARC.INC | 493.84 | | Outstanding |
| 20992 | 02-18-2010 | 16052 | Perfect Raingutters | 350.00 | | Outstanding |
| 20993 | 02-18-2010 | 18182 | Recall Total Information | 3,357.47 | | Outstanding |
| 20994 | 02-18-2010 | 19397 | Signs for Success | 2,250.00 | | Outstanding |
| 20995 | 02-18-2010 | 04138 | Dean L Griffith | 100.00 | | Reconciled |
| 20996 | 02-18-2010 | 03102 | City of Henderson Utility Serv | 252.70 | | Reconciled |
| 20997 | 02-18-2010 | 14016 | NV Energy | 38.62 | | Reconciled |
| 20998 | 02-18-2010 | 19012 | Southwest Gas Corp | 584.17 | | Reconciled |
| 20999 | 02-18-2010 | 01362 | Answer Plus, Inc. | 124.21 | | Reconciled |
| 21000 | 02-18-2010 | 02038 | B & H Interiors | 5,031.84 | | Reconciled |
| 21001 | 02-18-2010 | 03386 | Custom Hearth Dist.,Inc. | 3,422.25 | | Outstanding |
| 21002 | 02-18-2010 | 03411 | Carpino Stone Applications | 2,309.10 | | Outstanding |
| 21003 | 02-18-2010 | 03452 | Chavez Construction Clean Up | 3,099.68 | | Reconciled |
| 21004 | 02-18-2010 | 04238 | Desert Plastering, LLC | 30,582.00 | | Reconciled |
| 21005 | 02-18-2010 | 09004 | Interstate Plumbing & A/C | 18,987.68 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21006 | 02-18-2010 | 09088 | Quality Interiors, Inc | 552.00 | | Reconciled |
| 21007 | 02-18-2010 | 09106 | Envision Landscaping | 13,776.00 | | Outstanding |
| 21008 | 02-18-2010 | 09106 | Envision Landscaping | 630.00 | | Outstanding |
| 21009 | 02-18-2010 | 13013 | Milgard Windows Corp. | 527.97 | | Outstanding |
| 21010 | 02-18-2010 | 19067 | Silver State Specialties, LLC | 4,571.97 | | Reconciled |
| 21011 | 02-18-2010 | 19976 | Sterling Nevada, LLC | 1,246.96 | | Reconciled |
| 21012 | 02-18-2010 | 22016 | Valley Air Conditioning Inc. | 3,782.23 | | Outstanding |
| 21013 | 02-18-2010 | 22085 | Quality Wood Products | 179.80 | | Reconciled |
| 21014 | 02-18-2010 | 22154 | Henderson Chevrolet | 276.00 | | Reconciled |
| 21015 | 02-18-2010 | 22178 | Vision Drywall & Paint | 1,550.00 | | Outstanding |
| 21016 | 02-18-2010 | 22181 | Wall Constructors Inc | 1,596.00 | | Reconciled |
| 21017 | 02-18-2010 | 22193 | Lamps Plus Centennial | 150.00 | | Reconciled |
| 21018 | 02-18-2010 | 23501 | WestCor Construction (FR) | 73,929.98 | | Reconciled |
| 21019 | 02-18-2010 | 23501 | WestCor Construction (FR) | 8,968.41 | | Outstanding |
| 21020 | 02-18-2010 | 23501 | WestCor Construction (FR) | 58,741.86 | | Outstanding |
| 21021 | 02-18-2010 | 23501 | WestCor Construction (FR) | 22,802.80 | | Outstanding |
| 21022 | 02-18-2010 | 23501 | WestCor Construction (FR) | 18,926.00 | | Outstanding |
| 21023 | 02-19-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 21024 | 02-22-2010 | 16036 | Petty Cash | 1,702.00 | | Reconciled |
| 21025 | 02-22-2010 | E8841 | Paul Huygens | 584.93 | | Outstanding |
| 21026 | 02-22-2010 | 30459 | Slater Hanifan Group | 125.00 | | Outstanding |
| 21027 | 02-23-2010 | 20028 | Thomas Trinh, DDS, Ltd | 4,609.10 | | Outstanding |
| 21028 | 02-23-2010 | 13252 | MetroStudy | 4,508.10 | | Outstanding |
| 21029 | 02-24-2010 | 19089 | Sage Software, Inc | 9,084.44 | | Outstanding |
| 21043 | 02-24-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21044 | 02-24-2010 | 03015 | Clark Co Bldg Dept | 1,917.04 | | Reconciled |
| 21045 | 02-24-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 21046 | 02-24-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Outstanding |
| 21047 | 02-26-2010 | 01025 | Anderson Valuation Group | 3,500.00 | | Outstanding |
| 21048 | 02-26-2010 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 21049 | 02-26-2010 | 19159 | SimplexGrinnell | 378.23 | | Outstanding |
| 21050 | 02-26-2010 | 01088 | AR Iron LLC | 413.00 | | Outstanding |
| 21051 | 02-26-2010 | 02038 | B & H Interiors | 313.97 | | Outstanding |
| 21052 | 02-26-2010 | 03127 | Cabinet West | 501.00 | | Outstanding |
| 21053 | 02-26-2010 | 03386 | Custom Hearth Dist.,Inc. | 410.50 | | Outstanding |
| 21054 | 02-26-2010 | 03411 | Carpino Stone Applications | 268.50 | | Outstanding |
| 21055 | 02-26-2010 | 03452 | Chavez Construction Clean Up | 2,791.84 | | Outstanding |
| 21056 | 02-26-2010 | 04032 | ** Voided ** | | 9,095.00 | Reconciled |
| 21057 | 02-26-2010 | 04114 | Del Grosso Floor Covering, Inc | 18,668.34 | | Outstanding |
| 21058 | 02-26-2010 | 04238 | Desert Plastering, LLC | 24,318.50 | | Outstanding |
| 21059 | 02-26-2010 | 09004 | Interstate Plumbing & A/C | 68,158.43 | | Outstanding |
| 21060 | 02-26-2010 | 09088 | Quality Interiors, Inc | 1,683.44 | | Outstanding |
| 21061 | 02-26-2010 | 12099 | La Jolla Pacific | 5,928.00 | | Outstanding |
| 21062 | 02-26-2010 | 13013 | Milgard Windows Corp. | 9,657.11 | | Outstanding |
| 21063 | 02-26-2010 | 18124 | Rise & Run, Inc. | 12,530.24 | | Outstanding |
| 21064 | 02-26-2010 | 19067 | Silver State Specialties, LLC | 1,458.60 | | Outstanding |
| 21065 | 02-26-2010 | 19072 | Surface Solutions | 680.00 | | Outstanding |
| 21066 | 02-26-2010 | 19150 | Silver State Fireplaces | 2,374.19 | | Outstanding |
| 21067 | 02-26-2010 | 19976 | Sterling Nevada, LLC | 6,085.22 | | Outstanding |
| 21068 | 02-26-2010 | 22016 | Valley Air Conditioning Inc. | 4,126.50 | | Outstanding |
| 21069 | 02-26-2010 | 22085 | Quality Wood Products | 8,062.50 | | Outstanding |
| 21070 | 02-26-2010 | 22181 | Wall Constructors Inc | 43,282.46 | | Outstanding |
| 21071 | 02-26-2010 | 22193 | Lamps Plus Centennial | 3,770.00 | | Outstanding |
| 21072 | 02-26-2010 | 23020 | Willis Roof Consulting, Inc. | 16,409.35 | | Outstanding |
| 21073 | 02-26-2010 | 23501 | WestCor Construction (FR) | 14,970.30 | | Outstanding |
| 21074 | 02-26-2010 | 24006 | XO Windows Nevada, LLC | 12,435.70 | | Outstanding |
| 21075 | 02-26-2010 | 09004 | Interstate Plumbing & A/C | 448.35 | | Outstanding |
| 900020857 | 02-01-2010 | 03015 | Clark Co Bldg Dept | 2,567.74 | | Reconciled |
| 900020858 | 02-01-2010 | 03015 | Clark Co Bldg Dept | 1,900.69 | | Reconciled |
| 900020859 | 02-01-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 900020860 | 02-01-2010 | 03025 | Clark Co. Water Reclamation | 2,692.00 | | Reconciled |
| 900020861 | 02-01-2010 | 19266 | Streetscape | 5,547.32 | | Reconciled |
| 999999935 | 02-05-2010 | 03662 | Carwin Advisors LLC | 208,198.09 | | Reconciled |
| | | | Bank Account Totals | 1,568,148.76* | 152,129.48* | |
| | | | Report Totals | 1,568,148.76* | 152,129.48* | |