James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@pszjlaw.com
        scho@pszjlaw.com
        wdisse@pszjlaw.com

E-File: April 5, 2010

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV 89101
Telephone: 702/382.1170
Facsimile: 702/382.1169
Email: zlarson@lslawnv.com
Attorneys for Reorganized Debtors and
Debtors in Possession

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

In re:

THE RHODES COMPANIES, LLC, aka
"Rhodes Homes," et al.,[1]

Debtors.

Affects:
☒    All Debtors
☐    Affects the following Debtor(s)

Case No.: BK-S-09-14814-LBR
(Jointly Administered)

Chapter 11

---

[1]  The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

73203-002\DOCS_LA:217976.1

1

## CERTIFICATE OF SERVICE

1.  On the 2nd day of April 2010, I served the following document(s):

    a.  **NOTICE OF EFFECTIVE DATE OF THIRD AMENDED MODIFIED PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE FOR THE RHODES COMPANIES, LLC, ET AL. [DOCKET NO. 1079]**

2.  I served the above-named document(s) by the following means to the persons as listed below:
    *(check all that apply)*

    ☐   a.   **ECF System** *(You must attach the "Notice of Electronic Filing", or list all persons and addresses and attach additional paper if necessary)*

SEE ATTACHED ECF EMAIL LIST

    ■   b.   **United States mail, postage fully prepaid**
             *(List persons and addresses. Attach additional paper if necessary)*

SEE ATTACHED MAIL SERVICE LISTS

    ☐   c.   **Personal Service** *(List persons and addresses. Attach additional paper if necessary)*

    I personally delivered the document(s) to the persons at these addresses:

        ☐   For a party represented by an attorney, delivery was made by handing the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

        ☐   For a party, delivery was made by handling the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

    ☐   d.   **By direct email (as opposed to through the ECF System)**
             *(List persons and email addresses. Attach additional paper if necessary)*

    ☐   e.   **By fax transmission**
             *(List persons and fax numbers. Attach additional paper if necessary)*

    Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

### I declare under penalty of perjury that the foregoing is true and correct.

Signed on (date): April 2, 2010

Sophia L. Lee
(Name of Declarant)                              (Signature of Declarant)

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

73203-002\DOCS_LA:217976.1                          2

In re Rhodes Companies, LLC - Service List

| Name | Attn/Contact | Address | City/State/Zip | Category |
|---|---|---|---|---|
| CREDIT SUISSE LOAN FUNDING LLC | Attn: Tom Lynch | Eleven Madison Avenue, 9th Floor | New York, NY 10010 | 2002 1st Lender Agent |
| Jeffrey R. Sylvester, Esq. | James B. MacRobie, Esq. | Sylvester & Polednak, Ltd. | 7371 Prairie Falcon Rd | Las Vegas, NV 89128 | 2002 1st Lien Agent Counsel |
| Van C. Durrer II | Ramon M. Naguiat | Skadden, Arps, Slate, Meagher | 300 South Grand Aven Los Angeles, CA 90071-3144 | 2002 1st Lien Agent Counsel |
| Ira Dizengoff and Phillip Dublin | AKIN GUMP STRAUSS HAUER | One Bryant Park | New York, NY 10036 | 2002 1st Lien Lenders |
| Nile Leatham & Timothy P. Thomas | KOLESAR & LEATHAM | Wells Fargo Financial Center | 3320 W. Sahara Ave. | Las Vegas, NV 89102 | 2002 1st Lien Lenders |
| Wells Fargo Bank, National Association | Attn: David Bergstrom | 625 Marquette Ave. | Mac N9311-110 | Minneapolis, MN 55479 | 2002 2nd Lien Agent |
| Mark Somerstein, Don Demakis, Ben Schne | Ropes & Gray LLP | 1211 Avenue of the Americas | New York, NY 10036 | 2002 2nd Lien Lenders |
| J. Thomas Beckett & David P. Billings | Parsons Behle & Latimer | One Utah Center | 201 South Main Street, Salt Lake City, UT 84111 | 2002 Committee |
| Rew R. Goodenow | Karl Y. Olson | Parsons Behle & Latimer | 50 West Liberty St., St Reno, NV 89501 | 2002 Committee |
| Virginia Cronan Lowe, Esq. | Trial Attorney, Tax Division | U.S. Department of Justice | 950 Pennsylvania Ave. Washington, D.C. 20530-0001 | 2002 IRS |
| Bart K. Larsen, Esq. | 6725 Via Austi Parkway, Ste. 200 | | Las Vegas, NV 89119 | 2002 RSN |
| Donald H. Williams, Esq. | Williams & Wiese | 612 South Tenth Street | Las Vegas, NV 89101 | 2002 RSN |
| Janet L. Chubb, Esq. | Michael E. Buckley, Esq. | JONES VARGAS | P.O. Box 281 | Reno, NV 89504-0281 | 2002 RSN |
| Janiece S. Marshall, Esq. | Anderson, McPharlin & Conners | 1777 North Rainbow Blvd., Ste. 145 | Las Vegas, NV 89107 | 2002 RSN |
| Ms. Janine Guthrie | 1225 Monterey Street | | Redlands, CA 92373 | 2002 RSN |
| Philip S. Gerson, Esq. | Olson, Cannon, Gormley & Desru | 9950 West Cheyenne Avenue | Las Vegas, NV 89129 | 2002 RSN |
| Randall D. Patterson | LEXINGTON INSURANCE | 100 Summer Street | Boston, MA 02110-2135 | 2002 RSN |
| Richard I. Dreitzer, Esq. | Bullivant Houser Bailey PC | 3980 Howard Hughes Pkwy., Ste. 550 | Las Vegas, NV 89169 | 2002 RSN |
| Robert R. Kinas, Esq. | Claire Y. Dossier & Nishat Baig | Snell & Wilmer, LLP | 3883 Howard Hughes | Las Vegas, NV 89169 | 2002 RSN |
| Brett A. Axelrod | Greenberg Traurig, LLP | 3773 Howard Hughes Parkway | Suite 400 North | Las Vegas, NV 89169 | 2002 Sagebrush |
| Office of the United States Trustee | Attn: August B. Landis | 300 Las Vegas Blvd. South, Suite 4300 | Las Vegas, Nevada 89101 | 2002 UST |
| Advantage Financial Services, LLC | 108 Foxcroft Road | | West Hartford, CT 06119 | Assumed Contract |
| Alamoco | 2007 Las Vegas Bl So | | Las Vegas, NV 89104 | Assumed Contract |
| Allison S. Brodish | 304 Ladies Tee Court | | Las Vegas, NV 89148 | Assumed Contract |
| Alyssa L. & Roger Frank | 3609 Bison Street | | Scottsbluff, NE 69361 | Assumed Contract |
| Alyssa L. and Roger L. Frank | 1011 West 27th Street | | Scottsbluff, NE 69361 | Assumed Contract |
| American Family Life Assurance Company | 2990 Sunridge Heights Pkwy | | Henderson, NV 89052 | Assumed Contract |
| Arizona Corporation Commission | Utilities Division | 1200 West Washington | Phoenix, AZ 85007-2996 | Assumed Contract |
| Arizona Department of Environmental Quali | Phoenix Main Office | 1110 W. Washington St. | Phoenix, AZ 85007 | Assumed Contract |
| Arizona Department of Water Resources | 3550 N. Central Ave. | | Phoenix, AZ 85012 | Assumed Contract |
| BNA | P.O. Box 17009 | | Baltimore, MD 21297-1009 | Assumed Contract |
| Brink's U.S., a division of Brink's Incorpora | 3200 E. Charleston Blvd. | | Las Vegas, NV 89104 | Assumed Contract |
| Bruno Van Dierendonck | 580 Via Colmo | | Henderson, NV 89011 | Assumed Contract |
| Builder 1440, Inc. | 2000 W. 41st Street | | Baltimore, MD 21211 | Assumed Contract |
| Builder MT | Attn: Jennie Powers, Controller | 200 Union Boulevard | Suite 500 | Lakewood, CO 80228 | Assumed Contract |
| Ceridian | 3201 34th Street South | | St. Petersburg, FL 33711 | Assumed Contract |
| Christopher & Li Yun Zhang | 126 Cooks Creek Court | | Las Vegas, NV 89148 | Assumed Contract |
| Christopher S. Rogers | 94 Myrtle Springs Court | | Las Vegas, NV 89148 | Assumed Contract |
| Chun Hong Wang | 385 Dog Leg Drive | | Las Vegas, NV 89148 | Assumed Contract |
| Chun Hong Wang | 381 Dog Leg Drive | | Las Vegas, NV 89148 | Assumed Contract |
| Chun Hong Wang | 377 Dog Leg Drive | | Las Vegas, NV 89148 | Assumed Contract |
| City of Henderson | 240 Water Street | P.O. Box 95050 | Henderson, NV 89009-5050 | Assumed Contract |
| City of Henderson Dept of Utility Services | 240 Water Street | P.O. Box 95050 | Henderson, NV 89009-5050 | Assumed Contract |
| Clark County Nevada Development Services | 500 S. Grand Central Pkwy 1st Fl | Box 551799 | Las Vegas, NV 89155-1799 | Assumed Contract |
| County of Clark | 500 S. Grand Central Pkwy | | Las Vegas, NV 89155 | Assumed Contract |
| County of Mohave Development Services | Attn: Nicholas S. Hont, PE | 3675 E. Andy Devine Ave | Kingman, AZ 86401 | Assumed Contract |
| Cybergolf | 110 W. Dayton, Suite 103 | | Edmonds, WA 98020 | Assumed Contract |

| Name | Address | City/State/Zip | Status |
|---|---|---|---|
| Danilo B. Mupas | 93 Honors Course Drive | Las Vegas, NV 89148 | Assumed Contract |
| David J. Braucher | 1073 Via Saint Andrea | Henderson, NV 89011 | Assumed Contract |
| David L. Downer | 382 Dog Leg Drive | Las Vegas, NV 89148 | Assumed Contract |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | Wayne, PA 19087 | Assumed Contract |
| Ecolab Inc. | 370 Wabash Street | St. Paul, MN 55102 | Assumed Contract |
| Edward Vien | 1072 Via Corto St | Henderson, NV 89011 | Assumed Contract |
| Eleanor Louise Charboneau | 945 Rue Grand Paradis Ln | Henderson, NV 89011 | Assumed Contract |
| Elena Elamparo | 5261 Polis Drive | La Palma, CA 90623 | Assumed Contract |
| Elise Imbert-Sielaw | 1070 Via Saint Andrea | Henderson, NV 89011 | Assumed Contract |
| Ernesto N. Tumbaga | 610 Over Par Ct. | Las Vegas, NV 89148 | Assumed Contract |
| Eunji Ko | 312 Trailing Putt Way | Las Vegas, NV 89148 | Assumed Contract |
| EZGO, A Textron Company | 1475 Sampson Avenue | Corona, CA 92879 | Assumed Contract |
| EZLinks Golf, Inc. | 401 S. LaSalle, Suite 500 | Chicago, IL 60605 | Assumed Contract |
| Flamingo Self Storage | 8525 West Flamingo Road | Las Vegas, NV 89147 | Assumed Contract |
| Fort Apache Self Storage | 9345 W. Flamingo Road | Las Vegas, NV 89147 | Assumed Contract |
| Gale Genevieve Gliepa | 6442 Aether St | Las Vegas, NV 89148-6726 | Assumed Contract |
| Glynda Rhodes | 5068 Spanish Heights | Las Vegas, NV 89148 | Assumed Contract |
| Golflogix Systems | 3960 E. Expedition Way | Phoenix, AZ 85050 | Assumed Contract |
| Hao Zhang | 555 Halloran Springs Rd | Las Vegas, NV 89148 | Assumed Contract |
| Health Plan of Nevada | P. O. Box 15645 | Las Vegas, NV 89114-5645 | Assumed Contract |
| Hua Hui Tseng Huang | 534 N. Orange #A | La Puente, CA 91744 | Assumed Contract |
| ICB Consulting, Inc. | 2855 N. Speer Suite #B | Denver, CO 80211 | Assumed Contract |
| I-Chieh E. Wang and Da Ching P. Wang | 52 Redwood Lane | South Glastonbury, CT 06073 | Assumed Contract |
| Insight Direct USA, Inc. | P.O. Box 550599 | Jacksonville, FL 32255-0599 | Assumed Contract |
| Jeffrey Chung | 77 Honors Course Dr | Las Vegas, NV 89148 | Assumed Contract |
| Jen Chieh Wang | 351 Center Green Dr | Las Vegas, NV 89148 | Assumed Contract |
| Jenilee Andres | 283 Trailing Putt Way | Las Vegas, NV 89148 | Assumed Contract |
| Jennifer Thomas | 6448 Aether St | Las Vegas, NV 89148-6726 | Assumed Contract |
| Jin Huang | 217 Fairway Woods Dr | Las Vegas, NV 89148 | Assumed Contract |
| Joel P. Laurel | 71 Myrtle Springs Ct | Las Vegas, NV 89148 | Assumed Contract |
| Josephine J. So | 265 Trailing Putt Way | Las Vegas, NV 89148 | Assumed Contract |
| Las Vegas Valley Water District | 1001 South Valley View | Las Vegas, NV 89153 | Assumed Contract |
| Las Vegas Valley Water District Non-Potabl | 1001 South Valley View Blvd | Las Vegas, NV 89153 | Assumed Contract |
| Maher Mark Awar | 386 Dog Leg Dr | Las Vegas, NV 89148 | Assumed Contract |
| Manuel A. & Jessica N. Del Toro | 1066 Via Nandina | Henderson, NV 89011 | Assumed Contract |
| Maridel D. Rivera | 382 Broken Par Drive | Las Vegas, NV 89148 | Assumed Contract |
| Matthew Lewis | 929 Via Doccia Ct | Henderson, NV 89011 | Assumed Contract |
| Melba P. Page | 259 Trailing Putt Way | Las Vegas, NV 89148 | Assumed Contract |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052 | Assumed Contract |
| Microsoft Licensing, GP | 6100 Neil Road, Suite 210 | Reno, NV 89511-1137 | Assumed Contract |
| Modular Space Corporation | 5950 Emerald Ave | Las Vegas, NV 89122 | Assumed Contract |
| Mohave County Development Services | Attn: Nicholas S. Hont, PE | 3675 E. Andy Devine Ave | Kingman, AZ 86401 | Assumed Contract |
| National City Golf Finance | 996 Dalton Avenue | Cincinnati, OH 45203 | Assumed Contract |
| Neopost Leasing | P.O. Box 45840 | San Francisco, CA 94145-0840 | Assumed Contract |
| Nevada Power | 6226 West Sahara Avenue | Las Vegas, Nevada 89146 | Assumed Contract |
| Nobuhiko Ikushima | 115 Honors Course Dr | Las Vegas, NV 89148 | Assumed Contract |
| Patrick M. Cheng | 81 Honors Course Dr | Las Vegas, NV 89148 | Assumed Contract |

| Name | Address | | City/State/Zip | Category |
|---|---|---|---|---|
| Peter K. Lee | 86 Myrtle Springs Ct | | Las Vegas, NV 89148 | Assumed Contract |
| Piracle | 556 Confluence Avenue | | Murray, UT 84123 | Assumed Contract |
| Recall Information Management | 1428 Parma Lane | | Las Vegas, NV 89118 | Assumed Contract |
| Rhodes Ranch Association, Inc. | 133 Rhodes Ranch Pkwy. | | Las Vegas, NV 89148 | Assumed Contract |
| Roy M. Brown | 976 Via Stellato | | Henderson, NV 89011 | Assumed Contract |
| Ruben P. Deang Jr. | 378 Dog Leg Drive | | Las Vegas, NV 89148 | Assumed Contract |
| Rui Ling Huang Chang | 211 Fairway Woods Dr | | Las Vegas, NV 89148 | Assumed Contract |
| Sage Software, Inc. | 15195 NW Greenbrier Pkwy | | Beaverton, OR 97006 | Assumed Contract |
| Silverado Self Storage II | 9545 West Russell Road | | Las Vegas, NV 89148 | Assumed Contract |
| Slater Hanifan Group, Inc. | 5740 South Arville St. #216 | | Las Vegas, NV | Assumed Contract |
| Stanley Schiff | 988 Via Canale Dr | | Henderson, NV 89011 | Assumed Contract |
| Stow Away | 921 Olsen Street | | Henderson, NV 89015 | Assumed Contract |
| Strata Systems LC | PO Box 91358 | | Austin, TX 78709-1358 | Assumed Contract |
| Suzanne Z. Broadbent | 933 Via Stellato | | Henderson, NV 89011 | Assumed Contract |
| Symantec | P.O. Box 202475 | | Dallas, TX 75320 | Assumed Contract |
| Taylor Made Golf Company Inc. d/b/a Taylo | 5545 Fermi Court | | Carlsbad, CA 92008 radius 0.32 | Assumed Contract |
| Textron Financial | 11575 Great Oaks Way, Suite 210 | | Alpharetta, GA 30022 | Assumed Contract |
| Tin Kerine Cheung | 2346 Indian Creek Rd | | Diamond Bar, CA 91765 | Assumed Contract |
| Toshiba Business Solutions | PO Box 3083 | | Cedar Rapids, IA 52406-3083 | Assumed Contract |
| Tuscany Master Association | 850 Olivia Pkwy | | Henderson, NV 89011 | Assumed Contract |
| Tyler Dion | 452 Punto Vallata Dr | | Henderson, NV 89011 | Assumed Contract |
| Unifirst Corporation | 568 Parkson Rd | | Henderson, NV 89011 | Assumed Contract |
| UNS Electric, Inc. (UniSource Services) | 2498 Airway Ave | | Kingman, AZ 86409 | Assumed Contract |
| Utilities Inc. | 2335 Sanders Rd | | Northbrook, IL 60062-6108 | Assumed Contract |
| Warm Springs R.V. & Mini Storage | 721 Cape Horn Avenue | | Henderson, NV 89011 | Assumed Contract |
| Wendy Butensky | 1038 Via Nandina | | Henderson, NV 89011 | Assumed Contract |
| Wilfredo DeLeon | 1006 Via Nandina | | Henderson, NV 89011 | Assumed Contract |
| Won Kyung Lee | 579 Halloran Springs Rd | | Las Vegas, NV 89148 | Assumed Contract |
| Xijuan Xu and Xikui Xu | 12845 Crestfield Court | | Rancho Cucamonga, CA 91739-8011 | Assumed Contract |
| X-IT Homeowners Association | 9050 W. Tropicana Avenue | | Las Vegas, NV 89147 | Assumed Contract |
| Xu Xian Huang | 271 Trailing Putt Way | | Las Vegas, NV 89148 | Assumed Contract |
| Yana Z. Fayad | 384 Cart Crossing Way | | Las Vegas, NV 89148 | Assumed Contract |
| Zurich American Insurance | 601 Oakmont Lane, Ste. 400 | | Westmont, IL 60559 | Assumed Contract |
| Lexon Insurance Company | Bond Safeguard Insurance Compa | 1919 S. Highland Dr. Bldg. A    Suite 300 | Lombard, IL 60148 | Assumed contract |
| West Coast Turf | George Sawiron | PO Box 4563 | Palm Desert, CA 93361 | AZ lienholder (subcontractor) |
| Arizona State Register of Contractors | 3838 North Central Ave. | Suite 400 | Phoenix, AZ 85012 | bond beneficiary |
| City of Flagstaff | 3838 North Central Ave. | Suite 400 | Phoenix, AZ 85012 | bond beneficiary |
| Clark County Development Services | 500 S. Grand Central Parkway | | Las Vegas, NV 89155 | Bond Beneficiary |
| Mohave County | 700 W Beale Street | | Kingman, AZ 86402 | bond beneficiary |
| State of Nevada | 555 E. Washington Ave. | Suite 4900 | Las Vegas, NV 89101 | Bond Beneficiary |
| A AFFORDABLE STRIPING & SEALINC | ATTN: SHONDA DECKER | 5795 S SANDHILL RD, SUITE F | LAS VEGAS, NV 89120 | claimant |
| A COMPANY, INC | ATTN: CRYSTAL M. HIEBERT | 3975 S EAGLESON RD | BOISE, ID 83705 | claimant |
| ACCURATE BUILDING MAINTENANCE | ATTN: TAMMY WIGHT | 3062 SHERIDAN ST | LAS VEGAS, NV 89102 | claimant |
| ACUSHNET COMPANY | ATTN: ELLE MARTINS | P.O. BOX 965 | FAIRHAVEN, MA 02719 | claimant |
| AIR METHODS CORPORATION | ATTN: MARK R. KEENE | 621 E. CARNEGIE DRIVE SUITE 210 | SAN BERNARDINO, CA 92408-3536 | claimant |
| AIR QUALITY SERVICES OF NEVADA | SWANSON LAW FIRM, LLC | 6787 W. TROPICANA AVE. SUITE #241 | LAS VEGAS, NV 89103 | claimant |
| AL & BETH CARDAMONE | 4689 LOMAS SANTA FE STREET | | LAS VEGAS, NV 89147 | claimant |
| AMERICAN EXPRESS TRAVEL RELATCORP CARD | C/O BECKET AND LEE LLP  POB 3001 | | MALVERN PA 19355-0701 | claimant |

| Name | Attn / C/O | Address | City, State, Zip | Type |
|---|---|---|---|---|
| AMERICAN INTL. SPECIALTY LINES IN | ATTN: MICHELE A. LEVITT A | COMMERCIAL INSURANCE 175 WATER STREE | NEW YORK, NY 10038 | claimant |
| AMERICAN SOILS ENGINEERING | C/O JENNIFER R. LLOYD-RO | PEZZILLO ROBINSON | 6750 VIA AUSTI PKI LAS VEGAS, NV 89119 | claimant |
| Apple Exterminating Inc | 2756 N Green Valley Pkwy | Ste-418 | Henderson, NV 89014 | claimant |
| APPLE MASONRY, INC. | ATTN: SHARON K APPLE | 4547 N. RANCHO DR. #D | LAS VEGAS, NV 89130 | claimant |
| AR IRON LLC | ATTN: VICKIE SANTO | 1425 ATHOL AVE. | HENDERSON, NV 890111 | claimant |
| ARIZONA ATTORNEY GENERAL | C/O TAX,BANKRUPTCY & CO | 1275 WEST WASHINGTON AVENUE | PHOENIX AZ 85007 | claimant |
| ARIZONA LAND QUEST LLC | ATTN: JOHN R GALL | 8783 BRINDISI PARK AVE | LAS VEGAS, NV 89148 | claimant |
| ARIZONA SUN PRODUCTS, INC. | ATTN: ROBERT B WALLACE | 14806 N. 74TH ST | SCOTTSDALE, AZ 85260 | claimant |
| ATRIUM DOORS & WINDOWS OF ARI | ATTN: CHRISTINE MCKENZIE | ATRIUM COMPANIES, INC | 3890 WEST NORTH DALLAS, TX 75220 | claimant |
| ATTILA AND ROANNA MACZALA | C/O ERIC RANSAVAGE | 7501 ARBORCREST AVE. | LAS VEGAS, NV 89131 | claimant |
| AUDREY GRAY | C/O ERIC RANSAVAGE | 7411 THORNBUCK PL | LAS VEGAS, NV 89131 | claimant |
| BAIRD, WILLIAMS & GREER, LLP | C/O DARYL M. WILLIAMS | 6225 N. 24TH STREET, SUITE 125 | PHOENIX, AZ 85016 | claimant OCP |
| Bancroft Susa & Galloway | 3955 E. Ft. Lowell Rd | Suite 115 | Tucson, AZ 85712 | claimant |
| BIO TECH NUTRIENTS, LLC | ATTN: CHRISTY L BOWEN | 818 W. BROOKS AVE | NORTH LAS VEGAS, NV 89030 | claimant |
| BRAD AND AMIE MODGLIN | C/O ERIC RANSAVAGE | 7431 CEDAR RAE AVE. | LAS VEGAS, NV 89131 | claimant |
| BRIDGESTONE GOLF, INC. | ATTN: DEBBIE GREEN | 15320 INDUSTRIAL PARK BLVD | COVINGTON, GA 30014 | claimant |
| BRIGHTON COLLECTIBLES, INC. | DBA LEEGIN CREATIVE LEA | ATTN: LINDA J. SIMPSON | 14022 NELSON AVE CITY OF INDUSTRY, CA 90746 | claimant |
| BROADMENT & ASSOCIATES, INC. | ATTN: JON BELL | 8 WEST PACIFIC AVENUE | HENDERSON, NV 89015 | claimant |
| BRYAN AND CARLA BERTGES | C/O ERIC RANSAVAGE | 7420 HORNBLOWER AVE. | LAS VEGAS, NV 89131 | claimant |
| BUILDERS ASSOCIATION OF WESTE | C/O RICHARD S. STAUB, ESC | P.O. BOX 392 | 1049 S. CARSON S' CARSON CITY, NV 89702 | claimant |
| CABINET WEST DISTRIBUTORS | ATTN: RICHARD NEWTON | 150 CASSIA WAY SUITE 100 | HENDERSON, NV 89014 | claimant |
| CABINETEC, INC | ATTN: LARRY FOREMAN | 2711 EAST CRAIG RD. #A | N LAS VEGAS, NV 89803 | claimant |
| CALLAWAY GOLF COMPANY | ATTN: SHERI FOREMAN | 2180 RUTHERFORD ROAD | CARLSBAD, CA 92008 | claimant |
| CANANWILL, INC | ATTN: DAISY CRUZ | 1000 MILWAUKEE AVE | GLENVIEW, IL 60025 | claimant |
| Capitol North American | 1780 S. Mojave Road | | Las Vegas, NV 89104 | claimant |
| CARPETS N MORE | c/o Allied Collection Service Inc | 3080 S Durango Dr Ste 208 | Las Vegas, NV 89117 | claimant |
| CATERPILLAR FINANCIAL SERVICES | C/O SNELL & WILMER L.L.P. | ATTN: ROBERT R. KINAS | 3883 HOWARD HU( LAS VEGAS, NV 89169 | claimant |
| Cemex Construction Materials South LL | c/o Henk Taylor | Lewis and Roca LLP | 40 North Central Ave Phoenix, AZ 85004-4429 | claimant |
| Central Telephone Company- Nevada | PO Box 7971 | | Shawnee Mission, KS 66207-0971 | claimant |
| CHAD & TANIA KEISER | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS | 3811 W. CHARLESTI LAS VEGAS, NV 89102 | claimant |
| CHARLES BAGLEY | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS | 3811 W. CHARLESTI LAS VEGAS, NV 89102 | claimant |
| CHARLES K. MOSLEY | 28 COLLECTON RIVER DRIVE | | HENDERSON, NV 89052 | claimant |
| Charles M. Damus & Associates | 624 S. Sixth Street | | Las Vegas, NV 89101-6920 | claimant |
| CHAVEZ CONSTRUCTION CLEAN JP | ATTN: DAVID CHAVEZ | 2160 W. CHARLESTON BLVD. STE. M | LAS VEGAS, NV 89102 | claimant |
| CHEYENNE AUTO PARTS, INC | ATTN: VENUS LEWIS | 4675-C SO POLARIS AVE | LAS VEGAS, NV 89103 | claimant |
| CHRISTINE GRAEVEN AND ANTO'NE | C/O ERIC RANSAVAGE | 7521 CEDAR RAE AVE. | LAS VEGAS, NV 89131 | claimant |
| CIT TECHNOLOGY FINANCING SERV | ATTN: LESLIE BRUELAND | BANKRUPTCY PROCESSIN | 800 E SONTERRA E SAN ANTONIO, TX 78258 | claimant |
| Citibank South Dakota NA | DBA | 4740 121st St | Urbandale, IA 50323 | claimant |
| CITRIX SYSTEMS INC. | ATTN: LUIS GRULLON | 851 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE, FL 33309 | claimant |
| CITY OF LAS VEGAS | C/O PHILIP R. BYRNES | LAS VEGAS CITY ATTORNE | 400 STEWART AVE LAS VEGAS, NV 89101 | claimant |
| City of Las Vegas | Department of Finance & Busin | 400 Stewart Avenue | Las Vegas, NV 89163 | claimant |
| Clark County Assessor | M.W. Schofield | 500 S. Grand Central Pkwy | Las Vegas, NV 89115 | claimant |
| Clark County Public Work | 500 S. Grand Central Pkwy | PO Box 553530 | Las Vegas, NV 89115-3530 | claimant. |
| Clark County Treasurer | 500 S. Grand Central Pky 1st F | PO Box 551220 | Las Vegas, NV 89155-1220 | claimant. |
| CLASS OF PLAINTIFF HOMEOWNERS | C/O J. RANDALL JONES, ESC | KEMP, JONES & COULTHAI | 3800 HOWARD HU( LAS VEGAS, NV 89169 | claimant. |
| CM PAINTING INC. | ATTN: CHASON MEMMOTT | 10967 LAMPIONE ST | LAS VEGAS, NV 89141 | claimant. |
| COMMERCE ASSOCIATES, LLC | C/O JANET L. CHUBB, ESQ. | JONES VARGAS | P.O. BOX 281 RENO, NV 89504-0281 | claimant. |
| CONEX INTERNATIONAL | NEIL KATZ | 548 BLUEBIRD CANYON DRIVE | LAGUNA BEACH, CA 92651 | claimant. |
| CORBY D. ARNOLD, ESQ., PROFESSI | 2965 S. JONES BLVD., - SUITE A | | LAS VEGAS, NV 89146 | claimant. |

| Name | Attn / c/o | Address | City/State/Zip | Type |
|---|---|---|---|---|
| CREDIT SUISSE, CAYMAN ISLANDS | E/C/O VAN C. DURRER II & RAN SKADDEN, ARPS, SLATE, M | 300 S. GRAND AVE | LOS ANGELES, CA 90071-3144 | claimant |
| CURTIS BUNCE | C/O ERIC RANSAVAGE | 7211 CHAPARRAL COVE LN. | LAS VEGAS, NV 89131 | claimant |
| CUSTOM HEARTH DISTRIBUTORS | ATTN: CHRISTIAN LECATES | PO BOX 335387 | N. LAS VEGAS, NV 89033 | claimant |
| CVEC, Inc. | PO Box 3635 | | Chatsworth, CA 91313 | claimant |
| DAN BRADLEY GLASS SHOP, INC. | ATTN: JOY BRADLEY | 4125 W DESERT INN RD | LAS VEGAS, NV 89102 | claimant |
| DAN TARWATER | 2144 BANNERWOOD ST. | | HENDERSON, NV 89044 | claimant |
| DANA KEPNER COMPANY | ATTN: DAVID A. COLVIN, ESC | MARQUIS & AURBACH | 10001 PARK RUN D | LAS VEGAS, NV 89145 | claimant |
| DANIEL BRENNAN | 531-2 WILLOW ROAD EAST | | STATEN ISLAND, NY 10314 | claimant |
| DAVID AND CHRISTINE FROHNEN | 11 ISLEWORTH DR. | | HENDERSON, NV 89052 | claimant |
| DAVID GARCIA AND VICKEY MURRAY | C/O ERIC RANSAVAGE | 7400 HORNBLOWER AVE. | LAS VEGAS, NV 89131 | claimant |
| Dean & Dunn Roofing | 5385 South Cameron | Suite 21 | Las Vegas, NV 89118 | claimant |
| DEL GROSSO FLOOR COVERING, INC | ATTN: JOSEPH TERRANA | 3170 PONDEROSA WAY | LAS VEGAS, NV 89118 | claimant |
| Department of Employment Training & F | 500 East Third Street | | Carson City, NV 89713-0030 | claimant |
| DESERT PLASTERING, LLC | ATTN: HERMELINDA RODRIC | 2602 LOSEE ROAD | NORTH LAS VEGAS, NV 89030 | claimant |
| DEVELOPMENT PLANNING & FINANCI | ATTN: TAMMY SCOFIELD | DPFG, INC. | 27127 CALLE ARRC | SAN JUAN CAPISTRANO, CA 92675 | claimant |
| DONALD FIESELMAN AND LISA WOCI | C/O ERIC RANSAVAGE | 7510 BISONWOOD AVE. | LAS VEGAS, NV 89131 | claimant |
| DONELL JACKSON | C/O ERIC RANSAVAGE | 7220 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| DON'S OFFICE PRODUCTS | ATTN: BRIAN E. HARRIS | 2116 N. 5TH STREET | KINGMAN, AZ 86401 | claimant |
| DOUBLE A ELECTRIC, LLC | c/o Bankruptcy Law Center, LL | 1100 S. 10th Street | Las Vegas, NV 89104 | claimant |
| DR DRYWALL & PAINT TOOL, LLC | ATTN: JOHN W REYNOLDS | 2408 SANTA SALA DR. | LAS VEGAS, NV 89104 | claimant |
| DYNAMIC HEATING & AIR OF NEVAD. | ATTN: MICHAEL MAHONY | 3315 BIRTCHER DRIVE | LAS VEGAS, NV 89118 | claimant |
| DYNAMIC PLUMBING SYSTEMS, INC. | ATTN: SUSAN BARKER | 4745 COPPER SAGE STREET | LAS VEGAS, NV 89115 | claimant |
| EAGLE PAINTING & DRYWALL | ATTN: CYNTHIA STINE | 6225 HARRISON DRIVE, SUITE #1 | LAS VEGAS, NV 89120 | claimant |
| EFRAIN AMECUA | 105 VIRGIL ST | | LAS VEGAS, NV 89190 | claimant |
| Embarq Communications, Inc | PO Box 219008 | | Kansas City, MO 64121-9108 | claimant |
| EMPIRE SOUTHWEST, LLC | ATTN: GARY JENSEN | P.O. BOX 2985 | PHOENIX, AZ 85062 | claimant |
| Energy Inspectors (WredCo) | Attn:Bankruptcy Desk/Managing | 8515 Edna Avenue | Las Vegas, NV 89117 | claimant |
| Environmental Management | Solutions | 1214 Wigwam Pkwy No 100 | Suite 210 | Henderson, NV 89074-8156 | claimant |
| ENVIRON CONCRETE TEL, LLC | C/O ERIC MANUEL A. DELTORO | 5655 REFERENCE ST. | LAS VEGAS, NV 89122 | claimant |
| ERIC AND CAROLE FULKS | C/O ERIC RANSAVAGE | 7340 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| EVELIA DELAYO | 1044 VIA CANALE DR | | HENDERSON, NV 89011 | claimant |
| EXECUTIVE PLASTERING, INC. | ATTN: BRUCE BIRT | 3656 N. RANCHO DR. #101 | LAS VEGAS, NV 89130 | claimant |
| F. WILLARD AND CAROL GRIFFITH | C/O ERIC RANSAVAGE | 7501 CEDAR GULF AVE. | LAS VEGAS, NV 89131 | claimant |
| FARROW AND HELLEN SMITH | C/O ERIC RANSAVAGE | 7421 BISONWOOD AVE. | LAS VEGAS, NV 89131 | claimant |
| FEDEX CUSTOMER INFORMAT ON SI | ATTN: WILLIAM B. SELIGS | REVENUE RECOVERY/BAN | 3965 AIRWAYS BLV | MEMPHIS, TN 38116 | claimant |
| FLAGSTAFF LANDSCAPE PRODUCTS | ATTN: WILLIAM S WEISS | P.O. BOX 30326 | FLAGSTAFF, AZ 86003 | claimant |
| FLAGSTAFF ROLLOFF & STORAGE U | DBA BLEEKER'S BOXES | ATTN: GILLIAN BLEEKER | 5400 E EMPIRE | FLAGSTAFF, AZ 86004 | claimant |
| FORD MOTOR CREDIT | PO Box 55000 | | Detroit, MI 48255-0953 | claimant |
| Frank Rodriquez Services, Inc. | 3675 S. Rainbow, No 180 | | Las Vegas, NV 89103 | claimant |
| G.C. WALLACE, INC. | ATTN: JAMES VANWOERK | 6655 SOUTH CIMARRON ROAD | LAS VEGAS, NV 89113-2132 | claimant |
| GEO TEK, INC. | ATTN: CHRISTOPHER AMEN | 6835 S. ESCONDIDO STREET, SUITE A | LAS VEGAS, NV 89119-9832 | claimant |
| GMAC | ATTN: M. BOHEN | P.O. BOX 130424 | ROSEVILLE, MN 55113 | claimant |
| GOLFER'S GUIDE MARKETING, SOLU | ATTN: LINDA G PAGANO | P.O. BOX 5926 | HILTON HEAD, SC 29938 | claimant |
| GRANITE WORLD LTD LLC | ATTN: JAMES BLASCO | 2630 E. LA MADRE WAY | N. LAS VEGAS, NV 89081 | claimant |
| GREATAMERICA LEASING CORPORA | ATTN: DEBBIE BURNS | PO BOX 609 | CEDAR RAPIDS, IA 52406 | claimant |
| GUY EVANS CONTRACTOR SERVICE | ATTN: KRISTIN OSWEILER, M | 260 JIMMY ANN DRIVE | DAYTONA BEACH, FL 32114 | claimant |
| GWEN E. AMIE | C/O ERIC RANSAVAGE | 7520 ARBORCREST AVE. | LAS VEGAS, NV 89131 | claimant |
| HARSCH INVESTMENT PROPERTIES | C/O JANICE J BROWN | 400 SOUTH FOURT | LEWIS BRISBOIS | LAS VEGAS, NV 89101 | claimant |
| HARTFORD FIRE INSURANCE COMP/ | BANKRUPTCY UNIT, T-1-55 | HARTFORD PLAZA | HARTFORD CT 0615 | claimant |

| Name | Attn/C/O | Address | City/State/Zip | | Type |
|------|----------|---------|----------------|---|------|
| HEIDI METELLUS | C/O ERIC RANSAVAGE | 7531 APPLE SPRINGS AVE. | LAS VEGAS, NV 89131 | | claimant |
| HENRY AND HUNG-YEH TIEE & JENN | C/O ERIC RANSAVAGE | 7421 THORNBUCK PL. | LAS VEGAS, NV 89131 | | claimant |
| Herminia Scamicchio | 3206 Ivanhoe Ranch Rd. | | El Cajon, CA 92019 | | claimant |
| HSBC BANK NEVADA, N.A. | EC/AST SETTLEMENT CORP | C/O BASS & ASSOCIATES, 3936 E. FT. LOWELL | TUCSON, AZ 85712 | | claimant |
| Ian Rosen | 901 Mohawk | | Las Vegas, NV 89107 | | claimant |
| IKON OFFICE SOLUTIONS | ATTN: SHAUNDOLYN ROBER | ACCOUNTS RECEIVABLE C3920 ARKWRIGHT | MACON, GA 31210 | | claimant |
| INNOVA-CHAMPION DISCS, INC | ATTN: GAVIN MUIR | 11077 ARROW RTE | RANCHO CUCAMONGA, CA 91730 | | claimant |
| INTEGRATED BUSINESS SYSTEMS | ATTN: BOBBI JONES | 12201 GAYTON RD, SUITE 100 | RICHMOND, VA 23238 | | claimant |
| Integrity Masonry, Inc | Richard Dreitzer, Esq. | Bullivant, Houser & Bailey, PI 3883 Howard Hughe | Las Vegas, NV 89169 | | claimant |
| INTERIOR SPECIALISTS, INC. | C/O TAMALYN E. LEWIS | RIDENOUR, HIENTON & LEV | 201 N. CENTRAL A | PHOENIX, AZ 85004 | | claimant |
| Internal Revenue Service | Attn Bankruptcy Desk/Managin | P.O Box 21126 | | | Philadelphia, PA 19114 | claimant |
| INTERSTATE PLUMBING & AIR COND | ATTN: BEVERLY WOLF | 7201 W. POST ROAD | | DPN 781 | LAS VEGAS, NV 89113 | claimant |
| IOVINO MASONRY | ATTN: MATTHEW LEWIS | 9260 EL CAMINO RD | LAS VEGAS, NV 89139 | | claimant |
| IRENE MINDO & TEOFILO JOSE | 329 W. PADRE | | SANTA BARBARA, CA 93105 | | claimant |
| J & J ENTERPRISES SERVICES, INC. | ATTN: MELISSA PERRY | 5920 W. COUGAR AVE. | LAS VEGAS, NV 89139 | | claimant |
| JAMES AND SIMONE COOK | C/O ERIC RANSAVAGE | 7501 CEDAR RAE AVE. | LAS VEGAS, NV 89131 | | claimant |
| JAMES CANDELA AND DIANE ROSSE | C/O ERIC RANSAVAGE | 7240 CEDAR GULF AVE. | LAS VEGAS, NV 89131 | | claimant |
| JAMES RHODES | C/O BRETT A. AXELROD, ESC | GREENBERG TRAURIG, LL | 3773 HOWARD HU | LAS VEGAS, NV 89169 | | claimant |
| JEFFREY AND BRENDA BAKER | C/O ERIC RANSAVAGE | 7550 CEDAR RAE AVE. | LAS VEGAS, NV 89131 | | claimant |
| JENSEN ENTERPRISES DBA-JENSEN | ATTN: C. AGUINAGA | 3853 LOSEE ROAD | NORTH LAS VEGAS, NV 89030 | | claimant |
| K.H. LANDSCAPING | ATTN: AMY HARRISON | 8370 W. CHEYENNE AVE. #109-301 | LAS VEGAS, NV 89129 | | claimant |
| KERRY ANDERSON | C/O ERIC RANSAVAGE | 7430 RED CINDER ST. | LAS VEGAS, NV 89131 | | claimant |
| KEVIN FELLOWES | C/O ERIC RANSAVAGE | 7410 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 | | claimant |
| KOLOB INDUSTRIES, INC | D/B/A GREEN VALLEY ELEC | 5841 E. CHARLESTON BLVI#230-350 | LAS VEGAS, NV 89142 | | claimant |
| KTGY GROUP, INC. | ATTN: GENAE JENKINS | 17922 FITCH | IRVINE, CA 92614 | | claimant |
| KYLE MOYER & COMPANY | JANET BETTS | HOLME ROBERTS & OWEN | 16427 N. SCOTTSD | SCOTTSDALE, AZ 85254 | | claimant |
| LAGUNA GEOSCIENCES, INC. | ANNE MCGRAW | 31655 SOUTH COAST HIGHWAY, SUITE A | LAGUNA BEACH, CA 92651 | | claimant |
| Lamps Plus Centennial | Attn: Accounts Receivable | 20250 Plummer Street | Chatsworth, CA 91311 | | claimant |
| LARRY AND ARDIS LEAVITT | C/O ERIC RANSAVAGE | 7400 BRITTLEHORNE AVE. | LAS VEGAS, NV 89131 | | claimant |
| Las Vegas Review Journal | PO Box 70 | | Las Vegas, NV 89125 | | claimant |
| LAS VEGAS VALLEY WATER DISTRIC | C/O SHERILYN A. OLSEN | HOLLAND & HART LLP | 60 E. SOUTH TEMP | SALT LAKE CITY, UT 84111 | | claimant |
| LEE O'BRIEN | C/O ERIC RANSAVAGE | 7541 CEDAR GULF AVE. | LAS VEGAS, NV 89131 | | claimant |
| LEE, HERNANDEZ, KELSEY, BROOKS | NATASHA L. BROOKS | 7575 VEGAS DRIVE #150 | LAS VEGAS, NV 89128 | | claimant OCP |
| LYNN THAYER | C/O ERIC RANSAVAGE | 7511 CEDAR RAE AVE. | LAS VEGAS, NV 89131 | | claimant |
| M & M ELECTRIC, INC | ATTN: S BRADLEY WADS | WO 3655 W. DEWEY DRIVE | LAS VEGAS, NV 89118 | | claimant |
| MANUFACTURERS' NEWS, INC | ATTN: ANZHELIKA KAMINSK | 1633 CENTRAL STREET | EVANSTON, IL 60201 | | claimant |
| MARGARET WILLIAMS-JONES | C/O ERIC RANSAVAGE | 7401 HORNBLOWER AVE. | LAS VEGAS, NV 89131 | | claimant |
| MARK JERUE | 10 RUE CEZANNE | | COTO DE CAZA, CA 92679 | | claimant |
| MELISSA F. MACK | LAW OFFICES OF MELISSA M | 1139 LEEWARD LANE | ALAMEDA, CA 94502 | | claimant |
| MENDENHALL SMITH | ATTN: LISA MORACA | 3571 RED ROCK ST., STE.A | LAS VEGAS, NV 89103 | | claimant |
| MICHAEL & MARIA BARR | 453 VIA STREET AVENUE | | HENDERSON, NV 89011 | | claimant |
| MICHAEL AND MICHELLE ORLANDO | C/O ERIC RANSAVAGE | 7401 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 | | claimant |
| MIKELL AND LINDA DALE | C/O ERIC RANSAVAGE | 7400 RED CINDER ST. | LAS VEGAS, NV 89131 | | claimant |
| MILGARD MANUFACTURING, INC. | PO BOX 53583 | | PHOENIX, AZ 85072 | | claimant |
| MIRAJOY RAYO & ARTURO CASIMIR | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS | 3811 W. CHARLEST | LAS VEGAS, NV 89102 | | claimant |
| MOHAVE COUNTY | ATTN: DOLORES H. MILKIE - | MOHAVE COUNTY ATTORN | P.O. BOX 7000 | KINGMAN, AZ 86402-7000 | | claimant |
| MOHAVE ELECTRIC COOPERATIVE, I | ATTN: GREG SEANEY | PO BOX 1045 | BULLHEAD CITY, AZ 86430-1045 | | claimant |
| MSE / ERIN LUNDGAARD | 9811 W. CHARLESTON BLVD. #2403 | | LAS VEGAS, NV 89117 | | claimant |
| NATIONAL CITY COMMERCIAL CAPIT | ATTN: LISA M. MOORE, VICE | 995 DALTON AVENUE | CINCINNATI, OH 4520 | | claimant |

| Name | Contact | Address | City/State/Zip | Type |
|---|---|---|---|---|
| NEVADA LINEN SUPPLY | ATTN: JULIE FITTON | 3960 W. MESA VISTA AVE | LAS VEGAS, NV 89118 | claimant |
| NEVADA POWER COMPANY D/B/A NV ENERGY | C/O KIRBY C. GRUCHOW, JR | LEACH JOHNSON SONG & | 5495 SOUTH RAINELAS VEGAS, NV 89118 | claimant |
| NEVADA STATE TREASURER | ATTN: MARY MCELHONE | UNCLAIMED PROPERTY DI | 555 E. WASHINGTCLAS VEGAS, NV 89101 | claimant |
| NEVILLE EMERTON AND JULIA MOOF | C/O ERIC RANSAVAGE | 7521 CEDAR GULF AVE. | LAS VEGAS, NV 89131 | claimant |
| OFFICE DEPOT | ATTN: KATHLEEN LARAMORI | 6600 N. MILITARY TRAIL -S413G | BOCA RATON, FL 33496 | claimant |
| PAR 3 LANDSCAPE & MAINTENANCE | ATTN: KAM BRIAN | 4610 WYNN RD. | LAS VEGAS, NV 89103 | claimant |
| PAUL EVERS | C/O ERIC RANSAVAGE | 7421 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 | claimant |
| PEACOCK MOUNTAIN RANCH ASSOC | C/O ATTN: JAMES T. SPILLERS | P.O. BOX 4734 | HUALAPAI, AZ 86412 | claimant |
| PETER CHURA AND MICHAEL PALLAI | C/O ERIC RANSAVAGE | 7240 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| PRAXAIR | P.O. Box 120812, | Dept. 0812 | Dallas, TX 75312-0812 | claimant |
| PRIORITY BUILDING SERVICES | 521 Mercury Ln. | | Brea, CA 92821 | claimant |
| PROFESSIONAL GOLF BALL SERVICI | ATTN: ANTHONY FORD | 12505 REED ROAD, SUITE 150 | SUGAR LAND, TX 77478 | claimant |
| PROLINK SYSTEMS, INC. | ATTN: BIRTHE MURRAY | 410 SOUTH BENSON LANE | CHANDLER, AZ 85224 | claimant |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210 | | SANTA ANA, CA 92711 | claimant |
| QUALCOMM INCORPORATED | SALLY CADIRCI, LEGAL ANAL | 5775 MOREHOUSE DRIVE, AA-4420 | SAN DIEGO, CA 82121 | claimant |
| Quality Interiors, Inc. | 104 S. Maple Street | | Corona, CA 92880-1704 | claimant |
| QUALITY WOOD PRODUCTS LTD | ATTN: DARREN STUDENT | 3001 N. NELLIS BLVD | LAS VEGAS, NV 89115 | claimant |
| Randal Garofalo | 2317 Robinhood Pl. | | Orange, CA 92867 | claimant |
| RCR PLUMBING AND MECHANICAL, I | ATTN: CLIFF M. LACY | 12620 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 | claimant |
| RECOVERY MANAGEMENT SYSTEM | FOR GE MONEY BANK | DBA LESCO | 25 SE 2ND AVE STEMIAMI FL 33131 | claimant |
| RESIDENTIAL WARRANTY COMPANY | ATTN: KENNETH J. BUGGY | 5300 DERRY STREET | HARRISBURG, PA 17111-3598 | claimant |
| RHODES RANCH ASSOCIATION, INC. | C/O KIRBY C. GRUCHOW, JR | LEACH JOHNSON SONG & | 5495 SOUTH RAINE LAS VEGAS, NV 89118 | claimant |
| RICKEY & DORIS LOFTON | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS | 3811 W. CHARLEST LAS VEGAS, NV 89102 | claimant |
| ROADSAFE TRAFFIC SYSTEMS INC | ATTN: ELISEO SEGUI | 3015 E ILLINI ST | PHOENIX, AZ 85040 | claimant |
| ROBERT AND LORRAINE ANTHONIS | C/O ERIC RANSAVAGE | 7520 HORNBLOWER AVE. | LAS VEGAS, NV 89131 | claimant |
| Robert Ray Edgar | 791 Middlegate Road | | HENDERSON, NV 89011 | claimant |
| SAFETY RAILS OF NEVADA, INC | ATTN: RANDY LOFQUIST | 3447 RINGSTAR RD. | LAS VEGAS, NV 89030 | claimant |
| SAMUEL AND OSSIE WIGGINS | C/O ERIC RANSAVAGE | 7401 ARBORCREST AVE. | LAS VEGAS, NV 89147 | claimant |
| SAN GABRIEL CONSTRUCTION | ATTN: ERIC GARCIA | 9435 W. TROPICANA SUITE 102 PMB 157 | LAS VEGAS, NV 89147 | claimant |
| SEBASTIAN AND ANDREA CRAPANZ | C/O ERIC RANSAVAGE | 7330 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| SELECT BUILD NEVADA, INC. | ATTN: MARSHA PRESMYK | 6255 RANGE ROAD | LAS VEGAS, NV 89115 | claimant |
| Service Rock Products Corporation | Albright, Stoddard, Warnick & | 801 South Rancho Drive, Bldg. D | Las Vegas, NV 89106 | claimant |
| SHAYLON HOMEOWNERS' ASSOCIA | C/O KIRBY C. GRUCHOW, JR | LEACH JOHNSON SONG & | 5495 SOUTH RAINE LAS VEGAS, NV 89118 | claimant |
| Signs West, Inc. | 1100 Mary Crest RD | | Henderson, NV 89074 | claimant |
| SILVER STATE BUILDER SERVICES, I | ATTN: GIB GANSCHOW | 4205 W. TOMPKINS AVE - STE. 3 | LAS VEGAS, NV 89103 | claimant |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY | 50 TECHNOLOGY DRIVE | WESTMINSTER, MA 01441 | claimant |
| Slater Hanifan Group | Attn Bankruptcy Desk/Managin | 5740 S Arville 216 | Las Vegas NV 89118 | claimant |
| SLATER HANIFAN GROUP | ATTN: JERRY SLATER | 5740 S. ARVILLE ST. #216 | LAS VEGAS, NV 89118 | claimant |
| SLAUGHTER, ET AL. CLASS ACTION | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS | 3811 W. CHARLEST LAS VEGAS, NV 89102 | claimant |
| SOUTHWEST CONSULTING GROUP | JEANIE FRAZIER - SCG | 11858 BERNARDO PLAZA COURT, SUITE 101C | SAN DIEGO, CA 92128 | claimant |
| SOUTHWEST GAS CORPORATION | ATTN: JAIME SHIPP - BANKR | PO BOX 1498 | VICTORVILLE, CA 92393-1498 | claimant |
| Southwest Iron Works, LLC | c/o Brian K. Berman, Esq. | 721 Gass Avenue | Las Vegas, NV 89101 | claimant |
| SPIRIT UNDERGROUND, L.L.C. | C/O TERESA KRPATA | JOLLEY URGA WIRTH WOC | 3800 HOWARD HU LAS VEGAS, NV 89169 | claimant |
| SPORTS TURF IRRIGATION | ATTN: JANIS NICHOLL | 1019 - A S. MELROSE ST | PLACENTIA, CA 92870 | claimant |
| Sprint Nextel Correspondence | Attn Bankruptcy Dept | PO Box 7949 | Overland Park, KS 66207-0949 | claimant |
| STAFFMARK | ATTN: TERRI AYERS | 435 ELM ST, STE 300 | CINCINNATI, OH 45202 | claimant |
| Stanley Consultants, Inc. | 5820 S. Eastern Avenue, #140 | | Las Vegas, NV 89119 | claimant |
| STEPHEN ROBISON | C/O ERIC RANSAVAGE | 7411 APPLE SPRINGS AVE. | LAS VEGAS, NV 89131 | claimant |
| STEVEN ENTERPRISES, INC. | ATTN: AMY CARISOZA | 17952 SKY PARK CIR. STE. E | IRVINE, CA 92614 | claimant |

| Name | Attn/Care of | Address | City/State/Zip | Type |
|---|---|---|---|---|
| SUNLAND ASPHALT | ATTN: MIKE MCWIENIE | SUNLAND, INC. - ASPHALT  3002 S. PRIEST DR | TEMPE, AZ 85282 | claimant |
| SUNRISE FIRE INC. | ATTN: GLENN D. BROWN | PO BOX 82034 | LAS VEGAS, NV 89180 | claimant |
| SUNRISE MECHANICAL INC | ATTN: BONNIE L REAVES | 7380 COMMERCIAL WAY | HENDERSON, NV 89011 | claimant |
| SURFACE SOLUTIONS | ATTN: EULALIO MORENO | P.O. BOX 335112          2305 DALTON RIDGE | NORTH LAS VEGAS, NV 89033 | claimant |
| T.I. RESIDENTIAL, INC. | C/O DANA JONATHON NITZ, | 19950 W. CHEYENNE AVENUE | LAS VEGAS, NV 89129 | claimant |
| TEKSYSTEMS, INC. | 7437 RACE RD. | | HANOVER, MD 21076 | claimant |
| THE CIT GROUP/COMMERCIAL SERV | 11 WEST 42ND STREET | | NEW YORK, NY 10036 | claimant |
| THE TIBERTI COMPANY | ATTN: JELINDO TIBERTI | 4975 ROGERS STREET | LAS VEGAS, NV 89118 | claimant |
| THE TWT GROUP TWT, INC. (DBA TH | DANIEL L. COATS | 11982 KIOWA AVE. #204 | LOS ANGELES, CA 90049 | claimant |
| THOMAS GROCE | C/O ERIC RANSAVAGE | 7420 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| TOWER BUILDERS LLC | ATTN: BRUCE BIRT | 3656 N. RANCHO DR. #101 | LAS VEGAS, NV 89130 | claimant |
| TRINITY GREEN SERVICES, LLC | ATTN: GAYLE HENNIG | 1165 S. STEMMONS FRWY.  STE. 100 | LEWISVILLE, TX 75067 | claimant |
| TUSCANY MASTER ASSOCIATION | C/O KIRBY C. GRUCHOW, JR | LEACH JOHNSON SONG & | 5495 SOUTH RAINE | LAS VEGAS, NV 89118 | claimant |
| TYGRES VENDOR FINANCE, INC. F/K/ | U.S. EXPRESS LEASING, INC | ATTN: ANNETTE MCGOVER | 10 WATERVIEW BL | PARSIPPANY, NJ 07054 | claimant |
| UNISOURCE ENERGY CORPORATIO | ATTN: CAROLINA VILLAS | CUE TUCSON ELECTRIC POWE | PO BOX 711 | TUCSON, AZ 85702 | claimant |
| US-YELLOW, INC | ATTN: TRACI MASTRO | CINQU | PO BOX 3110 | JERSEY CITY, NJ 07303 | claimant |
| VERIZON WIRELESS | PO BOX 3397 | | BLOOMINGTON, IL 61702 | claimant |
| VERONICA AND ROBERTO MEDINA | C/O ERIC RANSAVAGE | 7401 BISONWOOD AVE. | LAS VEGAS, NV 89131 | claimant |
| VICKIE CURTIS | C/O ERIC RANSAVAGE | 7530 RED CINDER ST. | LAS VEGAS, NV 89131 | claimant |
| VICTORIA LEIGH AND PORTIA POWE | C/O ERIC RANSAVAGE | 7400 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 | claimant |
| WALL CONSTRUCTORS, INC | ATTN: BARRY WINNER | 6015 MCLEOD DRIVE | LAS VEGAS, NV 89120 | claimant |
| WELLS FARGO BANK N.A. | P.O. BOX 63491 MAC A143-042 | | SAN FRANCISCO, CA 94163 | claimant |
| Westar Kitchen & Bath, LLC | c/o Donald H. Williams, Esq. | 612 South Tenth Street | Las Vegas, Nevada 89101 | claimant |
| WILLIAM THURSTON | C/O ERIC RANSAVAGE | 7400 APPLE SPRINGS AVE. | LAS VEGAS, NV 89131 | claimant |
| WILLIE AND ELENELL PATRICK | C/O ERIC RANSAVAGE | 7510 HORNBLOWER AVE. | LAS VEGAS, NV 89131 | claimant |
| WILLIS ROOF CONSULTING, INC. | ATTN: JOSEPH WILLIS | 4755 WEST DEWEY DRIVE | LAS VEGAS, NV 89118 | claimant |
| WILMAR CONTRACTING, INC. | ATTN: MELANIE HENRY | 4525 W. HACIENDA AVE., SUITE 1 | LAS VEGAS, NV 89118 | claimant |
| WRIGHT STANISH & WINCKLER | C/O CHARLES WRIGHT | 300 S. 4TH STREET        SUITE 701 | LAS VEGAS, NV 89101 | claimant |
| ZURICH AMERICAN INSURANCE CO., | C/O KAREN LEE TURNER | ECKERT SEAMANS CHERIN | TWO LIBERTY PL, 5 | PHILADELPHIA, PA 19102 | claimant |
| A Perfect Finish | 6867 Speedway Blvd | | Las Vegas, NV 89115 | contract |
| Aflac  c/o Michael Ives | 2990 Sunridge Heights Parkway, Suite 140 | | Henderson, NV 89052 | contract |
| Alla Skatov - Realty Executives | 2855 St. Rose Pkwy | | Henderson, NV 89052 | contract |
| American Asphalt & Grading Co. | 2690 N. Decatur Blvd | | Las Vegas, NV 89108 | contract |
| American Fence, Inc. | 4230 Losee Rd | | Las Vegas, NV 89030 | contract |
| American Soils Engineering, LLC | 6000 South Eastern Avenue, Suite 6B | | Las Vegas, NV 89119 | contract |
| AZ Land Quest | 2701 Andy Divine          Suite 300 | | Kingman, AZ 86401 | contract |
| Baron Pest Control | PO Box 22229 | | Bullhead City, AZ 86439 | contract |
| Benny's Road Service | 3251 N. Yavapai | | Kingman, AZ 86401 | contract |
| Bleeker Boxes | 5400 E. Empire | | Flagstaff, AZ 86004 | contract |
| Blue Ribbon Stairs | 4395 S. Cameron St., Unit | | Las Vegas, NV 89103 | contract |
| Border Construction | P.O. Box 5836 | | Phoenix, AZ 85010 | contract |
| Brandi Kjose | 9304 Perennial Avenue | | Las Vegas, NV 89148 | contract |
| Brandon Butchart | 9304 Perennial Avenue | | Las Vegas, NV 89139 | contract |
| Builder 1440 | P.O. Box. | | Philadelphia, PA 19178 | contract |
| Carpino Stone Applications | 1987 Whitney Mesa Drive | | Henderson, NV. 89014 | contract |
| Carson Day - Century 21 Moneyworld | 8020 W. Sahara Ave., #100 | | Las Vegas, NV 89117 | contract |

| | | | | |
|---|---|---|---|---|
| Cat Acess | P.O. Box 100647 | | Pasadena, CA 91189 | contract |
| Cemex | P.O. Box 73261 | | Chicago, IL 60673 | contract |
| Centennial Springs | 133 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | contract |
| CIT Technology Fianancial Services | 111 Old Eagle School Rd | | Wayne, PN 19087 | contract |
| CIM Financial | PO Box 724 | | Ankeny, IA 50021 | contract |
| Clark County Nevada | P.O. Box 551741 | | Las Vegas, NV 89155 | contract |
| Coronado Concrete | 5620 Stephanie St. | | Las Vegas, NV 89122 | contract |
| Countrywide Loan | Customer Serv | | Simi Valley, CA 93062 | contract |
| Credit Suisse Loan Funding LLC, as Agent and Various Lender Parties | Eleven Madison Ave., 9th Floor | P.O. Box 5270 | New York, NY 10011 | |
| Credit Suisse Loan Funding LLC, Wells Fargo Bank as Agent and Various Lender Parties | Eleven Madison Ave., 9th Floor | | New York, NY 10011 | contract |
| Custom Hearth Distributor'S Inc. | 2255 Crestline Loop | | N. Las Vegas, NV 89030 | contract |
| David J. Handelman | 7920 Cherry River Drive | | Las Vegas, NV 89145 | contract |
| Deck Systems Nevada Corp | 441 Eastgate Road Suite A | | Henderson, NV 89015 | contract |
| Design Lens | 15 N. Vista De La Luna | | Lagun Beach, CA 92651 | contract |
| Design Space Module | 711 Mall Ring Circle | | Henderson, NV 89014 | contract |
| Diamond Spring Water | 2428 Ashfork Ave | | Kingman, AZ 86401 | contract |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100 | | N. Las Vegas, NV 89030 | contract |
| DynTek | 19700 Fairchild Rd | | Irvine, CA 92612 | contract |
| Fast Fred's | 5420 E. Forest Dr | | Flagstaff, AZ 86004 | contract |
| Ferraro Marble Companies | 4155 Sobb Avenue | | Las Vegas, NV 89118 | contract |
| First Insurance Funding Corp. of California | Box 3306 | | Skokie, IL 60065-3306 | contract |
| Ford Credit | PO Box 7172 | | Pasadena, CA 91109 | contract |
| G.C. Wallace, Inc. | 6655 S. Cimmarron Road | | las vegas, nv 89113 | contract |
| GE Capital | P.O. Box 802585 | | Chicago, IL 60680-2585 | contract |
| Georgia - Major Liberty Realty | 2920 So. Durango Drive | | Las Vegas, NV 89117 | contract |
| Glynda Rhodes | 252 Angels Trace Court | | Las Vegas, NV 89148 | contract |
| GMAC | PO Box 9001948 | | Louisvelle, KY 40290 | contract |
| Guardian Dental & Vision | P.O. Box 51505 | | Los Angeles, CA 90051-5805 | contract |
| Guy Evans Inc. | PO Box 42426 | | Las Vegas, NV 89116 | contract |
| Harmony Heights | 133 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | contract |
| Harmony Pointe | 133 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | contract |
| Henderson Masonry, LLC | 221 SunPac Avenue | | Henderson, NV 89011 | contract |
| Integrity Masonry, Inc. | 2570 B-N. Nellis Blvd | | Las Vegas, NV 89115 | contract |
| J&J Enterprises, Inc. | 1401 Helm Drive | | Las Vegas, NV 89119 | contract |
| Jammie S.K. Hsu | 7835 . Rainbow Blvd., Ste 4-5 | | Las Vegas, NV 89139 | contract |
| Just Blueprints | 112 8th St. | | Kingman, AZ 86401 | contract |
| K H Landscaping, Inc. | 7842 W. Sahara Avenue | | Las Vegas, NV 89117 | contract |
| Karen Xiao - Golden Real Estate & Inv. | 4425 W. Sping Mountain #300 | | Las Vegas, NV 89102 | contract |
| Kim Horn Realty | 112 Union Street | Suite A | Prescott, AZ 86303 | contract |
| Kirk Norman | 9752 W. Diablo Drive | | Las Vegas, NV 89148 | contract |
| Knight Electric, LLC | 1111 Mary Crest Road Suite P | | Las Vegas, NV 89074 | contract |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine, CA 92618 | contract |
| Lamps Plus Centennial | 6340 S. Sandhill Rd. # 2 | Las Vegas, NV 89120 | contract |
| Larson & Associates | 4058 Dean Martin Drive | Las Vegas, NV 89103 | contract |
| Las Vegas Publications | 8689 W. Sahara Ste.260 | Las Vegas, NV 89117 | contract |
| Lawson Products | 2689 Payshphere Circle | Chicago, IL 60674 | contract |
| Mcconnell Cabinets, Inc. | 3380 Hacienda Ave, Suite 108 | Las Vegas, NV 89118 | contract |
| Mertens | 4385 Baker | Kingman, AZ 86409 | contract |
| Metrostudy | 9101 Alta Dr. #1406 | Las Vegas, NV 89145 | contract |
| Milgard Windows Corp. | 7600 Eastgate Road | Henderson, NV 89015 | contract |
| Mobile Mini, Inc. | 14425 Arville | Las Vegas, NV 89124 | contract |
| ModSpace | 12603 Collection Center Dr | Chicago, IL 60693 | contract |
| MS Concrete, Inc. | 3840 N. Commerce | N. Las Vegas, NV 89032 | contract |
| Nelia Jimenez - Remax Associates | 9330 W. Sahara Avenue | Las Vegas, NV 89102 | contract |
| New Crete, LLC | 4710 W. Dewey Dr. Suite 110 | Las Vegas, NV 89118 | contract |
| Northern AZ Sawcut | 4330 E. Navajo Lane | Rimrock, AZ 86335 | contract |
| Pablo Suarez Jr. | 482 First On Drive | Las Vegas, NV 89148 | contract |
| PBS&J | 2270 Corporate Circle Suite #100 | Henderson, NV 89074 | contract |
| Performance Plus Engineering | 8930 West Tropicana Suite 10 | Las Vegas, NV 89147 | contract |
| PGM c/o Michelle Ferrise | 175 E. Reno, Suite C9 | Las Vegas, NV 89119 | contract |
| Phase One Consulting Engineering | 2921 N. Tenaya Way | Las Vegas, NV 89128 | contract |
| Pioneer Overhead Door | 4046 West Ponderosa Way | Las Vegas, NV 89118 | contract |
| Pipe Maintenance Services, Inc. | 412 E. Gowan Road | N. Las Vegas, NV 89032 | contract |
| Poor Boys | 20612 N. 36th Ave | Glendale, AZ 85308 | contract |
| Powerplan | 21310 Network Place | Chicago, IL 60673 | contract |
| Province RE Advisors | 2275 Corporate Circle, Suite 275 | Henderson, NV 89074 | contract |
| | Paul Huygens | | |
| Prudential Overall Supply | PO Box 11210 | Santa Ana, CA 92711 | contract |
| Quality Interiors, Inc. | 803 E. Parkridge | Corona, CA 92879 | contract |
| Quality Wood Products | 3001 N. Nellis | Las Vegas, NV 89115 | contract |
| Red Rock Mechanical, LLC | 6311 S. Industrial Road | Las Vegas, NV 89118 | contract |
| Reef Colonial, LLC | P.O. Box 98898, Drawer 2002 | Las Vegas, NV 89193 | contract |
| Rhodes Homes Arizona, LLC | 4730 S. Fort Apache, STE 300 | Las Vegas, NV 89147 | contract |
| Roadsafe Traffic Systems, Inc. | 2771 Industrial Rd | Las Vegas, NV 89109 | contract |
| Robert Spector | 10224 Tresor | Las Vegas, NV 89134 | contract |
| Safeguard Insurance Company | 1919 S. Highland Drive, Building A, STE 300 | Lombard, IL 60148 | contract |
| Scott Scarbrough | 1250 Pacific Coast Hwy | Seal Beach, CA 90740 | contract |
| Select Build Integrated Construction Services | 3051 Marion Drive, Suite 101 | Las Vegas, NV 89115 | contract |
| Shama Hu - Hotpoint Realty | 6292 W. Spring Mountain #105 | Las Vegas, NV 89146 | contract |
| Sharp Plumbing, Inc. | 4842 Berg Street | Las Vegas, NV 89031 | contract |
| Shaylon | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 | contract |
| Simplex Grinnell | 1110 Palms Airport Drive | Las Vegas, NV 89119 | contract |
| Southwest Iron, LLC | 5050 E. Russell Road | Las Vegas, NV 89122 | contract |
| Spirit Underground, LLC | 3525 W. Hacienda Avenue | Las Vegas, NV 89118 | contract |

| Name | Address | City/State/Zip | Type |
|---|---|---|---|
| Sprint PCS | 6391 Sprint Parkway | Overland Park, KS 66251 | |
| Staples | PO Box 689020 Dept. 51 | Des Moines, IA 50368 | contract |
| Striping Solutions | 4181 West Oquendo | Las Vegas, NV 89118 | contract |
| Sunland Asphalt | P.O. Box 20814 | Bullhead City, AZ 86439 | contract |
| Sunstate Companies, Inc. | 9225 Mann Street | Las Vegas, NV 89139 | contract |
| Sunstate Companies, Inc. | 4435 E. Colton Avenue Ste 101 | Las Vegas, NV 89118 | contract |
| The Credit Suisse International | One Cabot Square | London E14 4QJ, | contract |
| The Mobile Storage Group | 5485 W. Flamingo Road | Las Vegas, NV 89103 | contract |
| The Rhodes Companies | 4730 S. Fort Apache, STE 300 | Las Vegas, NV 89147 | contract |
| The Villas of Kingman | c/o Parker Finch | Tempe, AZ 85283 | contract |
| Thunderbird | 1040 S. Schritter Way | Kingman, AZ 86401 | contract |
| Tina/William Goldberg | PO Box 4016 | Kingman, AZ 86402 | contract |
| Toby Abrams - Merit Realty/Luxury Homes | Mgt.209 E Baseline #E-208 | | contract |
| Tropical Sands | 7854 W. Sahara Avenue | Las Vegas, NV 89117 | contract |
| Tygris Vendor Finance | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 | contract |
| Val Purcheva - Realty Executives | Dept #1609 | Denver, CO 80291-1608 | contract |
| Valley Air Conditioning & Refrigeration, Inc. | 1903 So. Jones Blvd | Las Vegas, NV 89146 | contract |
| | P.O. Box 93061 | Las Vegas, NV 89193 | contract |
| Wall Constructors, Inc. | 4801 spencer street #186 | Las Vegas, NV 89119 | contract |
| Warfield Trucking | 2345 N Beth Way | Flagstaff, AZ 86001 | contract |
| Wescor Construction | 5620 Stephanie St. | Las Vegas, NV 89122 | contract |
| West 57th | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 | contract |
| Westar Kitchens & Bath | 7370 S. Dean Martin Dr. Suite 401 | Las Vegas, NV 89139 | contract |
| Westcor Construction | 5570 Reference Street | Las Vegas, NV 89122 | contract |
| Winson Woo - Countrywide Realty & Mgmt | 1401 E. Charleston Blvd | Las Vegas, NV 89104 | contract |
| Wireless Consulting Corp | 4107 W. Cheyenne Ave STE 110 | N. Las Vegas, NV 89032 | contract |
| Wredco, Inc. | 7945 W Sahara Ave Ste 201 | Las Vegas, NV 89117 | contract |
| Wright Engineers | 7425 Peak Drive | Las Vegas, NV 89128 | contract |
| Zi Hua Cheung | 25571 Jeronimo Road | Mission Viejo, CA 92691 | contract |
| Gothic Landscaping, Inc. | 2526 E. Southern Ave. | Phoenix, AZ 86040 | contractor |
| Arizona Department of Revenue | Attn. Christina M. Garcia, State of Arizona, 1725 West Washington Ave. | Phoenix, AZ 85007 | govt agency |
| Department of Real Estate | 2910 North 44th Street | Phoenix, AZ 85018 | govt agency |
| Cindy Ferrin, Manager | Nevada State Contractor's Boa, 2310 Corporate Circle Suite 200 | Henderson, NV 890074 | govt agency |
| Dan Hammack | Scheer's West, 2213 N. Green Valley Pkwy Suite 101 | Henderson, NV 89014 | Guarantor on Bond |
| Frontier Insurance Company | Craig Ihara Esq, 820 East Charleston Boulevard | Las Vegas, NV 89104 | litigation |
| Air Methods Corp. | 277 Lakewood Garden Dr | Las Vegas, NV 89148 | litigation |
| Alexandra Taxiarchos | 271 Waterton Lakes Ave | Las Vegas, NV 89148 | litigation |
| Ali Jordon | 272 Turtle Peak Ave | Las Vegas, NV 89148 | litigation |
| Amy V. Cheng | 277 Lakewood Garden Dr | Las Vegas, NV 89148 | litigation |
| Andrew Taxiarchos | 288 Blackstone River Ave | Las Vegas, NV | litigation |
| Anthony Devries | 270 Tayman Park Ave | Las Vegas, NV 89148 | litigation |
| Benjamin Owyoung | 2213 Delvin Way | South San Francisco, CA 94080 | litigation |
| Benjamin Owyoung | 309 Lakewood Garden Dr | Las Vegas, NV 89148 | litigation |
| Clarence J. Richwalski | | Las Vegas, NV 89148 | litigation |
| Commerce Associates LLC | c/o Laughlin Associates Inc, 2533 North Carson Street | Carson City, NV 89706 | litigation |

| Name | Attn/c/o | Address | City/State/Zip | Type |
|---|---|---|---|---|
| Consolidated Electrical Distributors, Inc. | c/o Becky Pintar Esq | 3993 Howard Hughes Parkway Suite 530 | Las Vegas, NV 89109 | litigation |
| Damon K. Dias, Esq. | Dias Law Grop, Ltd. | 601 S. 6th Street | Las Vegas, NV 89101 | litigation |
| Dan Demorales and Huythmai Demorales | 256 Fringe Ruff Drive | | Las Vegas, NV 89148 | litigation |
| Darlene J. Cook | unknown | | Las Vegas, NV 89148 | litigation |
| Dawn M. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Donna Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Donna Owyoung | 2213 Delvin Way | | S. San Francisco, CA 94080 | litigation |
| Eagle Heights HOA at Elkhorn Springs | c/o Leroy M Thompson | 3373 Wynn Road Suite C | Las Vegas, NV 89102 | litigation |
| Emile C. Liao | 260 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Faiza Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | litigation |
| G.C. Wallace | c/o Robert Avila, Esq. | 50 South Jones Blvd., #203 | Las Vegas, NV 89107 | litigation |
| Granada Hills HOA | c/o RMI Management LLC | 630 Trade Center Drive Suite 100 | Las Vegas, NV 89119 | litigation |
| Gregorio Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Hank Maze | 263 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Hannah Kim | Law Offices of Jongwon Yi LLC | 1700 7th Avenue Suite 2100 | Seattle, WA 94101 | litigation |
| Hartzch Investments | c/o Louis Bristole Bisgamd & Smith LL | 400 South 4th Street | Las Vegas, NV 89101 | litigation |
| Hazel M. Boone | 382 Grandover Cl | | Las Vegas, NV 89148 | litigation |
| Holfand Associates | c/o Joseph M Karacsonyi Esq | 226 South Fourth Street 1st Floor | Las Vegas, NV 89101 | litigation |
| Howie | c/o Eric Dobberstein Esq | 1391 Galleria Drive 201 | Henderson, NV 89014 | litigation |
| Ian Rosen | c/o Loyd W Baker Esq | 500 South 8th Street | Las Vegas, NV 89101 | litigation |
| James E. Remmert | 304 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| James E. Remmert | 1755 Sunset Blvd | | Boulder, CO 80304 | litigation |
| James Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | litigation |
| Jimmy L. Boone | 382 Grandover Cl | | Las Vegas, NV 89148 | litigation |
| John A. Herman | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | litigation |
| John P. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Jose Armando Elique | 304 Harpers Ferry | | Las Vegas, NV 89148 | litigation |
| Ken Mumbly | 304 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Kenrith Antos and Sheila Neuman Antos | 5148 Spanish Heights Drive | | Las Vegas, NV 89148 | litigation |
| Kitec | Harrison Kemp Jones Coulthard | 3800 Howard Hughes Parkway 17th Floor | Las Vegas, NV 89169 | litigation |
| Leslie Blasco | 193 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Leslie Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | litigation |
| Madrid HOA | c/o RMI Management LLC | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | litigation |
| Martina & Traunk, Inc. | Leonard Dicker Schreiber LLP | 9430 Olympic Boulevard 400 | Beverly Hills, CA 90212-4519 | litigation |
| Meadows HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | litigation |
| Nancy Wilson-Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | litigation |
| Neil Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | litigation |
| Northern Lights HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | litigation |
| Palm Gardens HOA | c/o Benchmark Properties Inc | | Las Vegas, NV 89119 | litigation |
| Pearl H. Neal | 237 Palm Trace Ave | | Las Vegas, NV 89148 | litigation |
| Pia Flores-Hermann | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | litigation |
| Prashant Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Ray Mielona | 7195 South Durango Drive 105 | | Las Vegas, NV 89113 | litigation |
| Rhodes Ranch Association Inc | c/o Neighborhood Association Group | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | litigation |
| Robert Avila Esq | 50 South Jones Boulevard 203 | | Las Vegas, NV 89107 | litigation |
| Robert Maddox Esq | 3811 West Charleston Boulevard 110 | | Las Vegas, NV 89521 | litigation |
| Robono Garcia | 201 Waterloo Lakes Avenue | | Las Vegas, NV 89148 | litigation |
| Roman E. Garzon | 383 Harpers Ferry | | Las Vegas, NV 89148 | litigation |
| Rupal Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | litigation |
| Skaylon HOA | c/o NAG Neighborhood Association | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | litigation |
| Stanley Consultant | c/o Folk & Associates PC | 3636 North Central Ave Ste 600 | Phoenix, AZ 85012 | litigation |
| Tantani HOA | c/o Excellence Community Managem | 601 Whitney Ranch Suite B 10 | Henderson, NV 89074 | litigation |
| The Baldwin Trust | Rice Sibey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 | litigation |
| The James Family Trust | 5010 South Valley View Boulevard | | Las Vegas, NV 89118 | litigation |
| Tiburon HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | litigation |
| Tiburon II HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | litigation |
| Tuscany Master Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | litigation |

| Name | Address | Address 2 | City/State/Zip | Status |
|---|---|---|---|---|
| Villas Community Association | c/o KGDO Holding Company dba Ten | 2555 S Rainbow Blvd Suite 200 | Las Vegas, NV 89146 | litigation |
| Violeta Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Virgilio Berto | 269 Lakewood Garden Dr | | Las Vegas, NV 89148 | litigation |
| Walid Yousf | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | litigation |
| West 57th Homeowners Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | litigation |
| X11 Homeowners Association | c/o Tom Robinson | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | litigation |
| Xanadu S,&C Family Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 | litigation |
| Yvette Dang | 351 Turtle Peak Ave | | Las Vegas, NV 89148 | litigation |
| Yvonne Skrzeczyna | 303 Sea Rim Ave | | Las Vegas, NV 89148 | litigation |
| Cooksey, Toolen, Gage, Duffy & Woog | 3930 Howard Hughes Parkway Suite 200 | | Las Vegas, NV 89169 | OCP |
| Craig D. Guenther, P.C. | 215 East Warm Springs Road | | Las Vegas, NV 89119 | OCP |
| La Jolla Pacific of Nevada, Ltd. | 9571 Irvine Center Drive | | Irvine, CA 92618 | OCP |
| Lipson, Neilson, Cole, Seltzer, Garin P.C. | 9580 West Sahara Avenue, Suite 120 | | Las Vegas, NV 89117 | OCP |
| Reeves, Evans, McBride & Zhang, LLP | 2285 Renaissance Dr | | Las Vegas, NV 89119 | OCP |
| Shimon & Smith, P.C. | 4175 South Riley Street | Suite 102 | Las Vegas, NV 89147 | OCP |
| AA Equipment | 1830 W. Mission Road | | Escondido, CA, 92029 | scheduled |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas, NV 89120 | scheduled |
| Accountants, Inc. | P.O. Box 60000 | | San Francisco, CA 94160 | scheduled |
| AFLAC | 1932 Wynnton Road | | Columbus, GA 31999 | scheduled |
| Alan Rensberger Trucking | 1369 Bacobi | | Golden Valley, AZ 86413 | scheduled |
| All American Carpet Care | 2756 North Green Valley Pkwy | | Henderson, NV 89014 | scheduled |
| Allied Forces | PO Box 1205 | | Chandler, AZ 85244-1205 | scheduled |
| American Asphalt & Grading Co. | 3624 Goldfield St. | | N. Las Vegas, NV 89032 | scheduled |
| Andrade's Cleaning Co. | 798 A Street | | Las Vegas, Nd 89106 | scheduled |
| APCO EQUIPMENT | 3432 North 5th St | | N. Las Vegas, NV 89032 | scheduled |
| Arizona Corporation Commission | 1300 W. Washington | | Phoenix, AZ 85007-2929 | scheduled |
| Arizona Department of Transportation | 1651 W. Jackson, RM 121F | | Phoenix, AZ 85007 | scheduled |
| Ashworth | FILE 51141 | | Los Angeles, CA 90074-1141 | scheduled |
| Aspen Concrete Inc. | 4177 E. Huntington Dr. | | Flagstaff, AZ 86004 | scheduled |
| B & F Construction Inc. | 2735 Simmons St. #100 | | N Las Vegas, NV 89032 | scheduled |
| B.D. Trim | 6270 Kimberly Ave. Suite B | | Las Vegas, NV 89122-7655 | scheduled |
| Bair's Carpet Valley - C | 7465 West Sunset Road | Suite 1200 | Las Vegas, NV 89113 | scheduled |
| Bob' Barricades | P.O. Box 863611 | | Orlando, FL, 32886-3611 | scheduled |
| Bonanza Beverage | File No. 6333 S. Ensworth St. | | Las Vegas, NV 89119 | scheduled |
| Bowman & Brook, LLP | 2901 N Central Ave #1600 | | Phoenix, AZ 85012 | scheduled |
| Bravo Underground, Inc. | 1183 Center Point Drive | | Henderson, NV 89074 | scheduled |
| Brinks Incorporated | File No. 52005 | | Los Angeles, CA 90074-2005 | scheduled |
| Caterpillar Financial Service | P.O. Box 100647 | | Pasadena, CA 91189-0647 | scheduled |
| Caterpillar Financial Services Corp. | 2120 W End Ave. | | Nashville, TN 37203 | scheduled |
| Chance McGuire | 701 Capri Drive #9C | | Boulder City NV 89005-0000 | scheduled |
| Charles N. Shapiro | 2301 Redwood Street #1802 | | Las Vegas NV 89146-0000 | scheduled |
| Citicapital (SM) | P.O Box 6229 | | Carol Stream, IL 60197-6229 | scheduled |
| City of Flagstaff | P.O. Box 22487 | | Flagstaff, AZ 86002-2487 | scheduled |
| City of Henderson Utilities | P.O. Box 95011 | | Henderson, NV 89009-5011 | scheduled |
| City of Kingman | 310 North 4th Street | | Kingman, AZ 86401-5817 | scheduled |
| Clark Co Bldg Dept | PO Box 553530 | | Las Vegas, NV 89115-3530 | scheduled |
| Clark County Recorders | PO Box 551510  2nd Floor | | Las Vegas, Nv 89155-1510 | scheduled |
| Club Forms | 100-C Bishop Street | | Winston-Salem, NC 27104 | scheduled |
| Color Gamut Digital Imaging | 1889 E. Maule Ave Unit J | | Las Vegas, NV 89119 | scheduled |
| Comstock So. Wine & Spirits | P.O. Box 19299 | | Las Vegas, NV 89132-1227 | scheduled |

| | | | |
|---|---|---|---|
| Coors of Las Vegas | File 50335 | Los Angeles, CA  90074-0335 | scheduled |
| Countrywide | P.O. Box 10219 | Van Nuys, CA  91410-0219 | scheduled |
| Crown Air Quality | 64 Summerhouse | Irvine, CA  92603 | scheduled |
| Daniel Cherry | 6575 W. Tropicana Ave. #1077 | Las Vegas NV 89103-0000 | scheduled |
| Danielle Weaver | 3757 E. Potter Avenue | Kingman, AZ  86409 | scheduled |
| Dave George | 4605 Chuar Drive | Golden Valley, AZ  86413 | scheduled |
| Deloitte & Touche LLP | P. O. Box 2079 | Carol Stream, IL  60132-2079 | scheduled |
| Deluca Liquor & Wine LTD | File 50329 | Los Angeles, CA  90074-0329 | scheduled |
| Derek Hofstetter | 300 E. Papago Drive | Flagstaff, AZ  86001 | scheduled |
| Design Space Modular Buildings | 2235 Encinitas Blvd. Suite 111 | Encinitas, CA  92024 | scheduled |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas, NV  89115 | scheduled |
| Double Tree Security Inc. | 5157 Huntington Road | Fort Mojave, AZ 86426 | scheduled |
| DS Water/Sparkletts | P.O. Box 660579 | Dallas, TX 75266-0579 | scheduled |
| Eastern Pacific Apparel | P.O Box 72 | Brattleboro, VT  05302-0072 | scheduled |
| Embarq | P.O. Box 660068 | Dallas, TX  75266-0068 | scheduled |
| Empire Cat | P.O. Box 29879 | Phoenix, AZ  85038-9879 | scheduled |
| Evans Recreation Installations | P.O. Box 42607 | Las Vegas, NV 89116-1607 | scheduled |
| Fasteners Inc. | PO Box 80538 | Las Vegas, NV 89180 | scheduled |
| Fastrack Transportation, LLC | 9098 Princess Ave. | Las Vegas, NV 89180 | scheduled |
| First Class Sanitation | P.O. Box 18201 | Flagstaff, AZ  86004 | scheduled |
| Freedom Underground, LLC | 6555 West Gary Avenue | Flagstaff, AZ  86004 | scheduled |
| Freiday Construction, Inc. | P.O. Box 4267 | Kingman, AZ  86401 | scheduled |
| French Bouquet Flower Sh | 3265 E. Tropicana Ave        Ste. A- | Las Vegas, NV 89121 | scheduled |
| Frontier | P.O. Box 20550 | Rochester, NY 14602-0550 | scheduled |
| Geraldine Dickson | 1512 Oakridge Street | West Covina CA 91790-0000 | scheduled |
| Gesco NV | 1868 Alamor St | Redwood City, CA  94061 | scheduled |
| Glynda LP | 4730 S Fort Apache #300 | Las Vegas, NV  89147 | scheduled |
| Golden Triangle Development | 244 Dark Forest Ave | Las Vegas, NV 89123 | scheduled |
| Golf Ventures West | 5101 Gateway Blvd #18 | Lakeland, FL  33811 | scheduled |
| Golightly Tire | 3900 E. Huntington Drive | Flagstaff, AZ  86004 | scheduled |
| Gordon & Rees LLP | 275 Battery Street #2000 | San Francisco, CA  94111 | scheduled |
| Grainger | P.O. Box 419267 | Kansas City, MO  64141-6267 | scheduled |
| Great Buns Bakery | 3270 E. Tropicana Ave. | Las Vegas, NV  89121 | scheduled |
| Greenspun Media Group | 2290 Corporate Circle Suite 25( | Henderson, NV  89074 | scheduled |
| Greg Norman | P.O. Box 1036 | Charlotte, NC  28201-1036 | scheduled |
| Haifeng Nicolas Lee | 14071 Aratoga Sunnyvale Road | Saratoga CA 95070-0000 | scheduled |
| HD Supply Waterworks | 1420 Torrance Rd. | Bullhead City, AZ  86426 | scheduled |
| Head Quarters | 4195 Hwy 68 Unit C | Golden Valley, AZ  86413 | scheduled |
| Helena Chemical Co. | P.O. Box 60000 | San Francisco, CA  94160-3801 | scheduled |
| Highway Technologies Inc. | P.O. Box 51581 | Los Angeles, CA  900515881 | scheduled |
| Hirschi Masonry | 4685 Berg St. | N. Las Vegas, NV 89081 | scheduled |
| HMX Sportswear | 3275 Payshere Circle | Chicago, IL  60674 | scheduled |
| Home Builders Research | 7210 Red Cinder St. | Las Vegas, NV  89131 | scheduled |
| Home Depot | PO Box 6031 | The Lakes, NV  88901-6031 | scheduled |
| Hub International Scheer's | 601 Oakmont Lane, Suite 400 | Westmont, IL  60559-5570 | scheduled |
| Hughes Supply Inc. | PO Box 79382 | City of Industry, CA  91716-9382 | scheduled |
| IFS Enterprises | P.O. Box 5758 | Los Alamitos, CA  90720 | scheduled |
| Inflight Surf & Sail | 1250 Pacific Coast Hwy | Seal Beach, CA  90740 | scheduled |
| Insight | P. O. Box 78825 | Phoenix, AZ  85062-8825 | scheduled |

| Name | Address | Suite | City/State/Zip | Status |
|---|---|---|---|---|
| Insight Global Finance | PO Box 100706 | | Pasadena, CA 91189-0706 | scheduled |
| Integra Telecom | PO Box 2966 | | Milwaukee, WI 93201 | scheduled |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | | Las Vegas, NV 89118 | scheduled |
| Interior Specialists, Inc. | 7465 W. Sunset Rd | Suite 1200 | Las Vegas, NV 89113 | scheduled |
| Intrepid Iron, Inc. | 3321 Western Avenue | | Las Vegas, NV 89109 | scheduled |
| Jackpot Sanitation Services | 2440 Marcos Street | | Las Vegas, NV 89115 | scheduled |
| James Jenkins | 35800 Calle Nopal | | Temecula, CA 92592 | scheduled |
| James M Rhodes | 4730 S Fort Apache #300 | | Las Vegas, NV 89147 | scheduled |
| Jobing.com | PO BOX 29386 | | Phoenix, AZ 85038-9386 | scheduled |
| John Pirlina | 6225 Racel St | | Las Vegas, NV 89131 | scheduled |
| John Rhodes | 2113 Hillsgate St | | Las Vegas, NV 89134 | scheduled |
| Joshua M. Hegle | 9946 W. Mesa Vista Ave. | | Las Vegas NV 89148-0000 | scheduled |
| JS Pest Control | 3157 N. Rainbow Blvd. #568 | | Las Vegas, NV 89108-4578 | scheduled |
| K. Brinkerhoff Enterprises | 6998 Stone Meadows Avenue | | Las Vegas, NV 89142 | scheduled |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas, NV 89117-7613 | scheduled |
| Kimi London Sales | 11614 S. Appaloosa Dr. | | Phoenix, AZ 85044 | scheduled |
| Kingman Auto Supply Co., Inc. | 2595 Airfield Ave | | Kingman, AZ 86401 | scheduled |
| Kingman True Value Home Center | 3633 Stockton Hill Road | | Kingman, AZ 86409 | scheduled |
| Koch & Scow, LLC | 11500 Eastern Avenue | | Henderson, NV 56052 | scheduled |
| Kohler Rental Power, Inc. | 7766 Collection Center Dr. | | Chicago, IL 60693 | scheduled |
| Landscape Services, Inc. | 35 W. Mayflower Avenue | | North Las Vegas, NV 89030 | scheduled |
| Las Vegas DVD Transfer Co. | 5665 S. Valley View Blvd#4 | | Las Vegas, NV 89119 | scheduled |
| Las Vegas Billboards | 6753 W. Oak Valley Dr. | | Las Vegas, NV 89149 | scheduled |
| Las Vegas Golf Athr | 2505 Anthem Village Dr #E-240 | | Henderson, NV 89052 | scheduled |
| Las Vegas Supply | 3250 W. Hermosa Ave | | Las Vegas, NV 89103 | scheduled |
| Laura Bailey | 10245 So. Maryland Pkwy #237 | | Las Vegas NV 89183-0000 | scheduled |
| M S Concrete, Inc. | 3840 North Commerce | | Las Vegas, NV 89032 | scheduled |
| Medina Painting & Drywall, Inc | 4016 Hatch St | | North Las Vegas, NV 89032 | scheduled |
| Mercury Reprographics | 3325 Pepper Lane | | Las Vegas, NV 89120 | scheduled |
| Miracle Playground Sales SW | 2657 Windmill Parkway #195 | | Henderson, NV 89074-3384 | scheduled |
| Mobile Min, Inc. | PO Box 79149 | | Phoenix, AZ 85062-9149 | scheduled |
| Modular Space Corporation | P.O. BOX 641595 | | Pittsburgh, PA 15264-1595 | scheduled |
| Morgan Grimshaw | 8985 Union Gap Rd | | Las Vegas, NV 89123 | scheduled |
| N. J. Shaum & Son Inc. | P.O. Box 819 | | Flagstaff, AZ 86002 | scheduled |
| Napa Auto Parts | 1865 E. Butler Ave. | | Flagstaff, AZ 86001 | scheduled |
| NAPA Auto Parts Inc. | 2545 E. Andy Devine - Rt 66 | | Kingman, AZ 86401 | scheduled |
| National Advertising & Publishing Inc | 1245 Farmington Ave # 104 | | West Hartford, CT 06107 | scheduled |
| National City Golf Finance | P.O. Box 931034 | | Cleveland, OH 44193 | scheduled |
| NEC Financial Services, Inc. | 300 W Frank Burr Blvd. | | Teaneck, NJ 07666 | scheduled |
| Nevada Beverage | File 50950 | | Los Angeles, CA 90074-0950 | Scheduled |
| Nevada Department of Taxation | P.O.Box 52674 | | Phoenix, AZ 85072-2674 | scheduled |
| Nevada House of Hose | 1015 sharp Cir | | N. Las Vegas, NV 89030 | scheduled |
| Nevada Power Company | PO Box 30086 | | Reno, NV 89520-3086 | scheduled |
| New Crete LLC | 6639 Schuster Street | | Las Vegas, NV 89118 | scheduled |
| Nike Golf | P.O. Box 847648 | | Dallas, TX 75284-7648 | scheduled |
| Norman Martenson | 13803 South East 186 Pl. | | Renton WA 98058-0000 | scheduled |
| Northern Arizona Sawcutting | 4330 E Navajo Lane | | Rimrock, AZ 86335 | scheduled |
| Northland Exploration Surveys | 528 West Aspen Avenue | | Flagstaff, AZ 86001-5308 | scheduled |
| Northwest Lock and Safe | 2131 Northern Ave. | | Kingman, AZ 86409 | scheduled |

| Name | Address | | City, State ZIP | Status |
|---|---|---|---|---|
| NPG Cable | 2900 Airway | | Kingman, AZ 86404 | scheduled |
| NV Dept. of Taxation | P.O. Box 52609 | | Phoenix, AZ 85072-2609 | scheduled |
| NV Energy | P.O. Box 30086 | | Reno, NV 89520-3086 | scheduled |
| Oakley, Inc. | File 55716 | | Los Angeles, CA 90074-5716 USA | scheduled |
| Opportunity Village ARC.INC | 6300 West Oakey Boulevard | | Las Vegas, NV 89146 | scheduled |
| Orbit Enterprises | 13024 Beverly Park Rd #102 | | Mukilteo, WA 98275 | scheduled |
| Orkin Pest Control | 5740 Arville St Suite 201 | | Las Vegas, NV 89118 | scheduled |
| Par 5 Enterprises Inc | 409 Club Court | | Las Vegas, NV 89144 | scheduled |
| Pepsi Bottling Group | PO Box 75948 | | Chicago, IL 60675-5948 | scheduled |
| Performance Plus Engineering | 27740 Jefferson Avenue #320 | | Temecula, CA 92590 | scheduled |
| Pinnacle Equipment Rental | 313 S Aztec Rd | | Golden Valley, AZ 86413 | scheduled |
| Pinnacle Grading | 313 S Aztec Rd | | Golden Valley, AZ 86413 | scheduled |
| Pitney Bowes Global Financial | PO Box 856460 | | Louisville, KY 40285-6460 | scheduled |
| Polo Cleaners | 4985 Fort Apache Dr Ste 101 | | Las Vegas, NV 89148 | scheduled |
| Prestige Flag | 20612 N. 36th Ave | | Glendale, AZ 85308 | scheduled |
| Prestige Trucking | 591 Camino de la Reina #917 | | San Diego, CA 92108 | scheduled |
| Professional Document Products | 3771 W. Oquendo Road | | Las Vegas, NV 89118 | scheduled |
| Prudential Overall Supply | 3915 West Hacienda | | Las Vegas, NV 89118 | scheduled |
| Quality Cabinets of Nevada | Lock Box 842520 | | Dallas, TX 75284-2520 | scheduled |
| Quality Impressions | 6205 Harrison Dr. | Suite 29 | Las Vegas, NV 89120 | scheduled |
| Qwest | P.O. Box 29039 | | Phoenix, AZ 280389039 | scheduled |
| Randy Buris | 3745 N Kino | | Kingman, AZ 86401 | scheduled |
| Rapid Refill Ink | 7375 S. Durango Dr. | | Las Vegas, NV 89113 | scheduled |
| RCR Plumbing & Mechanical Inc. | 5165 Schills | | Las Vegas, NV 89118 | scheduled |
| Realty West Inc. | 1100 Mary Crest Road | | Henderson, NV 89074 | scheduled |
| Rebel Oil Co., Inc. | 2200 S. Highland Drive | | Las Vegas, NV 89102-4812 | scheduled |
| Red Rock Mechanical, LLC | 6311 Dean Martin Dr. | | Las Vegas, NV 89118 | scheduled |
| Redburn Tire Company | PO Box 18328 | | Phoenix, AZ 85063-4828 | scheduled |
| Reel Sound | 1111 Mary Crest | Suite P | Henderson, NV 89074 | scheduled |
| Regal Corporation | 1624 Riverside Dr. | | Knoxville, TN 37915 | scheduled |
| Regional Yellow Pages Online | 626, REX-Corp Plaza | | Uniondale, NY 11556 | scheduled |
| Registrar of Contractors | 800 W Washington 6th Floor | | Phoenix, AZ 85007-2671 | scheduled |
| Republic Services Inc. | P.O. Box 78040 | | Phoenix, AZ 85062-8040 | scheduled |
| Retail Association of Nevada | 410 S. Minnesota Street | | Carson City, NV 89703-4272 | scheduled |
| Rhodes Design & Development | 4730 South Fort Apache | Suite 300 | Las Vegas, NV 89147 | scheduled |
| Rhodes Homes Arizona | 313 S Aztec Rd | | Golden Valley, AZ 86413 | scheduled |
| Rhodes Ranch Golf, Inc | 20 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | scheduled |
| Rhodes Ranch HOA | 4730 South Fort Apache Rd. #300 | | Las Vegas, NV 89148 | scheduled |
| Rim Rock Engineering | 7433 W. Lake Mead Blvd | Suite 100 | Las Vegas, NV 89128 | scheduled |
| Rise & Run, Inc. | 1995 Whitney Mesa | | Henderson, NV 89014 | scheduled |
| Roadsafe Traffic Systems, Inc. | 908 Sharp Circle | | North Las Vegas, NV 89030 | scheduled |
| Roger Gilliam | 6565 Lorraine Dr | | Riverside, CA 92506 | scheduled |
| Ron Warfield Trucking | 2345 N Beth Way | | Flagstaff, AZ 86001 | scheduled |
| Rosalbina Thomas | 511 Painted Cloud Place | | Las Vegas NV 89144-0000 | scheduled |
| Salestraq | 9101 Alta Dr. #1406 | | Las Vegas, NV 89145 | scheduled |
| San Gabriel Construction | 10120 W. Flamingo Rd. | STE 4-195 | Las Vegas, NV 89147 | scheduled |
| SC Fuels | P.O. Box 14014 | | Orange, CA 92863-4014 | scheduled |
| SCR Development Co., LLC | P.O. Box 2407 | | Cottonwood, AZ 86326 | scheduled |
| Sedora | 4745 S Fort Apache #300 | | Las Vegas, NV 86413 | scheduled |

| | | | |
|---|---|---|---|
| Siemens Bldg Technologies, Inc | 7850 Collections Center Drive | Chicago, IL 60693 | scheduled |
| Silver State Builder Services | 4205 W Tompkins Ave Ste #3 | Las Vegas, NV 89103 | scheduled |
| Silver State Fireplaces | 3555 W. Quail Road, Ste A | Las Vegas, NV 89118 | scheduled |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road    Suite 1500 | Las Vegas, NV 89081 | scheduled |
| Silver State Steel Group | 3680 W. Reno | Las Vegas, NV 89118 | scheduled |
| Silverstate Materials | 4005 Dean Martin Drive | Las Vegas, NV 891003 | scheduled |
| Skyline Insulation, Inc. | 4151 Industrial Center Drive    Suite 800 | N Las Vegas, NV 89030 | scheduled |
| Smith & Tweed | P.O. Box 1036 | Charlotte, NC 28201-1036 | scheduled |
| So. Nevada Golf Assoc. | 2625 N. Green Valley Parkway #100 | Henderson, NV 89014 | scheduled |
| So. Nevada Paving Co. | 4040 Frehner Rd. | N. Las Vegas, NV 89030 | scheduled |
| Southwest Air Conditioning LLC | 3020 South Valley View Blvd. | Las Vegas, NV 89102 | scheduled |
| Southwest Crushing LLC | P.O. Box 2407 | Cottonwood, AZ 86326 | scheduled |
| Sparklet's Drinking Wat | P.O. Box 660579 | Dallas, TX 75266-0579 | scheduled |
| Spirit Underground | P.O. Box 4181 | Las Vegas, NV 89118 | scheduled |
| Sprint PCS | P.O. Box 83689 | Carol Stream, IL 60197-4181 | scheduled |
| Staples Business Advantage | 2825 Coleman Street | Chicago, IL 60696-3689 | scheduled |
| Sterling Nevada, LLC | P.O. Box 6061 | N. Las Vegas, NV 89032 | scheduled |
| Stockbridge Northwest, Inc. | 625 Clarion Court | Kingman, AZ 86402 | scheduled |
| Straight Down Clothing | P.O. Box 52581 | San Luis Obispo, CA 93401 | scheduled |
| Sunstate Equipment Co. | 2756 N. Green Valley Pkwy | Phoenix, AZ 85072-2581 | scheduled |
| Surface Specialists of Nevada | 20330 Stevens Creek Blvd    PMB 458 | Henderson, CA 95014 | scheduled |
| Symantec | P.O. Box 93537 | Cupertino, CA 95014 | scheduled |
| Sysco Food | P.O. Box 11118 | Las Vegas, NV 89193 | scheduled |
| Tait & Associates, Inc. | 3725 North Kenneth Road | Santa Ana, CA 92711-1118 | scheduled |
| Taylor A. Hastings | File 56431 | Kingman, AZ 86409 | scheduled |
| Taylor Made | PO Box 526015 | Los Angeles, CA 90074-6431 | scheduled |
| TelePacific Communications | 4685 Berg Street | Sacramento, CA 95852-6015 | scheduled |
| The Masonry Group Nevada, Inc. | 4730 South Fort Apache | North Las Vegas, NV 89081 | scheduled |
| The Rhodes Companies | 4975 Rogers Street | Las Vegas, NV 89147 | scheduled |
| Tiberti Fence Co. | P.O. Box 88112 | Las Vegas, NV 89118 | scheduled |
| Titleist | PO Box 360286 | Chicago, IL 60695-1112 | scheduled |
| Tmax Gear | 7175 W. Lake Mead Blvd #120 | Pittsburgh, PA 15250-6286 | scheduled |
| Tobacco Leaf | 4145 W. Mercury Way | Las Vegas, NV 89128 | scheduled |
| TotTurf | 15547 Graham St | Chandler, AZ 85226 | scheduled |
| Travis Mathew App | 4748 S Fort Apache #300 | Huntington Beach, CA 92649 | scheduled |
| Tribes Holdings, LLC | 4220 Arcata Way | Las Vegas, NV 86413 | scheduled |
| Triton Grading & Paving LLC | P.O. Box 2111    Bldg B Suite 1 | N Las Vegas, NV 89030 | scheduled |
| Truck Tub International | 2827 E. Illini Street | Pismo Beach, CA 93448 | scheduled |
| TSS Enterprises, Inc | 4022 Ponderosa Way | Phoenix, AZ 85040 | scheduled |
| Turf Equipment | 806 Buchanan #115-276 | Las Vegas, NV 89118 | scheduled |
| Turf Tech | 4746 S Fort Apache #300 | Boulder City, NV 89005 | scheduled |
| Tuscany Golf Course | 133 Rhodes Ranch Parkway | Las Vegas, NV 86413 | scheduled |
| Tuscany Master Association | 568 Parkson Road | Las Vegas, NV 89148 | scheduled |
| Unifirst Corporation | P.O. Box 846394 | Henderson, NV 89015 | scheduled |
| UNITED RENTALS NORTHWEST | 3521 N. Rancho Drive | Dallas, TX 75284-6394 | scheduled |
| United Rentals Northwest, Inc. | PO Box 79334 | Las Vegas, NV 89130 | scheduled |
| United Rentals Nothwest, Inc. | PO Box 230789 | City of Industry, CA 91716-9333 | scheduled |
| US Bancorp Equipment Finance | P.O. Box 3911 | Portland, OR 97281 | scheduled |
| US Foodservice | | Las Vegas, NV 89127-3911 | scheduled |

| Name | Address | City, State, Zip | Status |
| --- | --- | --- | --- |
| USBancorp Equipment Finance | 13010 SW 68th Parkway | Portland, OR  97223-0000 | scheduled |
| Valley Air Conditioning Inc. | 9225 Mann Street | Las Vegas, NV  89139 | scheduled |
| Valley Pioneers Water | 5998 W. Chino Drive | Golden Valley, AZ  86413 | scheduled |
| Vowels, Brad | 6428 Wheelbarrow Peak Dr | Las Vegas, NV  89108 | scheduled |
| Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #20 | Las Vegas, NV  89118 | scheduled |
| Warner's Nursery & Landscape | 1101 E. Butler Ave | Flagstaff, AZ  86001 | scheduled |
| Wells Fargo | 733 Marquette Ave. | Minneapolis, MN  55402 | scheduled |
| Wells Fargo Equipment Finance | P.O. Box 1450 | Minneapolis, MN  55485-5934 | scheduled |
| Wells Fargo Equipment Finance, Inc. | 15420 W Fountainhead Pkwy | Tempe, AZ  85282 | scheduled |
| WestCor Construction | 5820 Stephanie Street | Las Vegas, NV  89122 | scheduled |
| Western Sign & Flag Inc. | 4181W Oquendo | Las Vegas, NV  89118 | scheduled |
| White Cap Construction Supply | 125 Corporate Park Drive | Henderson, NV  89074 | scheduled |
| Wing Yin Cheung | 8066 Lapis Harbor Ave. | Las Vegas NV 89117 | scheduled |
| Wittek | 3865 Commerical Ave | Northbrook, IL  60062 | scheduled |
| Wynnat, LLC | 4177 E. Huntington Dr. | Flagstaff, AZ  86004 | scheduled |
| XO Communications | 14239 Collections Center Dr. | Chicago, IL  60693 | scheduled |
| Zhi Jun Huang | 9951 Ridgehaven Ave. | Las Vegas NV 89148 | scheduled |

In re Rhodes Companies, LLC, Service List

| Name | Contact | Address | City/State/Zip |
|---|---|---|---|
| All Drywall & Paint, Inc. | Hugo Lee, Resident Agent/Pre | 1850 Smith Street | Las Vegas, NV 89108 |
| AR Ornamental Iron | | 1425 Athol Avenue | Henderson, NV 89015 |
| AR Ornamental Iron, Inc. | R/A John Peter Lee, LTD. | 830 Las Vegas Blvd., South | Las Vegas, NV 89101 |
| AR Ornamental Iron, Inc. | William J. O'Grady, Esq. | SHERMAN & ASSOCIATES | 7450 Arroyo Crossing Parkway, Suite 250   Las Vegas, NV 89113 |
| Aristotle Electric | Stacy Sallerson, Esq. | BRADY VORWERCK, RYDER | 2795 E. Desert Inn Road, #200   Las Vegas, NV 89121 |
| Aristotle Electric, Inc. | C/o Thomas Learned | 2304 Sierra Heights | Las Vegas, NV 89134 |
| Aristotle Electric, Inc. | | 1221 N. Decatur, #2 | Las Vegas, NV 89108 |
| Aristotle Electric, Inc. | Jay A. Odum, Esq. | BRADY, VORWERCK, RYDER | 2795 East Desert Inn Road, Suite 200   Las Vegas, NV 89121 |
| Artistic Ironworks | | 105 W. Charleston Blvd. | Las Vegas, NV 89102 |
| Artistic Stairs | | 4444 W. Russell, Suite A | Las Vegas, NV 89118 |
| Avram & Elizabeth Indig | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210   Las Vegas, NV 89128 |
| Aztec Plumbing Corporation | Alan Conrady, Resident Agent | 2600 Losee Road | N. Las Vegas, NV 89030 |
| Aztech Plastering | | HCR 33 Box 2754 | Las Vegas, NV 89161 |
| B&C Plumbing | Carolyn M. Broussard, Esq. | DAVID L. RIDDLE & ASSOCIA | 1850 E. Flamingo Road, #205   Las Vegas, NV 89119 |
| Badger Construction Corp. | R/A Mark E. Griffith | 4810 East Cartier Avenue | Las Vegas, NV 89115 |
| Bairs Carpet Valley | R/A The Corporation Trust Co | 311 S. Division Street | Carson City, NV 89703 |
| Blasco Litigation | Eric Ransavage, Esq. | SHINNICK LAW FIRM, P.C. | 2881 Business Park Court, Suite 210   Las Vegas, NV 89128 |
| Bravo dba Rhodes Framing | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & CER | 2300 W. Sahara Ave. Ste 300 Box 2   Las Vegas, Nevada 89102 |
| Bravo, Inc. dba | | Rhodes Framing | 467 Mirror Court, Suite B-106   Henderson, NV 89015 |
| Bravo, Inc. dba | | Rhodes Framing | Thomas Robinson, Resident Agen 4730 S. Fort Apache, Suite 300   Las Vegas, NV 89147 |
| Bravo, Inc. dba | Paul D. Ballou, Esq. | Cisneros Clayson & Marias | 1140 North Town Center Drive, Ste. 200   Las Vegas, NV 89144 |
| Bret & Briget Mecham | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210   Las Vegas, NV 89128 |
| Cal-Neva Electric | Raymond Alvardo, Resident A | 5417 Flowering Bush | Las Vegas, NV 89130 |
| Canac Kitchens | c/o The Corporation Trust Con | 311 S. Division Street | Carson City, NV 89703 |
| Canac Kitchens U.S. Limited | Charlie H. Luh, Esq. | LUH & ASSOCIATES | 8987 W. Flamingo Rd., Ste. 100   Las Vegas, NV 89147 |
| Canac Kitchens U.S. Limited | William J. O'Grady, Esq. | SHERMAN & ASSOCIATES | 7450 Arroyo Crossing Parkway, Suite 250   Las Vegas, NV 89113 |
| Capital Cabinet Corporation | | 3645 Losee Road | N. Las Vegas, NV 89030 |
| Capital Cabinet Corporation | Jason L. Lopez, Esq. | THE LAW OFFICES OF MELISS | 750 East Warm Springs Road, Ste. 320, Box  Las Vegas, NV 89119 |
| Cedar Roofing | | 4022 Ponderosa Avenue | Las Vegas, NV 89118 |
| Cedco, Inc. | C/o R. Glen Woods | 1349 Galleria Drive, Suite 200 | Henderson, NV 89014 |
| Cedco, Inc. | Kevin Helm, Esq. | HELM & ASSOCIATES | 2810 West Charleston Blvd., Ste. G-67   Las Vegas, NV 89102 |
| Cedco, Inc. | | 7210 Placid Street | Las Vegas, NV 89119 |
| Cedco, Inc. | Paul D. Ballou, Esq. | Cisneros Clayson & Marias | 1140 North Town Center Drive, Ste. 200   Las Vegas, NV 89144 |
| Cedco, Inc. | Scott P. Kelsey, Esq. | LEWIS BRISBOIS BISGAARD | 6385 So. Rainbow Blvd., Suite 600   Las Vegas, NV 89117 |
| Cedco, Inc. | R/A Charles E. Davis, Jr. | 7815 La Cienega | Las Vegas, NV 89123 |
| Cedco, Inc. | Charlie H. Luh, Esq. | LUH & ASSOCIATES | 8987 W. Flamingo Road, Ste. 100   Las Vegas, NV 89147 |
| Centurion Security Systems, Inc. | c/o Dean Y. Kajioka, Esq. | 810 S. Casino Center Blvd. | Las Vegas, NV 89101 |
| Century Cast Products, Inc. | | 1370 N Red Gum | Anaheim, CA 92806 |
| Century Casts Products, Inc. | | P.O. Box 3047 | Sarasota, FL 34230 |
| Century Marble | c/o Wadley Construction | 250 Pilot Road, Suite 160 | Las Vegas, NV 89119 |
| Century Marble | | 250 Pilot Road | Las Vegas, NV 89119 |
| Christopher Fowler | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210   Las Vegas, NV 89128 |
| Classic Door & Trim | c/o John E. Dawson, Esq. | 300 S. Fourth Street | Las Vegas, NV 89101 |
| Classic Door & Trim | Charlie H. Luh, Esq. | LUH & ASSOCIATES | 8987 West Flamingo Road, Suite 100   Las Vegas, NV 89147 |

| Name | Contact / Agent | Firm | Address | City, State ZIP |
|---|---|---|---|---|
| Classic Door & Trim | James D. Carraway, Esq. | CARRAWAY & ASSOCIATES | 1050 Indigo Drive, Suite 200-B | Las Vegas, NV 89145 |
| Classic Plumbing | John D. Augenstein, Esq. | CLAYSON & MARIAS | 1140 North Town Center Drive, Suite 200 | Las Vegas, NV 89144 |
| Classic Plumbing, Inc. | Shana D. Weir, Esq. | PARKER, NELSON & ASSOCIA | 2460 Professional Court, Ste. 200 | Las Vegas, NV 89128 |
| Concrete, Inc. | | | 727 Susannah Way | Henderson, NV 89015 |
| Concrete, Inc. | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF & | 1120 Town Center Drive, #210 | Las Vegas, NV 89144 |
| Concrete, Inc. | Charlie H. Luh, Esq. | LUH & ASSOCIATES | 8987 West Flamingo Road, Suite 100 | Las Vegas, NV 89147 |
| Constant Lighting aka Constant Electric Supp | R/A Allen E. Blazyk | | 4216 N. Pecos Rd., #103 | Las Vegas, NV 89115 |
| Curtis A. and Susan s. Bunce and Family | Judd J. Balmer, Esq. | THE LAW FIRM OF JUDD J. B | 1481 W. Warm Springs Rd., Suite 140 | Henderson, NV 89014 |
| Dandee Tile & Marble | R/A John Schaffer | | 7224 Frank Borman Avenue | Las Vegas, NV 89128 |
| Dean Concrete | Bryce B. Buckwalter, Esq. | PRINCE & KEATING | 3230 South Buffalo Drive, Suite 108 | Las Vegas, NV 89117 |
| Dean Concrete, Inc. | | | 506 Sunset Villa | Las Vegas, NV 89110 |
| Dean Concrete, Inc. | R/A James Lee Blomgren | | 506 Sunset Villa | Las Vegas, NV 89110 |
| Deborah Genato | c/o Peter L. Chasey | Chasey Honodel | 3295 N. Fort Apache Road, Suite 110 | Las Vegas, NV 89129 |
| Delta Plastering & Stucco | Peter Brown, Esq. | BREMER WHYTE BROWN & C | 7670 W. Lake Mead Blvd, Suite 225 | Las Vegas, NV 89128 |
| Delta Plastering-Stucco | | | 9418 N. 16th Avenue | Phoenix, AZ 85021 |
| Desert Fireplaces & Window ake. Desert Fire | R/A Howard Wickes | | 4620 Mitchell, Suite E | N. Las Vegas, NV 89031 |
| Desert Fireplaces & Window ake. Desert Fire | William J. O'Grady, Esq. | SHERMAN & ASSOCIATES | 7450 Arroyo Crossing Parkway, Suite 250 | Las Vegas, NV 89113 |
| Desert Specialties | aka Desert Fireplaces Plus, Inc | R/A Mike Pearlmutter | 9348 Pinnacle Cove | Las Vegas, NV 89123 |
| Desert Specialties, Inc. | c/o DS Hill Companies, Inc. | | 226 Airport Parkway, Suite 620 | San Jose, CA 95110 |
| Diamond Construction | John D. Augenstein, Esq. | CLAYSON & MARIAS | 1140 North Town Center Drive, Suite 200 | Las Vegas, NV 89144 |
| Dian Neschev | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Distinctive Marble | c/o Randy Anderson | | 40 N. Mojave Road | Las Vegas, NV 89101 |
| Distinctive Marble | John D. Augenstein, Esq. | CLAYSON & MARIAS | 1140 North Town Center Drive, Suite 200 | Las Vegas, NV 89144 |
| Drywall Unlimited | c/o Hugo Lee | | 1850 Smith Street | Las Vegas, NV 89108 |
| ECON | | | 1829 Shadow Creek Ct. | Reno, NV 89509 |
| Fredrick & Barbara Schedenck | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Fulks Litigation | Duane E. Shinnick, Esq. | SHINNICK, RYAN & RANSAV | 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Gale Building Products | | | 2339 Beville Road | Daytona Beach, FL 32119 |
| Gale Industries | R/A The Corporation Trust Co | | 311 S. Division Street | Carson City, NV 89703 |
| Gale Insulation | | | 5115 Industrial Road, Suite 80 | Las Vegas, NV 89118 |
| Glass Block Window Co., LLC | R/A Dennis McCardell | | 1350 Town Center Dr., #2043 | Las Vegas, NV 89144 |
| Gomez Construction | c/o Angel A. Morales | | 953 E. Sahara Avenue, Suite 9B-A | Las Vegas, NV 89104 |
| Gomez Construction Clean Up, Jnc. | Juana Gricelda Gomez, Reside | | 3304 Barada Heights Ave. | N. Las Vegas, NV 89081 |
| Grand Canyon Construction & Development | Peter Brown, Esq. | BREMER WHYTE BROWN & C | 7670 W. Lake Mead Blvd, Suite 225 | Las Vegas, NV 89128 |
| Harrison Door Company | Eastbiz.com, Inc., Resident Ag | | 5348 Vegas Drive | Las Vegas, NV 89108 |
| Harrison Door Company | R/A Goold Patterson et al. | | 4496 S. Pecos Rd. | Las Vegas, NV 89121 |
| Harrison Door Company | H. Stan Johnson, Esq. | COHEN JOHNSON & DAY | 3695 West Flamingo Road | Las Vegas, NV 89103 |
| Harrison Door Company | Paul D. Ballou, Esq. | Cisneros Clayson & Marias | 1140 North Town Center Drive, Ste. 200 | Las Vegas, NV 89144 |
| Houston Electric | c/o Nevada State Corporate Ne | | 777 N. Rainbow Blvd., Suite 250 | Las Vegas, NV 89107 |
| Hynd's Plumbing | R/A Robert R. Ruppert, Jr. | | 4920 W. Cheyenne | Las Vegas, NV 89130 |
| Hynds Plumbing & Heating Co. | Gary P. Sinkeldam, Esq. | SINKELDAM LAW OFFICE | 844 East Sahara Ave. | Las Vegas, NV 89104 |
| Ipex, Inc. & Ipex USA, LLC | Brad R. Kohler, II, Esq. | CARRAWAY & ASSOCIATES, | 1050 Indigo Drive, Ste. 200B | Las Vegas, NV 89145 |
| Jeff Strong | | | 5521 Red Sun Drive | Las Vegas, NV 89129 |
| Jeff Strong Associates | | | 229 Las Vegas Blvd. S. | Las Vegas, NV 89101 |

| Name | Contact / Agent | Firm & Address | City, State ZIP |
|---|---|---|---|
| Jeni Greenwood | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| K&B Door | | 3711 Sirius Avenue | Las Vegas, NV 89102 |
| Kenny Howard Landscaping | | 9015 Westwind Drive | Las Vegas, NV 89118 |
| KH Landscape and Maintenance, Inc. | C/o Angela Howard | 9015 Westwind Road | Las Vegas, NV 89139 |
| L&S Air Conditioning | Eron Z. Cannon, Esq. | MCCORMICK, BARSTOW, SHE 8337 W. Sunset Road, #350 | Las Vegas, NV 89113 |
| Labrum Landscape | Edward D. Boyack, Esq. | BOYACK & BECK 401 N. Buffalo Dr., #202 | Las Vegas, NV 89145 |
| Larry & Shawntel Miller | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Larry Methvin Installations | | 4065 W. Mesa Vista Avenue, ! | Las Vegas, NV 89118 |
| Las Vegas Underground Construction | R/A Peel Brimley, LLP | 3333 E. Serene Avenue, Suite 200 | Henderson, NV 89074 |
| Laura D'Amore | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Magnum Air | R/A Mark M. Jones | 850 East Bonneville Avenue | Las Vegas, NV 89101 |
| Marsha L. Stephenson, Esq. | STEPHENSON & DICKINS | 2820 W. Charleston Blvd., #19 | Las Vegas, NV 89102 |
| Masterview Window Corporation dba Atrium | R/A Craig R. Rankin, Esq. | BENNION CLAYSON & MA 1140 North Town Center Drive, S | Las Vegas, NV 89144 |
| Masterview Window Corporation dba Atrium | BENNION CLAYSON & MA | 1140 North Town Center Dr., Suite 200 | Las Vegas, NV 89144 |
| Maximino Flerida Gutierrez | c/o Keith Kaufman | 5556 S. Fort Apache Rd., Suite 10 | Las Vegas, NV 89148 |
| Mestas Roofing, Inc. | | 5630 Stephanie St., Suite B | Las Vegas, NV 89122 |
| Mestas Roofing, Inc. | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & CB 2300 W. Sahara Ave. Ste. 300 Box 2 | Las Vegas, NV 89102 |
| Mestas Roofing, Inc. | Peter C. Brown, Esq. | Bremer, Whyte Brown & O'Meara 7670 W. Lake Mead Blvd., Ste. 225 | Las Vegas, NV 89128 |
| Michael & Sharon O'Brian | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Nevada Countertop Corporation | R/A Ronald D. Long | 4031 Industrial Center Drive, Suite N. Las Vegas, NV 89030 | |
| Norpac Construction | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF & 1120 Town Center Drive, #210 | Las Vegas, NV 89144 |
| Peninsula Flooring | Peter Brown, Esq. | BREMER WHYTE BROWN & C 7670 W. Lake Mead Blvd, Suite 225 | Las Vegas, NV 89128 |
| Pentacore Engineering | R/A Alverson Taylor Mortens | 7401 W. Charleston Blvd. | Las Vegas, NV 89117 |
| Pentacore Engineering | | 4742 N. 24th Street, Suite 100 | Phoenix, AZ 85016 |
| Phase One Consulting Engineers , LLC | Brian Norris, Resident Agent | 6136 Cottonail Cove St. | Las Vegas, NV 89130 |
| Pool Town, Inc. | Karre Klovstad | 3155 E. Patrick Lane, Suite 1 | Las Vegas, NV 89120 |
| Pratte Devolpment | CSC Services of Nevada, Inc. | 502 East John Street | Carson City, NV 89706 |
| Progressive Plumbing Inc. | | 3334 Mardon | Las Vegas, NV 89139 |
| Pyramid Plumbing | | 3410 Ocatillo Mesa Way | N. Las Vegas, NV 89031 |
| RAMM Corp. | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & CB 2300 W. Sahara Ave. Ste. 300 Box 2 | Las Vegas, NV 89102 |
| RCD Mechanical | c/o Tim Naas | 7409 Tempest Court | Las Vegas, NV 89145 |
| RCD Mechanical | Eileen Marks, Esq. | MARKS LAW GROUP 1120 Town Center Drive, #200 | Las Vegas, NV 89144 |
| Rhodes Concrete | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF & 1120 Town Center Drive, #210 | Las Vegas, NV 89144 |
| Rhodes Concrete, Inc. | R/A Robert Beville | 4630 So. Arville, Suite B | Las Vegas, NV 89103 |
| Rhodes Concrete, Inc. | Lara A. Hoover | STUTZ ARTIANO SHINOFF & 11120 Town Center Drive, Ste. 210 | Las Vegas, NV 89144 |
| Rhodes Framing | 470 Mirror Ct., Suite B-106 | Henderson, NV 890105 | |
| Rhodes Framing dba Bravo, Inc. | R/A Frederick Chin | 4730 S. Fort Apache Road, Suite 3 Las Vegas, NV 89147 | |
| Rhodes Framing dba Bravo, Inc. | Theodore Parker, III, Esq. | PARKER NELSON & ARIN, CH 7201 West Lake Mead Boulevard, Suite 208 Las Vegas, NV 89128-8355 | |
| Ricky and Dorris Lofton | c/o Troy L. Isaacson, Esq. | Robert C. Maddox & Associates 3811 W. Charleston Blvd, Suite 110 | Las Vegas, NV 89102 |
| Robert Lepke | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| Safety Rails of Nevada | CSC Services of Nevada, Inc. | 502 East John Street | Carson City, NV 89706 |
| Service Rite Electric | Charlie H. Luh, Esq. | LUH & ASSOCIATES 8987 West Flamingo Road, Suite 100 | Las Vegas, NV 89147 |
| Service Rite Electric, Inc. | c/o Kolesar & Leatham, Chtd. | 3320 W. Sahara Avenue, Suite 38 Las Vegas, NV 89102 | |
| Sherman Baker | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |

| Name | Contact | Firm | Address | City, State ZIP |
|---|---|---|---|---|
| Southern Nevada Paving, Inc. | C/o The Corporation Trust Co. | | 311 South Division Street | Carson City, NV 89703 |
| Southern Nevada Paving, Inc. | Peter C. Brown, Esq. | BREMER WHYTE BROWN & C | 7670 West Lake Mead Blvd., Ste. 225 | Las Vegas, NV 89128 |
| Stanislava Stoyanova | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSAV | 2881 Business Park Court, Suite 210 | Las Vegas, NV 89128 |
| State Drywall, Inc. dba State Insulation | Jonathan R. Patterson, Esq. | HURTIK & MANKE, LLC | 7674 West Lake Mead Blvd., Suite 247 | Las Vegas, NV 89128 |
| State Insulation & Drywall | | | 5016 Schuster Street | Las Vegas, NV 89118 |
| Statewide Lighting | c/o Rader Rollins, RA | | 1311 S. Virginia Street. | Reno, NV 89502 |
| Stewart & Sundell | R/A Kristan W. Sundell | | 1760 West Brooks | No. Las Vegas, NV 89032 |
| Stewart & Sundell | Kevin E. Helm, Esq. | HELM & ASSOCIATES | 2810 West Charleston Boulevard, Suite G-67 | Las Vegas, NV 89102 |
| Sun Valley Service & Maintenance | Kevin E. Helm, Esq. | HELM & ASSOCIATES | 2810 W. Charleston Boulevard, Suite G-67 | Las Vegas, NV 89102 |
| Sun Valley Service & Maintenance | Melissa P. Harris, Esq. | LAW OFFICES OF MELISSA P. | 750 East Warm Springs Rd., Ste. 320, Box 1 | Las Vegas, NV 89119 |
| The Falls at Rhodes Ranch Condominium O | c/o Charles M. Litt, Esq. | FEINBERG GRANT MAYFIELL | 1955 Village Center Circle | Las Vegas, NV 89134 |
| Tierra Design | | | 9628 Swan Bay Drive | Las Vegas, NV 89117 |
| Timberlake Cabinet Company | | | 3831 E. LaSalle Street | Phoenix, AZ 85040 |
| Titan Stairs & Trim, Inc. | C/o The Corporation Trust Co. | | 311 South Division Street | Carson City, NV 89703 |
| Titan Stairs & Trim, Inc. | J. Stephen Dolembo, Esq. | LAW OFFICES OF SHERMAN | 7450 Arroyo Crossing Parkway, Ste. 250 | Las Vegas, NV 89113 |
| Virginia Springall-Smith | c/o Thomas E. Crowe, Esq. | Thomas E. Crowe Professional Law | 7381 West Charleston Blvd., Suite 110 | Las Vegas, NV 89117 |
| Walls Systems, Inc. | | | 2350 E. Patrick Lane, Suite 20 | Las Vegas, NV 89119 |
| Werco | Charlie H. Litt, Esq. | LUH & ASSOCIATES | 8987 West Flamingo Road, Suite 100 | Las Vegas, NV 89147 |
| White Eagle Concrete | aka Pete White Concrete | Daniel Packer, President | 320 Hedgehope Drive | Las Vegas, NV 89147 |
| White Eagle Concrete, Inc. dta Pete White C | Charles W. Simmons, Esq. | BRADY, VORWERCK, RYDER | 2795 East Desert Inn Road, Suite 200 | Las Vegas, NV 89121-3635 |
| Wright Painting & Drywall | | | 6270 Kimberly, Suite D | Las Vegas, NV 89122 |

In re Rhodes Companies, LLC - Service List

| Name | Address 1 | Address 2 | Address 3 | City, State Zip | C | Notes |
|---|---|---|---|---|---|---|
| Frontier Insurance Company | Scherer's West | 2213 N. Green Valley Pkwy | | Henderson, NV 89014 | CU | Guarantor on Bond |
| City of Henderson | 240 Water Street | Henderson, NV 89009 | | | CU | Bond |
| Frontier Insurance Company | Scherer's West | 2213 N. Green Valley Pkwy | | Henderson, NV 89014 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 101 | Lombard, IL 60148 | CU | bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Bond |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | bond |
| Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 3 | | Schaumburg, IL 60196 | CU | Bond |
| Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 3 | | Schaumburg, IL 60196 | CU | Bond |
| Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 3 | | Schaumburg, IL 60196 | CU | Bond |
| Arizona State Registrar of Contractors | 3838 North Central Ave. | Suite 400 | | Phoenix, AZ 85012 | CU | bond beneficiary |
| City of Flagstaff | 3838 North Central Ave. | Suite 400 | | Phoenix, AZ 85012 | CU | bond beneficiary |
| City of Henderson | 240 Water Street | Henderson, NV 89009 | | | CU | Bond Beneficiary |
| City of Henderson | 240 Water Street | Henderson, NV 89009 | | | CU | Bond Beneficiary |
| Clark County Development Services | 500 S. Grand Central Parkway | Las Vegas, NV 89155 | | | CU | Bond Beneficiary |
| Clark County Development Services | 500 S. Grand Central Parkway | Las Vegas, NV 89155 | | | CU | Bond Beneficiary |
| Mohave County | 700 W. Beale Street | Kingman, AZ 86402 | | | CU | bond beneficiary |
| Nevada Power Company | PO Box 30086 | Reno, NV 89520-3086 | | | CU | Bond Beneficiary |
| State of Nevada | 555 E. Washington Ave. | Suite 4900 | | Las Vegas, NV 89101 | CU | Bond Beneficiary |
| State of Nevada | 555 E. Washington Ave. | Suite 4900 | | Las Vegas, NV 89101 | CU | Bond Beneficiary |
| Mohave County | 700 W. Beale Street | Kingman AZ 86402-0000 | | | CU | Bond Benficiary |
| Lexon Insurance Company | Bond Safeguard Insurance Company | 1919 S. Highland Dr. Bldg. A | Suite 300 | Lombard, IL 60148 | CU | Guarantor on Bond |
| Frontier Insurance Company | Scherer's West | 2213 N. Green Valley Pkwy | Suite 101 | Henderson, NV 89014 | CU | Guarantor on Bond |
| NEC Financial Services, Inc. | 300 W. Frank Burr Blvd. | Teaneck, NJ 07666 | | | CU | Phone lease |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |
| The Credit Suisse International | One Cabot Square | London E14 4QJ | | | CU | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Code | Type |
|---|---|---|---|---|---|---|---|
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ | | | CU | Construction Contract |
| WELLS FARGO Credit Suisse Loan Fun Wells Fargo, N.A. As Agent | and Various Lender Parties | Eleven Madison Ave., 9th F New York, NY 10011 | | | | CU | Construction Contract |
| WELLS FARGO Credit Suisse Loan Fun Wells Fargo, N.A. As Agent | and Various Lender Parties | Eleven Madison Ave., 9th F New York, NY 10011 | | | | CU | Construction Contract |
| WELLS FARGO Credit Suisse Loan Fun Wells Fargo, N.A. As Agent | and Various Lender Parties | Eleven Madison Ave., 9th F New York, NY 10011 | | | | CU | Construction Contract |
| A Perfect Finish | 6867 Speedway Blvd | | Las Vegas | NV | 89115 | CUD | Construction Contract |
| Andrade'S Cleaning Company | 798 A Street | | Las Vegas | NV | 89106 | CUD | Construction Contract |
| AR Iron, LLC | 1425 Athol Avenue | | Henderson | NV | 89015 | CUD | Construction Contract |
| Aspen Concrete | 4177 E.Huntington Dr. | | Flagstaff | AZ | 86004 | CUD | Construction Contract |
| B.D. Tim | 6270 Kimberly Ave. Suite B | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Bar/S Carmel Valley | 7465 W. Sunset Rd. Suite 1200 | | Las Vegas | NV | 89122-7655 | CUD | Construction Contract |
| Blue Ribbon Stairs | 4395 S. Cameron St., Unit | | Las Vegas | NV | 89113 | CUD | Construction Contract |
| Cabinet West Distributor'S Inc. | 150 Cassia Way # 100 | | Henderson | NV | 89103 | CUD | Construction Contract |
| Cabinetec, Inc. | 271 - East Craig Road, Suite A | | North Las Vegas | NV | 89014 | CUD | Construction Contract |
| Carpino Stone Applications | 1987 Whitney Mesa Drive | | Henderson | Nv. | 89030 | CUD | Construction Contract |
| Chavez Construction Clean Up | 2160 W. Charleston, Suite M | | Las Vegas | NV | 89014 | CUD | Construction Contract |
| Coronado Concrete | 5820 Stephanie St. | | Las Vegas | NV | 89102 | CUD | Construction Contract |
| Custom Hearth Distributor'S Inc. | 2255 Crestline Loop | | N. Las Vegas | NV | 89122 | CUD | Construction Contract |
| Dan Bradley'S Glass Corp | 4125 W. Desert Inn, Suite N-205 | | Las Vegas | NV | 89030 | CUD | Construction Contract |
| Dean & Dunn Roofing | 5385 South Cameron, Suite 21 | | Las Vegas | NV | 89102 | CUD | Construction Contract |
| Deck Systems Nevada Corp | 441 Eastgate Road Suite A | | Henderson | NV | 89118 | CUD | Construction Contract |
| Del Grosso Floor Covering, Inc. | 3170 Ponderosa Way | | Las Vegas | NV | 89015 | CUD | Construction Contract |
| Desert Plastering, LLC | 2802 Losee Road | | North Las Vegas | NV | 89118 | CUD | Construction Contract |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100 | | N. Las Vegas | NV | 89030 | CUD | Construction Contract |
| Energy Inspectors (Wredco, Inc.) | 7945 W Sahara Ave Ste 201 | | Las Vegas | NV | 89030 | CUD | Construction Contract |
| Executive Plastering , Inc. | 3656 N. Rancho Dr. Suite 101 | | Las Vegas | NV | 89117 | CUD | Construction Contract |
| Ferraro Marble Companies | 4155 Sobb Avenue | | Las Vegas | NV | 89130 | CUD | Construction Contract |
| Granite World, Ltd. | 2360 E. La Madre Way | | North Las Vegas | NV | 89118 | CUD | Construction Contract |
| Guy Evans Inc. | PO Box 42426 | | Las Vegas | NV | 89081 | CUD | Construction Contract |
| Highway Technology | P.O. Box 51581 | | Los Angeles | CA | 90051 | CUD | Construction Contract |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Interior Specialties, Inc. | 7465 W. Sunset Rd, Suite 1200 | | Las Vegas | NV | 89113 | CUD | Construction Contract |
| Interstate Plumbing & Air Conditioning, L | 7201 West Post Road | | Las Vegas | NV | 89113 | CUD | Construction Contract |
| Intrepid Iron, Inc | 3321 Western Avenue | | Las Vegas | NV | 89109 | CUD | Construction Contract |
| K H Landscaping, Inc. | 7842 W. Sahara Avenue | | Las Vegas | NV | 89117 | CUD | Construction Contract |
| Knight Electric, LLC | 1111 Mary Crest Road Suite P | | Las Vegas | NV | 89074 | CUD | Construction Contract |
| Lampe Plus Continental | 6340 S. Sandhill Rd. #2 | | Las Vegas | NV | 89120 | CUD | Construction Contract |
| Mcconnell Cabinets, Inc. | 3380 Hacienda Ave., Suite 108 | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Medina Painting & Drywall, Inc. | 4016 Hatch Street | | North Las Vegas | NV | 89032 | CUD | Construction Contract |
| Milgard Windows Corp. | 7600 Eastgate Road | | Henderson | NV | 89015 | CUD | Construction Contract |
| Ms Concrete, Inc. | 3840 N. Commerce | | N. Las Vegas | NV | 89032 | CUD | Construction Contract |
| N.J. Shaum | P.O. Box 819 | | Flagstaff | AZ | 86002 | CUD | Construction Contract |
| New Crete, LLC | 4710 W. Dewey Dr. Suite 110 | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Northland Exploration | 528 West Aspen Ave. | | Flagstaff | AZ | 86001 | CUD | Construction Contract |
| Pioneer Overhead Door | 4046 West Ponderosa Way | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Quality Interiors, Inc. | 803 E. Parkridge | | Corona | CA | 92879 | CUD | Construction Contract |
| Quality Wood Products | 3001 N. Nellis | | Las Vegas | NV | 89115 | CUD | Construction Contract |
| Rcr Plumbing & Mechanical, Inc. | 5165 Schrifis | | Las Vegas | NV | 89118 | CUD | Construction Contract |
| Red Rock Mechanical, LLC | 6311 S. Industrial Road | | Las Vegas | NV | 89118 | CUD | Construction Contract |

| Company | Address | City | State | | Number | Category |
|---|---|---|---|---|---|---|
| Reel Sound | 111 : Mary Crest Road Suite P | Las Vegas | NV | CUD | 89074 | Construction Contract |
| Rise & Run Inc. | 1995 Whitney Mesa Drive | Henderson | NV | CUD | 89014 | Construction Contract |
| Safety Rails Of Nv, Inc. | 3447 Ringstad Road | North Las Vegas | NV | CUD | 89030 | Construction Contract |
| San Gabriel Construction | 10120 W. Flamingo Ste 4-195 | Las Vegas | NV | CUD | 89147 | Construction Contract |
| Select Build Integrated Construction Sen | 3051 Marion Drive, Suite 101 | Las Vegas | NV | CUD | 89115 | Construction Contract |
| Sharp Plumbing, Inc. | 4842 Berg Street | Las Vegas | Nv | CUD | 89031 | Construction Contract |
| Silver State Fireplaces | 3355 West Quail Avenue Suite A | Las Vegas | NV | CUD | 89118 | Construction Contract |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500 | Las Vegas | NV | CUD | 89081 | Construction Contract |
| Silver State Steel Group | 3680 W. Reno | Las Vegas | NV | CUD | 89118 | Construction Contract |
| Simplex Grinnell | 1110 Palms Airport Drive | Las Vegas | NV | CUD | 89119 | Construction Contract |
| Skyline Insulation & Fireplaces | 4151 Industrial Center Drive, # 800 | North Las Vegas | NV | CUD | 89030 | Construction Contract |
| Southwest Iron, LLC | 505C E. Russell Road | Las Vegas | NV | CUD | 89122 | Construction Contract |
| Spirit Underground | 352t Hacienda | Las Vegas | NV | CUD | 89118 | Construction Contract |
| Spirit Underground, LLC | 372E W. Hacienda | Las Vegas | AZ | CUD | 89118 | Construction Contract |
| Sterling Nevada, LLC | 2825 Coleman St | Las Vegas | NV | CUD | 89032 | Construction Contract |
| Sullwald Asphalt | P.O. Box 20814 | Bullhead City | AZ | CUD | 86439 | Construction Contract |
| Sunrise Mechanical, Inc. | 738C Commercial Way | Henderson | NV | CUD | 89015 | Construction Contract |
| Sunstate Companies, Inc. | 922t Mann Street | Las Vegas | NV | CUD | 89139 | Construction Contract |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | CUD | 89118 | Construction Contract |
| Tot Turf | 4145 W. Mercury Way | Chandler | AZ | CUD | 85226 | Construction Contract |
| Tower Builders, LLC | 3856 N. Rancho Dr. Suite 101 | Las Vegas | NV | CUD | 89130 | Construction Contract |
| TSS Enterprises | 2827 E Illini St | Phoenix | AZ | CUD | 85040 | Construction Contract |
| Valley Air Conditioning & Refrigeration, I | P.O. Box 93061 | Las Vegas | NV | CUD | 89193 | Construction Contract |
| Wall Constructors, Inc. | 4801 spencer street #186 | Las Vegas | NV | CUD | 89119 | Construction Contract |
| Warner's Nursery | 1101 E Butler | Flagstaff | AZ | CUD | 86001 | Construction Contract |
| Wescor Construction | 562t Stephanie St. | Las Vegas | NV | CUD | 89122 | Construction Contract |
| Westar Kitchens & Bath | 737C S. Dean Martin Dr. Suite 401 | Las Vegas | NV | CUD | 89139 | Construction Contract |
| Westcor Construction | 557E Reference Street | Las Vegas | NV | CUD | 89122 | Construction Contract |
| Willis Roof Consulting, Inc. | 4755 W. Dewey Drive | Las Vegas | Nv | CUD | 89118 | Construction Contract |
| Wright Engineers | 742E Peak Drive | Las Vegas | NV | CUD | 89128 | Construction Contract |
| American Asphalt & Grading Co. | 2690 N. Decatur Blvd | Las Vegas | NV | CUD | 89108 | Land Development |
| American Fence, Inc. | 4230 Losee Rd | Las Vegas | NV | CUD | 89030 | Land Development |
| American Soils Engineering, LLC | 6000 South Eastern Avenue, Suite 6B | Las Vegas | NV | CUD | 89119 | Land Development |
| AR Iron, LLC | 1428 Athol Ave | Henderson | NV | CUD | 89011 | Land Development |
| B&F Construction, Inc. | 2735 Simmons St # 100 | North Las Vegas | NV | CUD | 89032 | Land Development |
| Bravo Underground, Inc. | 1183 Center Point Dr | Henderson | NV | CUD | 89074 | Land Development |
| Chavez Construction Clean Up | 2160 West Charleston Boulevard, Suite M | Las Vegas | NV | CUD | 89102 | Land Development |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas | NV | CUD | 89115 | Land Development |
| Freedom Underground, LLC | 6555 West Gary Avenue | Las Vegas | NV | CUD | 89139 | Land Development |
| G.C. Wallace, Inc. | 6655 s. cimmaron road | las vegas | nv | CUD | 89113 | Land Development |
| Geotek, Inc. | 6835 Escondido Street Ste A | Las Vegas | NV | CUD | 89119 | Land Development |
| Helms Masonry, LLC | 2221 SanPac Avenue | Henderson | NV | CUD | 89011 | Land Development |
| Integrity Masonry, Inc. | 2570 B-N. Nellis Blvd | Las Vegas | NV | CUD | 89115 | Land Development |
| Iovino Masonry, Inc. | 9280 El Camino Road | Las Vegas | NV | CUD | 89139 | Land Development |
| J&J Enterprises, Inc. | 1401 Helm Drive | Las Vegas | NV | CUD | 89119 | Land Development |
| Landscape Services, Inc. | 35 West Mayflower Ave. | North Las Vegas | NV | CUD | 89030 | Land Development |
| Larson & Associates | 4058 Dean Martin Drive | Las Vegas | NV | CUD | 89103 | Land Development |
| Mobile Mini, Inc. | 14425 Arville | Las Vegas | NV | CUD | 89124 | Land Development |
| MS Concrete, Inc. | 3840 N. Commerce | N. Las Vegas | NV | CUD | 89032 | Land Development |
| PBS&J | 2270 Corporate Circle Suite #100 | Henderson | NV | CUD | 89074 | Land Development |
| Performance Plus Engineering | 8930 West Tropicana Suite 10 | Las Vegas | NV | CUD | 89147 | Land Development |
| Phase One Consulting Engineering | 2921 N. Tenaya Way | Las Vegas | NV | CUD | 89128 | Land Development |
| Pipe Maintenance Services, Inc. | 412 E. Gowan Road | N. Las Vegas | NV | CUD | 89032 | Land Development |

| Name | Address | City/State | Zip | Category |
|---|---|---|---|---|
| Roadsafe Traffic Systems, Inc. | 2771 Industrial Rd | Las Vegas | NV | 89109 | Land Development |
| Silver State Steel Group | 3680 W. Reno Ave. | Las Vegas | NV | 89118 | Land Development |
| Spirit Underground, LLC | 3525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development |
| Striping Solutions | 4181 West Oquendo | Las Vegas | NV | 89118 | Land Development |
| Sunstate Companies, Inc. | 4435 E. Colton Avenue Ste 101 | Las Vegas | NV | 89118 | Land Development |
| The Masonry Group Nevada, Inc. | 4685 Berg St | North Las Vegas | NV | 89081 | Land Development |
| The Mobile Storage Group | 5485 W. Flamingo Road | Las Vegas | NV | 89103 | Land Development |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | 89118 | Land Development |
| Triton Grading & Paving, LLC | 4220 Arcata Way # B1 | North Las Vegas | NV | 89030 | Land Development |
| Wallace Morris Surveying, Inc. | 5740 Arville St | Las Vegas | NV | 89118 | Land Development |
| Wilmar Contracting, Inc. | 4525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV | 89128 | Land Development |
| Tuscany Master Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | | Land Development Agreement |
| Air Methods Corp. | Craig Peak Esq | 820 East Charleston Boulevard | Las Vegas, NV 89104 | | litigation |
| Alexandra Taxiarchos | 259 Lakewood Garden Dr | | Las Vegas, NV 89148 | | litigation |
| Ali Jordon | 271 Waterton Lakes Ave | | Las Vegas, NV 89148 | | litigation |
| Amy Y. Cheng | 272 Turtle Peak Ave | | Las Vegas, NV 89148 | | litigation |
| Andrew Taxiarchos | 277 Lakewood Garden Dr | | Las Vegas, NV 89148 | | litigation |
| Anthony Devries | 266 Blackstone River Ave | | Las Vegas, NV | | litigation |
| Benjamin Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | | litigation |
| Benjamin Owyoung | 2213 Delvin Way | | South San Francisco, CA 94080 | | litigation |
| Clarence J. Richwalski | 309 Lakewood Garden Dr | | Las Vegas, NV 89148 | | litigation |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | | litigation |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | | litigation |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | | litigation |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | | litigation |
| Consolidated Electrical Distributors, Inc. | c/o Becky Pintar Esq | 3993 Howard Hughes Parkway Su | Las Vegas, NV 89109 | | litigation |
| Dan Demorales and Huynhmai Demorale | 256 Fringe Ruff Drive | | Las Vegas, NV 89148 | | litigation |
| Dan Demorales and Huynhmai Demorale | 256 Fringe Ruff Drive | | | | litigation |
| Darlene J. Cook | unktown | | | | litigation |
| Dawn M. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | | litigation |
| Donna Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | | litigation |
| Donna Owyoung | 2213 Delvin Way | | S. San Francisco, CA 94080 | | litigation |
| Eagle Heights HOA at Elkhorn Springs | c/o Leroy M Thompson | 3373 Wynn Road Suite C | Las Vegas, NV 89102 | | litigation |
| Emile C. Liao | 260 Tayman Park Ave | | Las Vegas, NV 89148 | | litigation |
| Faiza Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | | litigation |
| G.C. Wallace | c/o Robert Avila, Esq. | 50 South Jones Blvd., #203 | Las Vegas, NV 89107 | | litigation |
| Granada Hills HOA | c/o RMI Management LLC | 630 Trade Center Drive Suite 100 | Las Vegas, NV 89119 | | litigation |
| Gregorio Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | | litigation |
| Hank Maze | 283 Sea Rim Ave | | Las Vegas, NV 89148 | | litigation |
| Hannah Kim | Law Offices of Jongwon Yi LLC | 1700 7th Avenue Suite 2100 | Seattle, WA 94101 | | litigation |
| Hannah Kim | Law Offices of Jongwon Yi LLC | 1700 7th Avenue Suite 2100 | | | litigation |
| Harsch Investments | c/o Joseph M Karacsonyi Esq | 400 South 4th Street | Las Vegas, NV 89101 | | litigation |
| Hazel M. Boone | 382 Grandover Ct | | Las Vegas, NV 89148 | | litigation |
| Hoffandel Associates | c/o Luis Brisbois Bisgard & Smith LLP | 228 South Fourth Street 1st Floor | Las Vegas, NV 89101 | | litigation |
| Howie | c/o Eric Dobberstein Esq | 1391 Galleria Drive 201 | Henderson, NV 89014 | | litigation |
| Ian Rosen | c/o Loyd W Baker Esq | 500 South 8th Street | Las Vegas, NV 89101 | | litigation |
| Integrity Masonry, Inc. | c/o Bullivant Houser Bailey PC | 3883 Howard Hughes Parkway 55 | Las Vegas, NV 89169 | | litigation |
| James E. Remmert | 304 Sea Rim Ave | | Las Vegas, NV 89148 | | litigation |
| James E. Remmert | 1755 Sunset Blvd | | Boulder, CO 80304 | | litigation |
| James Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | | litigation |
| Jimmy L. Boone | 382 Grandover Ct | | Las Vegas, NV 89148 | | litigation |
| John A. Herman | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | | litigation |

| Name | Contact | Address | City/State/Zip | | |
|---|---|---|---|---|---|
| John P. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Jose Armando Eique | 354 Harpers Ferry | | Las Vegas, NV 89148 | CUD | litigation |
| Ken Mumby | 334 sea Rim | | Las Vegas, NV 89148 | CUD | litigation |
| Kennith Antos and Shelia Neuman Antos | 5148 Spanish Heights Drive | | Las Vegas, NV 89148 | CUD | litigation |
| Kitec | Harrison Kemp Jones Coulthard | 3800 Howard Hughes Parkway 17 | Las Vegas, NV 89169 | CUD | litigation |
| Leslie Blasco | 193 Sea Rim Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Leslie Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | CUD | litigation |
| Madrid HOA | c/o RMI Management LLC | | Henderson, NV 89074 | CUD | litigation |
| Martinez & Turek, Inc. | Leonard Dicker Schreiber LLP | 259 North Pecos Road Suite 100 | Beverly Hills, CA 90212-4519 | CUD | litigation |
| Martinez & Turek, Inc. | Leonard Dicker Schreiber LLP | 9430 Olympic Boulevard 400 | Beverly Hills, CA 90212-4519 | CUD | litigation |
| Meadows HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 9430 Olympic Boulevard 400 | Las Vegas, NV 89119 | CUD | litigation |
| Nancy Wilson-Scelsa | 332 Turtle Peak Ave | 1515 East Tropicana Suite 350A | Las Vegas, NV 89148 | CUD | litigation |
| Neil Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Northern Lights HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | CUD | litigation |
| Palm Gardens HOA | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | CUD | litigation |
| Pearl H. Neal | 235 Palin Trace Avenue | | Las Vegas, NV 89148 | CUD | litigation |
| Pia Flores-Hermann | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | CUD | litigation |
| Prashant Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Ray Mheloma | 7195 South Durango Drive 105 | | Las Vegas, NV 89113 | CUD | litigation |
| Rhodes Ranch Association Inc | c/o Neighborhood Association Group | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | CUD | litigation |
| Robert Avila Esq | 50 South Jones Boulevard 203 | | Las Vegas, NV 89107 | CUD | litigation |
| Robert Maddox Esq | 3811 West Charleston Boulevard 110 | | Las Vegas, NV 89521 | CUD | litigation |
| Rolono Garcia | 201 Veranton Lakes Avenue | | Las Vegas, NV 89148 | CUD | litigation |
| Roman E. Garzon | 393 Harpers Ferry | | Las Vegas, NV 89148 | CUD | litigation |
| Rupali Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Shaylon HOA | c/o NAG Neighborhood Association | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | CUD | litigation |
| Stanley Consultant | c/o Folk & Associates PC | 3636 North Central Ave Ste 600 | Phoenix, AZ 85012 | CUD | litigation |
| Stanley Consultant | c/o Folk & Associates PC | 3636 North Central Ave Ste 600 | | CUD | litigation |
| Tantera HOA | c/o Excellence Community Management | 601 Whitney Ranch Suite B10 | Henderson, NV 89074 | CUD | litigation |
| The Baldwin Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Su | Las Vegas, NV 89169 | CUD | litigation |
| The James Family Trust | 5010 South Valley View Boulevard | | Las Vegas, NV 89118 | CUD | litigation |
| Tiburon HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | CUD | litigation |
| Tiburon II HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | CUD | litigation |
| Villas Community Association | c/o KGDO Holding Company dba Terra W | 2655 S Rainbow Blvd Suite 200 | Las Vegas, NV 89146 | CUD | litigation |
| Violeta Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Virgilio Bento | 289 Lakewood Garden Dr | | Las Vegas, NV 89148 | CUD | litigation |
| Walid Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | CUD | litigation |
| West 57th Homeowners Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | CUD | litigation |
| X IT Homeowners Association | c/o Tom Robinson | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | CUD | litigation |
| Xanadu SJ&C Family Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Su | Las Vegas, NV 89169 | CUD | litigation |
| Yvette Dang | 351 Turtle Peak Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Yvonne Skrzeczyna | 305 Sea Rim Ave | | Las Vegas, NV 89148 | CUD | litigation |
| Dell Financial Services, L.P. | 12234 N I H 35 | Building B | Austin, TX 78735 | CUD | UCC |
| Equipment Financing & Leasing Inc | 733 Marquette Ave. | Suite 700 | Minneapolis, MN 55402 | CUD | UCC |
| General Electric Capital Corp. | 11010 Prairie Lakes Drive | Suite 150 | Eden Prairie, MN 55344 | CUD | UCC |
| Information Leasing Corporation | 995 Dalton Ave. | Cincinnati, OH 45203 | | CUD | UCC |
| National City Commerce Capital Corp | 995 Dalton Ave. | Cincinnati, OH 45203 | | CUD | UCC |
| National City Commercial Capital Corp | 995 Dalton Ave. | Cincinnati, OH 45203 | | CUD | UCC |
| NEC Financial Services, Inc. | 300 W Frank Burr Blvd. | Teaneck, NJ 07666 | | CUD | UCC |
| NMHG Financial Services, Inc. | 10 R verview Drive | Henderson, NV 89011 | | CUD | UCC |
| Redbum Tire Company | 3901 West Clarendon Ave. | Phoenix, AZ 85019 | | CUD | UCC |
| Textron Financial Corporation | 40 Westminster Street | Providence, RI 02903 | | CUD | UCC |
| Textron Financial Corporation | 40 Westminster Street | Providence, RI 02903 | | CUD | UCC |

| Name | Address | City | State/Zip | | Notes |
|---|---|---|---|---|---|
| The CIT Group / Equipment Financing In | 1540 W Fountainhead Pkwy | Tempe, AZ 85282 | | CUD | UCC |
| United Rentals Northwest, Inc. | 1595 Riverview Dr. | Bullhead City, AZ 86442 | | CUD | UCC |
| US Bancorp Equipment Finance | PO Box 230789 | Portland, OR 97281 | | CUD | UCC |
| US Express Leasing Inc. | 300 Lanidex Plz. | Parsippany, NJ 07054 | | CUD | UCC |
| US Express Leasing Inc. | 300 Lanidex Plz. | Parsippany, NJ 07054 | | CUD | UCC |
| Wells Fargo Equipment Finance, Inc. | 15420 W Fountainhead Pkwy | Tempe, AZ 85282 | | CUD | |
| Advantage Financial Services LLC | PO Box 609 | Cedar Rapids, IA 52406 | | CUD | |
| Cashman Equipment Rental Company | 3101 East Craig Road N | North Las Vegas, NV 89030 | | CUD | |
| Citicapital Commercial Corporation | PO Box 168647 | Irving, TX 75016 | | CUD | |
| CNH Capital America LLC | 100 Brubaker Ave. | New Holland, PA 17557 | | CUD | |
| Comtech Business Systems, Inc. | 4330 W Desert Inn Rd. | Suite E | | CUD | |
| Integrity Masonry Inc. | 5215 W Oquendo Rd. #2 | Las Vegas, NV 89118 | | D | Mech Lien |
| Isaac Building & Design Co. Inc. | 3088 E. Sunset Rd. #4 | Las Vegas, NV 89120 | | D | Mech Lien |
| Las Vegas Paving Corp. | 4420 S Decatur Blvd. | Las Vegas, NV 89103 | | D | Mech Lien |
| RCR Plumbing & Mechanical Inc. | 5165 Schrills | Las Vegas | NV 89118 | D | |
| RCR Plumbing & Mechanical Inc. | 5165 Schrills | Las Vegas | NV 89118 | D | |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV 89128 | D | |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV 89128 | D | |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV 89128 | D | |
| Executive Plastering | 3656 N. Rancho Dr. Suite 101 | Las Vegas | NV 89130 | D | AGREED TO CLAIM AMOUNTS |
| Chance McGuire | 701 Capri Drive #9C | Boulder City NV 89005-0000 | | | customer deposit |
| Charles N. Shapiro | 2301 Redwood Street #1802 | Las Vegas NV 89146-0000 | | | customer deposit |
| Daniel Cherry | 6575 W. Tropicana Ave. #1077 | Las Vegas NV 89103-0000 | | | customer deposit |
| Geraldine Dickson | 1512 Duringer Street | West Covina CA 91790-0000 | | | customer deposit |
| Haifeng Nicolas Lee | 14071 Aratoga Sunnyvale Road | Saratoga CA 95070-0000 | | | customer deposit |
| Joshua M. Hegle | 9946 W. Mesa Vista Ave. | Las Vegas NV 89148-0000 | | | customer deposit |
| Laura Bailey | 1024 So. Maryland Pkwy #237 | Las Vegas NV 89183-0000 | | | customer deposit |
| Norman Martenson | 13803 South East 186 Pl. | Renton WA 98058-0000 | | | customer deposit |
| Rosalitina Thomas | 511 Painted Cloud Place | Las Vegas NV 89144-0000 | | | customer deposit |
| Wing Yin Cheung | 8066 Lapis Harbor Ave. | Las Vegas NV 89117-0000 | | | customer deposit |
| Zhi Jun Huang | 9951 Ridgehaven Ave. | Las Vegas NV 89148-0000 | | | customer deposit |
| Tuscany Golf Course | 4746 S Fort Apache #300 | Las Vegas | NV 86413 | | litigation |
| Rhodes Design & Development | 4730 South Fort Apache | Las Vegas, NV 89147 | | | this should have been scheduled at 100k - b |
| Insight Global Finance | PO Box 100706 | Pasadena, CA 91189-0706 | | | UCC |
| United Rentals Northwest, Inc. | 3521 N. Rancho Drive | Las Vegas, NV 89130 | | | UCC |
| Wells Fargo Equipment Finance, Inc. | 4730 S Fort Apache #300 | Tempe, AZ 85282 | | | UCC |
| Glynda LP | 2602 Losee Road | North Las Vegas, NV 89147 | NV 89030 | | |
| Desert Plastering, LLC | 1830 W. Mission Road | Escondido, CA 92029 | | | |
| AA Equipment | 1932 Wynnton Road | Columbus, GA 31999 | | | |
| Altec | 1389 Bacobi | Golden Valley | | | |
| Alan Reneberger Trucking | PO Box 1205 | Chandler | AZ | 86413 | |
| Allied Forces | 799 A Street | | AZ | 85244-1205 | |
| Andrade's Cleaning Co. | 799 A Street | Las Vegas | NV 89106 | | |
| Andrade's Cleaning Co. | 3432 North 5th St | Las Vegas | NV 89106 | | |
| APCO EQUIPMENT | 1651 W. Jackson, RM 121F | N. Las Vegas, NV 89032 | | | |
| Arizona Department of | FILE 51141 | Phoenix | AZ | 85007 | |
| Ashworth | 6270 Kimberly Ave. Suite B | Los Angeles, CA 90074-1141 | | | |
| B.D. Trim | 6270 Kimberly Ave. Suite B, Las Vegas, NV 89122-7655 | Las Vegas | NV 89122-7655 | | |
| B.D. Trim | 6270 Kimberly Ave. Suite B | Las Vegas, NV 89122-7655 | | | |
| B.D. Trim | 7465 West Sunset Road | Suite 1200 | Las Vegas | NV 89113 | |
| Bair's Carpet Valley - C | 7465 West Sunset Road | Suite 1200 | Las Vegas | NV 89113 | |
| Bair's Carpet Valley - C | P.O. Box 863611 | Orlando | FL | 32886-3611 | |
| Bob Barricades | | | | | |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Bonanza Beverage | File No. 6333 S. Ensworth St. | Las Vegas, NV 89119 | | |
| Brinks Incorporated | File No. 52005 | Los Angeles, CA  90074-2005 | | |
| Caterpillar Financial Service | P.O. Box 100647 | Pasadena | CA | 91189-0647 |
| City of Flagstaff | P.O. Box 22487 | Flagstaff | AZ | 86002-2487 |
| City of Henderson Util | P.O. Box 95011 | Henderson, NV  89009-5011 | | |
| City of Kingman | 310 North 4th Street | Kingman | AZ | 86401-5817 |
| Clark Co Bldg Dept | PO Box 553530 | Las Vegas | | NV  89115-3530 |
| Clark County Recorders | PO Box 551510  2nd Floor | Las Vegas | | Nv  89155-1510 |
| Club Forms | 100-C Bishop Street | Winston-Salem, NC  27104 | | |
| Coors of Las Vegas | File 50335 | Los Angeles, CA  90074-0335 | | |
| Countrywide | P.O. Box 10219 | Van Nuys | CA | 91410-0219 |
| Crown Air Quality | 64 Summerhouse | Irvine, CA  92603 | | |
| Custom Hearth Dist., Inc. | P.O. Box 335367 | N. Las Vegas, NV  89033 | | |
| Danielle Weaver | 3757 E. Potter Avenue | Kingman | AZ | 86409 |
| Dave George | 4605 Chuar Drive | Golden Valley | AZ | 86413 |
| Deloitte & Touche LLP | P. O. Box 2079 | Carol Stream | | IL  60132-2079 |
| Delura Liquor & Wine LTD | File 50329 | Los Angeles, CA  90074-0329 | | |
| Derek Hofstetter | 300 E. Papago Drive | Flagstaff | AZ | 86001 |
| Design Space Modular Buildings | 2235 Encinitas Blvd. Suite 111 | Encinitas | CA | 92024 |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas | | NV  89115 |
| Double Tree Security Inc. | 5157 Huntington Road | Fort Majave | AZ | 86426 |
| DS Water/Sparkletts | P.O. Box 660579 | Dallas, TX 975266-0579 | | |
| Eastern Pacific Apparel | P O Box 72 | Brattleboro, VT  05302-0072 | | |
| Embarq | P.O. Box 660068 | Dallas, TX  8-75255-0068 | | |
| Empire Cat | P.O. Box 29879 | Phoenix | AZ | 85038-9879 |
| Evans Recreation Installations | P.O. Box 42607 | Las Vegas | | NV  89116-1607 |
| Fastrack Transportation, LLC | 9098 Princess Ave. | | AZ | 86004 |
| First Class Sanitation | P.O. Box 1921 | Flagstaff | AZ | 86002 |
| Freedom Underground, LLC | 6565 West Gary Avenue | Flagstaff | | NV  89139 |
| Friday Construction, Inc. | P.O. Box 20550 | Las Vegas | AZ | 86401 |
| Frontier | P. O. Box 20550 | Kingman | NY | 14602-0550 |
| | 244 Dark Forest Ave | Rochester | NV | 89123 |
| Golden Triangle Development | 3900 E. Huntington Drive | Las Vegas | AZ | 86004 |
| Golghly Tire | 2290 Corporate Circle Suite 250 | Flagstaff | | NV  89074 |
| Greenspun Media Group | 2290 Corporate Circle Suite 250 | | Henderson | NV  89074 |
| Greenspun Media Group | 2290 Corporate Circle Suite 250 | | Henderson | NV  89074 |
| Greenspun Media Group | 1420 Torrance Rd. | | Henderson | NV  89074 |
| HD Supply Waterworks | San Francisco, CA  94160-3801 | | AZ | 86426 |
| Helena Chemical Co. | P. O. Box 60000 | | | |
| Heritage Land Company | 4739 S Fort Apache #300 | Las Vegas | NV  86413 | |
| Heritage Land Company | 4742 S Fort Apache #300 | Las Vegas | NV  86413 | |
| Heritage Land Company | 4739 S Fort Apache #300 | Las Vegas | NV  86413 | |
| Highway Technologies Inc. | P.O. Box 51581 | Los Angeles | CA | 900515881 |
| HI Security Masonry | 4685 Berg St. | N. Las Vegas | | NV  89081 |
| HMX Sportswear | 3275 Payspshere Circle | Chicago, IL  60674 | | |
| Home Builders Research | 7210 Red Cinder St. | Las Vegas | | Nv  89131 |
| Hub International Scheer's | 601 Oakmont Lane | Westmont | | IL  60559-5570 |
| IFS Enterprises | P.O. Box 5758 | Los Alamitos | CA | 90720 |
| Inflight Surf & Sail | 1250 Pacific Coast Hwy | Seal Beach | CA | 90740 |
| Integra Telecom | PO Box 2966 | Milwaukee | WI | 93201 |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas | | NV  89118 |
| Interior Specialists, Inc. | 7465 W. Sunset Rd | Las Vegas | | NV  89113 |
| Interior Specialists, Inc. | 7465 W. Sunset Rd | Las Vegas | | NV  89113 |
| Intrepid Iron, Inc. | 3321 Western Avenue | Las Vegas | | NV  89109 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| James Jankins | 35500 Calle Nopal | Temecula | CA | 92592 |
| James M Rhodes | 4750 S Fort Apache #300 | Las Vegas | NV | 89147 |
| James M Rhodes | 4747 S Fort Apache #300 | Las Vegas | | |
| James M Rhodes | 4750 S Fort Apache #300 | Las Vegas | NV | 89147 |
| JS Pest Control | 3157 N. Rainbow Blvd. #568 | Las Vegas, NV 89108-4578 | NV | |
| K. Brinkerhoff Enterprises | 6956 Stone Meadows Avenue | Las Vegas | NV | 89142 |
| K. Brinkerhoff Enterprises | 6956 Stone Meadows Avenue | Las Vegas, NV 89142 | | |
| K. H. Landscaping Inc. | 2556 S. Cimarron Road | Suite 206 | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2556 S. Cimarron Road | Suite 206 | NV | 89117-7613 |
| Kim London Sales | 11614 S. Appalosa Dr. | Phoenix, AZ 85044 | | |
| Kohler Rental Power, Inc. | 7766 Collection Center Dr. | Suite 714 | IL | 60693 |
| Las Vegas Billboards | 5665 S. Valley View Blvd#4 | Chicago | NV | 89119 |
| Las Vegas Billboards | 5665 S. Valley View Blvd#4 | Las Vegas | NV | 89119 |
| Las Vegas Billboards | 5665 S. Valley View Blvd#4 | Las Vegas | NV | 89119 |
| Las Vegas DVD Transfer Co. | 6732 W. Oak Valley Dr. | Las Vegas | NV | 89103 |
| Las Vegas DVD Transfer Co. | 6732 W. Oak Valley Dr. | Las Vegas | NV | 89103 |
| Las Vegas DVD Transfer Co. | 6732 W. Oak Valley Dr. | Las Vegas | NV | 89103 |
| Las Vegas Golf Afhr | 2505 Anthem Village Dr #E-240 | Las Vegas | NV | 89103 |
| M S Concrete, Inc. | 3840 North Commerce | Henderson, NV 89052 | NV | 89032 |
| Medina Painting & Drywall, Inc | 4016 Hatch St | Las Vegas | NV | 89032 |
| Miracle Playground Sales SW | 2657 Windmill Parkway #195 | North Las Vegas | NV | 89074-3384 |
| Mobile Mini, Inc. | P.O. Box 79149 | Henderson | | |
| N. J. Shaum & Son Inc. | P.O. Box 819 | Phoenix, AZ 85062-9149 | AZ | 86002 |
| Napa Auto Parts | 1865 E. Butler Ave. | Flagstaff | AZ | 86001 |
| NAPA Auto Parts Inc. | 25-5 E. Andy Devine - Rt 66 | Flagstaff | AZ | 86401 |
| National City Golf Finance | P.O. Box 931034 | Kingman | | |
| Nevada Beverage | File 56950 | Cleveland, OH 44193 | | |
| Nevada Department of Taxation | P.O. Box 52674, , Phoenix, AZ 85072-2674 | Los Angeles, CA 90074-0950 | | |
| Nevada Department of Taxation | P.O.Box 52674 | | AZ | 85072-2674 |
| Nevada Department of Taxation | P.O.Box 52674 | Phoenix | AZ | 85072-2674 |
| Nevada Department of Taxation | P.O.Box 52674 | Phoenix | AZ | 85072-2674 |
| Nevada Department of Taxation | P.O.Box 52674 | Phoenix | AZ | 85072-2674 |
| Nevada Department of Taxation | P.O.Box 52674 | Phoenix | AZ | 85072-2674 |
| Nevada House of Hose | 1015 sharp Cir | Phoenix | | |
| Nike Golf | P.O. Box 847848 | N. Las Vegas, NV 89030 | | |
| Northern Arizona Sawcutting | 4330 E Navajo Lane | Dallas, TX 75284-7848 | AZ | 86335 |
| Northland Exploration Surveys | 526 West Aspen Avenue | Rimrock | AZ | 86001-5308 |
| Northwest Lock and Safe | 2151 Northern Ave. | Flagstaff | AZ | 86409 |
| NV Dept. of Taxation | P.O. Box 52609 | Kingman | | |
| NV Energy | P.O. Box 30086 | Phoenix, AZ 86072-2609 | | |
| Oakley Inc. | File 55716 | Reno, NV 89520-3086 | | |
| Opportunity Village ARC.INC | 6300 West Oakey Boulevard | Los Angeles, CA 90074-5716 USA | NV | 89146 |
| Orbit Enterprises | 13024 Beverly Park Rd #102 | Mukilteo, WA 98275 | | |
| Par 5 Enterprises Inc | 409 Club Court | Las Vegas, NV 89144 | | |
| Pepsi Bottling Group | PO Box 75948 | Chicago, IL 60675-5948 | | |
| Pinnacle Equipment Rental | 313 S Aztec Rd | Golden Valley | AZ | 86413 |
| Pinnacle Grading | 313 S Aztec Rd | Golden Valley | AZ | 86413 |
| Pitney Bowes Global Financial | PO Box 856460 | Louisville | KY | 40285-6460 |
| Poor Boys Trucking | 20612 N. 36th Ave | Glendale | AZ | 85308 |
| Prestige Flag | 591 Camino de la Reina #917 | San Diego, CA 92108 | | |
| Prudential Overall Supply | 3915 West Hacienda | Las Vegas | NV | 89118 |
| Qwest | P.O. Box 29039 | Phoenix | AZ | 850389039 |
| Randy Burris | 3745 N Kino | Kingman | AZ | 86401 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| RCR Plumbing & Mechanical Inc. | 5165 Schirlls | Las Vegas, NV 89118 | | |
| Rebel Oil Co., Inc. | 2200 S. Highland Drive | Las Vegas | NV | 89102-4812 |
| Reeves, Evans, McBride,& Zhang | 2285 Renaissance Dr. | Suite E | Las Vegas | NV 89119 |
| Regal Corporation | 1624 Riverside Dr. | Knoxville | TN | 37915 |
| Regional Yellow Pages Online | 626, REX-Corp Plaza | Uniondale, NY 11556 | | |
| Registrar of Contractors | 800 W Washington 6th Floor | Phoenix, AZ 85062-8040 | | |
| Republic Services Inc. | P.O. Box 78040 | Phoenix, AZ 85007-2671 | | |
| Rhodes Ranch General Partnership | 4730 S Fort Apache #300 | Las Vegas, NV 89147 | | |
| Rhodes Ranch General Partnership | 4730 S Fort Apache #300 | Las Vegas, NV 89147 | | |
| Rhodes Ranch Golf, Inc | 20 Rhodes Ranch Pkwy | Las Vegas, NV 89148 | | |
| Rim Rock Engineering | 7433 W. Lake Mead Blvd | Suite 100 | Las Vegas | NV 89128 |
| Roger Gilliam | 6565 Lorraine Dr | Riverside | CA | 92506 |
| SC Fuels | P.O. Box 14014 | Orange | CA | 92863-4014 |
| SCR Development Co., LLC | P.O. Box 2407 | Cottonwood | AZ | 86326 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road | Suite 1500 | Las Vegas | NV 89081 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road | Suite 1500 | Las Vegas | NV 89081 |
| Silver State Steel Group | 3680 W. Reno | | Las Vegas | NV 89118 |
| So. Nevada Golf Assoc. | 2625 N. Green Valley Parkway #100 | Henderson, NV 89014 | | |
| So. Nevada Paving Co. | 4043 Frehner Rd. | | N. Las Vegas | NV 89030 |
| Southwest Air Conditioning, Inc | 3023 South Valley View Blvd. | | Las Vegas | NV 89102 |
| Southwest Crushing LLC | P.O. Box 88112 | Cottonwood, | AZ | 86326 |
| Sparkletts Drinking Water | P.O. Box 660579 | | | Dallas, TX 75266-0579 |
| Spirit Underground | 3525 West Hacienda | Las Vegas | | 89118 |
| Sprint PCS | P. O. Box 4181 | | Carol Stream | IL 60197-4181 |
| Steve Adams | N/A | N.A | | |
| Straight Down Clothing | 625 Clarion Court | San Luis Obispo, CA 93401 | | |
| Sunstate Equipment Co. | P.O. Box 52581 | Phoenix | AZ | 85072-2581 |
| Symantec | 20330 Stevens Creek Blvd | Cupertino | CA | 95014 |
| Sysco Food | P.O. Box 93557 | Las Vegas , NV 89193 | | |
| Taylor A. Hastings | 3725 North Kenneth Road | Kingman | AZ | 86409 |
| Taylor Made | File 56431 | Los Angeles, CA 90074-6431 | | |
| The Masonry Group Nevada, Inc. | 4685 Berg Street | | North Las Vegas | NV 89081 |
| Tiberti Fence Co. | 4975 Rogers Street | | Las Vegas | NV 89118 |
| Titleist | P.O. Box 88112 | Chicago, IL 60695-1112 | | |
| Tmax Gear | PO Box 360286 | Pittsburgh, PA 15250-6286 | | |
| Tobacco Leaf | 7175 W. Lake Mead Blvd #120 | Las Vegas, NV 89128 | | |
| TotTurf | 4145 W. Mercury Way | | Chandler | AZ 85226 |
| Travis Mathew App | 15547 Graham St | Huntington Beach, CA 92649 | | |
| Tribes Holdings, LLC | 4743 S Fort Apache #300 | Las Vegas | | |
| Triton Grading & Paving LLC | 4223 Arcata Way | Bldg B Suite 1 | N Las Vegas | NV 86413 |
| TSS Enterprises, Inc | 2827 E. Illini Street | Phoenix | AZ | NV 89030 |
| Turf Equipment | 4022 Ponderosa Way | Las Vegas, NV 89118 | | 85040 |
| Turf Tech | 806 Buchanan #115-276 | Boulder City, NV 89005 | | |
| Tuscany Master Association | 133 Rhodes Ranch Parkway | | Las Vegas | NV 89148 |
| U.S. Trustee Payment Center | PO Box 70937 | Charlotte | NC | 28272-0937 |
| UNITED RENTALS NORTHWEST | P.O. Box 846394 | Dallas | TX | 75284-6394 |
| US Foodservice | 13010 SW 68th Parkway | Las Vegas, NV 89127-3911 | | |
| USBancorp Equipment Finance | 6423 Wheelbarrow Peak Dr | Portland | OR | 97223-0000 |
| Vowels, Brad | P.O. Box 1450 | Minneapolis | MN | |
| Wells Fargo Equipment Finance | 5620 Stephanie Street | | Las Vegas | NV 55485-5934 |
| WestCor Construction | 5620 Stephanie Street | | Las Vegas | NV 89122 |
| WestCor Construction | 5620 Stephanie Street | | Las Vegas | NV 89122 |
| WestCor Construction | | | Las Vegas | NV 89122 |

| Name | Address | City | State ZIP |
|---|---|---|---|
| Western Sign & Flag Inc | 4181 W Oquendo | Las Vegas, NV 89118 | |
| Wittek | 3365 Commerical Ave | Northbrook, IL 60062 | |
| XO Communications | 14239 Collections Center Dr. | Chicago, IL 60693 | |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas NV 89120 |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas NV 89120 |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas NV 89120 |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas NV 89120 |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas NV 89120 |
| Accountants, Inc. | P.O. Box 60000 | | San Francisco CA 94160 |
| AFLAC - RPS | 1932 Wynton Rd. | Columbus | GA 31999 |
| All American Carpet Care | 2756 North Green Valley Pkwy #108 | | Henderson NV 89014 |
| All American Carpet Care | 2756 North Green Valley Pkwy #108 | | Henderson NV 89014 |
| American Asphalt & Grading Co. | 3624 Goldfield St. | | N. Las Vegas NV 89032 |
| Arizona Corporation Commission | 1300 W. Washington | Phoenix | AZ 85007-2929 |
| Aspen Concrete Inc. | 4177 E. Huntington Dr. | Flagstaff | AZ 86004 |
| B & F Construction Inc. | 2735 Simmons St. #100 | | N Las Vegas NV 89032 |
| B.D. Trim | 6270 Kimberly Ave. Suite B | | Las Vegas NV 89122-7655 |
| B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV 89122-7655 | | |
| Bair's Carpet Valley - C | 7465 West Sunset Road | Suite 1200 | Las Vegas NV 89113 |
| Bair's Carpet Valley - C | 7465 West Sunset Road | Suite 1200 | Las Vegas NV 89113 |
| Bancroft, Susa & Galloway | 4713 E. Camp Lowell Drive | Tucson | AZ 85712 |
| Bowman & Brock, LLP | 2901 N Central Ave #1600 | Phoenix | AZ 85012 |
| Bravo Underground, Inc. | 1183 Center Point Drive | | Henderson NV 89074 |
| C & J Holdings | | | |
| Capitol North American | 1780 South Mojave Road | | Las Vegas NV 89104 |
| Caterpillar Financial Services Corp. | 2120 W End Ave. | | |
| Citicapital (SM) | P.O. Box 6229 | Carol Stream | IL 60197-6229 |
| Color Grand Digital Imaging | 1888 E. Maule Ave Unit J | | Las Vegas NV 89119 |
| Comstock So. Wine & Spirits | P.O. Box 19299 | Las Vegas, NV 89132-1227 | |
| Embarq | PO Box 660068 | | Dallas TX 75266-0068 |
| Embarq | PO Box 660068 | | Dallas TX 75266-0068 |
| Fasteners Inc. | PO Box 80536 | | NV 89180 |
| French Bouquet Flower Sh | 3265 E. Tropicana Ave | Las Vegas | NV 89121 |
| Gesco NV | 1868 Anamor St | Ste. A- | Redwood City CA 94061 |
| Golf Ventures West | 5101 Gateway Blvd #18 | Lakeland , FL 33811 | |
| Gordon & Rees LLP | 275 Battery Street #2000 | San Francisco | CA 94111 |
| Grainger | P.O. Box 419267 | Kansas City, MO 64141-6267 | |
| Great Buns Bakery | 3270 E. Tropicana Ave. | Las Vegas, NV 89121 | |
| Greg Norman | P.O. Box 1036 | Charlotte, NC 28201-1036 | |
| Head Quarters | 4195 Hwy 68 Unit C | Golden Valley | AZ 86413 |
| Heritage Land Company | 4736 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4732 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4740 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4741 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4735 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4734 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4737 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4733 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4743 S Fort Apache #300 | Las Vegas | NV 86413 |
| Heritage Land Company | 4730 S Fort Apache #300 | Las Vegas | NV 89147 |
| Heritage Land Company | 4730 S Fort Apache #300 | Las Vegas | NV 89147 |
| Heritage Land Company | 4730 S Fort Apache #300 | Las Vegas | NV 89147 |
| Heritage Land Company | 4731 S Fort Apache #300 | Las Vegas | NV 86413 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Heritage Land Company | 4736 S Fort Apache #300 | Las Vegas | NV | 86413 |
| Heritage Land Company | 4731 S Fort Apache #300 | Las Vegas | NV | 86413 |
| Home Depot | PO Box 6031 | The Lakse | NV | 88901-6031 |
| Hub International Scheer's | 601 Oakmont Lane, Suite 400, , Westmont, IL 60559-5570 | City of Industry | | |
| Hughes Supply Inc. | PO Box 79382 | | CA | 91716-9382 |
| Insight | P. O. Box 78825 | Phoenix | AZ | 85062-8825 |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas | NV | 89118 |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas | NV | 89118 |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue, , Las Vegas, NV 89118 | | | |
| Interior Specialists, Inc. | 7465 W. Sunset Rd | Suite 1200 | Las Vegas | NV | 89113 |
| Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV 89113 | | | |
| Jackpot Sanitation Services | 2440 Marcos Street | Las Vegas | NV | 89115 |
| Jobing.com | PO BOX 29386 | Phoenix | AZ | 85038-9386 |
| John | 6225 Reca St | Las Vegas | NV | 89131 |
| John Rhodes | 2113 Hillgate St | Las Vegas | NV | 89134 |
| JS Pest Control | 3157 N. Rainbow Blvd. #568 | Las Vegas | NV | 89108-4578 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road | Suite 206 | Las Vegas | NV | 89117-7613 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV 89117-7613 | | | |
| Kingman Auto Supply Co., Inc. | 2595 Airfield Ave. | Kingman | AZ | 86401 |
| Kingman True Value Home Center | 3633 Stockton Hill Road | Kingman | AZ | 86409 |
| Koch & Scow, LLC | 11500 Eastern Avenue | Suite 110 | Henderson | NV | 56052 |
| Landscape Services, Inc. | 35 W. Mayflower Avenue | North Las Vegas | NV | 89030 |
| Las Vegas Supply | 3250 W. Harmon Ave | Las Vegas | NV | 89103 |
| M S Concrete, Inc. | 3840 North Commerce | Las Vegas | NV | 89032 |
| Mercury Reprographics | 3325 Pepper Lane | Las Vegas | NV | 89120 |
| Mobile Min, Inc. | PO Box 79149 | Phoenix | AZ | 85062-9149 |
| Mobile Mini, Inc. | PO Box 79149 | Phoenix | AZ | 85062-9149 |
| Modular Space Corporation | P.O. BOX 641595 | Pittsburgh | PA | 15264-1595 |
| Morgan Grimshaw | 8985 Union Gap Rd | Las Vegas | NV | 89123 |
| National Advertising & Publishing Inc | 1245 Farmington Ave # 104 | West Hartford, CT 06107 | | |
| Nevada Power Company | PO Box 30086 | Reno | NV | 89520-3086 |
| New Crete LLC | 6639 Schuster Street | Las Vegas | NV | 89118 |
| New Crete LLC | 6639 Schuster Street | Las Vegas | NV | 89118 |
| NPG Cable | 2900 Airway | Kingman | AZ | 86404 |
| Orkin Pest Control | 5740 Arville St Suite 201 | Las Vegas | NV | 89118 |
| Orkin Pest Control | 5740 Arville St Suite 201 | Las Vegas | NV | 89118 |
| Performance Plus Engineering | 27740 Jefferson Avenue #320, , Temecula, CA 92590 | | | |
| Polo Cleaners | 4885 Port Apache Dr Ste 101 | Las Vegas | NV | 89148 |
| Professional Document Products | 3371 W. Oquendo Road | Las Vegas | NV | 89118 |
| Prudential Overall Supply | 3915 West Hacienda | Las Vegas | NV | 89118 |
| Quality Cabinets of Nevada | Lock Box 842520 | Dallas | TX | 75284-2520 |
| Quality Impressions | 6295 Harrison Dr. | Suite 29 | Las Vegas | NV | 89120 |
| Rapid Refill Ink | 7375 S. Durango Dr. | Las Vegas | NV | 89113 |
| Realty West Inc. | 1100 Mary Crest Road | Henderson | NV | 89074 |
| Red Rock Mechanical, LLC | 6311 Dean Martin Dr. | Las Vegas | NV | 89118 |
| Red Rock Mechanical, LLC | 6311 Dean Martin Dr. | Las Vegas | NV | 89118 |
| Redburn Tire Company | PO BOX 14828 | Phoenix | AZ | 85063-4828 |
| Reel Sound | 111 Mary Crest | Henderson | NV | 89074 |
| Retail Association of Nevada | 410 S. Minnesota Street | Suite P | Carson City | NV | 89703-4272 |

| Name | Address | City/State | Zip |
|---|---|---|---|
| Rhodes Homes Arizona | 313 S Aztec | Golden Valley | AZ 86413 |
| Rhodes Homes Arizona | 313 S Aztec Rd | Golden Valley | AZ |
| Rhodes Ranch General Partnership | | | 86413 |
| Rhodes Ranch HOA | 4730 South Fort Apache Rd. #300 | Las Vegas | |
| Rise & Run, Inc. | 1995 Whitney Mesa | | Henderson NV 89148 |
| Rise & Run, Inc. | 1995 Whitney Mesa | | Henderson NV 89014 |
| Rise & Run, Inc. | 1995 Whitney Mesa., Henderson, NV 89014 | | NV 89014 |
| Roadside Traffic Systems, Inc. | 908 Sharp Circle | North Las Vegas | NV 89030 |
| Ron Warfield Trucking | 2345 N 86th Way | Flagstaff | 86001 |
| Salestraq | 9101 Alta Dr. #1406 | AZ | NV 89145 |
| San Gabriel Construction | 10120 W. Flamingo Rd. STE 4-195 | Las Vegas | NV 89147 |
| Sedora | 4745 S Fort Apache #300, Las Vegas, NV 86413 | Las Vegas | |
| Siemens Bldg Technologies, Inc. | 7850 Collections Center Drive | Chicago | IL 60693 |
| Shea State Builder Services | 4205 W Tompkins Ave Ste #3 | Las Vegas | NV 89103 |
| Shockridge Fireplaces | 3555 W. Quail Road, Ste A., Las Vegas, NV 89118 | | |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road Suite 1500 | Las Vegas | NV 89081 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road Suite 1500 | Las Vegas | NV 89081 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road Suite 1500 | Las Vegas | NV 89081 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | | |
| Silverstate Materials | 4005 Dean Martin Drive | Las Vegas, NV 891003 | |
| Skyline Insulation, Inc. | 4151 Industrial Center Drive Suite 800 | N Las Vegas | NV 89030 |
| Smith & Tweed | P.O. Box 1036 | Charlotte, NC 28201-1036 | |
| Sparkletts Drinking Wat | P.O. Box 660579 | Dallas | TX 75266-0579 |
| Sparkletts Drinking Wat | P.O. Box 660579 | Dallas | TX 75266-0579 |
| Staples Business Advantage | Chicago, IL 60696-3689 | | |
| Sterling Nevada, LLC | 2825 Coleman Street | N. Las Vegas | NV 89032 |
| Sterling Nevada, LLC | 2825 Coleman Street, , N. Las Vegas, NV 89032 | | |
| Stockbridge Northwest, Inc. | P.O. Box 6061 | Kingman | 86402 |
| Surface Specialists of Nevada | 2755 N. Green Valley Pkwy PMB 458 | Henderson | NV 89014 |
| Tait & Associates, Inc. | P.O. Box 11118 | Santa Ana | CA 92711-1118 |
| TelePacific Communications | P. O. Box 526015 | Sacramento | CA 95852-6015 |
| TelePacific Communications | PO Box 526015 Suite 300 | Sacramento | CA 95852-6015 |
| The Rhodes Companies | 4730 South Fort Apache | Las Vegas, NV 89147 | |
| The Rhodes Companies | 4744 S Fort Apache #300, Las Vegas, NV 86413 | | |
| Tiberti Fence Co. | 4975 Rogers Street, , Las Vegas, NV 89118 | | |
| Triton Grading & Paving LLC | 4220 Arcata Way Bldg B Suite 1 | N Las Vegas | NV 89030 |
| Triton Grading & Paving LLC | 4220 Arcata Way Bldg B Suite 1 | N Las Vegas | NV 89030 |
| Truck Tub International | P.O. Box 2111 | Pismo Beach | CA 93448 |
| Unifirst Corporation | 568 Parkson Road | Henderson, NV 89015 | |
| United Rentals Northwest, Inc. | PO Box 79334 | City of Industry | CA 91716-9333 |
| US Bancorp Equipment Finance | PO Box 230789 | Portland, OR 97281 | |
| Valley Air Conditioning Inc. | 9225 Mann Street | Las Vegas | NV 89139 |
| Valley Air Conditioning Inc. | 9225 Mann Street, , Las Vegas, NV 89139 | | |
| Valley Pioneers Water | 5998 W. Chino Drive | Golden Valley | 86413 |
| Wall Constructors Inc | 6015 Mcleod | AZ | NV 89120 |
| Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #206 | Las Vegas | NV 89118 |
| Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #206 | Las Vegas | NV 89118 |
| Warner's Nursery & Landscape | 1101 E. Butler Ave | Flagstaff | AZ 86001 |
| Wells Fargo | 733 Marquette Ave | Minneapolis, MN 55402 | |
| Wells Fargo | 733 Marquette Ave. | Minneapolis, MN 55402 | |
| Wells Fargo | 733 Marquette Ave. | Minneapolis, MN 55402 | |
| WestCor Construction | 5620 Stephanie Street | Las Vegas | NV 89122 |
| WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV 89122 | | |

White Cap Construction Supply   125 Corporate Park Drive   Henderson   NV   89074
Wymat, LLC   4177 E. Huntington Dr.   Flagstaff   AZ   86004