# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: The Rhodes Companies, LLC, a Nevada Limited Liability Company | Case No.        09-14814 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   Mar-10         **PETITION DATE:**      03/31/09

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $71,844,874 | $72,506,834 | |
| | b. Total Assets | $72,574,021 | $72,574,021 | $109,099,557 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $10,236,172 | $10,236,172 | $10,236,497 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $2,443,045 | $3,872,654 | $27,965,585 |
| | b. Total Disbursements | $3,105,005 | $1,558,054 | $26,400,174 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($661,960) | $2,314,600 | $1,565,411 |
| | d. Cash Balance Beginning of Month | $2,912,721 | $598,120 | $685,350 |
| | e. Cash Balance End of Month (c + d) | $2,250,760 | $2,912,721 | $2,250,760 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $0 | $0 | ($54,442) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes  X ;      U.S. Trustee Quarterly Fees  X  ;   Check if filing is current for: Post-petition tax reporting and tax returns:   X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    4/15/10           _Mary Ann Hubbard_
                                Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 03/31/10 _____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| $0 | | $0 | 6 | Interest | $143 | |
| $0 | | $0 | 7 | Other Income: _____ | $0 | |
| $0 | | $0 | 8 | | $0 | |
| $0 | | $0 | 9 | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $143 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $0 | | $0 | 24 | Other Administrative | $17,861 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $0 | $0 | $0 | 35 | **Total Expenses** | $17,861 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | ($17,717) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | ($36,725) | |
| $0 | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | ($36,725) | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($54,442) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | ($54,442) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

## BALANCE SHEET
### (General Business Case)
For the Month Ended _____03/31/10_____

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $2,250,760 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $100,000 |
| 6 | Professional retainers | | $0 |
| 7 | Other:  Investments | | $69,461,660 |
| 8 | Refundable deposits | | $32,454 |
| 9 | **Total Current Assets** | | $71,844,874 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $729,147 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $729,147 |
| 29 | **Total Assets** | | $72,574,021 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

### Post-Petition

#### Current Liabilities

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: Due to affiliates | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |

| | | |
|---|---|---|
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | |
| 46 | **Total Post-Petition Liabilities** | $0 |

#### Pre-Petition Liabilities (allowed amount)

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $10,236,172 |
| 50 | **Total Pre-Petition Liabilities** | | $10,236,172 |
| 51 | **Total Liabilities** | | $10,236,172 |

### Equity (Deficit)

| | | |
|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | $98,773,060 |
| 53 | Capital Stock | $0 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($54,442) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | Adj 2008 Equity Pickup | ($36,380,769) |
| 58 | Market value adjustment | $0 |
| 59 | **Total Equity (Deficit)** | $62,337,849 |
| 60 | **Total Liabilities and Equity (Deficit)** | $72,574,021 |

*Although the liabilities reflected on this Monthly Operating Report do not include the senior secured obligations owing to the Debtor's first and second lien lenders under their senior secured revolving credit facilities, those amounts as reflected on Schedule D are obligations that are owed by the Debtor. In the case of Rhodes Ranch, GP, The Rhodes Companies, LLC, and Heritage Land Company, LLC, the amounts are owing as direct obligations. In the case of the remaining Debtors, the amounts are owing as a guaranty obligation.

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | |
| 91+ Days | $0 | $0 | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods | $0 |
| Other - Explain | $0 |
| TOTAL | $0 |

| Cost of Goods Sold | |
|---|---|
| Inventory Beginning of Month | 0 |
| Add - | |
| Net purchase | $0 |
| Direct labor | $0 |
| Manufacturing overhead | $0 |
| Freight in | $0 |
| Other: | $0 |
| Less - | |
| Inventory End of Month | $0 |
| Shrinkage | $0 |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____   No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| n/a | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| n/a | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| n/a | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $10,236,172 | $10,236,172 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Mutual of Omaha | | | |
| Account Type | Operating | | | |
| Account No. | 39502186 | | | |
| Account Purpose | Checking | | | |
| Balance, End of Month | $2,250,760 | | | |
| Total Funds on Hand for all Accounts | $2,250,760 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended**   03/31/10

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $2,361,061 | $31,245,614 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $81,984 | $5,107,564 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | Transfer to RRI/RDD/CNJ/RRL | $0 | ($1,891,533) |
| 11 | Transfer to Heritage Land | $0 | ($6,496,060) |
| 12 | **Total Cash Receipts** | $2,443,045 | $27,965,585 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $1,852,304 | $12,886,666 |
| 14 | Selling | $105,503 | $545,773 |
| 15 | Administrative | $769,943 | $6,177,519 |
| 16 | Capital Expenditures | | $10,980 |
| 17 | Principal Payments on Debt | $8,591 | $68,724 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $33,475 | $273,310 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $3,500 | $22,945 |
| 25 | Other | $0 | $3,500 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $22,920 |
| 30 | Real Property Taxes | $0 | $221,753 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: Payments on behalf of Rhodes Design | $267,411 | $4,585,082 |
| 33 | Payments on behalf of Rhodes Realty | $34,488 | $239,217 |
| 34 | Payments on behalf of Neighborhood Assoc. Group | $0 | $35,485 |
| 35 | Payments on behalf of Elkhorn Partners | $0 | $1,200 |
| 36 | Payments on behalf of Tuscany Acquisitions | $0 | $580,565 |
| 37 | Payments on behalf of Parcel 20 | $0 | $611,601 |
| 38 | Payments on behalf of C&J | $29,791 | $112,932 |
| 39 | **Total Cash Disbursements:** | $3,105,005 | $26,400,174 |
| 40 | **Net Increase (Decrease) in Cash** | ($661,960) | $1,565,411 |
| 41 | **Cash Balance, Beginning of Period** | $2,912,721 | $685,350 |
| 42 | **Cash Balance, End of Period** | $2,250,760 | $2,250,760 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    03/31/10

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $2,361,061 | $31,245,614 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $1,852,304 | $12,886,666 |
| 5 | Cash Paid for Selling Expenses | $105,503 | $545,773 |
| 6 | Cash Paid for Administrative Expenses | $769,943 | $6,177,519 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $33,475 | $273,310 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $0 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $0 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $3,500 | $22,945 |
| 15 | Other | $0 | $3,500 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $22,920 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $221,753 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Transfer to related entities | $0 | $1,891,533 |
| 22 | Paid on behalf of related entities | $331,690 | $6,166,084 |
| 23 | Heritage Sweep | $0 | $6,496,060 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($735,354) | ($3,462,449) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($735,354) | ($3,462,449) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $10,980 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | ($10,980) |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $81,984 | $5,107,564 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $8,591 | $68,724 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $73,394 | $5,038,839 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($661,960) | $1,565,411 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $2,912,721 | $685,350 |
| 46 | **Cash and Cash Equivalents at End of Month** | $2,250,760 | $2,250,760 |

Revised 1/1/98

# Payments to Officers, Insiders, Shareholders  and Relatives

| Payment Date | Payment Amount | Reason for Payment | Payee |
|---|---|---|---|
| | | | |
| 3/1/2010 | 2,500.00 | Rent for home utilized by Rhodes employees, owned by Glynda Rhodes | Glynda Rhodes |
| 3/1/2010 | 1,000.00 | Use of brokers license | Sandra Welpman |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## Payments to Professionals

| Payment Date | Payment Amount | Payee |
|---|---|---|
| 3/16/2010 | $ 378,311.35 | Akin Gump Strauss Hauer & Feld |
| 3/8/2010 | $ 189,976.90 | Carwin Advisors, LLC |
| 3/26/2010 | $ 350.00 | J. Herman Sitrick Advertising |
| 3/11/2010 | $ 90,505.17 | Pachulski Stang Ziehl & Jones |
| 3/10/2010 | $ 396.40 | Todd Brown |
| 3/8/2010 | $ 2,000.00 | Wood Appraisal Services |

Rhodes Homes

rcofngen - The Rhodes Co Operating

Statement Date:   03-31-2010    Bank Statement Ending Balance:    2,809,337.37

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| **Outstanding Checks:** | | | | | | | |
| AP | 11-17-2009 | Dept of Motor Vehicles | 20084 | 250.00 | | | |
| AP | 12-02-2014 | Las Vegas Valley Water D | 20214 | 84.98 | | | |
| AP | 12-03-2009 | Clark County Recorder | 20250 | 48.00 | | | |
| AP | 12-18-2009 | Perlman Architects, Inc. | 20382 | 950.00 | | | |
| AP | 12-18-2009 | Tower Builders, LLC | 20392 | 2,347.40 | | | |
| AP | 12-22-2009 | Executive Plastering | 20437 | 2,851.84 | | | |
| AP | 12-22-2009 | Tower Builders, LLC | 20450 | 4,829.60 | | | |
| AP | 12-22-2009 | Executive Plastering | 20460 | 340.00 | | | |
| AP | 12-31-2009 | Sparklett's Drinking Wat | 20495 | 63.30 | | | |
| AP | 01-07-2010 | Sparklett's Drinking Wat | 20526 | 150.00 | | | |
| AP | 01-07-2010 | Executive Plastering | 20552 | 4,220.80 | | | |
| AP | 01-07-2010 | Tower Builders, LLC | 20567 | 1,420.90 | | | |
| AP | 01-22-2010 | Granite World | 20766 | 2,301.00 | | | |
| AP | 02-18-2010 | Envision Landscaping | 21008 | 630.00 | | | |
| AP | 03-04-2010 | TelePacific Communications | 21133 | 2,250.94 | | | |
| AP | 03-05-2010 | Xiujuan Li | 21182 | 2,625.00 | | | |
| AP | 03-05-2010 | George T. Chang | 21184 | 525.00 | | | |
| AP | 03-05-2010 | Jennifer Renney Licata | 21185 | 196.00 | | | |
| AP | 03-15-2010 | Envision Concrete | 21258 | 523.74 | | | |
| AP | 03-15-2010 | Envision Concrete | 21259 | 451.25 | | | |
| AP | 03-15-2010 | Envision Concrete | 21264 | 2,205.40 | | | |
| AP | 03-15-2010 | Envision Concrete | 21265 | 451.25 | | | |
| AP | 03-15-2010 | Envision Concrete | 21267 | 2,011.20 | | | |
| AP | 03-15-2010 | Envision Concrete | 21268 | 460.75 | | | |
| AP | 03-15-2010 | Envision Concrete | 21270 | 2,769.52 | | | |
| AP | 03-15-2010 | Envision Concrete | 21271 | 451.25 | | | |
| AP | 03-15-2010 | Envision Concrete | 21273 | 2,769.52 | | | |
| AP | 03-15-2010 | Envision Concrete | 21274 | 798.00 | | | |
| AP | 03-15-2010 | Envision Concrete | 21276 | 451.25 | | | |
| AP | 03-15-2010 | Envision Concrete | 21278 | 536.75 | | | |
| AP | 03-15-2010 | Envision Concrete | 21279 | 536.75 | | | |
| AP | 03-15-2010 | Envision Concrete | 21281 | 4,410.80 | | | |
| AP | 03-15-2010 | Envision Concrete | 21282 | 451.25 | | | |
| AP | 03-15-2010 | Envision Landscaping | 21285 | 190.09 | | | |
| AP | 03-15-2010 | Envision Landscaping | 21286 | 372.67 | | | |
| AP | 03-15-2010 | Envision Landscaping | 21287 | 323.32 | | | |
| AP | 03-18-2010 | Edward Kim | 21305 | 4,474.74 | | | |
| AP | 03-18-2010 | Lipson, Neilson, Cole, Seltzer | 21308 | 457.00 | | | |
| AP | 03-18-2010 | Marietta Manayan | 21309 | 180.00 | | | |
| AP | 03-18-2010 | Signs for Success | 21314 | 5,625.00 | | | |
| AP | 03-18-2010 | Quality Impressions | 21324 | 2.63 | | | |
| AP | 03-18-2010 | X-it Homeowner's Association | 21328 | 153.00 | | | |
| AP | 03-18-2010 | Nevada Real Estate Division | 21329 | 275.00 | | | |
| AP | 03-19-2010 | AR Iron LLC | 21331 | 6,307.50 | | | |
| AP | 03-19-2010 | Cabinet West | 21334 | 182.50 | | | |
| AP | 03-19-2010 | Chavez Construction Clean Up | 21337 | 2,098.83 | | | |
| AP | 03-19-2010 | Envision Concrete | 21343 | 957.00 | | | |
| AP | 03-19-2010 | Milgard Windows Corp. | 21346 | 2,688.21 | | | |
| AP | 03-19-2010 | New Crete LLC | 21348 | 817.44 | | | |
| AP | 03-19-2010 | Quality Wood Products | 21354 | 29,676.55 | | | |
| AP | 03-19-2010 | Energy Inspectors Corporation | 21359 | 625.00 | | | |
| AP | 03-19-2010 | Alina Smith | 21361 | 640.00 | | | |
| AP | 03-19-2010 | Behavioral Healthcare Options | 21366 | 99.90 | | | |
| AP | 03-22-2010 | Streetscape | 21377 | 851.66 | | | |
| AP | 03-22-2010 | Streetscape | 21378 | 851.67 | | | |
| AP | 03-23-2010 | Century Link | 21381 | 208.38 | | | |
| AP | 03-23-2010 | Century Link | 21382 | 111.94 | | | |
| AP | 03-23-2010 | Century Link | 21383 | 345.25 | | | |
| AP | 03-23-2010 | Chavez Construction Clean Up | 21384 | 840.00 | | | |
| AP | 03-23-2010 | Double A Electric, LLC | 21385 | 1,803.96 | | | |
| AP | 03-23-2010 | Double A Electric, LLC | 21386 | 2,531.12 | | | |
| AP | 03-23-2010 | Interstate Plumbing & A/C | 21387 | 344.90 | | | |
| AP | 03-23-2010 | Integrity Masonry, Inc. | 21388 | 6,430.13 | | | |
| AP | 03-23-2010 | Integrity Masonry, Inc. | 21389 | 842.91 | | | |
| AP | 03-23-2010 | Integrity Masonry, Inc. | 21390 | 2,368.00 | | | |
| AP | 03-23-2010 | Integrity Masonry, Inc. | 21391 | 280.23 | | | |
| AP | 03-23-2010 | Milgard Windows Corp. | 21392 | 612.36 | | | |
| AP | 03-23-2010 | NV Energy | 21394 | 142.26 | | | |
| AP | 03-23-2010 | Southwest Gas Corp | 21396 | 85.49 | | | |
| AP | 03-23-2010 | Sprint-IL | 21397 | 3,131.25 | | | |
| AP | 03-24-2010 | City of Henderson Utility Serv | 21401 | 304.34 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21402 | 1,259.99 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21403 | 903.21 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21405 | 244.08 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21408 | 1,774.63 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21409 | 1,404.77 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21411 | 6,820.71 | | | |

Rhodes Homes

Bank Reconciliation Report
As of Specific Statement Date

Page 2
System Date: 04-05-10
System Time:  2:13 pm

RCOFNGEN - The Rhodes Co Operating

Statement Date:  03-31-2010    Bank Statement Ending Balance:   2,809,337.37

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 03-24-2010 | Double A Electric, LLC | 21412 | 1,970.24 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21413 | 1,450.96 | | | |
| AP | 03-24-2010 | Integrity Masonry, Inc. | 21414 | 1,835.79 | | | |
| AP | 03-24-2010 | Integrity Masonry, Inc. | 21415 | 842.92 | | | |
| AP | 03-24-2010 | Integrity Masonry, Inc. | 21416 | 1,103.87 | | | |
| AP | 03-24-2010 | Double A Electric, LLC | 21418 | 634.17 | | | |
| AP | 03-26-2010 | J. Herman Sitrick Advertising | 21456 | 350.00 | | | |
| AP | 03-26-2010 | Alina Smith | 21458 | 640.00 | | | |
| AP | 03-26-2010 | Alco Landscape | 21459 | 229.00 | | | |
| AP | 03-26-2010 | AR Iron LLC | 21460 | 78.30 | | | |
| AP | 03-26-2010 | All American Carpet Care | 21461 | 99.00 | | | |
| AP | 03-26-2010 | B & H Interiors | 21462 | 461.60 | | | |
| AP | 03-26-2010 | Cabinet West | 21463 | 407.10 | | | |
| AP | 03-26-2010 | Century Link | 21464 | 40.27 | | | |
| AP | 03-26-2010 | Chavez Construction Clean Up | 21465 | 1,930.03 | | | |
| AP | 03-26-2010 | Double A Electric, LLC | 21466 | 350.00 | | | |
| AP | 03-26-2010 | Del Grosso Floor Covering, Inc | 21467 | 9,310.59 | | | |
| AP | 03-26-2010 | Deck Systems Nevada Corp | 21468 | 370.50 | | | |
| AP | 03-26-2010 | Eagle Painting & Drywall Inc. | 21471 | 521.00 | | | |
| AP | 03-26-2010 | Freedom Underground, LLC | 21472 | 42,310.75 | | | |
| AP | 03-26-2010 | Interstate Plumbing & A/C | 21473 | 12,449.42 | | | |
| AP | 03-26-2010 | Envision Concrete | 21474 | 10,286.46 | | | |
| AP | 03-26-2010 | Envision Landscaping | 21475 | 125.00 | | | |
| AP | 03-26-2010 | Interior Specialists, Inc. | 21476 | 3,568.00 | | | |
| AP | 03-26-2010 | La Jolla Pacific | 21477 | 2,736.00 | | | |
| AP | 03-26-2010 | Milgard Windows Corp. | 21479 | 3,560.71 | | | |
| AP | 03-26-2010 | M&M Electric, Inc | 21481 | 7,082.05 | | | |
| AP | 03-26-2010 | NV Energy | 21482 | 31.24 | | | |
| AP | 03-26-2010 | Neopost Leasing | 21483 | 178.10 | | | |
| AP | 03-26-2010 | New Crete LLC | 21484 | 50.40 | | | |
| AP | 03-26-2010 | Rise & Run, Inc. | 21485 | 5,800.62 | | | |
| AP | 03-26-2010 | Rapid Refill Ink | 21486 | 217.26 | | | |
| AP | 03-26-2010 | Silver State Specialties, LLC | 21487 | 2,942.57 | | | |
| AP | 03-26-2010 | Silver State Fireplaces | 21488 | 185.20 | | | |
| AP | 03-26-2010 | Hub International Scheer's | 21489 | 17,176.00 | | | |
| AP | 03-26-2010 | San Gabriel Construction | 21490 | 300.00 | | | |
| AP | 03-26-2010 | Sterling Nevada, LLC | 21491 | 5,471.00 | | | |
| AP | 03-26-2010 | Valley Air Conditioning Inc. | 21492 | 13,058.35 | | | |
| AP | 03-26-2010 | Quality Wood Products | 21493 | 4,197.15 | | | |
| AP | 03-26-2010 | Henderson Chevrolet | 21494 | 508.34 | | | |
| AP | 03-26-2010 | Vision Drywall & Paint | 21495 | 3,700.00 | | | |
| AP | 03-26-2010 | ATRIUM DOOR & WINDOW | 21496 | 450.00 | | | |
| AP | 03-26-2010 | Lamps Plus Centennial | 21497 | 1,043.00 | | | |
| AP | 03-26-2010 | Willis Roof Consulting, Inc. | 21498 | 5,513.20 | | | |
| AP | 03-26-2010 | XO Windows Nevada, LLC | 21500 | 8,704.05 | | | |
| AP | 03-26-2010 | Slater Hanifan Group | 21501 | 14,375.00 | | | |
| AP | 03-26-2010 | Landscape Designz, Inc. | 21502 | 1,100.00 | | | |
| AP | 03-26-2010 | Chavez Construction Clean Up | 21503 | 4,300.00 | | | |
| AP | 03-26-2010 | Lamps Plus Centennial | 21504 | 130.00 | | | |
| AP | 03-26-2010 | A-1 Rubber Stamp & Engraving | 21506 | 40.92 | | | |
| AP | 03-26-2010 | Ikon Office Solutions | 21507 | 295.81 | | | |
| AP | 03-26-2010 | Konica Minolta Business Sol | 21508 | 501.80 | | | |
| AP | 03-26-2010 | NV Energy | 21509 | 2,117.08 | | | |
| AP | 03-26-2010 | Rapid Refill Ink | 21510 | 151.33 | | | |
| AP | 03-26-2010 | Sparklett's Drinking Wat | 21511 | 73.00 | | | |
| AP | 03-26-2010 | Staples Business Advantage | 21512 | 366.18 | | | |
| AP | 03-26-2010 | Salestraq | 21513 | 257.52 | | | |
| AP | 03-26-2010 | Staples Credit Plan | 21514 | 733.75 | | | |
| AP | 03-26-2010 | Double A Electric, LLC | 21515 | 1,106.20 | | | |
| AP | 03-26-2010 | Integrity Masonry, Inc. | 21516 | 3,462.06 | | | |
| AP | 03-26-2010 | Integrity Masonry, Inc. | 21517 | 685.62 | | | |
| AP | 03-26-2010 | Integrity Masonry, Inc. | 21518 | 937.45 | | | |
| AP | 03-26-2010 | Vision Drywall & Paint | 21519 | 10,025.76 | | | |
| AP | 03-26-2010 | WestCor Construction (FR) | 21521 | 1,097.11 | | | |
| AP | 03-26-2010 | WestCor Construction (FR) | 21522 | 1,085.41 | | | |
| AP | 03-26-2010 | WestCor Construction (FR) | 21523 | 2,100.00 | | | |
| AP | 03-26-2010 | M S Concrete, Inc. | 21525 | 614.68 | | | |
| AP | 03-26-2010 | M S Concrete, Inc. | 21526 | 1,275.68 | | | |
| AP | 03-26-2010 | MS Landscaping | 21529 | 1,170.66 | | | |
| AP | 03-26-2010 | MS Landscaping | 21530 | 1,923.77 | | | |
| AP | 03-30-2010 | Todd Brown | 21532 | 396.40 | | | |
| AP | 03-31-2010 | Envision Concrete | 21535 | 730.52 | | | |
| AP | 03-31-2010 | Envision Concrete | 21536 | 2,865.73 | | | |
| AP | 03-31-2010 | Envision Concrete | 21537 | 1,234.75 | | | |
| AP | 03-31-2010 | Envision Concrete | 21538 | 8,018.25 | | | |
| AP | 03-31-2010 | Envision Concrete | 21539 | 1,070.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21540 | 671.57 | | | |

Rhodes Homes

Case 09-14814-gwz    Doc 1103    Entered 04/19/10 14:04:48    Page 14 of 29

Page 3
Bank Reconciliation Report
As of Specific Statement Date

System Date: 04-05-10
System Time:  2:13 pm

RCOFNGEN - The Rhodes Co Operating

Statement Date:   03-31-2010     Bank Statement Ending Balance:    2,809,337.37

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 03-31-2010 | Envision Concrete | 21541 | 36.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21542 | 1,520.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21543 | 144.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21544 | 1,546.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21545 | 3,591.23 | | | |
| AP | 03-31-2010 | Envision Concrete | 21546 | 90.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21547 | 776.43 | | | |
| AP | 03-31-2010 | Envision Concrete | 21548 | 23,108.64 | | | |
| AP | 03-31-2010 | Envision Concrete | 21549 | 2,645.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21550 | 6,535.70 | | | |
| AP | 03-31-2010 | Envision Concrete | 21551 | 2,383.12 | | | |
| AP | 03-31-2010 | Envision Concrete | 21552 | 6,234.89 | | | |
| AP | 03-31-2010 | Envision Concrete | 21553 | 2,042.50 | | | |
| AP | 03-31-2010 | Envision Concrete | 21554 | 11,446.35 | | | |
| AP | 03-31-2010 | Envision Concrete | 21555 | 274.14 | | | |
| AP | 03-31-2010 | Envision Concrete | 21556 | 839.88 | | | |
| AP | 03-31-2010 | Envision Concrete | 21557 | 1,574.78 | | | |
| AP | 03-31-2010 | Envision Concrete | 21558 | 970.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21559 | 2,997.25 | | | |
| AP | 03-31-2010 | Envision Concrete | 21560 | 190.09 | | | |
| AP | 03-31-2010 | Envision Concrete | 21561 | 2,144.90 | | | |
| AP | 03-31-2010 | Envision Concrete | 21562 | 523.74 | | | |
| AP | 03-31-2010 | Envision Concrete | 21563 | 798.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21564 | 4,791.75 | | | |
| AP | 03-31-2010 | Envision Concrete | 21565 | 378.11 | | | |
| AP | 03-31-2010 | Envision Concrete | 21566 | 1,550.11 | | | |
| AP | 03-31-2010 | Envision Concrete | 21567 | 776.43 | | | |
| AP | 03-31-2010 | Envision Concrete | 21568 | 731.96 | | | |
| AP | 03-31-2010 | Envision Concrete | 21569 | 1,191.71 | | | |
| AP | 03-31-2010 | Envision Concrete | 21570 | 1,028.61 | | | |
| AP | 03-31-2010 | Envision Concrete | 21571 | 1,101.75 | | | |
| AP | 03-31-2010 | Envision Concrete | 21572 | 348.43 | | | |
| AP | 03-31-2010 | Envision Concrete | 21573 | 536.61 | | | |
| AP | 03-31-2010 | Envision Concrete | 21574 | 420.18 | | | |
| AP | 03-31-2010 | Envision Concrete | 21575 | 176.96 | | | |
| AP | 03-31-2010 | Envision Concrete | 21576 | 622.66 | | | |
| AP | 03-31-2010 | Envision Concrete | 21577 | 3,839.30 | | | |
| AP | 03-31-2010 | Envision Concrete | 21578 | 230.79 | | | |
| AP | 03-31-2010 | Clark Co. Water Reclamation | 21582 | 268.00 | | | |
| AP | 03-31-2010 | Clark Co. Water Reclamation | 21583 | 1,818.00 | | | |
| AP | 03-31-2010 | Clark Co. Water Reclamation | 21584 | 1,818.00 | | | |
| AP | 03-31-2010 | James A. Bevan | 21585 | 500.00 | | | |
| AP | 03-31-2010 | Ronald E. Gillette | 21586 | 500.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21587 | 10,836.88 | | | |
| AP | 03-31-2010 | Envision Concrete | 21588 | 926.25 | | | |
| AP | 03-31-2010 | Envision Concrete | 21589 | 278.12 | | | |
| AP | 03-31-2010 | Envision Concrete | 21590 | 1,920.36 | | | |
| AP | 03-31-2010 | Envision Concrete | 21591 | 4,078.40 | | | |
| AP | 03-31-2010 | Envision Concrete | 21592 | 475.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21593 | 283.74 | | | |
| AP | 03-31-2010 | Alina Smith | 21594 | 384.00 | | | |
| AP | 03-31-2010 | Envision Concrete | 21595 | 5,186.20 | | | |
| AP | 03-31-2010 | Envision Concrete | 21596 | 2,950.65 | | | |
| AP | 03-31-2010 | Envision Concrete | 21597 | 1,126.25 | | | |
| AP | 03-31-2010 | Envision Concrete | 21598 | 711.70 | | | |
| AP | 03-31-2010 | Double A Electric, LLC | 21599 | 820.00 | | | |
| AP | 03-31-2010 | Dean & Dunn Roofing | 21600 | 9,427.70 | | | |
| AP | 03-31-2010 | Desert Plastering, LLC | 21601 | 7,583.90 | | | |
| AP | 03-31-2010 | Interstate Plumbing & A/C | 21602 | 10,328.75 | | | |
| AP | 03-31-2010 | Envision Concrete | 21603 | 950.00 | | | |
| AP | 03-31-2010 | Envision Landscaping | 21604 | 1,270.00 | | | |
| AP | 03-31-2010 | MS Door and Trim, LLC | 21605 | 1,129.50 | | | |
| AP | 03-31-2010 | MS Landscaping | 21606 | 151.12 | | | |
| AP | 03-31-2010 | Silver State Fireplaces | 21607 | 179.00 | | | |
| AP | 03-31-2010 | Vision Drywall & Paint | 21608 | 112.50 | | | |
| AP | 03-31-2010 | Wall Constructors Inc | 21609 | 10,889.09 | | | |
| AP | 03-31-2010 | Willis Roof Consulting, Inc. | 21610 | 1,168.20 | | | |
| AP | 03-31-2010 | Envision Landscaping | 21611 | 7,602.00 | | | |
| AP | 03-31-2010 | Envision Landscaping | 21612 | 1,415.00 | | | |
| AP | 03-31-2010 | Envision Landscaping | 21613 | 4,116.00 | | | |
| AP | 03-31-2010 | Nevada Department of Taxation | 21614 | 85.36 | | | |
| AP | 03-31-2010 | Nevada Department of Taxation | 21615 | 858.05 | | | |
| AP | 03-31-2010 | Nevada Department of Taxation | 21616 | 413.08 | | | |
| AP | 03-31-2010 | Nevada Department of Taxation | 21617 | 3,103.67 | | | |
| AP | 03-31-2010 | Nevada Department of Taxation | 21618 | 241.33 | | | |
| AP | 03-31-2010 | Envision Landscaping | 21619 | 779.00 | | | |
| AP | 03-31-2010 | Clark County Business License | 21620 | 300.00 | | | |

Bank Reconciliation Report
As of Specific Statement Date

RCOFNGEN - The Rhodes Co Operating

Statement Date:   03-31-2010   Bank Statement Ending Balance:   2,809,337.37

| App of Origin | Acct. Date | Description | ID | Subtraction | Addition | Voided Amount | Void Date |
|---|---|---|---|---|---|---|---|
| AP | 03-31-2010 | Home Builders Research | 21621 | 1,600.00 | | | |
| AP | 03-31-2010 | Verizon Wireless | 21622 | 126.19 | | | |
| | | | | 564,036.45* | | | |

Outstanding Deposits:

Outstanding Withdrawls:

Outstanding Adjustments:

| CM | 12-11-2007 | Adjustment | | 140.40 | | | |
| CM | 03-31-2010 | Adjust coding on wire | | | 5,599.80 | | |
| | | | | 140.40* | 5,599.80* | | |

|  |  |  | RCOFNGEN Total: | 564,176.85 | 5,599.80 | | |

3-31-2010 Adjusted Bank Balance:   2,250,760.32

Register Balance as of Statement Date:   2,250,760.32

**Mutual**of**OmahaBank** 🄴

3333 Farnam Street
Omaha NE 68131

402.351.8000
866.351.5646 (toll free)

| | |
|---|---|
| Account Number: | 2186 |
| Statement Date: | Mar 31, 2010 |
| Page: | 1 |

BA1W-P100402134921001831

THE RHODES COMPANIES LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
4730 S FORT APACHE RD STE 300
LAS VEGAS NV 89147-7947

On May 20, 2009, the FDIC announced the
temporary increase of deposit insurance from
$100,000 to $250,000 per depositor has been
extended until December 31, 2013.

---

## 0039502186   Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Beginning Balance | 2,878,190.94 | Average Balance | 2,921,703.61 |
| Deposits/Credits | 3,011,897.30 | Interest Paid Year-To-Date | 0.00 |
| Withdrawals/Debits/Checks | 3,080,750.87 | | |
| Interest Paid | 0.00 | | |
| Maintenance Fee | 0.00 | | |
| Ending Balance | 2,809,337.37 | | |

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 03-01-10 | INCOMING WIRE TRANSFER CREDIT | 341,744.25 |
| 03-01-10 | INCOMING WIRE TRANSFER CREDIT | 269,786.21 |
| 03-01-10 | SWEEP FROM DDA    0038500996 | 17,628.80 |
| 03-04-10 | INCOMING WIRE TRANSFER CREDIT | 316,113.04 |
| 03-04-10 | SWEEP FROM DDA    0038500996 | 17,069.50 |
| 03-08-10 | IMAGE DEPOSIT | 72,919.35 |
| 03-15-10 | INCOMING WIRE TRANSFER CREDIT | 368,072.09 |
| 03-15-10 | IMAGE DEPOSIT | 51,181.16 |
| 03-15-10 | SWEEP FROM DDA    0038500996 | 7,881.80 |
| 03-22-10 | INCOMING WIRE TRANSFER CREDIT | 176,591.61 |
| 03-22-10 | SWEEP FROM DDA    0038500996 | 3,906.80 |
| 03-24-10 | INCOMING WIRE TRANSFER CREDIT | 183,975.85 |
| 03-24-10 | IMAGE DEPOSIT | 7,683.19 |
| 03-24-10 | SWEEP FROM DDA    0038500996 | 4,052.98 |
| 03-25-10 | INCOMING WIRE TRANSFER CREDIT | 377,889.40 |
| 03-25-10 | INCOMING WIRE TRANSFER CREDIT | 172,426.57 |
| 03-25-10 | INCOMING WIRE TRANSFER CREDIT | 199,636.43 |
| 03-25-10 | SWEEP FROM DDA    0038500996 | 22,929.72 |
| 03-26-10 | INCOMING WIRE TRANSFER CREDIT | 195,384.82 |
| 03-26-10 | SWEEP FROM DDA    0038500996 | 4,212.96 |

Account Number: 2186
Statement Date: Mar 31, 2010
Page: 2

## DEPOSITS/CREDITS

| Date | Description | Amount |
|---|---|---|
| 03-31-10 | INCOMING WIRE TRANSFER CREDIT | 194,722.72 |
| 03-31-10 | IMAGE DEPOSIT | 1,786.25 |
| 03-31-10 | SWEEP FROM DDA   0038500996 | 4,301.80 |

## WITHDRAWALS/DEBITS

| Date | Description | Amount |
|---|---|---|
| 03-01-10 | SAGE SOFTWARE   COLLECTION RHODES HOMES | 9,084.45 |
| 03-01-10 | TRANSFER TO DDA   0038501003 | 2,758.70 |
| 03-01-10 | TRANSFER TO DDA   0038501038 | 21,904.36 |
| 03-01-10 | TRANSFER TO DDA   0038501054 | 2,517.25 |
| 03-03-10 | TRANSFER TO DDA   0038501003 | 6,174.69 |
| 03-03-10 | TRANSFER TO DDA   0038501038 | 12,756.75 |
| 03-03-10 | TRANSFER TO DDA   0038501054 | 1,133.63 |
| 03-04-10 | TRANSFER TO DDA   0038501003 | 2,029.89 |
| 03-04-10 | TRANSFER TO DDA   0038501038 | 16,917.65 |
| 03-04-10 | TRANSFER TO DDA   0038501054 | 1,767.77 |
| 03-05-10 | TRANSFER TO DDA   0038501038 | 4,375.36 |
| 03-08-10 | OUTGOING WIRE TRANSFER DEBIT 2 | 189,976.90 |
| 03-08-10 | TRANSFER TO DDA   0038501003 | 1,886.87 |
| 03-08-10 | TRANSFER TO DDA   0038501038 | 20,807.52 |
| 03-08-10 | TRANSFER TO DDA   0038501054 | 4,330.62 |
| 03-09-10 | TRANSFER TO DDA   0038501003 | 1,167.35 |
| 03-09-10 | TRANSFER TO DDA   0038501038 | 3,939.14 |
| 03-09-10 | TRANSFER TO DDA   0038501054 | 1,133.62 |
| 03-10-10 | TRANSFER TO DDA   0038501038 | 7,940.89 |
| 03-11-10 | TRANSFER TO DDA   0038501003 | 1,913.99 |
| 03-11-10 | TRANSFER TO DDA   0038501038 | 19,344.03 |
| 03-11-10 | TRANSFER TO DDA   0038501054 | 1,762.63 |
| 03-12-10 | TRANSFER TO DDA   0038501003 | 985.24 |
| 03-12-10 | TRANSFER TO DDA   0038501038 | 3,468.58 |
| 03-15-10 | TRANSFER TO DDA   0038501003 | 1,167.35 |
| 03-15-10 | TRANSFER TO DDA   0038501038 | 22,866.39 |
| 03-15-10 | TRANSFER TO DDA   0038501054 | 3,377.79 |
| 03-16-10 | TRANSFER TO DDA   0038501003 | 4,722.57 |
| 03-16-10 | TRANSFER TO DDA   0038501038 | 9,588.39 |
| 03-17-10 | TELEPACIFIC COMM BT0316 THE RHODES COMPANIES | 2,273.09 |
| 03-17-10 | TRANSFER TO DDA   0038501038 | 2,187.02 |
| 03-17-10 | TRANSFER TO DDA   0038501054 | 1,133.64 |
| 03-18-10 | TRANSFER TO DDA   0038501003 | 1,881.10 |
| 03-18-10 | TRANSFER TO DDA   0038501038 | 15,405.94 |
| 03-18-10 | TRANSFER TO DDA   0038501054 | 1,762.10 |
| 03-19-10 | TRANSFER TO DDA   0038501003 | 985.25 |
| 03-19-10 | TRANSFER TO DDA   0038501038 | 1,749.99 |
| 03-19-10 | TRANSFER TO DDA   0038501054 | 482.29 |
| 03-22-10 | TRANSFER TO DDA   0038501003 | 2,664.32 |
| 03-22-10 | TRANSFER TO DDA   0038501038 | 14,830.92 |

BA1W-P100402134921001831
0204000000000000000

Account Number:          .2186
Statement Date:    Mar 31, 2010
Page:                        3

## WITHDRAWALS/DEBITS

| Date | Description | | Amount |
|------|-------------|--|--------|
| 03-22-10 | TRANSFER TO DDA | 0038501054 | 1,942.47 |
| 03-23-10 | TRANSFER TO DDA | 0038501003 | 1,167.35 |
| 03-23-10 | TRANSFER TO DDA | 0038501038 | 21,592.06 |
| 03-23-10 | TRANSFER TO DDA | 0038501054 | 1,133.62 |
| 03-24-10 | TRANSFER TO DDA | 0038501038 | 2,263.44 |
| 03-25-10 | TRANSFER TO DDA | 0038501003 | 1,877.60 |
| 03-25-10 | TRANSFER TO DDA | 0038501038 | 17,821.58 |
| 03-25-10 | TRANSFER TO DDA | 0038501054 | 1,733.41 |
| 03-26-10 | PIRACLE LIVE SIT PIRACLE LI 955993 | | 133.00 |
| 03-26-10 | TRANSFER TO DDA | 0038501003 | 985.24 |
| 03-26-10 | TRANSFER TO DDA | 0038501038 | 3,781.97 |
| 03-29-10 | TRANSFER TO DDA | 0038501038 | 16,178.33 |
| 03-29-10 | TRANSFER TO DDA | 0038501054 | 3,123.20 |
| 03-30-10 | TRANSFER TO DDA | 0038501003 | 2,120.66 |
| 03-30-10 | TRANSFER TO DDA | 0038501038 | 14,930.91 |
| 03-30-10 | TRANSFER TO DDA | 0038501054 | 2,456.86 |
| 03-31-10 | TRANSFER TO DDA | 0038501038 | 12,759.82 |

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03-17-10 | 20658 | 815.10 | 03-03-10 | 21001* | 3,422.25 |
| 03-23-10 | 20756* | 32.37 | 03-04-10 | 21002 | 2,309.10 |
| 03-15-10 | 20784* | 2,500.00 | 03-01-10 | 21009* | 527.97 |
| 03-03-10 | 20867* | 390.50 | 03-03-10 | 21012* | 3,782.23 |
| 03-03-10 | 20868 | 727.75 | 03-01-10 | 21015* | 1,550.00 |
| 03-18-10 | 20914* | 1,014.00 | 03-05-10 | 21019* | 8,968.41 |
| 03-03-10 | 20935* | 34,090.70 | 03-03-10 | 21020 | 58,741.86 |
| 03-12-10 | 20942* | 390.00 | 03-03-10 | 21021 | 22,802.80 |
| 03-03-10 | 20956* | 2,693.55 | 03-03-10 | 21022 | 18,926.00 |
| 03-10-10 | 20970* | 595.00 | 03-23-10 | 21025* | 584.93 |
| 03-03-10 | 20971 | 1,079.78 | 03-12-10 | 21026 | 125.00 |
| 03-01-10 | 20975* | 3,763.58 | 03-03-10 | 21027 | 4,609.10 |
| 03-01-10 | 20976 | 361.83 | 03-12-10 | 21028 | 4,508.10 |
| 03-01-10 | 20977 | 396.67 | 03-04-10 | 21030* | 8,812.00 |
| 03-01-10 | 20978 | 1,015.30 | 03-04-10 | 21031 | 7,701.03 |
| 03-01-10 | 20979 | 19,492.51 | 03-18-10 | 21032 | 2,850.00 |
| 03-03-10 | 20980 | 275.00 | 03-05-10 | 21033 | 3,435.00 |
| 03-01-10 | 20981 | 200.00 | 03-03-10 | 21034 | 889.52 |
| 03-01-10 | 20983* | 18,067.50 | 03-03-10 | 21035 | 1,600.00 |
| 03-03-10 | 20984 | 1,092.52 | 03-08-10 | 21036 | 3,000.00 |
| 03-03-10 | 20985 | 4,093.19 | 03-31-10 | 21037 | 1,000.00 |
| 03-03-10 | 20986 | 15,243.67 | 03-03-10 | 21038 | 16,749.00 |
| 03-01-10 | 20988* | 4,500.00 | 03-03-10 | 21039 | 31,874.82 |
| 03-11-10 | 20992* | 350.00 | 03-03-10 | 21040 | 5,000.00 |
| 03-01-10 | 20993 | 3,357.47 | 03-10-10 | 21041 | 2,940.00 |
| 03-03-10 | 20994 | 2,250.00 | 03-15-10 | 21042 | 2,500.00 |

* Check number out of sequence

Account Number: 2186
Statement Date: Mar 31, 2010
Page: 4

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03-03-10 | 21045* | 2,692.00 | 03-12-10 | 21096* | 5,715.16 |
| 03-03-10 | 21046 | 2,692.00 | 03-08-10 | 21097 | 5,833.44 |
| 03-03-10 | 21047 | 3,500.00 | 03-08-10 | 21098 | 94.56 |
| 03-01-10 | 21048 | 640.00 | 03-09-10 | 21099 | 2,611.95 |
| 03-15-10 | 21049 | 378.23 | 03-08-10 | 21101* | 7,072.25 |
| 03-11-10 | 21050 | 413.00 | 03-26-10 | 21102 | 5,573.55 |
| 03-08-10 | 21051 | 313.97 | 03-26-10 | 21103 | 3,521.45 |
| 03-18-10 | 21052 | 501.00 | 03-11-10 | 21107* | 1,818.00 |
| 03-05-10 | 21053 | 410.50 | 03-11-10 | 21108 | 1,818.00 |
| 03-04-10 | 21054 | 268.50 | 03-18-10 | 21109 | 838.16 |
| 03-10-10 | 21055 | 2,791.84 | 03-16-10 | 21110 | 33.52 |
| 03-09-10 | 21057* | 18,668.34 | 03-18-10 | 21111 | 1,047.70 |
| 03-08-10 | 21058 | 24,318.50 | 03-18-10 | 21112 | 838.16 |
| 03-05-10 | 21059 | 68,158.43 | 03-22-10 | 21113 | 25.00 |
| 03-09-10 | 21060 | 1,683.44 | 03-17-10 | 21114 | 99.90 |
| 03-10-10 | 21061 | 5,928.00 | 03-12-10 | 21115 | 9.16 |
| 03-08-10 | 21062 | 9,657.11 | 03-15-10 | 21117* | 28.75 |
| 03-04-10 | 21063 | 12,530.24 | 03-16-10 | 21118 | 1,122.98 |
| 03-12-10 | 21064 | 1,458.60 | 03-15-10 | 21119 | 2,992.71 |
| 03-11-10 | 21065 | 680.00 | 03-16-10 | 21120 | 132.93 |
| 03-08-10 | 21066 | 2,374.19 | 03-15-10 | 21121 | 459.21 |
| 03-08-10 | 21067 | 6,085.22 | 03-15-10 | 21122 | 1,429.17 |
| 03-16-10 | 21068 | 4,126.50 | 03-12-10 | 21123 | 475.18 |
| 03-08-10 | 21069 | 8,062.50 | 03-12-10 | 21124 | 100.00 |
| 03-08-10 | 21070 | 43,282.46 | 03-15-10 | 21125 | 75.00 |
| 03-09-10 | 21071 | 3,770.00 | 03-15-10 | 21126 | 60.00 |
| 03-04-10 | 21072 | 16,409.35 | 03-16-10 | 21127 | 267.70 |
| 03-04-10 | 21073 | 14,970.30 | 03-15-10 | 21128 | 169.50 |
| 03-08-10 | 21074 | 12,435.70 | 03-15-10 | 21129 | 1,163.90 |
| 03-05-10 | 21075 | 448.35 | 03-16-10 | 21130 | 257.52 |
| 03-08-10 | 21076 | 243.65 | 03-18-10 | 21131 | 79.82 |
| 03-08-10 | 21077 | 321.16 | 03-15-10 | 21132 | 4,286.65 |
| 03-04-10 | 21078 | 525.00 | 03-19-10 | 21134* | 91.58 |
| 03-08-10 | 21079 | 39.05 | 03-15-10 | 21135 | 502.01 |
| 03-08-10 | 21080 | 25.25 | 03-15-10 | 21136 | 1,446.72 |
| 03-08-10 | 21081 | 13.66 | 03-17-10 | 21137 | 383.39 |
| 03-08-10 | 21082 | 3,136.39 | 03-17-10 | 21138 | 1,100.40 |
| 03-08-10 | 21083 | 1,891.87 | 03-17-10 | 21139 | 99.74 |
| 03-08-10 | 21084 | 1,623.00 | 03-18-10 | 21140 | 78.00 |
| 03-08-10 | 21085 | 1,167.56 | 03-16-10 | 21141 | 587.19 |
| 03-08-10 | 21086 | 207.53 | 03-15-10 | 21142 | 324.00 |
| 03-08-10 | 21087 | 781.48 | 03-16-10 | 21143 | 30.07 |
| 03-08-10 | 21088 | 69.91 | 03-16-10 | 21144 | 279.33 |
| 03-08-10 | 21089 | 707.37 | 03-17-10 | 21147* | 346.32 |
| 03-08-10 | 21090 | 179.71 | 03-16-10 | 21148 | 640.00 |
| 03-08-10 | 21091 | 889.37 | 03-12-10 | 21149 | 20.85 |
| 03-08-10 | 21092 | 695.09 | 03-15-10 | 21151* | 110.42 |
| 03-08-10 | 21093 | 595.77 | 03-12-10 | 21152 | 1,265.61 |
| 03-09-10 | 21094 | 2,446.34 | 03-11-10 | 21153 | 248.98 |

* Check number out of sequence

BA1W-P100402134921001831
030400000000000000000

Account Number:                           )2186
Statement Date:                 Mar 31, 2010
Page:                                            5

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03-15-10 | 21154 | 6,450.00 | 03-19-10 | 21206 | 1,296.04 |
| 03-16-10 | 21155 | 199.00 | 03-19-10 | 21207 | 4,968.63 |
| 03-17-10 | 21156 | 15,999.86 | 03-19-10 | 21208 | 4,671.00 |
| 03-17-10 | 21157 | 3,659.40 | 03-17-10 | 21209 | 16,429.79 |
| 03-11-10 | 21158 | 150.00 | 03-19-10 | 21210 | 2,513.24 |
| 03-15-10 | 21159 | 851.40 | 03-19-10 | 21211 | 13,583.37 |
| 03-23-10 | 21160 | 1,597.80 | 03-19-10 | 21212 | 4,441.00 |
| 03-22-10 | 21161 | 10,124.26 | 03-19-10 | 21213 | 4,722.00 |
| 03-12-10 | 21162 | 13,274.00 | 03-17-10 | 21214 | 5,524.95 |
| 03-12-10 | 21163 | 2,800.00 | 03-19-10 | 21215 | 931.48 |
| 03-12-10 | 21164 | 1,115.61 | 03-19-10 | 21216 | 6,476.72 |
| 03-15-10 | 21165 | 75.00 | 03-19-10 | 21217 | 4,441.00 |
| 03-18-10 | 21166 | 150.00 | 03-17-10 | 21218 | 5,756.08 |
| 03-16-10 | 21167 | 952.00 | 03-19-10 | 21219 | 1,343.78 |
| 03-15-10 | 21168 | 89.00 | 03-19-10 | 21220 | 5,840.04 |
| 03-11-10 | 21169 | 1,337.00 | 03-19-10 | 21221 | 4,701.00 |
| 03-15-10 | 21170 | 14,863.30 | 03-17-10 | 21222 | 5,666.70 |
| 03-18-10 | 21171 | 245.00 | 03-19-10 | 21223 | 1,430.26 |
| 03-15-10 | 21172 | 6,028.78 | 03-19-10 | 21224 | 5,842.94 |
| 03-16-10 | 21173 | 21,516.35 | 03-19-10 | 21225 | 4,701.00 |
| 03-11-10 | 21174 | 2,108.22 | 03-17-10 | 21226 | 11,052.98 |
| 03-15-10 | 21175 | 9,182.10 | 03-19-10 | 21227 | 1,830.38 |
| 03-11-10 | 21176 | 13,065.64 | 03-19-10 | 21228 | 12,310.44 |
| 03-15-10 | 21177 | 849.00 | 03-19-10 | 21229 | 6,053.00 |
| 03-12-10 | 21178 | 3,429.60 | 03-17-10 | 21230 | 24,557.64 |
| 03-12-10 | 21179 | 1,125.00 | 03-19-10 | 21231 | 22,000.96 |
| 03-11-10 | 21180 | 2,801.40 | 03-19-10 | 21232 | 12,870.00 |
| 03-22-10 | 21181 | 2,275.00 | 03-17-10 | 21233 | 6,448.51 |
| 03-18-10 | 21183* | 400.00 | 03-19-10 | 21234 | 21,401.39 |
| 03-18-10 | 21186* | 45.00 | 03-19-10 | 21235 | 3,973.00 |
| 03-16-10 | 21187 | 525.00 | 03-19-10 | 21236 | 5,307.00 |
| 03-10-10 | 21188 | 2,000.00 | 03-16-10 | 21237 | 640.00 |
| 03-11-10 | 21189 | 21,645.05 | 03-15-10 | 21238 | 2,046.84 |
| 03-12-10 | 21190 | 200.00 | 03-15-10 | 21239 | 1,917.04 |
| 03-11-10 | 21191 | 2,611.95 | 03-15-10 | 21240 | 1,944.90 |
| 03-11-10 | 21192 | 2,100.33 | 03-15-10 | 21241 | 2,605.49 |
| 03-16-10 | 21193 | 1,818.00 | 03-15-10 | 21242 | 2,566.80 |
| 03-16-10 | 21194 | 1,818.00 | 03-17-10 | 21243 | 1,818.00 |
| 03-15-10 | 21195 | 4,744.44 | 03-17-10 | 21244 | 1,818.00 |
| 03-15-10 | 21196 | 8,066.83 | 03-17-10 | 21245 | 1,818.00 |
| 03-15-10 | 21197 | 2,316.04 | 03-17-10 | 21246 | 1,818.00 |
| 03-18-10 | 21198 | 1,163.89 | 03-17-10 | 21247 | 1,818.00 |
| 03-11-10 | 21199 | 8,078.00 | 03-17-10 | 21248 | 1,818.00 |
| 03-25-10 | 21200 | 182.55 | 03-16-10 | 21249 | 5,234.49 |
| 03-18-10 | 21201 | 212,012.93 | 03-23-10 | 21250 | 30,698.12 |
| 03-29-10 | 21202 | 150.00 | 03-23-10 | 21251 | 1,160.00 |
| 03-12-10 | 21203 | 2,691.00 | 03-25-10 | 21252 | 137.50 |
| 03-17-10 | 21204 | 90,505.17 | 03-24-10 | 21253 | 89.00 |
| 03-17-10 | 21205 | 5,400.33 | 03-24-10 | 21254 | 4,790.00 |

* Check number out of sequence

Account Number:                2186
Statement Date:          Mar 31, 2010
Page:                                    6

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03-19-10 | 21255 | 711.95 | 03-26-10 | 21335* | 3,136.60 |
| 03-15-10 | 21257* | 2,446.34 | 03-29-10 | 21336 | 883.32 |
| 03-18-10 | 21257 | 300.01 | 03-29-10 | 21338* | 32,074.26 |
| 03-17-10 | 21263* | 3,370.35 | 03-26-10 | 21339 | 20,958.30 |
| 03-17-10 | 21266* | 3,651.05 | 03-26-10 | 21340 | 2,899.00 |
| 03-17-10 | 21269* | 3,536.73 | 03-25-10 | 21341 | 33,081.66 |
| 03-17-10 | 21272* | 4,943.98 | 03-29-10 | 21342 | 425.00 |
| 03-18-10 | 21275* | 925.75 | 03-31-10 | 21344* | 143.00 |
| 03-18-10 | 21277* | 405.50 | 03-31-10 | 21345 | 4,860.40 |
| 03-17-10 | 21280* | 3,102.45 | 03-25-10 | 21347* | 37,122.00 |
| 03-18-10 | 21283* | 332.71 | 03-25-10 | 21349* | 8,909.18 |
| 03-18-10 | 21284 | 889.92 | 03-31-10 | 21350 | 16,498.89 |
| 03-23-10 | 21288* | 378,311.35 | 03-31-10 | 21351 | 73.50 |
| 03-22-10 | 21289 | 200.00 | 03-30-10 | 21352 | 9,883.90 |
| 03-23-10 | 21290 | 324.00 | 03-30-10 | 21353 | 15,087.40 |
| 03-24-10 | 21291 | 59,239.00 | 03-29-10 | 21355* | 6,560.00 |
| 03-18-10 | 21292 | 4,267.15 | 03-24-10 | 21356 | 29,864.81 |
| 03-29-10 | 21294* | 27,010.74 | 03-29-10 | 21357 | 889.00 |
| 03-29-10 | 21295 | 6,677.01 | 03-26-10 | 21358 | 8,254.50 |
| 03-18-10 | 21296 | 5,255.41 | 03-26-10 | 21360* | 4,300.45 |
| 03-22-10 | 21297 | 2,100.33 | 03-23-10 | 21362* | 5,548.01 |
| 03-24-10 | 21298 | 1,818.00 | 03-23-10 | 21363 | 5,255.41 |
| 03-31-10 | 21299 | 129.95 | 03-30-10 | 21364 | 1,054.00 |
| 03-22-10 | 21300 | 2,100.33 | 03-31-10 | 21365 | 25.00 |
| 03-22-10 | 21301 | 2,566.80 | 03-31-10 | 21367* | 16,579.26 |
| 03-24-10 | 21302 | 1,818.00 | 03-31-10 | 21368 | 967.59 |
| 03-24-10 | 21303 | 1,818.00 | 03-31-10 | 21369 | 4,093.19 |
| 03-25-10 | 21304 | 420.00 | 03-31-10 | 21370 | 8,337.35 |
| 03-25-10 | 21306* | 1,450.00 | 03-31-10 | 21371 | 683.20 |
| 03-30-10 | 21307 | 4,050.00 | 03-31-10 | 21372 | 341.40 |
| 03-29-10 | 21310* | 177.52 | 03-31-10 | 21373 | 165.00 |
| 03-30-10 | 21311 | 105.00 | 03-24-10 | 21374 | 104.00 |
| 03-30-10 | 21312 | 756.89 | 03-22-10 | 21375 | 2,605.49 |
| 03-29-10 | 21313 | 858.28 | 03-24-10 | 21376 | 1,818.00 |
| 03-31-10 | 21315* | 430.80 | 03-29-10 | 21380* | 4,700.00 |
| 03-29-10 | 21316 | 347.00 | 03-31-10 | 21393* | 15,653.90 |
| 03-24-10 | 21317 | 14,542.04 | 03-30-10 | 21395* | 213.86 |
| 03-29-10 | 21318 | 60.44 | 03-31-10 | 21398* | 2,232.46 |
| 03-26-10 | 21319 | 2,527.30 | 03-26-10 | 21399 | 1,917.04 |
| 03-29-10 | 21320 | 32.20 | 03-30-10 | 21400 | 1,818.00 |
| 03-31-10 | 21321 | 75.00 | 03-31-10 | 21404* | 4,091.00 |
| 03-29-10 | 21322 | 780.00 | 03-31-10 | 21410* | 6,124.25 |
| 03-29-10 | 21323 | 292.80 | 03-31-10 | 21417* | 2,820.91 |
| 03-25-10 | 21325* | 418.42 | 03-29-10 | 21419* | 654.32 |
| 03-29-10 | 21326 | 1,731.93 | 03-26-10 | 21420 | 2,695.86 |
| 03-25-10 | 21327 | 690.52 | 03-26-10 | 21421 | 2,695.86 |
| 03-30-10 | 21330* | 4,259.40 | 03-26-10 | 21422 | 2,611.95 |
| 03-26-10 | 21332* | 122.71 | 03-26-10 | 21423 | 1,917.04 |
| 03-29-10 | 21333 | 10,084.39 | 03-26-10 | 21424 | 1,944.90 |

* Check number out of sequence

BA1W-P100402134921001831
0404000000000000000

Account Number:                    )2186
Statement Date:                    Mar 31, 2010
Page:                              7

## CHECKS (IN NUMERIC ORDER)

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 03-26-10 | 21425 | 2,100.33 | 03-30-10 | 21448 | 1,818.00 |
| 03-26-10 | 21426 | 1,944.90 | 03-30-10 | 21449 | 1,818.00 |
| 03-26-10 | 21427 | 2,605.49 | 03-30-10 | 21450 | 1,818.00 |
| 03-26-10 | 21428 | 2,566.80 | 03-30-10 | 21451 | 1,818.00 |
| 03-26-10 | 21429 | 2,446.34 | 03-30-10 | 21452 | 1,818.00 |
| 03-26-10 | 21430 | 2,566.80 | 03-30-10 | 21453 | 1,818.00 |
| 03-26-10 | 21431 | 2,446.34 | 03-30-10 | 21454 | 1,818.00 |
| 03-26-10 | 21432 | 2,566.80 | 03-30-10 | 21455 | 1,818.00 |
| 03-26-10 | 21433 | 1,987.60 | 03-29-10 | 21457* | 1,464.00 |
| 03-26-10 | 21434 | 2,100.33 | 03-31-10 | 21469* | 26,732.36 |
| 03-26-10 | 21435 | 2,046.84 | 03-31-10 | 21470 | 7,285.25 |
| 03-26-10 | 21436 | 2,100.33 | 03-31-10 | 21478* | 6,800.00 |
| 03-26-10 | 21437 | 2,566.80 | 03-31-10 | 21480* | 377.80 |
| 03-30-10 | 21438 | 1,818.00 | 03-31-10 | 21499* | 264.00 |
| 03-30-10 | 21439 | 1,818.00 | 03-31-10 | 21505* | 384.00 |
| 03-30-10 | 21440 | 1,818.00 | 03-31-10 | 21520* | 38,341.53 |
| 03-30-10 | 21441 | 1,818.00 | 03-31-10 | 21524* | 2,800.79 |
| 03-30-10 | 21442 | 1,818.00 | 03-31-10 | 21528* | 8,239.57 |
| 03-30-10 | 21443 | 1,818.00 | 03-31-10 | 21531* | 3,047.50 |
| 03-30-10 | 21444 | 1,818.00 | 03-31-10 | 21579* | 2,611.95 |
| 03-30-10 | 21445 | 1,818.00 | 03-31-10 | 21580 | 2,566.80 |
| 03-30-10 | 21446 | 1,818.00 | 03-31-10 | 21581 | 2,446.34 |
| 03-30-10 | 21447 | 1,818.00 | | | |

* Check number out of sequence

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|-------:|--------------:|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21030 | 03-01-2010 | 01004 | Alyssa L. Frank and | 8,812.00 | | Reconciled |
| 21031 | 03-01-2010 | 03160 | CIT Technology Fin Serv Inc. | 7,701.03 | | Reconciled |
| 21032 | 03-01-2010 | 03161 | I-Chieh E. Wang | 2,850.00 | | Reconciled |
| 21033 | 03-01-2010 | 08169 | Hua Hui Tseng Huang | 3,435.00 | | Reconciled |
| 21034 | 03-01-2010 | 09069 | Insight Global Finance | 889.52 | | Reconciled |
| 21035 | 03-01-2010 | 18105 | Rhodes Ranch HOA | 1,600.00 | | Reconciled |
| 21036 | 03-01-2010 | 19043 | Spanish Hills HOA | 3,000.00 | | Reconciled |
| 21037 | 03-01-2010 | 19319 | Sandra M. Welpman | 1,000.00 | | Reconciled |
| 21038 | 03-01-2010 | 20042 | Tuscany Master Association | 16,749.00 | | Reconciled |
| 21039 | 03-01-2010 | 21101 | Reef Colonial, LLC | 31,874.82 | | Reconciled |
| 21040 | 03-01-2010 | 24002 | X-it Homeowner's Association | 5,000.00 | | Reconciled |
| 21041 | 03-01-2010 | 24005 | Xijuan Xu | 2,940.00 | | Reconciled |
| 21042 | 03-01-2010 | E0593 | Glynda Rhodes | 2,500.00 | | Reconciled |
| 21076 | 03-01-2010 | 04138 | Dean L Griffith | 243.65 | | Reconciled |
| 21077 | 03-01-2010 | 14118 | Nevada Department of Taxation | 321.16 | | Reconciled |
| 21078 | 03-01-2010 | 08017 | Wendy Butensky | 525.00 | | Reconciled |
| 21079 | 03-01-2010 | 14118 | Nevada Department of Taxation | 39.05 | | Reconciled |
| 21080 | 03-01-2010 | 14118 | Nevada Department of Taxation | 25.25 | | Reconciled |
| 21081 | 03-01-2010 | 14118 | Nevada Department of Taxation | 13.66 | | Reconciled |
| 21082 | 03-01-2010 | 14118 | Nevada Department of Taxation | 3,136.39 | | Reconciled |
| 21083 | 03-01-2010 | 14118 | Nevada Department of Taxation | 1,891.87 | | Reconciled |
| 21084 | 03-01-2010 | 14118 | Nevada Department of Taxation | 1,623.00 | | Reconciled |
| 21085 | 03-01-2010 | 14118 | Nevada Department of Taxation | 1,167.56 | | Reconciled |
| 21086 | 03-01-2010 | 14118 | Nevada Department of Taxation | 207.53 | | Reconciled |
| 21087 | 03-01-2010 | 14118 | Nevada Department of Taxation | 781.48 | | Reconciled |
| 21088 | 03-01-2010 | 14118 | Nevada Department of Taxation | 69.91 | | Reconciled |
| 21089 | 03-01-2010 | 14118 | Nevada Department of Taxation | 707.37 | | Reconciled |
| 21090 | 03-01-2010 | 14118 | Nevada Department of Taxation | 179.71 | | Reconciled |
| 21091 | 03-01-2010 | 14118 | Nevada Department of Taxation | 889.37 | | Reconciled |
| 21092 | 03-01-2010 | 14118 | Nevada Department of Taxation | 695.09 | | Reconciled |
| 21093 | 03-01-2010 | 14118 | Nevada Department of Taxation | 595.77 | | Reconciled |
| 21094 | 03-02-2010 | 03015 | Clark Co Bldg Dept | 2,446.34 | | Reconciled |
| 21095 | 03-02-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 21096 | 03-02-2010 | 03099 | City of Henderson | 5,715.16 | | Reconciled |
| 21097 | 03-02-2010 | 08012 | K. H. Landscaping Inc. | 5,833.44 | | Reconciled |
| 21098 | 03-02-2010 | 08012 | K. H. Landscaping Inc. | 94.56 | | Reconciled |
| 21099 | 03-03-2010 | 03015 | Clark Co Bldg Dept | 2,611.95 | | Reconciled |
| 21100 | 03-03-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 21101 | 03-03-2010 | 23012 | Westar Kitchens & Bath | 7,072.25 | | Reconciled |
| 21102 | 03-03-2010 | 04032 | Double A Electric, LLC | 5,573.55 | | Reconciled |
| 21103 | 03-03-2010 | 04032 | Double A Electric, LLC | 3,521.45 | | Reconciled |
| 21104 | 03-03-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 21105 | 03-03-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 21106 | 03-03-2010 | 03025 | ** Voided ** | | 2,692.00 | Reconciled |
| 21107 | 03-03-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21108 | 03-03-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21109 | 03-04-2010 | 01427 | AFLAC | 838.16 | | Reconciled |
| 21110 | 03-04-2010 | 01427 | AFLAC | 33.52 | | Reconciled |
| 21111 | 03-04-2010 | 01427 | AFLAC | 1,047.70 | | Reconciled |
| 21112 | 03-04-2010 | 01427 | AFLAC | 838.16 | | Reconciled |
| 21113 | 03-04-2010 | 01427 | AFLAC | 25.00 | | Reconciled |
| 21114 | 03-04-2010 | 02026 | Behavioral Healthcare Options | 99.90 | | Reconciled |
| 21115 | 03-04-2010 | 03102 | City of Henderson Utility Serv | 9.16 | | Reconciled |
| 21116 | 03-04-2010 | 03171 | ** Voided ** | | 309.40 | Reconciled |
| 21117 | 03-04-2010 | 03179 | City of Las Vegas-License | 28.75 | | Reconciled |
| 21118 | 03-04-2010 | 09024 | Integra Telecom | 1,122.98 | | Reconciled |
| 21119 | 03-04-2010 | 09038 | Ikon Office Solutions | 2,992.71 | | Reconciled |
| 21120 | 03-04-2010 | 10058 | JWilliams Staffing | 132.93 | | Reconciled |
| 21121 | 03-04-2010 | 11068 | Konica Minolta Business Sol | 459.21 | | Reconciled |
| 21122 | 03-04-2010 | 14016 | NV Energy | 1,429.17 | | Reconciled |
| 21123 | 03-04-2010 | 19012 | Southwest Gas Corp | 475.18 | | Reconciled |
| 21124 | 03-04-2010 | 19017 | Sparklett's Drinking Wat | 100.00 | | Reconciled |
| 21125 | 03-04-2010 | 19017 | Sparklett's Drinking Wat | 75.00 | | Reconciled |
| 21126 | 03-04-2010 | 19017 | Sparklett's Drinking Wat | 60.00 | | Reconciled |
| 21127 | 03-04-2010 | 19033 | Sprint PCS | 267.70 | | Reconciled |
| 21128 | 03-04-2010 | 19051 | Scott Pangburn | 169.50 | | Reconciled |
| 21129 | 03-04-2010 | 19102 | Staples Business Advantage | 1,163.90 | | Reconciled |
| 21130 | 03-04-2010 | 19203 | Salestraq | 257.52 | | Reconciled |
| 21131 | 03-04-2010 | 19263 | Staples Credit Plan | 79.82 | | Reconciled |
| 21132 | 03-04-2010 | 19402 | Sprint-IL | 4,286.65 | | Reconciled |
| 21133 | 03-04-2010 | 20058 | TelePacific Communications | 2,250.94 | | Outstanding |
| 21134 | 03-04-2010 | 20075 | Tuscany Cable TV | 91.58 | | Reconciled |
| 21135 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 502.01 | | Reconciled |
| 21136 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 1,446.72 | | Reconciled |
| 21137 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 383.39 | | Reconciled |
| 21138 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 1,100.40 | | Reconciled |
| 21139 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 99.74 | | Reconciled |
| 21140 | 03-04-2010 | 22075 | Orkin Pest Control | 78.00 | | Reconciled |
| 21141 | 03-04-2010 | 02129 | BAWN | 687.19 | | Reconciled |
| 21142 | 03-04-2010 | 07060 | Ceridian | 324.00 | | Reconciled |
| 21143 | 03-04-2010 | 03171 | Century Link | 30.07 | | Reconciled |
| 21144 | 03-04-2010 | 03171 | Century Link | 279.33 | | Reconciled |
| 21145 | 03-04-2010 | 21029 | ** Voided ** | | 346.32 | Reconciled |

Rhodes Homes

Accounts Payable Check Register

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21146 | 03-04-2010 | 21029 | ** Voided ** | | 118.62 | Reconciled |
| 21147 | 03-04-2010 | 21029 | United Healthcare Ins. Co. | 346.32 | | Reconciled |
| 21148 | 03-05-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 21149 | 03-05-2010 | 03102 | City of Henderson Utility Serv | 20.85 | | Reconciled |
| 21150 | 03-05-2010 | 08017 | ** Voided ** | | 2,625.00 | Reconciled |
| 21151 | 03-05-2010 | 14016 | NV Energy | 110.42 | | Reconciled |
| 21152 | 03-05-2010 | 19012 | Southwest Gas Corp | 1,265.61 | | Reconciled |
| 21153 | 03-05-2010 | 22085 | Quality Wood Products | 248.98 | | Reconciled |
| 21154 | 03-05-2010 | 01406 | American Soils Engineering LLC | 6,450.00 | | Reconciled |
| 21155 | 03-05-2010 | 01437 | All American Carpet Care | 199.00 | | Reconciled |
| 21156 | 03-05-2010 | 02038 | B & H Interiors | 15,999.86 | | Reconciled |
| 21157 | 03-05-2010 | 03127 | Cabinet West | 3,659.40 | | Reconciled |
| 21158 | 03-05-2010 | 03386 | Custom Hearth Dist.,Inc. | 150.00 | | Reconciled |
| 21159 | 03-05-2010 | 03411 | Carpino Stone Applications | 851.40 | | Reconciled |
| 21160 | 03-05-2010 | 03452 | Chavez Construction Clean Up | 1,597.80 | | Reconciled |
| 21161 | 03-05-2010 | 04114 | Del Grosso Floor Covering, Inc | 10,124.26 | | Reconciled |
| 21162 | 03-05-2010 | 04238 | Desert Plastering, LLC | 13,274.00 | | Reconciled |
| 21163 | 03-05-2010 | 06052 | Freedom Underground, LLC | 2,800.00 | | Reconciled |
| 21164 | 03-05-2010 | 09004 | Interstate Plumbing & A/C | 1,115.61 | | Reconciled |
| 21165 | 03-05-2010 | 09080 | Integrity Masonry, Inc. | 75.00 | | Reconciled |
| 21166 | 03-05-2010 | 09905 | Interior Specialists, Inc. | 150.00 | | Reconciled |
| 21167 | 03-05-2010 | 12099 | La Jolla Pacific | 952.00 | | Reconciled |
| 21168 | 03-05-2010 | 16018 | Platinum Air Conditioning LLC | 89.00 | | Reconciled |
| 21169 | 03-05-2010 | 18124 | Rise & Run, Inc. | 1,337.00 | | Reconciled |
| 21170 | 03-05-2010 | 19067 | Silver State Specialties, LLC | 14,863.30 | | Reconciled |
| 21171 | 03-05-2010 | 19072 | Surface Solutions | 245.00 | | Reconciled |
| 21172 | 03-05-2010 | 19976 | Sterling Nevada, LLC | 6,028.78 | | Reconciled |
| 21173 | 03-05-2010 | 22016 | Valley Air Conditioning Inc. | 21,516.35 | | Reconciled |
| 21174 | 03-05-2010 | 22085 | Quality Wood Products | 2,108.22 | | Reconciled |
| 21175 | 03-05-2010 | 22178 | Vision Drywall & Paint | 9,182.10 | | Reconciled |
| 21176 | 03-05-2010 | 22181 | Wall Constructors Inc | 13,065.64 | | Reconciled |
| 21177 | 03-05-2010 | 22193 | Lamps Plus Centennial | 849.00 | | Reconciled |
| 21178 | 03-05-2010 | 23020 | Willis Roof Consulting, Inc. | 3,429.60 | | Reconciled |
| 21179 | 03-05-2010 | 23100 | Energy Inspectors Corporation | 1,125.00 | | Reconciled |
| 21180 | 03-05-2010 | 24006 | XO Windows Nevada, LLC | 2,801.40 | | Reconciled |
| 21181 | 03-05-2010 | 30459 | Slater Hanifan Group | 2,275.00 | | Reconciled |
| 21182 | 03-05-2010 | 08017 | Xiujuan Li | 2,625.00 | | Outstanding |
| 21183 | 03-05-2010 | 19072 | Surface Solutions | 400.00 | | Reconciled |
| 21184 | 03-05-2010 | 08017 | George T. Chang | 525.00 | | Outstanding |
| 21185 | 03-05-2010 | 08017 | Jennifer Renney Licata | 196.00 | | Outstanding |
| 21186 | 03-05-2010 | 08017 | Mike Connor | 45.00 | | Reconciled |
| 21187 | 03-05-2010 | 02158 | Builder MT | 525.00 | | Reconciled |
| 21188 | 03-08-2010 | WOAPP | Woods Appraisal Services | 2,000.00 | | Reconciled |
| 21189 | 03-08-2010 | 13016 | Motivational Systems Inc. | 21,645.05 | | Reconciled |
| 21190 | 03-09-2010 | 04138 | Dean L Griffith | 200.00 | | Reconciled |
| 21191 | 03-09-2010 | 03015 | Clark Co Bldg Dept | 2,611.95 | | Reconciled |
| 21192 | 03-09-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21193 | 03-09-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21194 | 03-09-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21195 | 03-09-2010 | 09080 | Integrity Masonry, Inc. | 4,744.44 | | Reconciled |
| 21196 | 03-09-2010 | 09080 | Integrity Masonry, Inc. | 8,066.83 | | Reconciled |
| 21197 | 03-09-2010 | 09080 | Integrity Masonry, Inc. | 2,316.04 | | Reconciled |
| 21198 | 03-10-2010 | 08047 | Hanley Wood Market Intelligenc | 1,163.89 | | Reconciled |
| 21199 | 03-10-2010 | ALCOL | Altitude Color Technologies | 8,078.00 | | Reconciled |
| 21200 | 03-10-2010 | 12033 | Lab Safety Supply,Inc | 182.55 | | Reconciled |
| 21201 | 03-10-2010 | 03277 | Clark County Treasurer | 212,012.93 | | Reconciled |
| 21202 | 03-11-2010 | 19158 | Steven Enterprises, Inc | 150.00 | | Reconciled |
| 21203 | 03-11-2010 | 08012 | K. H. Landscaping Inc. | 2,691.00 | | Reconciled |
| 21204 | 03-11-2010 | 15119 | Pachulski Stang Ziehl & Jones | 90,505.17 | | Reconciled |
| 21205 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,400.33 | | Reconciled |
| 21206 | 03-12-2010 | 23501 | WestCor Construction (FR) | 1,296.04 | | Reconciled |
| 21207 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,968.63 | | Reconciled |
| 21208 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,671.00 | | Reconciled |
| 21209 | 03-12-2010 | 23501 | WestCor Construction (FR) | 16,429.79 | | Reconciled |
| 21210 | 03-12-2010 | 23501 | WestCor Construction (FR) | 2,513.24 | | Reconciled |
| 21211 | 03-12-2010 | 23501 | WestCor Construction (FR) | 13,583.37 | | Reconciled |
| 21212 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,441.00 | | Reconciled |
| 21213 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,722.00 | | Reconciled |
| 21214 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,524.95 | | Reconciled |
| 21215 | 03-12-2010 | 23501 | WestCor Construction (FR) | 931.48 | | Reconciled |
| 21216 | 03-12-2010 | 23501 | WestCor Construction (FR) | 6,476.72 | | Reconciled |
| 21217 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,441.00 | | Reconciled |
| 21218 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,756.08 | | Reconciled |
| 21219 | 03-12-2010 | 23501 | WestCor Construction (FR) | 1,343.78 | | Reconciled |
| 21220 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,840.00 | | Reconciled |
| 21221 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,701.00 | | Reconciled |
| 21222 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,666.70 | | Reconciled |
| 21223 | 03-12-2010 | 23501 | WestCor Construction (FR) | 1,430.26 | | Reconciled |
| 21224 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,842.94 | | Reconciled |
| 21225 | 03-12-2010 | 23501 | WestCor Construction (FR) | 4,701.00 | | Reconciled |
| 21226 | 03-12-2010 | 23501 | WestCor Construction (FR) | 11,052.98 | | Reconciled |
| 21227 | 03-12-2010 | 23501 | WestCor Construction (FR) | 1,830.38 | | Reconciled |
| 21228 | 03-12-2010 | 23501 | WestCor Construction (FR) | 12,310.44 | | Reconciled |

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21229 | 03-12-2010 | 23501 | WestCor Construction (FR) | 6,053.00 | | Reconciled |
| 21230 | 03-12-2010 | 23501 | WestCor Construction (FR) | 24,557.64 | | Reconciled |
| 21231 | 03-12-2010 | 23501 | WestCor Construction (FR) | 22,000.96 | | Reconciled |
| 21232 | 03-12-2010 | 23501 | WestCor Construction (FR) | 12,870.00 | | Reconciled |
| 21233 | 03-12-2010 | 23501 | WestCor Construction (FR) | 6,448.51 | | Reconciled |
| 21234 | 03-12-2010 | 23501 | WestCor Construction (FR) | 21,401.39 | | Reconciled |
| 21235 | 03-12-2010 | 23501 | WestCor Construction (FR) | 3,973.00 | | Reconciled |
| 21236 | 03-12-2010 | 23501 | WestCor Construction (FR) | 5,307.00 | | Reconciled |
| 21237 | 03-12-2010 | 01702 | Alina Smith | 640.00 | | Reconciled |
| 21238 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 2,046.84 | | Reconciled |
| 21239 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 1,917.04 | | Reconciled |
| 21240 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 1,944.90 | | Reconciled |
| 21241 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 2,605.49 | | Reconciled |
| 21242 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 2,566.60 | | Reconciled |
| 21243 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21244 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21245 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21246 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21247 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21248 | 03-12-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21249 | 03-12-2010 | 03099 | City of Henderson | 5,234.49 | | Reconciled |
| 21250 | 03-12-2010 | 05016 | Eagle Painting & Drywall Inc. | 30,698.12 | | Reconciled |
| 21251 | 03-12-2010 | 06052 | Freedom Underground, LLC | 1,160.00 | | Reconciled |
| 21252 | 03-12-2010 | 10020 | Jackpot Sanitation Services | 137.50 | | Reconciled |
| 21253 | 03-12-2010 | 16018 | Platinum Air Conditioning LLC | 89.00 | | Reconciled |
| 21254 | 03-12-2010 | 19152 | Silver State Builder Services | 4,790.00 | | Reconciled |
| 21255 | 03-12-2010 | 22154 | Henderson Chevrolet | 711.95 | | Reconciled |
| 21256 | 03-15-2010 | 03015 | ** Voided ** | | 2,446.34 | Reconciled |
| 21257 | 03-15-2010 | 09100 | Envision Concrete | 300.01 | | Reconciled |
| 21258 | 03-15-2010 | 09100 | Envision Concrete | 523.74 | | Outstanding |
| 21259 | 03-15-2010 | 09100 | Envision Concrete | 451.25 | | Outstanding |
| 21260 | 03-15-2010 | 09100 | ** Voided ** | | 1,251.20 | Reconciled |
| 21261 | 03-15-2010 | 09100 | ** Voided ** | | 5,810.80 | Reconciled |
| 21262 | 03-15-2010 | 09100 | ** Voided ** | | 902.50 | Reconciled |
| 21263 | 03-15-2010 | 09100 | Envision Concrete | 3,370.35 | | Reconciled |
| 21264 | 03-15-2010 | 09100 | Envision Concrete | 2,205.40 | | Outstanding |
| 21265 | 03-15-2010 | 09100 | Envision Concrete | 451.25 | | Outstanding |
| 21266 | 03-15-2010 | 09100 | Envision Concrete | 3,651.05 | | Reconciled |
| 21267 | 03-15-2010 | 09100 | Envision Concrete | 2,011.20 | | Outstanding |
| 21268 | 03-15-2010 | 09100 | Envision Concrete | 460.75 | | Outstanding |
| 21269 | 03-15-2010 | 09100 | Envision Concrete | 3,536.73 | | Reconciled |
| 21270 | 03-15-2010 | 09100 | Envision Concrete | 2,769.52 | | Outstanding |
| 21271 | 03-15-2010 | 09100 | Envision Concrete | 451.25 | | Outstanding |
| 21272 | 03-15-2010 | 09100 | Envision Concrete | 4,943.98 | | Reconciled |
| 21273 | 03-15-2010 | 09100 | Envision Concrete | 2,769.52 | | Outstanding |
| 21274 | 03-15-2010 | 09100 | Envision Concrete | 798.00 | | Outstanding |
| 21275 | 03-15-2010 | 09100 | Envision Concrete | 925.75 | | Reconciled |
| 21276 | 03-15-2010 | 09100 | Envision Concrete | 451.25 | | Outstanding |
| 21277 | 03-15-2010 | 09100 | Envision Concrete | 405.50 | | Reconciled |
| 21278 | 03-15-2010 | 09100 | Envision Concrete | 536.75 | | Outstanding |
| 21279 | 03-15-2010 | 09100 | Envision Concrete | 536.75 | | Outstanding |
| 21280 | 03-15-2010 | 09100 | Envision Concrete | 3,102.45 | | Reconciled |
| 21281 | 03-15-2010 | 09100 | Envision Concrete | 4,410.80 | | Outstanding |
| 21282 | 03-15-2010 | 09100 | Envision Concrete | 451.25 | | Outstanding |
| 21283 | 03-15-2010 | 05058 | Home Depot | 332.71 | | Reconciled |
| 21284 | 03-15-2010 | 09106 | Envision Landscaping | 889.92 | | Reconciled |
| 21285 | 03-15-2010 | 09106 | Envision Landscaping | 190.09 | | Outstanding |
| 21286 | 03-15-2010 | 09106 | Envision Landscaping | 372.67 | | Reconciled |
| 21287 | 03-15-2010 | 09106 | Envision Landscaping | 323.32 | | Outstanding |
| 21288 | 03-16-2010 | 01428 | Akin Gump Strauss Hauer & Feld | 378,311.35 | | Reconciled |
| 21289 | 03-16-2010 | 04138 | Dean L Griffith | 200.00 | | Reconciled |
| 21290 | 03-16-2010 | 07060 | Ceridian | 324.00 | | Reconciled |
| 21291 | 03-16-2010 | 19262 | Hub International Scheer's | 59,239.00 | | Reconciled |
| 21292 | 03-16-2010 | 21029 | United Healthcare Ins. Co. | 4,267.15 | | Reconciled |
| 21293 | 03-16-2010 | 22178 | ** Voided ** | | | Reconciled |
| 21294 | 03-16-2010 | 22178 | Vision Drywall & Paint | 27,010.74 | | Reconciled |
| 21295 | 03-16-2010 | 22178 | Vision Drywall & Paint | 6,677.01 | | Reconciled |
| 21296 | 03-16-2010 | 03099 | City of Henderson | 5,255.41 | | Reconciled |
| 21297 | 03-18-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21298 | 03-18-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21299 | 03-18-2010 | 00212 | 212 Software | 129.95 | | Reconciled |
| 21300 | 03-18-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21301 | 03-18-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21302 | 03-18-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21303 | 03-18-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21304 | 03-18-2010 | 03182 | Capitol North American | 420.00 | | Reconciled |
| 21305 | 03-18-2010 | 11237 | Edward Kim | 4,474.74 | | Outstanding |
| 21306 | 03-18-2010 | 12008 | Las Vegas Review Journal | 1,450.00 | | Reconciled |
| 21307 | 03-18-2010 | 12020 | Las Vegas Billboards | 4,050.00 | | Reconciled |
| 21308 | 03-18-2010 | 12120 | Lipson, Neilson, Cole, Seltzer | 457.00 | | Outstanding |
| 21309 | 03-18-2010 | 14197 | Marietta Manayan | 180.00 | | Outstanding |
| 21310 | 03-18-2010 | 15015 | Opportunity Village ARC.INC | 177.52 | | Reconciled |
| 21311 | 03-18-2010 | 16112 | Professional Document Products | 105.00 | | Reconciled |

Rhodes Homes

Accounts Payable Check Register

04-14-2010
Page 5
System Date: 04-14-2010
System Time: 12:36 pm

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|---------------|--------|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21312 | 03-18-2010 | 19017 | Sparklett's Drinking Wat | 756.89 | | Reconciled |
| 21313 | 03-18-2010 | 19102 | Staples Business Advantage | 858.28 | | Reconciled |
| 21314 | 03-18-2010 | 19397 | Signs for Success | 5,625.00 | | Outstanding |
| 21315 | 03-18-2010 | 22075 | Orkin Pest Control | 430.80 | | Reconciled |
| 21316 | 03-18-2010 | JLSHA | J. Lee Sharp D.D.S., P.C. | 347.00 | | Reconciled |
| 21317 | 03-18-2010 | 09062 | Quality Impressions | 14,542.04 | | Reconciled |
| 21318 | 03-18-2010 | 15015 | Opportunity Village ARC.INC | 60.44 | | Reconciled |
| 21319 | 03-18-2010 | 18182 | Recall Total Information | 2,527.30 | | Reconciled |
| 21320 | 03-18-2010 | 19017 | Sparklett's Drinking Wat | 32.20 | | Reconciled |
| 21321 | 03-18-2010 | 22075 | Orkin Pest Control | 75.00 | | Reconciled |
| 21322 | 03-18-2010 | 22181 | Wall Constructors Inc | 780.00 | | Reconciled |
| 21323 | 03-18-2010 | 03171 | Century Link | 292.80 | | Reconciled |
| 21324 | 03-18-2010 | 09062 | Quality Impressions | 2.63 | | Outstanding |
| 21325 | 03-18-2010 | 12010 | Las Vegas Valley Water D | 418.42 | | Reconciled |
| 21326 | 03-18-2010 | 14016 | NV Energy | 1,731.93 | | Reconciled |
| 21327 | 03-18-2010 | 19012 | Southwest Gas Corp | 690.52 | | Reconciled |
| 21328 | 03-18-2010 | 24002 | X-it Homeowner's Association | 153.00 | | Outstanding |
| 21329 | 03-18-2010 | 01149 | Nevada Real Estate Division | 275.00 | | Outstanding |
| 21330 | 03-19-2010 | 01016 | Alco Landscape | 4,259.40 | | Reconciled |
| 21331 | 03-19-2010 | 01088 | AR Iron LLC | 6,307.50 | | Outstanding |
| 21332 | 03-19-2010 | 01362 | Answer Plus, Inc. | 122.71 | | Reconciled |
| 21333 | 03-19-2010 | 02038 | B & H Interiors | 10,084.39 | | Reconciled |
| 21334 | 03-19-2010 | 03127 | Cabinet West | 182.50 | | Outstanding |
| 21335 | 03-19-2010 | 03386 | Custom Hearth Dist.,Inc. | 3,136.60 | | Reconciled |
| 21336 | 03-19-2010 | 03411 | Carpino Stone Applications | 883.32 | | Reconciled |
| 21337 | 03-19-2010 | 03452 | Chavez Construction Clean Up | 2,098.83 | | Outstanding |
| 21338 | 03-19-2010 | 04114 | Del Grosso Floor Covering, Inc | 32,074.26 | | Reconciled |
| 21339 | 03-19-2010 | 04238 | Desert Plastering, LLC | 20,958.30 | | Reconciled |
| 21340 | 03-19-2010 | 05016 | Eagle Painting & Drywall Inc. | 2,899.00 | | Reconciled |
| 21341 | 03-19-2010 | 09004 | Interstate Plumbing & A/C | 33,081.66 | | Reconciled |
| 21342 | 03-19-2010 | 09068 | Quality Interiors, Inc | 425.00 | | Reconciled |
| 21343 | 03-19-2010 | 09100 | Envision Concrete | 957.00 | | Outstanding |
| 21344 | 03-19-2010 | 09905 | Interior Specialists, Inc. | 143.00 | | Reconciled |
| 21345 | 03-19-2010 | 12124 | MS Door and Trim, LLC | 4,860.40 | | Reconciled |
| 21346 | 03-19-2010 | 13013 | Milgard Windows Corp. | 2,688.21 | | Outstanding |
| 21347 | 03-19-2010 | 13170 | M&M Electric, Inc | 37,122.00 | | Reconciled |
| 21348 | 03-19-2010 | 14601 | New Crete LLC | 817.44 | | Outstanding |
| 21349 | 03-19-2010 | 18124 | Rise & Run, Inc. | 8,909.18 | | Reconciled |
| 21350 | 03-19-2010 | 19067 | Silver State Specialties, LLC | 16,498.89 | | Reconciled |
| 21351 | 03-19-2010 | 19150 | Silver State Fireplaces | 73.50 | | Reconciled |
| 21352 | 03-19-2010 | 19976 | Sterling Nevada, LLC | 9,883.90 | | Reconciled |
| 21353 | 03-19-2010 | 22016 | Valley Air Conditioning Inc. | 15,087.40 | | Reconciled |
| 21354 | 03-19-2010 | 22085 | Quality Wood Products | 29,676.55 | | Outstanding |
| 21355 | 03-19-2010 | 22178 | Vision Drywall & Paint | 6,560.00 | | Reconciled |
| 21356 | 03-19-2010 | 22181 | Wall Constructors Inc | 29,864.81 | | Reconciled |
| 21357 | 03-19-2010 | 22193 | Lamps Plus Centennial | 889.00 | | Reconciled |
| 21358 | 03-19-2010 | 23020 | Willis Roof Consulting, Inc. | 8,254.50 | | Reconciled |
| 21359 | 03-19-2010 | 23100 | Energy Inspectors Corporation | 625.00 | | Outstanding |
| 21360 | 03-19-2010 | 24006 | XO Windows Nevada, LLC | 4,300.45 | | Reconciled |
| 21361 | 03-19-2010 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 21362 | 03-19-2010 | 03099 | City of Henderson | 5,548.01 | | Reconciled |
| 21363 | 03-19-2010 | 03099 | City of Henderson | 5,255.41 | | Reconciled |
| 21364 | 03-19-2010 | 08017 | Mitchell Aronson | 1,054.00 | | Reconciled |
| 21365 | 03-19-2010 | 01427 | AFLAC | 25.00 | | Reconciled |
| 21366 | 03-19-2010 | 02026 | Behavioral Healthcare Options | 99.90 | | Outstanding |
| 21367 | 03-19-2010 | 07091 | Health Plan of Nevada | 16,579.26 | | Reconciled |
| 21368 | 03-19-2010 | 07091 | Health Plan of Nevada | 967.59 | | Reconciled |
| 21369 | 03-19-2010 | 07091 | Health Plan of Nevada | 4,093.19 | | Reconciled |
| 21370 | 03-19-2010 | 07091 | Health Plan of Nevada | 8,337.35 | | Reconciled |
| 21371 | 03-19-2010 | 20028 | Thomas Trinh, DDS, Ltd | 683.20 | | Reconciled |
| 21372 | 03-19-2010 | DULIN | Lindsey Duran | 341.40 | | Reconciled |
| 21373 | 03-19-2010 | 19150 | Silver State Fireplaces | 165.00 | | Reconciled |
| 21374 | 03-22-2010 | 03099 | City of Henderson | 104.00 | | Reconciled |
| 21375 | 03-22-2010 | 03025 | Clark Co Bldg Dept | 2,605.49 | | Reconciled |
| 21376 | 03-22-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21377 | 03-22-2010 | 19266 | Streetscape | 851.66 | | Outstanding |
| 21378 | 03-22-2010 | 19266 | Streetscape | 851.67 | | Outstanding |
| 21379 | 03-22-2010 | 01406 | K. H. Landscaping Inc. | | | Reconciled |
| 21380 | 03-23-2010 | 01406 | American Soils Engineering LLC | 4,700.00 | | Reconciled |
| 21381 | 03-23-2010 | 03171 | Century Link | 208.38 | | Outstanding |
| 21382 | 03-23-2010 | 03171 | Century Link | 111.94 | | Outstanding |
| 21383 | 03-23-2010 | 03171 | Century Link | 345.25 | | Outstanding |
| 21384 | 03-23-2010 | 03452 | Chavez Construction Clean Up | 840.00 | | Outstanding |
| 21385 | 03-23-2010 | 04032 | Double A Electric, LLC | 1,803.96 | | Outstanding |
| 21386 | 03-23-2010 | 04032 | Double A Electric, LLC | 2,531.12 | | Outstanding |
| 21387 | 03-23-2010 | 09004 | Interstate Plumbing & A/C | 344.90 | | Outstanding |
| 21388 | 03-23-2010 | 09080 | Integrity Masonry, Inc. | 6,430.13 | | Outstanding |
| 21389 | 03-23-2010 | 09080 | Integrity Masonry, Inc. | 842.91 | | Outstanding |
| 21390 | 03-23-2010 | 09080 | Integrity Masonry, Inc. | 2,368.00 | | Outstanding |
| 21391 | 03-23-2010 | 09080 | Integrity Masonry, Inc. | 280.23 | | Outstanding |
| 21392 | 03-23-2010 | 13013 | Milgard Windows Corp. | 612.36 | | Outstanding |
| 21393 | 03-23-2010 | 13016 | Motivational Systems Inc. | 15,653.90 | | Reconciled |
| 21394 | 03-23-2010 | 14016 | NV Energy | 142.26 | | Outstanding |

RCOFNGEN   The Rhodes Co Operating

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| 21395 | 03-23-2010 | 16215 | Piracle | 213.86 | | Reconciled |
| 21396 | 03-23-2010 | 19012 | Southwest Gas Corp | 85.49 | | Outstanding |
| 21397 | 03-23-2010 | 19402 | Sprint-IL | 3,131.25 | | Outstanding |
| 21398 | 03-23-2010 | 20058 | TelePacific Communications | 2,232.46 | | Reconciled |
| 21399 | 03-24-2010 | 03015 | Clark Co Bldg Dept | 1,917.04 | | Reconciled |
| 21400 | 03-24-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21401 | 03-24-2010 | 03102 | City of Henderson Utility Serv | 304.34 | | Outstanding |
| 21402 | 03-24-2010 | 04032 | Double A Electric, LLC | 1,259.99 | | Outstanding |
| 21403 | 03-24-2010 | 04032 | Double A Electric, LLC | 903.21 | | Outstanding |
| 21404 | 03-24-2010 | 04032 | Double A Electric, LLC | 4,091.00 | | Reconciled |
| 21405 | 03-24-2010 | 04032 | Double A Electric, LLC | 244.08 | | Outstanding |
| 21406 | 03-24-2010 | 04032 | ** Voided ** | | 3,197.31 | Reconciled |
| 21407 | 03-24-2010 | 04032 | ** Voided ** | | 257.77 | Reconciled |
| 21408 | 03-24-2010 | 04032 | Double A Electric, LLC | 1,774.63 | | Outstanding |
| 21409 | 03-24-2010 | 04032 | Double A Electric, LLC | 1,404.77 | | Outstanding |
| 21410 | 03-24-2010 | 04032 | Double A Electric, LLC | 6,124.25 | | Reconciled |
| 21411 | 03-24-2010 | 04032 | Double A Electric, LLC | 6,820.71 | | Outstanding |
| 21412 | 03-24-2010 | 04032 | Double A Electric, LLC | 1,970.24 | | Outstanding |
| 21413 | 03-24-2010 | 04032 | Double A Electric, LLC | 1,450.96 | | Outstanding |
| 21414 | 03-24-2010 | 09080 | Integrity Masonry, Inc. | 1,835.79 | | Outstanding |
| 21415 | 03-24-2010 | 09080 | Integrity Masonry, Inc. | 842.92 | | Outstanding |
| 21416 | 03-24-2010 | 09080 | Integrity Masonry, Inc. | 1,103.87 | | Outstanding |
| 21417 | 03-24-2010 | 04032 | Double A Electric, LLC | 2,820.91 | | Reconciled |
| 21418 | 03-24-2010 | 04032 | Double A Electric, LLC | 634.17 | | Outstanding |
| 21419 | 03-24-2010 | ALCOL | Altitude Color Technologies | 654.32 | | Reconciled |
| 21420 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,695.86 | | Reconciled |
| 21421 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,695.86 | | Reconciled |
| 21422 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,611.95 | | Reconciled |
| 21423 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 1,917.04 | | Reconciled |
| 21424 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 1,944.90 | | Reconciled |
| 21425 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21426 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 1,944.90 | | Reconciled |
| 21427 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,605.49 | | Reconciled |
| 21428 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21429 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,446.34 | | Reconciled |
| 21430 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21431 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,446.34 | | Reconciled |
| 21432 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21433 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 1,987.60 | | Reconciled |
| 21434 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21435 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,046.84 | | Reconciled |
| 21436 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,100.33 | | Reconciled |
| 21437 | 03-26-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21438 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21439 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21440 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21441 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21442 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21443 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21444 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21445 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21446 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21447 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21448 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21449 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21450 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21451 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21452 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21453 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21454 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21455 | 03-26-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Reconciled |
| 21456 | 03-26-2010 | 10144 | J. Herman Sitrick Advertising | 350.00 | | Outstanding |
| 21457 | 03-26-2010 | 16036 | Petty Cash | 1,464.00 | | Reconciled |
| 21458 | 03-26-2010 | 01702 | Alina Smith | 640.00 | | Outstanding |
| 21459 | 03-26-2010 | 01016 | Alco Landscape | 229.00 | | Outstanding |
| 21460 | 03-26-2010 | 01088 | AR Iron LLC | 78.30 | | Outstanding |
| 21461 | 03-26-2010 | 01437 | All American Carpet Care | 99.00 | | Outstanding |
| 21462 | 03-26-2010 | 02038 | B & H Interiors | 461.80 | | Outstanding |
| 21463 | 03-26-2010 | 03127 | Cabinet West | 407.10 | | Outstanding |
| 21464 | 03-26-2010 | 03171 | Century Link | 40.27 | | Outstanding |
| 21465 | 03-26-2010 | 03452 | Chavez Construction Clean Up | 1,930.03 | | Outstanding |
| 21466 | 03-26-2010 | 04032 | Double A Electric, LLC | 350.00 | | Outstanding |
| 21467 | 03-26-2010 | 04114 | Del Grosso Floor Covering, Inc | 9,310.59 | | Outstanding |
| 21468 | 03-26-2010 | 04127 | Deck Systems Nevada Corp | 370.50 | | Outstanding |
| 21469 | 03-26-2010 | 04129 | Dean & Dunn Roofing | 26,732.36 | | Reconciled |
| 21470 | 03-26-2010 | 04238 | Desert Plastering, LLC | 7,285.25 | | Reconciled |
| 21471 | 03-26-2010 | 05016 | Eagle Painting & Drywall Inc. | 521.00 | | Outstanding |
| 21472 | 03-26-2010 | 06052 | Freedom Underground, LLC | 42,310.75 | | Outstanding |
| 21473 | 03-26-2010 | 09004 | Interstate Plumbing & A/C | 12,449.42 | | Outstanding |
| 21474 | 03-26-2010 | 09100 | Envision Concrete | 10,286.46 | | Outstanding |
| 21475 | 03-26-2010 | 09106 | Envision Landscaping | 125.00 | | Outstanding |
| 21476 | 03-26-2010 | 09905 | Interior Specialists, Inc. | 3,568.00 | | Outstanding |
| 21477 | 03-26-2010 | 12099 | La Jolla Pacific | 2,736.00 | | Outstanding |

Rhodes Homes

04-14-2010    Page 7
System Date: 04-14-2010
System Time: 12:36 pm

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|---|---|---|---|---|---|---|
| RCOFNGEN | The Rhodes Co Operating | | | | | |
| 21478 | 03-26-2010 | 12124 | MS Door and Trim, LLC | 6,800.00 | | Reconciled |
| 21479 | 03-26-2010 | 13013 | Milgard Windows Corp. | 3,560.71 | | Outstanding |
| 21480 | 03-26-2010 | 13135 | MS Landscaping | 377.80 | | Reconciled |
| 21481 | 03-26-2010 | 13170 | M&M Electric, Inc | 7,082.05 | | Outstanding |
| 21482 | 03-26-2010 | 14016 | NV Energy | 31.24 | | Outstanding |
| 21483 | 03-26-2010 | 14113 | Neopost Leasing | 178.10 | | Outstanding |
| 21484 | 03-26-2010 | 14601 | New Crete LLC | 50.40 | | Outstanding |
| 21485 | 03-26-2010 | 18124 | Rise & Run, Inc. | 5,800.62 | | Outstanding |
| 21486 | 03-26-2010 | 18228 | Rapid Refill Ink | 217.26 | | Outstanding |
| 21487 | 03-26-2010 | 19067 | Silver State Specialties, LLC | 2,942.57 | | Outstanding |
| 21488 | 03-26-2010 | 19150 | Silver State Fireplaces | 185.20 | | Outstanding |
| 21489 | 03-26-2010 | 19262 | Hub International Scheer's | 17,176.00 | | Outstanding |
| 21490 | 03-26-2010 | 19326 | San Gabriel Construction | 300.00 | | Outstanding |
| 21491 | 03-26-2010 | 19976 | Sterling Nevada, LLC | 5,471.00 | | Outstanding |
| 21492 | 03-26-2010 | 22016 | Valley Air Conditioning Inc. | 13,058.35 | | Outstanding |
| 21493 | 03-26-2010 | 22085 | Quality Wood Products | 4,197.15 | | Outstanding |
| 21494 | 03-26-2010 | 22154 | Henderson Chevrolet | 508.34 | | Outstanding |
| 21495 | 03-26-2010 | 22178 | Vision Drywall & Paint | 3,700.00 | | Outstanding |
| 21496 | 03-26-2010 | 22182 | ATRIUM DOOR & WINDOW | 450.00 | | Outstanding |
| 21497 | 03-26-2010 | 22193 | Lamps Plus Centennial | 1,043.00 | | Outstanding |
| 21498 | 03-26-2010 | 23020 | Willis Roof Consulting, Inc. | 5,513.20 | | Outstanding |
| 21499 | 03-26-2010 | 24002 | X-it Homeowner's Association | 264.00 | | Reconciled |
| 21500 | 03-26-2010 | 24006 | XO Windows Nevada, LLC | 8,704.05 | | Outstanding |
| 21501 | 03-26-2010 | 30459 | Slater Hanifan Group | 14,375.00 | | Outstanding |
| 21502 | 03-26-2010 | LADES | Landscape Designz, Inc. | 1,100.00 | | Outstanding |
| 21503 | 03-26-2010 | 03452 | Chavez Construction Clean Up | 4,300.00 | | Outstanding |
| 21504 | 03-26-2010 | 22193 | Lamps Plus Centennial | 130.00 | | Outstanding |
| 21505 | 03-26-2010 | 23501 | WestCor Construction (FR) | 384.00 | | Reconciled |
| 21506 | 03-26-2010 | 01008 | A-1 Rubber Stamp & Engraving | 40.92 | | Outstanding |
| 21507 | 03-26-2010 | 09038 | Ikon Office Solutions | 295.81 | | Outstanding |
| 21508 | 03-26-2010 | 11068 | Konica Minolta Business Sol | 501.80 | | Outstanding |
| 21509 | 03-26-2010 | 14016 | NV Energy | 2,117.08 | | Outstanding |
| 21510 | 03-26-2010 | 18228 | Rapid Refill Ink | 151.33 | | Outstanding |
| 21511 | 03-26-2010 | 19017 | Sparklett's Drinking Wat | 73.00 | | Outstanding |
| 21512 | 03-26-2010 | 19102 | Staples Business Advantage | 366.18 | | Outstanding |
| 21513 | 03-26-2010 | 19203 | Salestraq | 257.52 | | Outstanding |
| 21514 | 03-26-2010 | 19263 | Staples Credit Plan | 733.75 | | Outstanding |
| 21515 | 03-26-2010 | 04032 | Double A Electric, LLC | 1,106.20 | | Outstanding |
| 21516 | 03-26-2010 | 09080 | Integrity Masonry, Inc. | 3,462.06 | | Outstanding |
| 21517 | 03-26-2010 | 09080 | Integrity Masonry, Inc. | 685.62 | | Outstanding |
| 21518 | 03-26-2010 | 09080 | Integrity Masonry, Inc. | 937.45 | | Outstanding |
| 21519 | 03-26-2010 | 22178 | Vision Drywall & Paint | 10,025.76 | | Outstanding |
| 21520 | 03-26-2010 | 23501 | WestCor Construction (FR) | 38,341.53 | | Reconciled |
| 21521 | 03-26-2010 | 23501 | WestCor Construction (FR) | 1,097.11 | | Outstanding |
| 21522 | 03-26-2010 | 23501 | WestCor Construction (FR) | 1,085.41 | | Outstanding |
| 21523 | 03-26-2010 | 23501 | WestCor Construction (FR) | 2,100.00 | | Outstanding |
| 21524 | 03-26-2010 | 13093 | M S Concrete, Inc. | 2,800.79 | | Reconciled |
| 21525 | 03-26-2010 | 13093 | M S Concrete, Inc. | 614.68 | | Outstanding |
| 21526 | 03-26-2010 | 13093 | M S Concrete, Inc. | 1,275.68 | | Outstanding |
| 21527 | 03-26-2010 | 13135 | ** Voided ** | | | Reconciled |
| 21528 | 03-26-2010 | 13135 | MS Landscaping | 8,239.57 | | Reconciled |
| 21529 | 03-26-2010 | 13135 | MS Landscaping | 1,170.66 | | Outstanding |
| 21530 | 03-26-2010 | 13135 | MS Landscaping | 1,923.77 | | Outstanding |
| 21531 | 03-26-2010 | 23501 | WestCor Construction (FR) | 3,047.50 | | Reconciled |
| 21532 | 03-30-2010 | BROTO | Todd Brown | 396.40 | | Outstanding |
| 21533 | 03-31-2010 | 09106 | ** Voided ** | | 819.00 | Reconciled |
| 21534 | 03-31-2010 | 09106 | ** Voided ** | | 1,239.00 | Reconciled |
| 21535 | 03-31-2010 | 09100 | Envision Concrete | 730.52 | | Outstanding |
| 21536 | 03-31-2010 | 09100 | Envision Concrete | 2,865.73 | | Outstanding |
| 21537 | 03-31-2010 | 09100 | Envision Concrete | 1,234.75 | | Outstanding |
| 21538 | 03-31-2010 | 09100 | Envision Concrete | 8,018.25 | | Outstanding |
| 21539 | 03-31-2010 | 09100 | Envision Concrete | 1,070.00 | | Outstanding |
| 21540 | 03-31-2010 | 09100 | Envision Concrete | 671.75 | | Outstanding |
| 21541 | 03-31-2010 | 09100 | Envision Concrete | 36.00 | | Outstanding |
| 21542 | 03-31-2010 | 09100 | Envision Concrete | 1,520.00 | | Outstanding |
| 21543 | 03-31-2010 | 09100 | Envision Concrete | 144.00 | | Outstanding |
| 21544 | 03-31-2010 | 09100 | Envision Concrete | 1,546.00 | | Outstanding |
| 21545 | 03-31-2010 | 09100 | Envision Concrete | 3,591.23 | | Outstanding |
| 21546 | 03-31-2010 | 09100 | Envision Concrete | 90.00 | | Outstanding |
| 21547 | 03-31-2010 | 09100 | Envision Concrete | 776.43 | | Outstanding |
| 21548 | 03-31-2010 | 09100 | Envision Concrete | 23,108.64 | | Outstanding |
| 21549 | 03-31-2010 | 09100 | Envision Concrete | 2,645.00 | | Outstanding |
| 21550 | 03-31-2010 | 09100 | Envision Concrete | 6,535.70 | | Outstanding |
| 21551 | 03-31-2010 | 09100 | Envision Concrete | 2,383.12 | | Outstanding |
| 21552 | 03-31-2010 | 09100 | Envision Concrete | 6,234.89 | | Outstanding |
| 21553 | 03-31-2010 | 09100 | Envision Concrete | 2,042.50 | | Outstanding |
| 21554 | 03-31-2010 | 09100 | Envision Concrete | 11,446.35 | | Outstanding |
| 21555 | 03-31-2010 | 09100 | Envision Concrete | 274.14 | | Outstanding |
| 21556 | 03-31-2010 | 09100 | Envision Concrete | 839.88 | | Outstanding |
| 21557 | 03-31-2010 | 09100 | Envision Concrete | 1,574.78 | | Outstanding |
| 21558 | 03-31-2010 | 09100 | Envision Concrete | 970.00 | | Outstanding |
| 21559 | 03-31-2010 | 09100 | Envision Concrete | 2,997.25 | | Outstanding |
| 21560 | 03-31-2010 | 09100 | Envision Concrete | 190.09 | | Outstanding |

Accounts Payable Check Register

| Check | Date | Payee | Name | Amount | Voided Amount | Status |
|-------|------|-------|------|--------|--------|--------|
| RCOFNGEN | | The Rhodes Co Operating | | | | |
| 21561 | 03-31-2010 | 09100 | Envision Concrete | 2,144.90 | | Outstanding |
| 21562 | 03-31-2010 | 09100 | Envision Concrete | 523.74 | | Outstanding |
| 21563 | 03-31-2010 | 09100 | Envision Concrete | 798.00 | | Outstanding |
| 21564 | 03-31-2010 | 09100 | Envision Concrete | 4,791.75 | | Outstanding |
| 21565 | 03-31-2010 | 09100 | Envision Concrete | 378.11 | | Outstanding |
| 21566 | 03-31-2010 | 09100 | Envision Concrete | 1,550.11 | | Outstanding |
| 21567 | 03-31-2010 | 09100 | Envision Concrete | 776.43 | | Outstanding |
| 21568 | 03-31-2010 | 09100 | Envision Concrete | 731.96 | | Outstanding |
| 21569 | 03-31-2010 | 09100 | Envision Concrete | 1,191.71 | | Outstanding |
| 21570 | 03-31-2010 | 09100 | Envision Concrete | 1,028.61 | | Outstanding |
| 21571 | 03-31-2010 | 09100 | Envision Concrete | 1,101.75 | | Outstanding |
| 21572 | 03-31-2010 | 09100 | Envision Concrete | 348.41 | | Outstanding |
| 21573 | 03-31-2010 | 09100 | Envision Concrete | 536.61 | | Outstanding |
| 21574 | 03-31-2010 | 09100 | Envision Concrete | 420.18 | | Outstanding |
| 21575 | 03-31-2010 | 09100 | Envision Concrete | 176.96 | | Outstanding |
| 21576 | 03-31-2010 | 09100 | Envision Concrete | 622.66 | | Outstanding |
| 21577 | 03-31-2010 | 09100 | Envision Concrete | 3,839.30 | | Outstanding |
| 21578 | 03-31-2010 | 09100 | Envision Concrete | 230.79 | | Outstanding |
| 21579 | 03-31-2010 | 03015 | Clark Co Bldg Dept | 2,611.95 | | Reconciled |
| 21580 | 03-31-2010 | 03015 | Clark Co Bldg Dept | 2,566.80 | | Reconciled |
| 21581 | 03-31-2010 | 03015 | Clark Co Bldg Dept | 2,446.34 | | Reconciled |
| 21582 | 03-31-2010 | 03025 | Clark Co. Water Reclamation | 268.00 | | Outstanding |
| 21583 | 03-31-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Outstanding |
| 21584 | 03-31-2010 | 03025 | Clark Co. Water Reclamation | 1,818.00 | | Outstanding |
| 21585 | 03-31-2010 | 02064 | James A. Bevan | 500.00 | | Outstanding |
| 21586 | 03-31-2010 | E8002 | Ronald E. Gillette | 500.00 | | Outstanding |
| 21587 | 03-31-2010 | 09100 | Envision Concrete | 10,836.88 | | Outstanding |
| 21588 | 03-31-2010 | 09100 | Envision Concrete | 926.25 | | Outstanding |
| 21589 | 03-31-2010 | 09100 | Envision Concrete | 278.12 | | Outstanding |
| 21590 | 03-31-2010 | 09100 | Envision Concrete | 1,920.36 | | Outstanding |
| 21591 | 03-31-2010 | 09100 | Envision Concrete | 4,078.40 | | Outstanding |
| 21592 | 03-31-2010 | 09100 | Envision Concrete | 475.00 | | Outstanding |
| 21593 | 03-31-2010 | 09100 | Envision Concrete | 283.74 | | Outstanding |
| 21594 | 03-31-2010 | 01702 | Alina Smith | 384.00 | | Outstanding |
| 21595 | 03-31-2010 | 09100 | Envision Concrete | 5,186.20 | | Outstanding |
| 21596 | 03-31-2010 | 09100 | Envision Concrete | 2,950.65 | | Outstanding |
| 21597 | 03-31-2010 | 09100 | Envision Concrete | 1,126.25 | | Outstanding |
| 21598 | 03-31-2010 | 09100 | Envision Concrete | 711.70 | | Outstanding |
| 21599 | 03-31-2010 | 04032 | Double A Electric, LLC | 820.00 | | Outstanding |
| 21600 | 03-31-2010 | 04129 | Dean & Dunn Roofing | 9,427.70 | | Outstanding |
| 21601 | 03-31-2010 | 04238 | Desert Plastering, LLC | 7,583.90 | | Outstanding |
| 21602 | 03-31-2010 | 09004 | Interstate Plumbing & A/C | 10,328.75 | | Outstanding |
| 21603 | 03-31-2010 | 09100 | Envision Concrete | 950.00 | | Outstanding |
| 21604 | 03-31-2010 | 09106 | Envision Landscaping | 1,270.00 | | Outstanding |
| 21605 | 03-31-2010 | 12124 | MS Door and Trim, LLC | 1,129.50 | | Outstanding |
| 21606 | 03-31-2010 | 13135 | MS Landscaping | 151.12 | | Outstanding |
| 21607 | 03-31-2010 | 19150 | Silver State Fireplaces | 179.00 | | Outstanding |
| 21608 | 03-31-2010 | 22178 | Vision Drywall & Paint | 112.50 | | Outstanding |
| 21609 | 03-31-2010 | 22181 | Wall Constructors Inc | 10,889.09 | | Outstanding |
| 21610 | 03-31-2010 | 23020 | Willis Roof Consulting, Inc. | 1,168.20 | | Outstanding |
| 21611 | 03-31-2010 | 09106 | Envision Landscaping | 7,602.00 | | Outstanding |
| 21612 | 03-31-2010 | 09106 | Envision Landscaping | 1,415.00 | | Outstanding |
| 21613 | 03-31-2010 | 09106 | Envision Landscaping | 4,116.00 | | Outstanding |
| 21614 | 03-31-2010 | 14118 | Nevada Department of Taxation | 85.36 | | Outstanding |
| 21615 | 03-31-2010 | 14118 | Nevada Department of Taxation | 858.05 | | Outstanding |
| 21616 | 03-31-2010 | 14118 | Nevada Department of Taxation | 413.08 | | Outstanding |
| 21617 | 03-31-2010 | 14118 | Nevada Department of Taxation | 3,103.67 | | Outstanding |
| 21618 | 03-31-2010 | 14118 | Nevada Department of Taxation | 241.33 | | Outstanding |
| 21619 | 03-31-2010 | 09106 | Envision Landscaping | 779.00 | | Outstanding |
| 21620 | 03-31-2010 | 03022 | Clark County Business License | 300.00 | | Outstanding |
| 21621 | 03-31-2010 | 08039 | Home Builders Research | 1,600.00 | | Outstanding |
| 21622 | 03-31-2010 | 22236 | Verizon Wireless | 126.19 | | Outstanding |
| 21623 | 03-31-2010 | 09100 | Envision Concrete | | | Reconciled |
| 99920 | 03-25-2010 | 16215 | Piracle | 133.00 | | Reconciled |
| 900021029 | 03-31-2010 | 19089 | Sage Software, Inc | 9,084.45 | | Reconciled |
| 900021257 | 03-12-2010 | 03015 | Clark Co Bldg Dept | 2,446.34 | | Reconciled |
| 999999915 | 03-15-2010 | 20058 | TelePacific Communications | 2,273.09 | | Reconciled |
| 999999934 | 03-08-2010 | 03662 | Carwin Advisors LLC | 189,976.90 | | Reconciled |
| | | | Bank Account Totals | 2,773,315.38* | 32,783.26* | |