| CostCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|
| 010 | 485.25 | 485.25 | PHOTOCOPIES |
| 014 | 6.00 | 6.00 | TELECOPIES |
| 016 | 37.98 | 37.98 | BINDERS |
| 023 | 7.50 | 7.50 | DRILLING |
| 030 | 7.50 | 7.50 | MESSENGER SERVICE |
| 040 | 21.40 | 21.40 | LONG DISTANCE TELEPHONE |
| 062 | 121.65 | 145.98 | PACER COURT DOCKET |
| 114 | 199.00 | 199.00 | FILING FEE |
| 130 | 9.29 | 10.22 | DELIVERY |
| 161 | 230.97 | 230.97 | - MEALS WHILE IN |
| 162 | 1640.07 | 1640.07 | - HOTEL, TAXI'S & PARKING WHILE IN |
| 165 | 376.40 | 376.40 | AIRFARE |
| TOTAL | 3143.01 | 3168.27 | |

Case 09-14814-gwz Doc 1132-2 Entered 05/14/10 21:43:59 Page 2 of 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY] Page 1
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    4/12/2010 1:41:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:43 - | 3560012 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:48 - | 3560013 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:14 - | 3560014 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:19 - | 3560015 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/08/2010 | 0999 | FIRM | 130 | 1.00 | 9.29 | 9.29 | DELIVERY - - PAYEE: FEDERAL EXPRESS | 3562806 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 10.22 | 10.22 | | |
| | | Voucher=175118 Paid | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 426.45 | |
| | | | | | | | Check #1004430 01/08/2010 | |
| 01/08/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:00 | 3564427 |
| 02/22/2010 | | Invoice=275179 | | 2.00 | 0.15 | 0.30 - | | |
| 01/08/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:03 | 3564428 |
| 02/22/2010 | | Invoice=275179 | | 6.00 | 0.15 | 0.90 - | | |
| 01/08/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:04 | 3564429 |
| 02/22/2010 | | Invoice=275179 | | 4.00 | 0.15 | 0.60 - | | |
| 01/08/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:28 | 3564430 |
| 02/22/2010 | | Invoice=275179 | | 14.00 | 0.15 | 2.10 - | | |
| 01/11/2010 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:17 | 3565508 |
| 02/22/2010 | | Invoice=275179 | | 72.00 | 0.15 | 10.80 - | | |
| 01/11/2010 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:26 | 3565509 |
| 02/22/2010 | | Invoice=275179 | | 19.00 | 0.15 | 2.85 - | | |
| 01/12/2010 | 0999 | FIRM | 114 | 1.00 | 30.00 | 30.00 | COURT CALL - FILING FEE - - PAYEE: CHASE BANK | 3563090 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 30.00 | 30.00 | | |
| | | Voucher=175166 Paid | | | | | Vendor=CHASE BANK Balance= .00 Amount= 15721.49 | |
| | | | | | | | Check #1004561 01/12/2010 | |
| 01/12/2010 | 0999 | FIRM | 114 | 1.00 | 37.00 | 37.00 | COURT CALL - FILING FEE - - PAYEE: CHASE BANK | 3563100 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 37.00 | 37.00 | | |
| | | Voucher=175166 Paid | | | | | Vendor=CHASE BANK Balance= .00 Amount= 15721.49 | |
| | | | | | | | Check #1004561 01/12/2010 | |
| 01/12/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:46 | 3566553 |
| 02/22/2010 | | Invoice=275179 | | 3.00 | 0.15 | 0.45 - | | |
| 01/12/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:54 | 3566554 |
| 02/22/2010 | | Invoice=275179 | | 4.00 | 0.15 | 0.60 - | | |
| 01/12/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:29 | 3566555 |
| 02/22/2010 | | Invoice=275179 | | 3.00 | 0.15 | 0.45 - | | |
| 01/12/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:36 | 3566556 |
| 02/22/2010 | | Invoice=275179 | | 3.00 | 0.15 | 0.45 - | | |
| 01/12/2010 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:44 | 3566557 |
| 02/22/2010 | | Invoice=275179 | | 10.00 | 0.15 | 1.50 - | | |
| 01/12/2010 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:56 | 3566558 |
| 02/22/2010 | | Invoice=275179 | | 44.00 | 0.15 | 6.60 - | | |
| 01/13/2010 | 0999 | FIRM | 010 | 100.00 | 0.15 | 15.00 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568231 |
| 02/22/2010 | | Invoice=275179 | | 100.00 | 0.15 | 15.00 | 09:48 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 50.00 | 0.15 | 7.50 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568232 |
| 02/22/2010 | | Invoice=275179 | | 50.00 | 0.15 | 7.50 | 09:49 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 48.00 | 0.15 | 7.20 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568233 |
| 02/22/2010 | | Invoice=275179 | | 48.00 | 0.15 | 7.20 | 09:53 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568234 |
| 02/22/2010 | | Invoice=275179 | | 12.00 | 0.15 | 1.80 | 10:08 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 70.00 | 0.15 | 10.50 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568235 |

Case 09-14814-gwz Doc 1322-2 Entered 05/14/10 21:43:59 Page 3 of 12

Billed and Unbilled Recap of Cost Detail - [18422.001 - BANKRUPTCY] Page 2
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   4/12/2010 1:41:57 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | Invoice=275179 | | 70.00 | 0.15 | 10.50 | 10:16 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 23.00 | 0.15 | 3.45 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568236 |
| 02/22/2010 | | Invoice=275179 | | 23.00 | 0.15 | 3.45 | 10:17 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568237 |
| 02/22/2010 | | Invoice=275179 | | 4.00 | 0.15 | 0.60 | 10:18 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568238 |
| 02/22/2010 | | Invoice=275179 | | 73.00 | 0.15 | 10.95 | 10:21 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568239 |
| 02/22/2010 | | Invoice=275179 | | 107.00 | 0.15 | 16.05 | 10:23 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 128.00 | 0.15 | 19.20 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568240 |
| 02/22/2010 | | Invoice=275179 | | 128.00 | 0.15 | 19.20 | 10:27 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 75.00 | 0.15 | 11.25 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568241 |
| 02/22/2010 | | Invoice=275179 | | 75.00 | 0.15 | 11.25 | 10:28 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568242 |
| 02/22/2010 | | Invoice=275179 | | 9.00 | 0.15 | 1.35 | 10:30 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 58.00 | 0.15 | 8.70 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568243 |
| 02/22/2010 | | Invoice=275179 | | 58.00 | 0.15 | 8.70 | 10:30 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 117.00 | 0.15 | 17.55 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568244 |
| 02/22/2010 | | Invoice=275179 | | 117.00 | 0.15 | 17.55 | 10:33 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568245 |
| 02/22/2010 | | Invoice=275179 | | 12.00 | 0.15 | 1.80 | 10:35 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568246 |
| 02/22/2010 | | Invoice=275179 | | 14.00 | 0.15 | 2.10 | 10:36 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568247 |
| 02/22/2010 | | Invoice=275179 | | 12.00 | 0.15 | 1.80 | 11:33 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568248 |
| 02/22/2010 | | Invoice=275179 | | 8.00 | 0.15 | 1.20 | 11:33 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3568249 |
| 02/22/2010 | | Invoice=275179 | | 7.00 | 0.15 | 1.05 | 11:34 - | |
| 01/13/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:06 | 3568250 |
| 02/22/2010 | | Invoice=275179 | | 2.00 | 0.15 | 0.30 | - | |
| 01/13/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:08 | 3568251 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | - | |
| 01/14/2010 | 0999 | FIRM | 040 | 1.00 | 0.48 | 0.48 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3570528 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.48 | 0.48 | Thomas TO 3107722364 BEVERLYH CA - | |
| 01/22/2010 | 0999 | FIRM | 162 | 1.00 | 489.63 | 489.63 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3575652 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 489.63 | 489.63 | NV 01/13-15/10  - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=175455 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 620.63 | |
| | | | | | | | Check #1004762  01/22/2010 | |
| 01/22/2010 | 0999 | FIRM | 161 | 1.00 | 131.00 | 131.00 | - MEALS WHILE IN - LAS VEGAS, NV 01/13-15/10 - | 3575653 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 131.00 | 131.00 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=175455 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 620.63 | |
| | | | | | | | Check #1004762  01/22/2010 | |
| 01/25/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 17:53 | 3578269 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | - | |
| 01/25/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:01 | 3578270 |
| 02/22/2010 | | Invoice=275179 | | 6.00 | 0.15 | 0.90 | - | |
| 01/25/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:03 | 3578271 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | - | |
| 01/25/2010 | 0999 | FIRM | 010 | 24.00 | 0.15 | 3.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:03 | 3578272 |
| 02/22/2010 | | Invoice=275179 | | 24.00 | 0.15 | 3.60 | - | |
| 01/25/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:05 | 3578273 |

Case 09-14814-gwz    Doc 1132-2    Entered 05/14/10 21:43:59    Page 4 of 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY] Page 3
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    4/12/2010 1:41:57 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | CostIndex |
|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | - | |
| 01/26/2010 | 0999 | FIRM | 023 | 1.00 | 7.50 | 7.50 | DRILLING | 3578719 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 7.50 | 7.50 | | |
| 01/26/2010 | 0999 | FIRM | 062 | 811.00 | 0.15 | 121.65 | PACER COURT DOCKET | 3578825 |
| 02/22/2010 | | Invoice=275179 | | 811.00 | 0.18 | 145.98 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 14:50 - | 3580190 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 42.00 | 0.15 | 6.30 | PHOTOCOPIES BY 981-Harmon, Lee AT 14:55 - | 3580191 |
| 02/22/2010 | | Invoice=275179 | | 42.00 | 0.15 | 6.30 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:12 - | 3580192 |
| 02/22/2010 | | Invoice=275179 | | 12.00 | 0.15 | 1.80 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:28 - | 3580193 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:29 - | 3580194 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:31 - | 3580195 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:31 - | 3580196 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:34 - | 3580197 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:37 - | 3580198 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 0.15 | 0.15 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 981-Harmon, Lee AT 15:42 - | 3580199 |
| 02/22/2010 | | Invoice=275179 | | 5.00 | 0.15 | 0.75 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 36.00 | 0.15 | 5.40 | PHOTOCOPIES BY 981-Harmon, Lee AT 16:55 - | 3580200 |
| 02/22/2010 | | Invoice=275179 | | 36.00 | 0.15 | 5.40 | | |
| 01/26/2010 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 981-Harmon, Lee AT 17:03 - | 3580201 |
| 02/22/2010 | | Invoice=275179 | | 16.00 | 0.15 | 2.40 | | |
| 01/26/2010 | 0999 | FIRM | 030 | 1.00 | 7.50 | 7.50 | MESSENGER SERVICE | 3580873 |
| 02/22/2010 | | Invoice=275179 | | 1.00 | 7.50 | 7.50 | | |
| 01/29/2010 | 0999 | FIRM | 010 | 49.00 | 0.15 | 7.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:04 | 3583502 |
| 02/22/2010 | | Invoice=275179 | | 49.00 | 0.15 | 7.35 | - | |
| 01/29/2010 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:07 | 3583503 |
| 02/22/2010 | | Invoice=275179 | | 19.00 | 0.15 | 2.85 | - | |
| 02/01/2010 | 0999 | FIRM | 040 | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE FROM 6956 Billings, | 3594904 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.95 | 0.95 | David P. TO 3102776910 BEVERLYH CA - | |
| 02/02/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:29 | 3585973 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 | - | |
| 02/02/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:22 | 3585974 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 | - | |
| 02/02/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:22 | 3585975 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20 | - | |
| 02/03/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 956-Billings, David P. AT 08:31 | 3587775 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 | - | |
| 02/03/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:46 | 3587776 |
| 03/22/2010 | | Invoice=276448 | | 5.00 | 0.15 | 0.75 | - | |
| 02/03/2010 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 956-Billings, David P. AT 09:36 | 3587777 |
| 03/22/2010 | | Invoice=276448 | | 9.00 | 0.15 | 1.35 | - | |
| 02/03/2010 | 0999 | FIRM | 010 | 49.00 | 0.15 | 7.35 | PHOTOCOPIES BY 956-Billings, David P. AT 09:54 | 3587778 |
| 03/22/2010 | | Invoice=276448 | | 49.00 | 0.15 | 7.35 | - | |

Case 09-14814-gwz Doc 1192-2 Entered 05/14/10 21:43:59 Page 5 of 12

Billed and Unbilled Recap Of Cost Detail-[18422001-BANKRUPTCY] Page 4
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   4/12/2010 1:41:57 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:00 | 3587779 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:02 | 3587780 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:14 | 3587781 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:23 | 3587782 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:33 | 3587783 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:54 | 3587784 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:55 | 3587785 |
| 03/22/2010 | | Invoice=276448 | | 5.00 | 0.15 | 0.75- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:19 | 3587786 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/03/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:21 | 3587787 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45- | | |
| 02/04/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:14 | 3588821 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15- | | |
| 02/04/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:15 | 3588822 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/04/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:23 | 3588823 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:11 | 3589738 |
| 03/22/2010 | | Invoice=276448 | | 5.00 | 0.15 | 0.75- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:53 | 3589739 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/05/2010 | 0999 | FIRM | 014 | 3.00 | 1.00 | 3.00 | TELECOPIES TELECOPY TO 1702388654718422 - | 3589740 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 1.00 | 3.00 | | |
| 02/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:23 | 3589741 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:49 | 3589742 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:51 | 3589743 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:01 | 3589744 |
| 03/22/2010 | | Invoice=276448 | | 10.00 | 0.15 | 1.50- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:34 | 3589745 |
| 03/22/2010 | | Invoice=276448 | | 10.00 | 0.15 | 1.50- | | |
| 02/05/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:36 | 3589746 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20- | | |
| 02/08/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:42 | 3591102 |
| 03/22/2010 | | Invoice=276448 | | 5.00 | 0.15 | 0.75- | | |
| 02/08/2010 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:29 | 3591103 |
| 03/22/2010 | | Invoice=276448 | | 10.00 | 0.15 | 1.50- | | |
| 02/09/2010 | 0999 | FIRM | 165 | 1.00 | 376.40 | 376.40 | JTB AIRFARE TO LAS VEGAS 01/13-15/10 - PAYEE: | 3591296 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 376.40 | 376.40 | DINERS CLUB | |
| | | Voucher=175953 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 9275.38 | |
| | | | | | | | Check #1005125 02/09/2010 | |
| 02/09/2010 | 0999 | FIRM | 162 | 1.00 | 178.08 | 178.08 | JTB HOTEL WHILE IN LAS VEGAS 01/13-15/10 - | 3591297 |

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY]  Page 5
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  4/12/2010 1:41:57 PM

Case 09-14814-gwz  Doc 1392  Entered 05/14/10 21:43:59  Page 6 of 12

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | Invoice=276448 | | 1.00 | 178.08 | 178.08 | PAYEE: DINERS CLUB | |
| | | Voucher=175953 Paid | | | | | Vendor=DINERS CLUB Balance= .00 Amount= 9275.38 | |
| | | | | | | | Check #1005125 02/09/2010 | |
| 02/09/2010 | 0999 | FIRM | 010 | 55.00 | 0.15 | 8.25 | PHOTOCOPIES BY 956-Billings, David P. AT 10:31 | 3592107 |
| 03/22/2010 | | Invoice=276448 | | 55.00 | 0.15 | 8.25 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 22.00 | 0.15 | 3.30 | PHOTOCOPIES BY 956-Billings, David P. AT 10:32 | 3592108 |
| 03/22/2010 | | Invoice=276448 | | 22.00 | 0.15 | 3.30 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 52.00 | 0.15 | 7.80 | PHOTOCOPIES BY 956-Billings, David P. AT 11:29 | 3592109 |
| 03/22/2010 | | Invoice=276448 | | 52.00 | 0.15 | 7.80 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 53.00 | 0.15 | 7.95 | PHOTOCOPIES BY 956-Billings, David P. AT 11:29 | 3592110 |
| 03/22/2010 | | Invoice=276448 | | 53.00 | 0.15 | 7.95 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 53.00 | 0.15 | 7.95 | PHOTOCOPIES BY 956-Billings, David P. AT 11:32 | 3592111 |
| 03/22/2010 | | Invoice=276448 | | 53.00 | 0.15 | 7.95 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:47 | 3592112 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:05 | 3592113 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30 - | | |
| 02/09/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:01 | 3592114 |
| 03/22/2010 | | Invoice=276448 | | 5.00 | 0.15 | 0.75 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3593145 |
| 03/22/2010 | | Invoice=276448 | | 9.00 | 0.15 | 1.35 | 00:00 - | |
| 02/10/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3593146 |
| 03/22/2010 | | Invoice=276448 | | 7.00 | 0.15 | 1.05 | 00:00 - | |
| 02/10/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3593147 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20 | 00:00 - | |
| 02/10/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3593148 |
| 03/22/2010 | | Invoice=276448 | | 6.00 | 0.15 | 0.90 | 00:00 - | |
| 02/10/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 956-Billings, David P. AT 08:46 | 3593149 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 956-Billings, David P. AT 14:59 | 3593150 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 956-Billings, David P. AT 15:01 | 3593151 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:45 | 3593152 |
| 03/22/2010 | | Invoice=276448 | | 20.00 | 0.15 | 3.00 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:45 | 3593153 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 - | | |
| 02/10/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:11 | 3593154 |
| 03/22/2010 | | Invoice=276448 | | 7.00 | 0.15 | 1.05 - | | |
| 02/11/2010 | 0999 | FIRM | 040 | 1.00 | 1.17 | 1.17 | LONG DISTANCE TELEPHONE FROM 6956 Billings, | 3596234 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 1.17 | 1.17 | David P. TO 8012098646 SALT LAK UT - | |
| 02/11/2010 | 0999 | FIRM | 016 | 1.00 | 24.99 | 24.99 | BINDERS | 3597982 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 24.99 | 24.99 | | |
| 02/11/2010 | 0999 | FIRM | 016 | 1.00 | 12.99 | 12.99 | BINDERS | 3597983 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 12.99 | 12.99 | | |
| 02/12/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 12:49 | 3596235 |
| 03/22/2010 | | Invoice=276448 | | 8.00 | 0.15 | 1.20 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 44.00 | 0.15 | 6.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:33 | 3596236 |
| 03/22/2010 | | Invoice=276448 | | 44.00 | 0.15 | 6.60 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:40 | 3596237 |
| 03/22/2010 | | Invoice=276448 | | 6.00 | 0.15 | 0.90 - | | |

Case 09-14814-gwz Doc 1232-2 Entered 05/14/10 21:43:59 Page 7 of 12

Billed and Unbilled Recap of Cost Detail - [18422.001 - BANKRUPTCY] Page 6
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   4/12/2010 1:41:57 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/12/2010 | 0999 | FIRM | 010 | 36.00 | 0.15 | 5.40 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:39 | 3596238 |
| 03/22/2010 | | Invoice=276448 | | 36.00 | 0.15 | 5.40 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 48.00 | 0.15 | 7.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:41 | 3596239 |
| 03/22/2010 | | Invoice=276448 | | 48.00 | 0.15 | 7.20 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:44 | 3596240 |
| 03/22/2010 | | Invoice=276448 | | 12.00 | 0.15 | 1.80 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:44 | 3596241 |
| 03/22/2010 | | Invoice=276448 | | 16.00 | 0.15 | 2.40 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:44 | 3596242 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:45 | 3596243 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:46 | 3596244 |
| 03/22/2010 | | Invoice=276448 | | 12.00 | 0.15 | 1.80 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 36.00 | 0.15 | 5.40 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:57 | 3596245 |
| 03/22/2010 | | Invoice=276448 | | 36.00 | 0.15 | 5.40 - | | |
| 02/12/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 23:11 | 3596246 |
| 03/22/2010 | | Invoice=276448 | | 12.00 | 0.15 | 1.80 - | | |
| 02/13/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:07 | 3596247 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/13/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:07 | 3596248 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/13/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:09 | 3596249 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/13/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:09 | 3596250 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/14/2010 | 0999 | FIRM | 040 | 1.00 | 1.75 | 1.75 | LONG DISTANCE TELEPHONE FROM 6956 Billings, | 3596678 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 1.75 | 1.75 | David P. TO 3086318400 SCOTSBLU NE - | |
| 02/15/2010 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:58 | 3596679 |
| 03/22/2010 | | Invoice=276448 | | 16.00 | 0.15 | 2.40 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:59 | 3596680 |
| 03/22/2010 | | Invoice=276448 | | 73.00 | 0.15 | 10.95 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:26 | 3596681 |
| 03/22/2010 | | Invoice=276448 | | 4.00 | 0.15 | 0.60 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:30 | 3596682 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:33 | 3596683 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:10 | 3596684 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:11 | 3596685 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 - | | |
| 02/15/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:59 | 3596686 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/15/2010 | 0999 | FIRM | 040 | 1.00 | 1.89 | 1.89 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3597515 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 1.89 | 1.89 | Thomas TO 5163161442 MINEOLA NY - | |
| 02/15/2010 | 0999 | FIRM | 040 | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3597516 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.95 | 0.95 | Thomas TO 3102776910 BEVERLYH CA - | |
| 02/16/2010 | 0999 | FIRM | 010 | 15.00 | 0.15 | 2.25 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 13:54 | 3597517 |
| 03/22/2010 | | Invoice=276448 | | 15.00 | 0.15 | 2.25 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 13:56 | 3597518 |

Case 09-14814-gwz  Doc 1132-2  Entered 05/14/10 21:43:59  Page 8 of 12

Billed and Unbilled Recap Of Cost Detail - [18422.001 - BANKRUPTCY]  Page 7
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   4/12/2010  1:41:57 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:14 | 3597519 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:14 | 3597520 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:15 | 3597521 |
| 03/22/2010 | | Invoice=276448 | | 18.00 | 0.15 | 2.70 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:01 | 3597522 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:05 | 3597523 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:55 | 3597524 |
| 03/22/2010 | | Invoice=276448 | | 7.00 | 0.15 | 1.05 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:10 | 3597525 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45 - | | |
| 02/16/2010 | 0999 | FIRM | 010 | 31.00 | 0.15 | 4.65 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:13 | 3597526 |
| 03/22/2010 | | Invoice=276448 | | 31.00 | 0.15 | 4.65 - | | |
| 02/16/2010 | 0999 | FIRM | 040 | 1.00 | 0.48 | 0.48 | LONG DISTANCE TELEPHONE FROM 6841 Osmond-Myers, | 3598718 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.48 | 0.48 | Linda TO 7757845559 RENO NV - | |
| 02/16/2010 | 0999 | FIRM | 040 | 1.00 | 0.48 | 0.48 | LONG DISTANCE TELEPHONE FROM 6841 Osmond-Myers, | 3598719 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.48 | 0.48 | Linda TO 7757845559 RENO NV - | |
| 02/16/2010 | 0999 | FIRM | 040 | 1.00 | 2.37 | 2.37 | LONG DISTANCE TELEPHONE FROM 6841 Osmond-Myers, | 3598720 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 2.37 | 2.37 | Linda TO 7757845559 RENO NV - | |
| 02/17/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:13 | 3598721 |
| 03/22/2010 | | Invoice=276448 | | 7.00 | 0.15 | 1.05 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 32.00 | 0.15 | 4.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:30 | 3598722 |
| 03/22/2010 | | Invoice=276448 | | 32.00 | 0.15 | 4.80 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:40 | 3598723 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:18 | 3598724 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:19 | 3598725 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:07 | 3598726 |
| 03/22/2010 | | Invoice=276448 | | 6.00 | 0.15 | 0.90 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:18 | 3598727 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:23 | 3598728 |
| 03/22/2010 | | Invoice=276448 | | 7.00 | 0.15 | 1.05 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:41 | 3598729 |
| 03/22/2010 | | Invoice=276448 | | 6.00 | 0.15 | 0.90 - | | |
| 02/17/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:01 | 3598730 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 0.15 | 0.15 - | | |
| 02/18/2010 | 0999 | FIRM | 161 | 1.00 | 66.32 | 66.32 | - MEALS WHILE IN LAS VEGAS ON 2/10-11/10 - - | 3597711 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 66.32 | 66.32 | PAYEE: DAVID BILLINGS | |
| | | Voucher=176144 Paid | | | | | Vendor=DAVID BILLINGS  Balance= .00  Amount= 701.79 | |
| | | | | | | | Check #1005278  02/18/2010 | |
| 02/18/2010 | 0999 | FIRM | 162 | 1.00 | 635.47 | 635.47 | - AIRFARE, HOTEL, TAXI'S & PARKING WHILE IN LAS | 3597712 |
| 03/22/2010 | | Invoice=276448 | | 1.00 | 635.47 | 635.47 | VEGAS ON 2/10-11/10 - - PAYEE: DAVID BILLINGS | |
| | | Voucher=176144 Paid | | | | | Vendor=DAVID BILLINGS  Balance= .00  Amount= 701.79 | |
| | | | | | | | Check #1005278  02/18/2010 | |
| 02/18/2010 | 0999 | FIRM | 114 | 1.00 | 30.00 | 30.00 | COURT CALL  FILING FEE - - PAYEE: CHASE BANK | 3597744 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | Invoice=276448 | | 1.00 | 30.00 | 30.00 | | |
| | | Voucher=176151 Paid | | | | | Vendor=CHASE BANK Balance= .00 Amount= 7897.88 | |
| | | | | | | | Check #1005286 02/18/2010 | |
| 02/19/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:37 | 3600871 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 74.00 | 0.15 | 11.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:38 | 3600872 |
| 03/22/2010 | | Invoice=276448 | | 74.00 | 0.15 | 11.10- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:05 | 3600873 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:42 | 3600874 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 15:31 | 3600875 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:25 | 3600876 |
| 03/22/2010 | | Invoice=276448 | | 13.00 | 0.15 | 1.95- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:26 | 3600877 |
| 03/22/2010 | | Invoice=276448 | | 14.00 | 0.15 | 2.10- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:30 | 3600878 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 02/19/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:28 | 3600879 |
| 03/22/2010 | | Invoice=276448 | | 3.00 | 0.15 | 0.45- | | |
| 02/22/2010 | 0999 | FIRM | 010 | 30.00 | 0.15 | 4.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:57 | 3602197 |
| 03/22/2010 | | Invoice=276448 | | 30.00 | 0.15 | 4.50- | | |
| 02/22/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:36 | 3602198 |
| 03/22/2010 | | Invoice=276448 | | 2.00 | 0.15 | 0.30- | | |
| 03/01/2010 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:39 | 3608342 |
| 03/01/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:22 | 3608343 |
| 03/01/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:42 | 3608344 |
| 03/01/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:50 | 3608345 |
| 03/01/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:51 | 3608346 |
| 03/01/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:14 | 3608347 |
| 03/01/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:15 | 3608348 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:16 | 3608349 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:59 | 3608350 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:00 | 3608351 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:27 | 3608352 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:28 | 3608353 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:01 | 3608354 |

Billed and Unbilled Recap of Cost Detail - 18422 001 BANKRUPTCY  Page 9
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   4/12/2010 1:41:57 PM

Case 09-14814-gwz    Doc 1182-2    Entered 05/14/10 21:43:59    Page 10 of 12

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:34 | 3608355 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:41 | 3608356 |
| 03/01/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:01 | 3608357 |
| 03/02/2010 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 14:07 | 3609555 |
| 03/04/2010 | 0999 | FIRM | 010 | 27.00 | 0.15 | 4.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:52 | 3615355 |
| 03/04/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:45 | 3615356 |
| 03/06/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:27 | 3616056 |
| 03/06/2010 | 0999 | FIRM | 010 | 19.00 | 0.15 | 2.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:43 | 3616057 |
| 03/06/2010 | 0999 | FIRM | 010 | 21.00 | 0.15 | 3.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:46 | 3616058 |
| 03/06/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:01 | 3616059 |
| 03/08/2010 | 0999 | FIRM | 040 | 1.00 | 4.26 | 4.26 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. Thomas TO 3102776910 BEVERLYH CA - | 3619724 |
| 03/10/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:47 | 3620953 |
| 03/10/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:48 | 3620954 |
| 03/10/2010 | 0999 | FIRM | 010 | 37.00 | 0.15 | 5.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:49 | 3620955 |
| 03/10/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:50 | 3620956 |
| 03/10/2010 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:52 | 3620957 |
| 03/10/2010 | 0999 | FIRM | 010 | 37.00 | 0.15 | 5.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:40 | 3620958 |
| 03/10/2010 | 0999 | FIRM | 010 | 39.00 | 0.15 | 5.85 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:41 | 3620959 |
| 03/10/2010 | 0999 | FIRM | 010 | 41.00 | 0.15 | 6.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:41 | 3620960 |
| 03/10/2010 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:43 | 3620961 |
| 03/10/2010 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:45 | 3620962 |
| 03/10/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:00 | 3620963 |
| 03/10/2010 | 0999 | FIRM | 010 | 11.00 | 0.15 | 1.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:01 | 3620964 |
| 03/10/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:24 | 3620965 |
| 03/12/2010 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 679-Hollstein, Catherine AT 14:11 - | 3622843 |
| 03/12/2010 | 0999 | FIRM | 014 | 2.00 | 1.50 | 3.00 | TELECOPIES TELECOPY TO 1702388654718422 - | 3622844 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | 0999 | FIRM | 114 | 1.00 | 58.00 | 58.00 | FILING FEE - COURT CALL - PAYEE: CHASE BANK | 3624191 |
| | | Voucher=176864 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 12399.79 | |
| | | | | | | | Check #1005807  03/16/2010 | |
| 03/16/2010 | 0999 | FIRM | 114 | 1.00 | 44.00 | 44.00 | FILING FEE - COURT CALL - PAYEE: CHASE BANK | 3624193 |
| | | Voucher=176864 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount= 12399.79 | |
| | | | | | | | Check #1005807  03/16/2010 | |
| 03/22/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:51 | 3631338 |
| 03/22/2010 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:52 | 3631339 |
| 03/22/2010 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:53 | 3631340 |
| 03/22/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:53 | 3631341 |
| 03/22/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 19:35 | 3631342 |
| 03/22/2010 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 19:57 | 3631343 |
| 03/22/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:14 | 3631344 |
| 03/22/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:14 | 3631345 |
| 03/22/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:30 | 3631346 |
| 03/22/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:31 | 3631347 |
| 03/22/2010 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:32 | 3631348 |
| 03/22/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:45 | 3631349 |
| 03/22/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 20:46 | 3631350 |
| 03/22/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:53 | 3631351 |
| 03/25/2010 | 0999 | FIRM | 010 | 13.00 | 0.15 | 1.95 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 12:14 | 3635062 |
| 03/26/2010 | 0999 | FIRM | 161 | 1.00 | 33.65 | 33.65 | - MEALS WHILE IN - LAS VEGAS, NV 03/10-11/10 - | 3635316 |
| | | | | | | | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=177112 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 370.54 | |
| | | | | | | | Check #1006021  03/26/2010 | |
| 03/26/2010 | 0999 | FIRM | 162 | 1.00 | 336.89 | 336.89 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3635317 |
| | | | | | | | NV 03/10-11/10 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=177112 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 370.54 | |
| | | | | | | | Check #1006021  03/26/2010 | |
| 03/29/2010 | 0999 | FIRM | 040 | 1.00 | 6.62 | 6.62 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3638175 |
| | | | | | | | Thomas TO 3102776910 BEVERLYH CA - | |
| 03/30/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:54 | 3638176 |
| 04/01/2010 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:39 - | 3640534 |
| 04/01/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:39 - | 3640535 |
| 04/01/2010 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:45 - | 3640536 |

Billed and Unbilled Recap of Cost Detail - [18422.0011 BANKRUPTCY]  
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  4/12/2010 1:41:57 PM

Case 09-14814-gwz  Doc 1182-2  Entered 05/14/10 21:43:59  Page 12 of 12    Page 11

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/01/2010 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:46 - | 3640537 |
| | | UNBILLED TOTALS: WORK | | | | 572.82 | 64 records | |
| | | UNBILLED TOTALS: BILL: | | | | 572.82 | | |
| | | BILLED TOTALS: WORK: | | | | 2,570.19 | 183 records | |
| | | BILLED TOTALS: BILL: | | | | 2,595.45 | | |
| | | GRAND TOTAL: WORK: | | | | 3,143.01 | 247 records | |
| | | GRAND TOTAL: BILL: | | | | 3,168.27 | | |