J. Thomas Beckett, Utah Bar 5587
*Admitted Pro Hac Vice, Docket No. 224*
David P. Billings, Utah Bar #11510
*Admitted Pro Hac Vice, Docket No. 225*
PARSONS BEHLE & LATIMER
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111
(801) 536-6700
tbeckett@parsonsbehle.com;
dbillings@parsonsbehle.com

*Counsel to the Official Committee*

Rew R. Goodenow, Bar 3722
PARSONS BEHLE & LATIMER
50 West Liberty Street, Suite 750
Reno,  NV  89501
(775) 323-1601
rgoodenow@parsonsbehle.com

**E-filed:** November ___, 2009

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>**THE RHODES COMPANIES,**<br>   aka "Rhodes Homes, *et al*.,"<br><br>   Debtors. | Case No.  BK-S-09-14814-LBR<br> (Jointly Administered)<br><br>Chapter 11<br><br>Honorable Linda B. Riegle |

### SECOND INTERIM FEE APPLICATION OF PARSONS BEHLE & LATIMER
### AS COUNSEL TO THE UNSECURED CREDITORS COMMITTEE

Parsons Behle & Latimer ("Parsons Behle" or the "Firm"), counsel to the Official Committee (the "Committee") of Unsecured Creditors of The Rhodes Companies, aka "Rhodes Homes," *et al.,* (the "Debtor;" together with its filed affiliates, the "Debtors"), pursuant to 11 U.S.C. §§ 330(a), 331, 503(b)(2) and 507(a)(1), Federal Rule of Bankruptcy Procedure 2016, and pursuant to the procedures set forth in this Court's May 18, 2009 *"Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Re: Docket No. 62]"* (the "Administrative

Compensation Order") [Docket #180], hereby files its Second Interim Fee Application (this "Application") for (i) compensation for fees earned in the amount of $78,618.75 and (ii) reimbursement for expenses incurred in the amount of $4,901.95, for the period of time between July 1, 2009 and September 30, 2009 (the "Second Interim Compensation Period"), and respectfully states:

## I.     BACKGROUND.

1.     On March 31, 2009, petitions were filed in this Court to commence involuntary cases against Debtors (the "Primary Filers") except Tuscany Golf Country Club, LLC, Pinnacle Grading, LLC, and Rhodes  Homes Arizona, LLC (the "Secondary Filers") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code").  On April 1, 2009, the Secondary Filers filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.

2.     On March 31, 2009, all the Debtors filed their "Written Consents to Entry of Orders For Relief" whereby they consented to the entry of orders for relief under the Bankruptcy Code.

3.     On April 10, 2009, this Court entered an order authorizing the joint administration of the Debtors' cases.  [Docket #18]

4.     The Debtors currently operate their businesses and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.     No trustee or examiner has been appointed in these cases.

6.     The exclusive period under section 1121(d)(1) of the Bankruptcy Code under which only the Debtors may file a plan of reorganization was terminated by Order of the Court on July 21, 2009, which Order further provided that none of the parties may file a plan of

reorganization or facilitate any other person in filing a plan of reorganization prior to August 28, 2009, regardless of the status of the Plan Mediation.

7.      The 90-day period under Section 362(d)(3) of the Bankruptcy Code has been extended until August 28, 2009.

## II.      THE COMMITTEE AND ITS ENGAGEMENT OF PARSONS BEHLE.

8.      The Committee was constituted by the United States Trustee (the "U.S. Trustee") on May 26, 2009.  [Docket #201]

9.      Parsons Behle was duly selected by the Committee as its counsel on May 26, 2009.

10.      Parsons Behle commenced to perform services and incur expenses on behalf of the Committee in the Debtors' bankruptcy cases on May 26, 2009.

11.      On June 18, 2009, the Committee filed its Application to Employ Parsons Behle as Counsel to the Committee (the "Employment Application") [Docket #249].  This Court's order granting the Employment Application (the "Order") was entered on August 3, 2009 [Docket #380].  The terms and conditions of Parsons Behle's engagement as counsel to the Committee are set forth in the Employment Application and the Order.

## III.      PARSONS BEHLE'S PREVIOUS MONTHLY STATEMENTS.

12.      Parsons Behle has, previous to the date of this Application, sought payment of fees and reimbursement of expenses by submitting three monthly fee statements to the Debtors pursuant to the Interim Compensation Order.[1]

_____

[1] As reflected in Parson Behle's First Interim Fee Application, there were no monthly fee statements submitted to the Debtors for the period of May 26, 2009 through May 31. 2009 or June 1, 2009 through June 30, 2009.

- 3 -

**A.    First Parsons Behle Monthly Statement.**

13.    Pursuant to the Interim Compensation Order, on August 30, 2009, Parsons Behle submitted its first fee statement (the "First Parsons Behle Monthly Statement") for the period of time between July 1, 2009 and July 31, 2009.  The statement was for $20,979.00 in fees and $1,119.04 in expenses.

**B.    Second Parsons Behle Monthly Statement.**

14.    Pursuant to the Interim Compensation Order, on September 21, 2009, Parsons Behle submitted its second fee statement (the "Second Parsons Behle Monthly Statement") for the period of time between August 1, 2009 and August 31, 2009.  The statement was for $25,673.75 in fees and $622.06 in expenses.

**C.    Third Parsons Behle Monthly Statement.**

15.    Pursuant to the Interim Compensation Order, on October 20, 2009, Parsons Behle submitted its third fee statement (the "Third Parsons Behle Monthly Statement") for the period of time between September 1, 2009 and October 16, 2009.  The statement was for $32,200.00 in fees and $3,899.99 in expenses.  The statement erroneously included fees and costs from October 1 through October 16, 2009.  Therefore, the amount sought for the Second Interim Compensation Period for the Third Parsons Behle Monthly Statement excludes any and all fees and costs after September 30, 2009, which reduces the amount of fees in respect of the Third Parsons Behle Monthly Statement to $31,966.00 and expenses to $3,160.85.

16.    This Application, therefore, seeks this Court's approval of $78,618.75, for the fees, and $4,901.95, for the expenses, sought pursuant to the First, Second and Third Parsons Behle Monthly Statements.

## IV. PARSONS BEHLE'S PRIOR APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT, AND THIS COURT'S AWARDS THEREON.

17.    This application is the **second interim** application filed by Parsons Behle in this proceeding.  It is for all time and expenses incurred, after Parsons Behle was engaged by the Committee, between July 1, 2009 and September 30, 2009.  The following is a complete schedule of all prior applications submitted to the Court for approval:

| Date Filed | Amount Requested | Date Approved | Compensation Time Period | Amount Approved |
|---|---|---|---|---|
| 08/15/2009 Docket #409[2] | $33,831.84 | N/A | May 13, 2009- June 30, 2009 | -0- |
| 10/__/2009 Docket #____ | $30,281.09 | N/A | May 26, 2009- June 30, 2009 | -0- |

**Total Amount Previously Approved:  -0-**

## V. PAYMENTS TO PARSONS BEHLE IN RESPECT OF PREVIOUS MONTHLY STATEMENTS AND FEE APPLICATIONS.

18.    To date, Parsons Behle has received as compensation the following amounts from the following sources:

| Date Received | Amount Received | Source of Payment |
|---|---|---|
| 09/11/2009 | $22,098.04 | Debtors |
| 10/15/2009 | $22,444.75 | Debtors |

**Total Amount Received:  $44,542.79**

## VI. PARSONS BEHLE'S PRESENT APPLICATION: FEES.

19.    In performing services for the Committee, Parsons Behle has attempted to minimize fees and expenses by utilizing, where possible, the most economical yet most effective methods, including (i) concentration, supervision and coordination on and of all services by one

---

[2] Parsons Behle's First Interim Fee Application inadvertently included several time entries prior to May 26, 2009 and therefore will be amended at or prior to the hearing on that application on  November 16, 2009.

- 5 -

attorney, J. Thomas Beckett; (ii) assignment of projects to specific persons having sufficient expertise yet the lowest available billing rates; (iii) correspondence with the Committee's members and their constituents primarily by e-mail whenever possible, rather than by courier, postal service or telecopy; and (iv) not billing for unproductive travel time.

20.     Parsons Behle has provided detail describing the tasks performed, and the time required to perform those tasks, at Exhibit "A."

21.     The following professional employees of Parsons Behle have performed services on behalf of the Committee during the Second Interim Compensation Period:

| Individual | Total Hours | Hourly Rate | Compensation |
|---|---|---|---|
| J. THOMAS BECKETT | 159.00 | $ 425.00 | $67,575.00 |
| REW R. GOODENOW | 9.30 | $ 350.00 | 3,255.00 |
| DAVID P. BILLINGS | 14.20 | $ 180.00 | 2,556.00 |
| LINDA O. MYERS | 38.40 | $ 135.00 | 5,184.00 |
| ANCA CONSTANTIN | 0.75 | $ 65.00 | 48.75 |

**Total Hours Billed: 221.65**
**Total Compensation Requested: $78,618.75**
**Blended Hourly Rate: $354.70**

22.     The compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

23.     Parsons Behle has categorized its tasks by the following project categories, which are explained in more detail below:

| CODE | CATEGORY | TOTAL HOURS | TOTAL FEES | BLENDED RATE | % (FEES) |
|---|---|---|---|---|---|
| B01 | Case Administration | 10.60 | $ 1,495.50 | $141.08 | 2% |
| B03 | Time Keeping / Fee Applications | 36.50 | $ 8,124.50 | $222.59 | 10% |
| B04 | Hearings and Contested Matters | 24.70 | $ 8,954.00 | $362.51 | 11% |
| B05 | Plan of Reorganization | 94.50 | $38,807.50 | $10.66 | 50% |
| B06 | Committee Meetings/ Business | 55.35 | $21,237.25 | $383.69 | 27% |

24.   These categories, sorted by the fees charged for each category, appear as follows:

| CODE | CATEGORY | TOTAL HOURS | TOTAL FEES | BLENDED RATE | % (FEES) |
|---|---|---|---|---|---|
| B05 | Plan of Reorganization | 94.50 | $38,807.50 | $10.66 | 50% |
| B06 | Committee Meetings/ Business | 55.35 | $21,237.25 | $383.69 | 27% |
| B04 | Hearings and Contested Matters | 24.70 | $ 8,954.00 | $362.51 | 11% |
| B03 | Time Keeping / Fee Applications | 36.50 | $ 8,124.50 | $222.59 | 10% |
| B01 | Case Administration | 10.60 | $ 1,495.50 | $141.08 | 2% |

25.   Parsons Behle performed professional services during the First Compensation Period on behalf of the Committee in the following matters as broken down by project categories:

**A.    Case Administration / Legal Support ("B01")**

26.   "Case Administration / Legal Support" is the project category which generally captures the billable administrative services rendered in support of Parsons Behle's representation of the Committee, which services do not easily fit in the other project categories.

27.   The following individuals performed services during the Second Interim Compensation Period with respect to the Case Administration / Legal Support project category:

07/01/09-09/30/09
**B01 – CASE ADMINISTRATION / LEGAL SUPPORT**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| REW R. GOODENOW            (RRG) | Shareholder | $350.00 | 0.30 | $    105.00 |
| LINDA O. MYERS            (LO) | Paralegal | $135.00 | 10.30 | 1,390.50 |
|  |  |  |  |  |
| **TOTAL HOURS & FEES** |  |  | **10.60** | **$1,495.50** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** |  |  |  | **2%** |
| **BLENDED HOURLY RATE** |  |  |  | **$141.08** |

**B.    Fee Applications and Time Recordation ("B03")**

28.   "Fee Applications and Time Recordation" is the project category which captures the discrete time that Parsons Behle's professionals expend effecting the Firm's engagement, reviewing the terms of other counsel's engagement, appearing at engagement hearings, preparing

- 7 -

its own monthly statements and fee applications, and reviewing the monthly statements and fee applications of other counsel.

29.    The following individuals performed services during the Second Interim Compensation Period with respect to the Fee Application and Time Recordation project category:

07/01/09-09/30/09
**B03 – FEE APPLICATIONS / TIME RECORDATION**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKET         (JTB) | Shareholder | $425.00 | 10.90 | $4,632.50 |
| DAVID P. BILLINGS       (DPB) | Associate | $180.00 | .80 | 144.00 |
| LINDA O. MYERS          (LO) | Paralegal | $135.00 | 24.80 | 3,348.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **36.50** | **$8,124.50** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **10%** |
| **BLENDED HOURLY RATE** | | | | **$222.59** |

### C.    Hearings / Contested Matters ("B04")

30.    "Hearings / Contested Matters" is the project category which was created to hold the time of Parsons Behle professionals' investigation of, research on, preparation for and attendance at hearings on matters pending before the Court for which no other project category has been created.

31.    During the Second Interim Compensation Period, such matters included hearings on (i) Application for Order Under Sections 327(a) of the Bankruptcy Code Authorizing the Limited Employment and Retention of Jeff Barcy As Financial Consultant to the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date  [Docket #152]; (ii) Application to Employ Sullivan Group Real Estate Advisors as Market Research Consultant [Docket #155] ; (iii) Application to Employ Noel Bejarano as Business Operations Consultant [Docket #158]; (iv) Motion For Authorization to Pay Salary to James M. Rhodes [Docket #94]*;* (v) Emergency Motion to Extend Time on the 90-Day Time Period to File a Plan Under Section 362(d)(3) of the

Bankruptcy Code for Certain of the Debtors [Docket #233]; (vi) Emergency Motion to Extend

Cash Collateral Termination Date [Docket #236]; (vii) Motion to Extend Exclusivity Period for

Filing a Chapter 11 Plan and/or Disclosure Statement [Docket #261].

32.    The following individuals performed services during the Second Interim

Compensation Period with respect to the Hearings / Contested Matters project category:

07/01/09-09/30/09<br><strong>B04 – HEARINGS / Contested Matters</strong>

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT      (JTB) | Shareholder | $425.00 | 18.40 | $7,820.00 |
| DAVID P. BILLINGS      (DPB) | Associate | $180.00 | 6.30 | 1,134.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **24.70** | **$8,954.00** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **11%** |
| **BLENDED HOURLY RATE** | | | | **$362.51** |

### C.    Plan of Reorganization ("B05")

33.    "Plan of Reorganization" is the project category which was created to hold the

time of Parsons Behle's professionals spent researching plan of reorganization issues, negotiating

with all interested parties on Term Sheets leading to a reorganization plan.

34.    The following individuals performed services during the Second Interim

Compensation Period with respect to the Plan of Reorganization project category:

07/01/09-09/30/09<br><strong>B05 – PLAN OF REORGANIZATION</strong>

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT      (JTB) | Shareholder | $425.00 | 85.50 | $36,337.50 |
| REW R. GOODENOW      (RRG) | Shareholder | $350.00 | 5.00 | 1,750.00 |
| DAVID P. BILLINGS      (DPB) | Associate | $180.00 | 4.00 | 720.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **94.50** | **$38,807.50** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **50%** |
| **BLENDED HOURLY RATE** | | | | **$410.66** |

### D.    Committee Meetings & Business ("B06")

35.    "Committee Meetings & Business" is the project category created to contain the time of Parsons Behle's professionals spent (i) briefing the Committee on pending and impending issues, (ii) preparing for and conducting meetings of the Committee, and (iii) responding to requests and inquiries from the Committee, its members and its constituency.

36.    The following individuals performed services during the Second Interim Compensation Period with respect to the Committee Meetings & Business project category:

07/01/09-09/30/09
**B06 – COMMITTEE MEETINGS & BUSINESS**

| NAME (INITIALS) | | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| J. THOMAS BECKETT | (JTB) | Shareholder | $425.00 | 24.40 | $18,785.00 |
| REW R. GOODENOW | (RRG) | Shareholder | 350.00 | 4.00 | 1,400.00 |
| DAVID P. BILLINGS | (DPB) | Associate | 180.00 | 3.10 | 558.00 |
| LINDA O. MYERS | (LO) | Paralegal | 135.00 | 3.30 | 445.50 |
| ANCA CONSTANTIN | (AC) | Project Assistant | 65.00 | 0.75 | 48.75 |
| | | | | | |
| **TOTAL HOURS & FEES** | | | | **55.35** | **$21,237.25** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | | **27%** |
| **BLENDED HOURLY RATE** | | | | | **$383.69** |

## VII.    PARSONS BEHLE'S PRESENT APPLICATION: EXPENSES.

37.    During the Second Interim Compensation Period, Parsons Behle incurred actual and necessary expenses in the total amount of $4,901.95 in connection with its professional services rendered to the Committee.  A list of these expenses is attached as Exhibit "B."

38.    The amount of costs were computed utilizing the following methods of allocation:

| Cost Code | Description | Amount |
|---|---|---|
| 10 | PHOTOCOPIES | $769.05 |
| 13 | BINDING COSTS | 1.25 |
| 14 | TELECOPIES | 3.00 |
| 20 | POSTAGE | 20.26 |
| 40 | LONG DISTANCE TELEPHONE | 11.92 |

| 62 | PACER COURT DOCKET | 16.13 |
| 100 | APPERANCE FEE | 40.19 |
| 131 | DELIVERY | 412.50 |
| 135 | COURT REPORTERS | 600.25 |
| 161 | MEALS | 31.26 |
| 165 | AIRFARE | 1,634.39 |

(Copies are charged at the rate of $.15 each.)
(Long distance calls are charged at actual cost.)
(Mileage is not charged.)

## VIII.   OPINIONS, CERTIFICATIONS AND DISCLOSURES.

39.    All services performed and expenses incurred for which compensation or reimbursement is requested were actually performed or incurred for and on behalf of the Committee and its constituency and not for the benefit of any other person or entity.

40.    In the opinion of the undersigned, all such services actually benefited the estate and its unsecured creditors.

41.    In the opinion of the undersigned, Parsons Behle's fees earned and expenses incurred in the Second Interim Compensation Period are fair and reasonable in light of the services rendered.

42.    Parsons Behle certifies that none of the compensation or reimbursement for costs applied for in this application will be shared with any entity in violation of 11 U.S.C. § 504.

43.    Parsons Behle has not made any agreements with the Committee, the Debtor or others for compensation or reimbursement which have not been disclosed to the Court.

44.    To the best knowledge of the undersigned, all quarterly fees have been paid to the U. S. Trustee and all monthly operating reports have been filed.

45.    The undersigned has recently inquired of all attorneys employed by Parsons Behle with respect to those matters initially disclosed to the Court pursuant to Federal Rule of

- 11 -

Bankruptcy Procedure 2014 and has determined, after reviewing the results of that inquiry, that no further disclosure is warranted at this time.

**WHEREFORE**, Parsons Behle prays

1.    That interim compensation and reimbursement be awarded to Parsons Behle in the total amount of $83,520.70, which includes $78,618.75 for professional services rendered and $4,901.95 for expenses incurred during the Second Interim Compensation Period;

2.    That such amounts be allowed as priority administrative expenses of the estate pursuant to 11 U.S.C. § 503(b)(2) and 507(a)(1);

3.    That the Debtor be authorized and directed, pursuant to 11 U.S.C. §§ 330 and 331, to pay such amounts from the estate as set forth herein, to the extent permitted under the Administrative Compensation Order; and

4.    For such other and further relief as is just and reasonable in the circumstances.

DATED: this 13th day of November, 2009:

**PARSONS BEHLE & LATIMER**


  /s/ J. Thomas Beckett
J. Thomas Beckett
201 S. Main St. Suite 1800
Salt Lake City, Utah  84111
*Counsel to the Committee*

- 12 -

Time Recap Summary Days Timekeeper 18422.0006 BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Timekeeper | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|---|---|---|---|---|---|
| 0557 | 158.00 | 67150.00 | 159.00 | 67575.00 | J. THOMAS BECKETT |
| 0802 | 8.30 | 2905.00 | 9.30 | 3255.00 | REW R. GOODENOW |
| 0836 | 14.20 | 2556.00 | 14.20 | 2556.00 | DAVID P. BILLINGS |
| 7080 | 50.90 | 6871.50 | 38.40 | 5184.00 | LINDA O. MYERS |
| 8456 | .75 | 48.75 | .75 | 48.75 | ANCA CONSTANTIN |
|  |  |  |  |  |  |
| TOTAL | 232.15 | 79531.25 | 221.65 | 78618.75 |  |

| Date | Tkpr | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/01/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2351455 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | | | |
| | | | | | | | |
| 07/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | TELEPHONE CONFERENCE WITH SECURED LENDER | 18422.001 | 2351864 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | COUNSEL REGARDING PLAN AND TERMSHEET. | | |
| | | | | | | | |
| 07/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | PREPARE FOR AND UCC CALL. | 18422.001 | 2351865 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 07/02/2009 | 0557 | J. THOMAS BECKETT | 1.90 | 807.50 | CONFERENCE CALL WITH WINCHESTER AND DUBLIN | 18422.001 | 2351894 |
| 08/20/2009 | | Invoice=267608 | 1.90 | 807.50 | REGARDING CLAIMS (.9); ANALYSIS OF | | |
| | | | | | SPREADSHEET FROM WINCHESTER. | | |
| | | | | | | | |
| 07/02/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | DOCKET UPDATE CHECK. | 18422.001 | 2351908 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 07/02/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | COMMUNICATIONS WITH J. SMITH REGARDING | 18422.001 | 2357721 |
| 08/20/2009 | | Invoice=267608 | 2.00 | 270.00 | COMMITTEE WEBSITE; DRAFT SIGNIFICANT EVENTS AND | | |
| | | | | | LINK SIGNIFICANT DOCUMENTS TO FLASH/HIGHLIGHTS | | |
| | | | | | SECTION. | | |
| | | | | | | | |
| 07/06/2009 | 7080 | LINDA O. MYERS | 3.50 | 472.50 | COMMUNICATIONS WITH C. FORDHAM AND J. SMITH | 18422.001 | 2357728 |
| 08/20/2009 | | Invoice=267608 | 3.50 | 472.50 | REGARDING ADDITIONAL INFORMATION TO BE LINKED | | |
| | | | | | TO COMMITTEE WEBSITE; REVIEW AND REVISE SAME; | | |
| | | | | | REVIEW COURT DOCUMENTS AND LINK SIGNIFICANT | | |
| | | | | | DOCUMENTS TO DRAFT TIMELINE OF EVENTS. | | |
| | | | | | | | |
| 07/07/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | PREPARE AND DISTRIBUTE AGENDA. | 18422.001 | 2352818 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 07/07/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | REVIEW TERMSHEET. | 18422.001 | 2352844 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 637.50 | | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW RHODES TERMSHEET; TELEPHONE CONFERENCE | 18422.001 | 2352845 |
| 08/20/2009 | | Invoice=267608 | 0.80 | 340.00 | WITH DUBLIN. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2352848 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | COMMITTEE RESPONSE TO SECURED LENDER PROPOSAL. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH BRETT REGARDING | 18422.001 | 2352849 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 85.00 | PLAN AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2352850 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | PLAN AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH CHO REGARDING PLAN | 18422.001 | 2352851 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | SI REVISIONS TO TERM SHEET (1); CALL WITH | 18422.001 | 2352852 |
| 08/20/2009 | | Invoice=267608 | 1.70 | 722.50 | BRETT (.3); CALL WITH SHIRLEY (.4). | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | PREPARE FOR (.35) AND COMMITTEE MEETING (.75). | 18422.001 | 2352858 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 467.50 | | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH SHIRLEY CHO | 18422.001 | 2352859 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 85.00 | REGARDING PLAN. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | UPDATE UNSECURED CREDITORS COMMITTEE ON DAYS | 18422.001 | 2352862 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 255.00 | EVENTS. | | |
| | | | | | | | |
| 07/08/2009 | 0802 | REW R. GOODENOW | 1.50 | 525.00 | ATTEND CREDITORS' COMMITTEE CONFERENCE CALL | 18422.001 | 2353362 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 525.00 | AND REVIEW PROPOSED PLAN TERM SHEET. | | |
| | | | | | | | |
| 07/08/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW AND REVISE INFORMATION TO BE LINKED TO | 18422.001 | 2357739 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 67.50 | COMMITTEE WEBSITE AND COMMUNICATIONS WITH J. | | |
| | | | | | SMITH REGARDING SAME. | | |
| | | | | | | | |
| 07/09/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | BRIEFING TERM SHEET AND OBJECTION FOR | 18422.001 | 2353100 |
| 08/20/2009 | | Invoice=267608 | 0.90 | 382.50 | UNSECURED CREDITORS COMMITTEE. | | |
| | | | | | | | |
| 07/10/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | REVIEW TERM SHEET IN PREPARATION (.9) FOR | 18422.001 | 2354495 |
| 08/20/2009 | | Invoice=267608 | 1.80 | 765.00 | CONFERENCE CALL WITH DEBTORS AND EQUITY | | |
| | | | | | COUNSEL (.9). | | |
| | | | | | | | |
| 07/13/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | OUTLINE TERM SHEET FOR UCC AND EMAIL | 18422.001 | 2354516 |
| 08/20/2009 | | Invoice=267608 | 1.70 | 722.50 | LOGISTICS WITH ALL (.1). | | |

Billed and Unbilled Recap Of Cost Detail - [18422.001] BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Index | Name/Invoice Number | Hour | Amount | Description | Memo Number | Index |
|---|---|---|---|---|---|---|---|
| 07/13/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | ANALYSIS OF DEBTORS' AND J. RHODES' TERM SHEET. | 18422.001 | 2353876 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 36.00 | | | |
| 07/13/2009 | 0802 | REW R. GOODENOW | 0.30 | 105.00 | CORRESPONDENCE REGARDING MEDIATION. | 18422.001 | 2354116 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 105.00 | | | |
| 07/14/2009 | 0802 | REW R. GOODENOW | 1.00 | 350.00 | REVIEW TERM SHEETS. | 18422.001 | 2354387 |
| 08/20/2009 | | Invoice=267608 | 1.00 | 350.00 | | | |
| 07/14/2009 | 0836 | DAVID P. BILLINGS | 1.10 | 198.00 | ANALYSIS OF CORRESPONDENCE WITH B. WOLF AND | 18422.001 | 2354833 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 198.00 | T. BECKETT (.2); SETTLEMENT CONFERENCE CALL WITH COMMITTEE, J. RHODES, AND THE DEBTORS (.9). | | |
| 07/14/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | REVIEW RHODES DOCKET FOR EVENTS AND DATES. | 18422.001 | 2354523 |
| 08/20/2009 | | Invoice=267608 | 1.20 | 510.00 | | | |
| 07/14/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | PREPARE FOR AND CONFERENCE CALL WITH DEBTORS' AND RHODES' COUNSEL. | 18422.001 | 2354528 |
| 08/20/2009 | | Invoice=267608 | 1.60 | 680.00 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | COMMITTEE CALL. | 18422.001 | 2354529 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | PREPARE FOR AND COMMITTEE CALL. | 18422.001 | 2354534 |
| 08/20/2009 | | Invoice=267608 | 0.90 | 382.50 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | WRITE STATEMENT FOR DEBTORS. | 18422.001 | 2354535 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 637.50 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | CORRESPONDENCE TO UNSECURED CREDITOR INQUIRY. | 18422.001 | 2355267 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | FINALIZE AND FILE STATEMENT REGARDING EXCLUSIVITY AND CASH COLLATERAL. | 18422.001 | 2355269 |
| 08/20/2009 | | Invoice=267608 | 1.80 | 765.00 | | | |
| 07/15/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2354388 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 175.00 | | | |
| 07/15/2009 | 7080 | LINDA O. MYERS | 1.10 | 148.50 | COMMUNICATIONS WITH J. SMITH REGARDING UPDATES TO COMMITTEE WEBSITE AND FOLLOW-UP ACCORDINGLY. | 18422.001 | 2357746 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 148.50 | | | |
| 07/15/2009 | 0836 | DAVID P. BILLINGS | 0.60 | 108.00 | COMMITTEE CONFERENCE CALLS. | 18422.001 | 2355887 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 108.00 | | | |
| 07/15/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | ANALYSIS OF DEBTORS' REPLY TO FIRST LIEN LENDERS STEERING COMMITTEE'S MOTION TO TERMINATE EXCLUSIVITY. | 18422.001 | 2355890 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | | | |
| 07/16/2009 | 7080 | LINDA O. MYERS | 2.70 | 364.50 | COMMUNICATIONS WITH J. SMITH AND UPDATE LINKS TO COMMITTEE WEBSITE FOR REVIEW BY T. BECKETT. | 18422.001 | 2357750 |
| 08/20/2009 | | Invoice=267608 | 2.70 | 364.50 | | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 1.90 | 807.50 | DEPOSITION OF HYGENS. | 18422.001 | 2355276 |
| 08/20/2009 | | Invoice=267608 | 1.90 | 807.50 | | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | PREPARE AND FILE CERTIFICATE OF SERVICE. | 18422.001 | 2355279 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 255.00 | | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 5.00 | 2,125.00 | DEPOSITION OF RICHARD DICKS. | 18422.001 | 2355280 |
| 08/20/2009 | | Invoice=267608 | 5.00 | 2,125.00 | | | |
| 07/17/2009 | 0557 | J. THOMAS BECKETT | 7.50 | 3,187.50 | PREPARE FOR HEARING (3.5); PREPARE EN ROUTE TO LAS VEGAS (2.0); NEGOTIATE RESOLUTION AND HEARING (2.0). | 18422.001 | 2355282 |
| 08/20/2009 | | Invoice=267608 | 7.50 | 3,187.50 | | | |
| 07/20/2009 | 0557 | J. THOMAS BECKETT | 2.50 | 1,062.50 | FIRST MONTHLY BILL. | 18422.001 | 2356955 |
| 08/20/2009 | | Invoice=267608 | 2.50 | 1,062.50 | | | |
| 07/21/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH CREDITOR WITH PROCESS QUESTIONS. | 18422.001 | 2356962 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | | | |
| 07/29/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2359528 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | | | |
| 07/29/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | CONFERENCE CALL REGARDING MEDIATION. | 18422.001 | 2361989 |
| 08/20/2009 | | Invoice=267608 | 1.30 | 552.50 | | | |

Billed and Unbilled Recap Of Time Detail - [18422.001 - BANKRUPTCY]

Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Index | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|-------|---------------------|-------|--------|-------------|---------------|-------|
| 07/29/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | PREPARE FOR AND UCC CONFERENCE CALL. | 18422.001 | 2361997 |
| 08/20/2009 | | Invoice=267608 | 0.70 | 297.50 | | | |
| 08/04/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373850 |
| 09/21/2009 | | Invoice=268959 | 1.70 | 722.50 | | | |
| 08/05/2009 | 0557 | J. THOMAS BECKETT | 2.20 | 935.00 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373866 |
| 09/21/2009 | | Invoice=268959 | 2.20 | 935.00 | | | |
| 08/05/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | REVIEW OF SELECTED CLAIMS AND MOTIONS | 18422.001 | 2364290 |
| 09/21/2009 | | Invoice=268959 | 0.50 | 175.00 | RELATING THERETO. | | |
| 08/06/2009 | 0557 | J. THOMAS BECKETT | 4.50 | 1,912.50 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373910 |
| 09/21/2009 | | Invoice=268959 | 4.50 | 1,912.50 | | | |
| 08/06/2009 | 7080 | LINDA O. MYERS | 5.70 | 769.50 | COMMUNICATIONS WITH T. BECKETT AND B. CARLTON | 18422.001 | 2370225 |
| 09/21/2009 | | Invoice=268959 | 5.70 | 769.50 | REGARDING FEE APPLICATION TASK CODES IN | | |
| | | | | | CONNECTION WITH PREPARATION OF PB&L FEE | | |
| | | | | | APPLICATION (.50); RESEARCH BANKRUPTCY COURT | | |
| | | | | | LOCAL RULES AND FORMS REGARDING SAME (1.50); | | |
| | | | | | DRAFT OF FEE APPLICATION AND CERTIFICATE OF | | |
| | | | | | SERVICE REGARDING SAME (3.70). | | |
| 08/12/2009 | 0836 | DAVID P. BILLINGS | 0.50 | 90.00 | CONFERENCE CALL WITH L. OSMOND-MYERS | 18422.001 | 2367811 |
| 09/21/2009 | | Invoice=268959 | 0.50 | 90.00 | REGARDING FEE APPLICATION (.2); ANALYSIS OF | | |
| | | | | | LOCAL RULES REGARDING FEE APPLICATIONS (.3). | | |
| 08/12/2009 | 7080 | LINDA O. MYERS | 4.40 | 594.00 | COMMUNICATIONS WITH D. BILLINGS AND K. | 18422.001 | 2369882 |
| 09/21/2009 | | Invoice=268959 | 0.40 | 54.00 | KETTERLING REGARDING PB&L FEE APPLICATION AND | | |
| | | | | | FOLLOW-UP ACCORDINGLY. | | |
| 08/13/2009 | 7080 | LINDA O. MYERS | 4.70 | 634.50 | CONFERENCES WITH K. KETTERLING AND B. CARLTON | 18422.001 | 2369887 |
| 09/21/2009 | | Invoice=268959 | 4.70 | 634.50 | (.50); REVIEW COURT DOCKET IN PREPARATION OF | | |
| | | | | | PB&L FEE APPLICATION (1.0); PREPARE AND REVISE | | |
| | | | | | PB&L FEE APPLICATION ACCORDINGLY (3.20). | | |
| 08/13/2009 | 0836 | DAVID P. BILLINGS | 0.30 | 54.00 | EDIT PRO FORMA PRODUCED BY ACCOUNTING | 18422.001 | 2367824 |
| 09/21/2009 | | Invoice=268959 | 0.30 | 54.00 | DEPARTMENT TO ASSIGN HOURS TO THE PROPER TASK | | |
| | | | | | CODES. | | |
| 08/13/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | TELEPHONE CONFERENCE WITH SHIRLEY; PREPARE | 18422.001 | 2373986 |
| 09/21/2009 | | Invoice=268959 | 0.40 | 170.00 | FOR MEDIATION. | | |
| 08/14/2009 | 0557 | J. THOMAS BECKETT | 5.10 | 2,167.50 | EDIT, CHECK AND REVISE FEE APPLICATION. | 18422.001 | 2374047 |
| 09/21/2009 | | Invoice=268959 | 5.10 | 2,167.50 | | | |
| 08/14/2009 | 7080 | LINDA O. MYERS | 6.00 | 810.00 | COMMUNICATIONS WITH D. BILLINGS REGARDING | 18422.001 | 2369888 |
| 09/21/2009 | | Invoice=268959 | 1.00 | 135.00 | PB&L FEE APPLICATION AND REVIEW AND REVISE | | |
| | | | | | PB&L FEE APPLICATION FOR T. BECKETT'S REVIEW. | | |
| 08/15/2009 | 7080 | LINDA O. MYERS | 4.60 | 621.00 | COMMUNICATIONS WITH T. BECKETT REGARDING PB&L | 18422.001 | 2369890 |
| 09/21/2009 | | Invoice=268959 | 2.60 | 351.00 | FEE APPLICATION; REVIEW, REVISE AND FINALIZE | | |
| | | | | | SAME FOR FILING AND SERVICE. | | |
| 08/16/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | PREPARE FOR MEDIATION EN ROUTE TO LOS ANGELES. | 18422.001 | 2374091 |
| 09/21/2009 | | Invoice=268959 | 2.10 | 892.50 | | | |
| 08/17/2009 | 0557 | J. THOMAS BECKETT | 7.00 | 2,975.00 | MEDIATION. | 18422.001 | 2374101 |
| 09/21/2009 | | Invoice=268959 | 7.00 | 2,975.00 | | | |
| 08/17/2009 | 7080 | LINDA O. MYERS | 4.00 | 540.00 | COMMUNICATIONS WITH K. KETTERLING REGARDING | 18422.001 | 2370358 |
| 09/21/2009 | | Invoice=268959 | 3.00 | 405.00 | AMENDED SPREADSHEET IN CONNECTION WITH | | |
| | | | | | PREPARATION OF AMENDED FEE APPLICATION (.30); | | |
| | | | | | REVISE AND FINALIZE AMENDED FEE APPLICATION FOR | | |
| | | | | | T. BECKETT'S REVIEW (1.0); FINALIZE AND E-FILE | | |
| | | | | | CERTIFICATE OF SERVICE OF PB&L'S FIRST INTERIM | | |
| | | | | | FEE APPLICATION AND COORDINATE SERVICE OF SAME | | |
| | | | | | (1.70). | | |
| 08/17/2009 | 8456 | ANCA CONSTANTIN | 0.75 | 48.75 | PREPARE DOCUMENTS FOR MAILING. | 18422.001 | 2375655 |
| 09/21/2009 | | Invoice=268959 | 0.75 | 48.75 | | | |
| 08/18/2009 | 7080 | LINDA O. MYERS | 3.60 | 486.00 | COMMUNICATIONS WITH B. CARLTON REGARDING | 18422.001 | 2370364 |
| 09/21/2009 | | Invoice=268959 | 3.10 | 418.50 | AMENDED EXHIBITS FOR AMENDED FEE APPLICATION | | |
| | | | | | (.20); PREPARE ERRATA TO PB&L'S FIRST | | |

Case 09-14814-GWZ    Doc 1782-5    Entered 05/14/09 20:43:59    Page 17 of 27    Page 4

Billed and Unbilled Recap Of Time Detail - [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | mhr# | Name Invoice Number | Hours | Amount | Description | Matter Number | mh# |
|------|------|---------------------|-------|--------|-------------|---------------|-----|
| | | | | | APPLICATION AND CERTIFICATE OF SERVICE AND | | |
| | | | | | CONSULT WITH T. BECKETT REGARDING SAME (2.9). | | |
| 08/18/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | REVIEW AND ORGANIZE E-MAIL COMMUNICATIONS AND | 18422.001 | 2370365 |
| 09/21/2009 | | Invoice=268959 | 2.00 | 270.00 | CASE MATERIALS. | | |
| 08/19/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | EMAIL BEV REGARDING CALL, PREPARE FOR CALL | 18422.001 | 2374178 |
| 09/21/2009 | | Invoice=268959 | 2.10 | 892.50 | AND PARTICIPATE IN COMMITTEE CALL WITH | | |
| | | | | | SECURED LENDERS. | | |
| 08/19/2009 | 0802 | REW R. GOODENOW | 1.50 | 525.00 | ATTEND COMMITTEE MEETING WITH LENDERS' | 18422.001 | 2368709 |
| 09/21/2009 | | Invoice=268959 | 1.50 | 525.00 | COUNSEL. | | |
| 08/20/2009 | 7080 | LINDA O. MYERS | 1.40 | 189.00 | COMMUNICATIONS WITH B. CARLTON REGARDING | 18422.001 | 2370367 |
| 09/21/2009 | | Invoice=268959 | 1.40 | 189.00 | JULY, 2009 BILLING STATEMENT AND CONSULT WITH | | |
| | | | | | T. BECKETT REGARDING SAME (.40); REVIEW AND | | |
| | | | | | FINALIZE JULY, 2009 BILLING STATEMENT AND | | |
| | | | | | PREPARE TRANSMITTAL LETTER AND COORDINATE | | |
| | | | | | SERVICE OF SAME (1.0). | | |
| 08/20/2009 | 7080 | LINDA O. MYERS | 1.30 | 175.50 | REVIEW COURT DOCKET AND ORGANIZE E-MAILS AND | 18422.001 | 2370368 |
| 09/21/2009 | | Invoice=268959 | 1.30 | 175.50 | CASE MATERIALS. | | |
| 08/21/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | REVIEW AND ORGANIZE E-MAILS (1.0); PREPARE | 18422.001 | 2370372 |
| 09/21/2009 | | Invoice=268959 | 1.50 | 202.50 | NOTICE OF HEARING ON PB&L'S FIRST INTERIM FEE | | |
| | | | | | APPLICATION (.50). | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 5.10 | 2,167.50 | REVIEW BUSINESS PLAN, SPREADSHEET AND PLEADINGS | 18422.001 | 2374229 |
| 09/21/2009 | | Invoice=268959 | 5.10 | 2,167.50 | IN PREPARATION FOR MEDIATION. | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | TELEPHONE CONFERENCE WITH JUDGE NEITER. | 18422.001 | 2374239 |
| 09/21/2009 | | Invoice=268959 | 0.80 | 340.00 | | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELEPHONE CONFERENCE WITH PHILIP C. DUBLIN. | 18422.001 | 2374246 |
| 09/21/2009 | | Invoice=268959 | 0.10 | 42.50 | | | |
| 08/23/2009 | 0557 | J. THOMAS BECKETT | 2.00 | 850.00 | PREPARE FOR MEDIATION EN ROUTE TO LOS ANGELES. | 18422.001 | 2374253 |
| 09/21/2009 | | Invoice=268959 | 2.00 | 850.00 | | | |
| 08/24/2009 | 0557 | J. THOMAS BECKETT | 7.00 | 2,975.00 | MEDIATION. | 18422.001 | 2374262 |
| 09/21/2009 | | Invoice=268959 | 7.00 | 2,975.00 | | | |
| 08/25/2009 | 0557 | J. THOMAS BECKETT | 9.50 | 4,037.50 | MEDIATION AND REVIEW LAST TERM SHEET EN ROUTE | 18422.001 | 2374267 |
| 09/21/2009 | | Invoice=268959 | 9.50 | 4,037.50 | BACK TO SALT LAKE. | | |
| 08/26/2009 | 0836 | DAVID P. BILLINGS | 0.30 | 54.00 | COMMITTEE CONFERENCE CALL REGARDING MEDIATION | 18422.001 | 2371194 |
| 09/21/2009 | | Invoice=268959 | 0.30 | 54.00 | NEGOTIATIONS. | | |
| 08/28/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELEPHONE HEARING. | 18422.001 | 2374341 |
| 09/21/2009 | | Invoice=268959 | 0.10 | 42.50 | | | |
| 09/02/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | PREPARE FOR AND COMMITTEE CONFERENCE CALL. | 18422.001 | 2377846 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | | | |
| 09/03/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | ANALYSIS OF TODAY'S PLEADINGS FILED WITH THE | 18422.001 | 2377261 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | COURT. | | |
| 09/04/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | FIND, PRINT AND REVIEW TERM SHEETS. | 18422.001 | 2377904 |
| 10/20/2009 | | Invoice=270126 | 1.40 | 595.00 | | | |
| 09/06/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REVIEW POST TIME SHEETS. | 18422.001 | 2377908 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | | | |
| 09/08/2009 | 7080 | LINDA O. MYERS | 0.30 | 40.50 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2383025 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 40.50 | AUGUST MONTHLY BILLING STATEMENT AND | | |
| | | | | | FOLLOW-UP WITH ACCOUNTING REGARDING SAME. | | |
| 09/09/2009 | 7080 | LINDA O. MYERS | 0.20 | 27.00 | FOLLOW-UP DISCUSSIONS WITH ACCOUNTING AND | 18422.001 | 2383035 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 27.00 | PROVIDE AUGUST BILLING STATEMENT TO T. | | |
| | | | | | BECKETT. | | |
| 09/10/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW COURT DOCKET AND CALENDAR UPCOMING | 18422.001 | 2383041 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 67.50 | HEARING DATES AND DEADLINES. | | |
| 09/10/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REQUEST RECEIVE CHALLENGE DATE EXTENSION | 18422.001 | 2388079 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | DUBLIN. | | |

| Date | Tkkr.# | Name / Invoice Number | Hours | Amount | Description | Matter Number | eikn |
|------|--------|----------------------|-------|--------|-------------|---------------|------|
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | CONFERENCE CALL REGARDING PLAN LOGISTICS. | 18422.001 | 2388083 |
| 10/20/2009 | | Invoice=270126 | 0.90 | 382.50 | | | |
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | UPDATE EMAIL REGARDING PLAN AND DISCLOSURE | 18422.001 | 2388084 |
| 10/20/2009 | | Invoice=270126 | 0.70 | 297.50 | STATEMENT. | | |
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH PHIL DUBLIN | 18422.001 | 2388085 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 85.00 | REGARDING PLAN. | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 4.50 | 1,912.50 | READ AND BLACKLINE PLAN DISCLOSURE STATEMENT. | 18422.001 | 2388093 |
| 10/20/2009 | | Invoice=270126 | 4.50 | 1,912.50 | | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | UPDATE COMMITTEE BY EMAIL ON PLAN. | 18422.001 | 2388094 |
| 10/20/2009 | | Invoice=270126 | 0.60 | 255.00 | | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 3.50 | 1,487.50 | REVIEW ENTIRE RHODES CLAIMS SUMMARY; SORT AND | 18422.001 | 2388095 |
| 10/20/2009 | | Invoice=270126 | 3.50 | 1,487.50 | RESORT. | | |
| 09/18/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | PREPARE MONTHLY FEE APPLICATION. | 18422.001 | 2388112 |
| 10/20/2009 | | Invoice=270126 | 1.60 | 680.00 | | | |
| 09/18/2009 | 0557 | J. THOMAS BECKETT | 5.80 | 2,465.00 | READ AND BLACKLINE PLAN DISCLOSURE STATEMENT | 18422.001 | 2388113 |
| 10/20/2009 | | Invoice=270126 | 5.80 | 2,465.00 | DRAFT. | | |
| 09/19/2009 | 0802 | REW R. GOODENOW | 2.00 | 700.00 | REVIEW PLAN AND SUGGEST REVISIONS. | 18422.001 | 2380910 |
| 10/20/2009 | | Invoice=270126 | 3.00 | 1,050.00 | | | |
| 09/21/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | EMAIL UNSECURED CLAIMS ANALYSIS TO COMMITTEE | 18422.001 | 2388117 |
| 10/20/2009 | | Invoice=270126 | 1.80 | 765.00 | WITH ANALYSIS. | | |
| 09/21/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | FURTHER EXPLANATION TO UCC ON CLAIMS. | 18422.001 | 2388120 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | PREPARE AND FILE MONTHLY FEE APPLICATION. | 18422.001 | 2388132 |
| 10/20/2009 | | Invoice=270126 | 0.80 | 340.00 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 4.20 | 1,785.00 | REVISIONS TO DRAFT COMPLAINT AGAINST RHODES AND | 18422.001 | 2388133 |
| 10/20/2009 | | Invoice=270126 | 4.20 | 1,785.00 | CREDIT SUISSE. | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW REVISED TERM SHEET; REPORT TO UCC. | 18422.001 | 2388135 |
| 10/20/2009 | | Invoice=270126 | 0.80 | 340.00 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 3.80 | 1,615.00 | REVISIONS TO OBJECTION TO CLAIMS OF RHODES | 18422.001 | 2388136 |
| 10/20/2009 | | Invoice=270126 | 3.80 | 1,615.00 | AND CREDIT SUISSE. | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | REVIEW LEASE EXTENSION MOTION. | 18422.001 | 2388137 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | PREPARE FOR AND CONFERENCE CALL. | 18422.001 | 2388138 |
| 10/20/2009 | | Invoice=270126 | 0.70 | 297.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | CONFERENCE CALL WITH SECURED LENDERS | 18422.001 | 2388139 |
| 10/20/2009 | | Invoice=270126 | 1.30 | 552.50 | REGARDING PLAN COMMENTS. | | |
| 09/22/2009 | 0836 | DAVID P. BILLINGS | 2.40 | 432.00 | DRAFT EX PARTE MOTION FOR LEAVE TO FILE | 18422.001 | 2383332 |
| 10/20/2009 | | Invoice=270126 | 2.40 | 432.00 | OBJECTION TO SECUREDS' AND EQUITY'S CLAIMS AND | | |
| | | | | | OBJECTION. | | |
| 09/23/2009 | 0836 | DAVID P. BILLINGS | 0.40 | 72.00 | STRATEGY SESSION WITH T. BECKETT ON OBJECTIONS | 18422.001 | 2383355 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 72.00 | AND ADVERSARY PROCEEDING AND PLAN TRADE | | |
| | | | | | CREDITORS/CONVENIENCE CLASS FUND SOURCES. | | |
| 09/23/2009 | 0836 | DAVID P. BILLINGS | 0.50 | 90.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2383357 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 90.00 | | | |
| 09/23/2009 | 7080 | LINDA O. MYERS | 0.90 | 121.50 | COMMUNICATIONS WITH T. BECKETT AND K. | 18422.001 | 2385315 |
| 10/20/2009 | | Invoice=270126 | 0.90 | 121.50 | SOUVIRON REGARDING NOTICE OF HEARING ON PB&L | | |
| | | | | | FEE APPLICATION (.10); REVIEW COURT DOCKET | | |
| | | | | | AND PREPARATION OF NOTICE OF HEARING ON SAME | | |
| | | | | | (.80). | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 4.10 | 1,742.50 | REVISIONS TO DRAFT OBJECTION TO DEBT AND | 18422.001 | 2388143 |
| 10/20/2009 | | Invoice=270126 | 4.10 | 1,742.50 | EQUITY. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 5.20 | 2,210.00 | STRUCTURE AND PROPOSE SETTLEMENT TO EQUITY. | 18422.001 | 2388144 |

Billed and Unbilled Recap Of Cost Detail - [18422.001] BANKRU...

Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Init | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|------|---------------------|-------|--------|-------------|---------------|-------|
| 10/20/2009 | | Invoice=270126 | 5.20 | 2,210.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 2.00 | 850.00 | ALL HANDS CONFERENCE CALL REGARDING PLAN | 18422.001 | 2388145 |
| 10/20/2009 | | Invoice=270126 | 2.00 | 850.00 | (1.5); REPORT TO UCC. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | CONFERENCE CALL WITH SHIRLEY REGARDING CLAIMS. | 18422.001 | 2388146 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 212.50 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | UPDATE EMAIL WITH AGENDA FOR MEETING. | 18422.001 | 2388147 |
| 10/20/2009 | | Invoice=270126 | 0.80 | 340.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW INVOICES. | 18422.001 | 2388148 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 212.50 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | CONFERENCE CALL WITH SHIRLEY REGARDING TRADE | 18422.001 | 2388149 |
| 10/20/2009 | | Invoice=270126 | 0.60 | 255.00 | CLAIMS. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | PREPARE FOR (.5) AND COMMITTEE CALL. | 18422.001 | 2388150 |
| 10/20/2009 | | Invoice=270126 | 1.20 | 510.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | REVIEW CLAIMS WITH SHIRLEY. | 18422.001 | 2388151 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 4.30 | 1,827.50 | REVISIONS TO DRAFT OBJECTION TO DEBT AND | 18422.001 | 2388155 |
| 10/20/2009 | | Invoice=270126 | 4.30 | 1,827.50 | EQUITY. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | REVIEW PLAN SUPPORT DRAFT PLEADINGS. | 18422.001 | 2388156 |
| 10/20/2009 | | Invoice=270126 | 1.20 | 510.00 | | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2388157 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | PLAN AND DS COMMENTS. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | PLAN NEGOTIATION SESSION WITH FIRSTS, | 18422.001 | 2388158 |
| 10/20/2009 | | Invoice=270126 | 1.50 | 637.50 | SECONDS, COMMITTEE, DEBTORS. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELECONFERENCE DUBLIN REGARDING PLAN. | 18422.001 | 2388162 |
| 10/20/2009 | | Invoice=270126 | 0.10 | 42.50 | | | |
| 09/24/2009 | 0836 | DAVID P. BILLINGS | 2.60 | 468.00 | ANALYSIS OF DRAFT DISCLOSURE STATEMENT (2.3); | 18422.001 | 2383367 |
| 10/20/2009 | | Invoice=270126 | 2.60 | 468.00 | STRATEGY SESSION WITH T. BECKETT REGARDING | | |
| | | | | | PLAN NEGOTIATIONS AND CHANGES THERETO (.3). | | |
| 09/25/2009 | 0836 | DAVID P. BILLINGS | 3.00 | 540.00 | ANALYSIS OF CREDIT AGREEMENT (2.5); STRATEGY | 18422.001 | 2383862 |
| 10/20/2009 | | Invoice=270126 | 3.00 | 540.00 | SESSION WITH T. BECKETT THEREON (.5). | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 5.30 | 2,252.50 | REVISIONS TO DRAFT COMPLAINT AGAINST RHODES AND | 18422.001 | 2388163 |
| 10/20/2009 | | Invoice=270126 | 5.30 | 2,252.50 | CREDIT SUISSE. | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | FINAL REVIEW OF TERM SHEET (.5); REPORT TO | 18422.001 | 2388164 |
| 10/20/2009 | | Invoice=270126 | 1.30 | 552.50 | UCC (.5); LOGISTICS OF EXECUTING (.3). | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | CONFERENCE WITH SHIRLEY CHO REGARDING PLAN. | 18422.001 | 2388165 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 85.00 | | | |
| 09/28/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | REVIEW OMNIBUS OBJECTION. | 18422.001 | 2388169 |
| 10/20/2009 | | Invoice=270126 | 0.60 | 255.00 | | | |
| 09/28/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | CONFERENCE CALL WITH SHIRLEY CHO REGARDING | 18422.001 | 2388170 |
| 10/20/2009 | | Invoice=270126 | 0.70 | 297.50 | PLAN. | | |
| 09/28/2009 | 0836 | DAVID P. BILLINGS | 1.40 | 252.00 | REVIEW DISCLOSURE STATEMENT (.5); REVIEW PLAN | 18422.001 | 2383978 |
| 10/20/2009 | | Invoice=270126 | 1.40 | 252.00 | (.5); REVIEW MEDIATION SETTLEMENT AGREEMENT | | |
| | | | | | (.2); STRATEGY SESSION WITH T. BECKETT ON TRADE | | |
| | | | | | CREDITORS CLAIM DISPUTE RESOLUTION PROCEDURE | | |
| | | | | | AND PLAN NEGOTIATIONS (.2). | | |
| 09/28/2009 | 0802 | REW R. GOODENOW | 1.00 | 350.00 | REVIEW OF DISCLOSURE STATEMENT HEARING | 18422.001 | 2384241 |
| 10/20/2009 | | Invoice=270126 | 1.00 | 350.00 | PLEADINGS AND CONFERENCE WITH TOM BECKETT | | |
| | | | | | REGARDING COVERING THE HEARING. | | |
| 09/29/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW CASH COLLATERAL STIPULATION. | 18422.001 | 2388173 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 212.50 | | | |
| 09/29/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | EMAIL REPORT ON LOCK OF PLAN PROGRESS TO UCC. | 18422.001 | 2388175 |
| 10/20/2009 | | Invoice=270126 | 1.10 | 467.50 | | | |

Billed and Unbilled Recap Of Time Detail #18422.001 BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Imini | Name Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|-------|---------------------|-------|--------|-------------|---------------|-------|
| 09/30/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | COMPOSE CORRESPONDENCE WITH COMMITTEE | 18422.001 | 2387152 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | REGARDING PLAN AND DISCLOSURE STATEMENT. | | |
| | | | | | | | |
| 09/30/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | REVIEW OF STATUS AND AGENDA FOR OCTOBER 2 | 18422.001 | 2387160 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | HEARING. | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 232.15 | 79,531.25 | 137 records | | |
| | | BILLED TOTALS:    BILL: | 221.65 | 78,618.75 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 232.15 | 79,531.25 | 137 records | | |
| | | GRAND TOTALS:    BILL: | 221.65 | 78,618.75 | | | |

Billed and Unbilled Recap of Unbilled Detail - [18422.001 - BANKRUPTCY]
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Tkper | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/01/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2351455 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | | | |
| | | | | | | | |
| 07/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | TELEPHONE CONFERENCE WITH SECURED LENDER | 18422.001 | 2351864 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | COUNSEL REGARDING PLAN AND TERMSHEET. | | |
| | | | | | | | |
| 07/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | PREPARE FOR AND UCC CALL. | 18422.001 | 2351865 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 07/02/2009 | 0557 | J. THOMAS BECKETT | 1.90 | 807.50 | CONFERENCE CALL WITH WINCHESTER AND DUBLIN | 18422.001 | 2351894 |
| 08/20/2009 | | Invoice=267608 | 1.90 | 807.50 | REGARDING CLAIMS (.9); ANALYSIS OF | | |
| | | | | | SPREADSHEET FROM WINCHESTER. | | |
| | | | | | | | |
| 07/02/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | DOCKET UPDATE CHECK. | 18422.001 | 2351908 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 07/02/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | COMMUNICATIONS WITH J. SMITH REGARDING | 18422.001 | 2357721 |
| 08/20/2009 | | Invoice=267608 | 2.00 | 270.00 | COMMITTEE WEBSITE; DRAFT SIGNIFICANT EVENTS AND | | |
| | | | | | LINK SIGNIFICANT DOCUMENTS TO FLASH/HIGHLIGHTS | | |
| | | | | | SECTION. | | |
| | | | | | | | |
| 07/06/2009 | 7080 | LINDA O. MYERS | 3.50 | 472.50 | COMMUNICATIONS WITH C. FORDHAM AND J. SMITH | 18422.001 | 2357728 |
| 08/20/2009 | | Invoice=267608 | 3.50 | 472.50 | REGARDING ADDITIONAL INFORMATION TO BE LINKED | | |
| | | | | | TO COMMITTEE WEBSITE; REVIEW AND REVISE SAME; | | |
| | | | | | REVIEW COURT DOCUMENTS AND LINK SIGNIFICANT | | |
| | | | | | DOCUMENTS TO DRAFT TIMELINE OF EVENTS. | | |
| | | | | | | | |
| 07/07/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | PREPARE AND DISTRIBUTE AGENDA. | 18422.001 | 2352818 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 07/07/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | REVIEW TERMSHEET. | 18422.001 | 2352844 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 637.50 | | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW RHODES TERMSHEET; TELEPHONE CONFERENCE | 18422.001 | 2352845 |
| 08/20/2009 | | Invoice=267608 | 0.80 | 340.00 | WITH DUBLIN. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2352848 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | COMMITTEE RESPONSE TO SECURED LENDER PROPOSAL. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH BRETT REGARDING | 18422.001 | 2352849 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 85.00 | PLAN AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2352850 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | PLAN AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH CHO REGARDING PLAN | 18422.001 | 2352851 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | AND EXCLUSIVITY. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | SI REVISIONS TO TERM SHEET (1); CALL WITH | 18422.001 | 2352852 |
| 08/20/2009 | | Invoice=267608 | 1.70 | 722.50 | BRETT (.3); CALL WITH SHIRLEY (.4). | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | PREPARE FOR (.35) AND COMMITTEE MEETING (.75). | 18422.001 | 2352858 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 467.50 | | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH SHIRLEY CHO | 18422.001 | 2352859 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 85.00 | REGARDING PLAN. | | |
| | | | | | | | |
| 07/08/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | UPDATE UNSECURED CREDITORS COMMITTEE ON DAYS | 18422.001 | 2352862 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 255.00 | EVENTS. | | |
| | | | | | | | |
| 07/08/2009 | 0802 | REW R. GOODENOW | 1.50 | 525.00 | ATTEND CREDITORS' COMMITTEE CONFERENCE CALL | 18422.001 | 2353362 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 525.00 | AND REVIEW PROPOSED PLAN TERM SHEET. | | |
| | | | | | | | |
| 07/08/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW AND REVISE INFORMATION TO BE LINKED TO | 18422.001 | 2357739 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 67.50 | COMMITTEE WEBSITE AND COMMUNICATIONS WITH J. | | |
| | | | | | SMITH REGARDING SAME. | | |
| | | | | | | | |
| 07/09/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | BRIEFING TERM SHEET AND OBJECTION FOR | 18422.001 | 2353100 |
| 08/20/2009 | | Invoice=267608 | 0.90 | 382.50 | UNSECURED CREDITORS COMMITTEE. | | |
| | | | | | | | |
| 07/10/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | REVIEW TERM SHEET IN PREPARATION (.9) FOR | 18422.001 | 2354495 |
| 08/20/2009 | | Invoice=267608 | 1.80 | 765.00 | CONFERENCE CALL WITH DEBTORS AND EQUITY | | |
| | | | | | COUNSEL (.9). | | |
| | | | | | | | |
| 07/13/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | OUTLINE TERM SHEET FOR UCC AND EMAIL | 18422.001 | 2354516 |
| 08/20/2009 | | Invoice=267608 | 1.70 | 722.50 | LOGISTICS WITH ALL (.1). | | |

Billed and Unbilled Recap Of Cost Detail-[18422-00017]BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Tkpr | Name/Invoice Number | Hour | Amount | Description | Memo Number | Index |
|------|------|---------------------|------|--------|-------------|-------------|-------|
| 07/13/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | ANALYSIS OF DEBTORS' AND J. RHODES' TERM SHEET. | 18422.001 | 2353876 |
| 08/20/2009 | | Invoice=267608 | 0.20 | 36.00 | | | |
| 07/13/2009 | 0802 | REW R. GOODENOW | 0.30 | 105.00 | CORRESPONDENCE REGARDING MEDIATION. | 18422.001 | 2354116 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 105.00 | | | |
| 07/14/2009 | 0802 | REW R. GOODENOW | 1.00 | 350.00 | REVIEW TERM SHEETS. | 18422.001 | 2354387 |
| 08/20/2009 | | Invoice=267608 | 1.00 | 350.00 | | | |
| 07/14/2009 | 0836 | DAVID P. BILLINGS | 1.10 | 198.00 | ANALYSIS OF CORRESPONDENCE WITH B. WOLF AND | 18422.001 | 2354833 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 198.00 | T. BECKETT (.2); SETTLEMENT CONFERENCE CALL | | |
| | | | | | WITH COMMITTEE, J. RHODES, AND THE DEBTORS | | |
| | | | | | (.9). | | |
| 07/14/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | REVIEW RHODES DOCKET FOR EVENTS AND DATES. | 18422.001 | 2354523 |
| 08/20/2009 | | Invoice=267608 | 1.20 | 510.00 | | | |
| 07/14/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | PREPARE FOR AND CONFERENCE CALL WITH DEBTORS' | 18422.001 | 2354528 |
| 08/20/2009 | | Invoice=267608 | 1.60 | 680.00 | AND RHODES' COUNSEL. | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | COMMITTEE CALL. | 18422.001 | 2354529 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | PREPARE FOR AND COMMITTEE CALL. | 18422.001 | 2354534 |
| 08/20/2009 | | Invoice=267608 | 0.90 | 382.50 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | WRITE STATEMENT FOR DEBTORS. | 18422.001 | 2354535 |
| 08/20/2009 | | Invoice=267608 | 1.50 | 637.50 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | CORRESPONDENCE TO UNSECURED CREDITOR INQUIRY. | 18422.001 | 2355267 |
| 08/20/2009 | | Invoice=267608 | 0.40 | 170.00 | | | |
| 07/15/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | FINALIZE AND FILE STATEMENT REGARDING | 18422.001 | 2355269 |
| 08/20/2009 | | Invoice=267608 | 1.80 | 765.00 | EXCLUSIVITY AND CASH COLLATERAL. | | |
| 07/15/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2354388 |
| 08/20/2009 | | Invoice=267608 | 0.50 | 175.00 | | | |
| 07/15/2009 | 7080 | LINDA O. MYERS | 1.10 | 148.50 | COMMUNICATIONS WITH J. SMITH REGARDING UPDATES | 18422.001 | 2357746 |
| 08/20/2009 | | Invoice=267608 | 1.10 | 148.50 | TO COMMITTEE WEBSITE AND FOLLOW-UP ACCORDINGLY. | | |
| 07/15/2009 | 0836 | DAVID P. BILLINGS | 0.60 | 108.00 | COMMITTEE CONFERENCE CALLS. | 18422.001 | 2355887 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 108.00 | | | |
| 07/15/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | ANALYSIS OF DEBTORS' REPLY TO FIRST LIEN | 18422.001 | 2355890 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | LENDERS STEERING COMMITTEE'S MOTION TO | | |
| | | | | | TERMINATE EXCLUSIVITY. | | |
| 07/16/2009 | 7080 | LINDA O. MYERS | 2.70 | 364.50 | COMMUNICATIONS WITH J. SMITH AND UPDATE LINKS | 18422.001 | 2357750 |
| 08/20/2009 | | Invoice=267608 | 2.70 | 364.50 | TO COMMITTEE WEBSITE FOR REVIEW BY T. BECKETT. | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 1.90 | 807.50 | DEPOSITION OF HYGENS. | 18422.001 | 2355276 |
| 08/20/2009 | | Invoice=267608 | 1.90 | 807.50 | | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | PREPARE AND FILE CERTIFICATE OF SERVICE. | 18422.001 | 2355279 |
| 08/20/2009 | | Invoice=267608 | 0.60 | 255.00 | | | |
| 07/16/2009 | 0557 | J. THOMAS BECKETT | 5.00 | 2,125.00 | DEPOSITION OF RICHARD DICKS. | 18422.001 | 2355280 |
| 08/20/2009 | | Invoice=267608 | 5.00 | 2,125.00 | | | |
| 07/17/2009 | 0557 | J. THOMAS BECKETT | 7.50 | 3,187.50 | PREPARE FOR HEARING (3.5); PREPARE EN ROUTE | 18422.001 | 2355282 |
| 08/20/2009 | | Invoice=267608 | 7.50 | 3,187.50 | TO LAS VEGAS (2.0); NEGOTIATE RESOLUTION AND | | |
| | | | | | HEARING (2.0). | | |
| 07/20/2009 | 0557 | J. THOMAS BECKETT | 2.50 | 1,062.50 | FIRST MONTHLY BILL. | 18422.001 | 2356955 |
| 08/20/2009 | | Invoice=267608 | 2.50 | 1,062.50 | | | |
| 07/21/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH CREDITOR WITH | 18422.001 | 2356962 |
| 08/20/2009 | | Invoice=267608 | 0.30 | 127.50 | PROCESS QUESTIONS. | | |
| 07/29/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2359528 |
| 08/20/2009 | | Invoice=267608 | 0.10 | 18.00 | | | |
| 07/29/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | CONFERENCE CALL REGARDING MEDIATION. | 18422.001 | 2361989 |
| 08/20/2009 | | Invoice=267608 | 1.30 | 552.50 | | | |

Billed and Unbilled Recap Of Time Detail — 18422.001 — BANKRUPTCY Page 23 of 27
Case 09-14814-gwz Doc 1282-5 Entered 05/14/09 20:43:59 Page 23 of 27    Page 3
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Index | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/29/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | PREPARE FOR AND UCC CONFERENCE CALL. | 18422.001 | 2361997 |
| 08/20/2009 | | Invoice=267608 | 0.70 | 297.50 | | | |
| 08/04/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373850 |
| 09/21/2009 | | Invoice=268959 | 1.70 | 722.50 | | | |
| 08/05/2009 | 0557 | J. THOMAS BECKETT | 2.20 | 935.00 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373866 |
| 09/21/2009 | | Invoice=268959 | 2.20 | 935.00 | | | |
| 08/05/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | REVIEW OF SELECTED CLAIMS AND MOTIONS | 18422.001 | 2364290 |
| 09/21/2009 | | Invoice=268959 | 0.50 | 175.00 | RELATING THERETO. | | |
| 08/06/2009 | 0557 | J. THOMAS BECKETT | 4.50 | 1,912.50 | DRAFT MEDIATION STATEMENT. | 18422.001 | 2373910 |
| 09/21/2009 | | Invoice=268959 | 4.50 | 1,912.50 | | | |
| 08/06/2009 | 7080 | LINDA O. MYERS | 5.70 | 769.50 | COMMUNICATIONS WITH T. BECKETT AND B. CARLTON | 18422.001 | 2370225 |
| 09/21/2009 | | Invoice=268959 | 5.70 | 769.50 | REGARDING FEE APPLICATION TASK CODES IN | | |
| | | | | | CONNECTION WITH PREPARATION OF PB&L FEE | | |
| | | | | | APPLICATION (.50); RESEARCH BANKRUPTCY COURT | | |
| | | | | | LOCAL RULES AND FORMS REGARDING SAME (1.50); | | |
| | | | | | DRAFT OF FEE APPLICATION AND CERTIFICATE OF | | |
| | | | | | SERVICE REGARDING SAME (3.70). | | |
| 08/12/2009 | 0836 | DAVID P. BILLINGS | 0.50 | 90.00 | CONFERENCE CALL WITH L. OSMOND-MYERS | 18422.001 | 2367811 |
| 09/21/2009 | | Invoice=268959 | 0.50 | 90.00 | REGARDING FEE APPLICATION (.2); ANALYSIS OF | | |
| | | | | | LOCAL RULES REGARDING FEE APPLICATIONS (.3). | | |
| 08/12/2009 | 7080 | LINDA O. MYERS | 4.40 | 594.00 | COMMUNICATIONS WITH D. BILLINGS AND K. | 18422.001 | 2369882 |
| 09/21/2009 | | Invoice=268959 | 0.40 | 54.00 | KETTERLING REGARDING PB&L FEE APPLICATION AND | | |
| | | | | | FOLLOW-UP ACCORDINGLY. | | |
| 08/13/2009 | 7080 | LINDA O. MYERS | 4.70 | 634.50 | CONFERENCES WITH K. KETTERLING AND B. CARLTON | 18422.001 | 2369887 |
| 09/21/2009 | | Invoice=268959 | 4.70 | 634.50 | (.50); REVIEW COURT DOCKET IN PREPARATION OF | | |
| | | | | | PB&L FEE APPLICATION (1.0); PREPARE AND REVISE | | |
| | | | | | PB&L FEE APPLICATION ACCORDINGLY (3.20). | | |
| 08/13/2009 | 0836 | DAVID P. BILLINGS | 0.30 | 54.00 | EDIT PRO FORMA PRODUCED BY ACCOUNTING | 18422.001 | 2367824 |
| 09/21/2009 | | Invoice=268959 | 0.30 | 54.00 | DEPARTMENT TO ASSIGN HOURS TO THE PROPER TASK | | |
| | | | | | CODES. | | |
| 08/13/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | TELEPHONE CONFERENCE WITH SHIRLEY; PREPARE | 18422.001 | 2373986 |
| 09/21/2009 | | Invoice=268959 | 0.40 | 170.00 | FOR MEDIATION. | | |
| 08/14/2009 | 0557 | J. THOMAS BECKETT | 5.10 | 2,167.50 | EDIT, CHECK AND REVISE FEE APPLICATION. | 18422.001 | 2374047 |
| 09/21/2009 | | Invoice=268959 | 5.10 | 2,167.50 | | | |
| 08/14/2009 | 7080 | LINDA O. MYERS | 6.00 | 810.00 | COMMUNICATIONS WITH D. BILLINGS REGARDING | 18422.001 | 2369888 |
| 09/21/2009 | | Invoice=268959 | 1.00 | 135.00 | PB&L FEE APPLICATION AND REVIEW AND REVISE | | |
| | | | | | PB&L FEE APPLICATION FOR T. BECKETT'S REVIEW. | | |
| 08/15/2009 | 7080 | LINDA O. MYERS | 4.60 | 621.00 | COMMUNICATIONS WITH T. BECKETT REGARDING PB&L | 18422.001 | 2369890 |
| 09/21/2009 | | Invoice=268959 | 2.60 | 351.00 | FEE APPLICATION; REVIEW, REVISE AND FINALIZE | | |
| | | | | | SAME FOR FILING AND SERVICE. | | |
| 08/16/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | PREPARE FOR MEDIATION EN ROUTE TO LOS ANGELES. | 18422.001 | 2374091 |
| 09/21/2009 | | Invoice=268959 | 2.10 | 892.50 | | | |
| 08/17/2009 | 0557 | J. THOMAS BECKETT | 7.00 | 2,975.00 | MEDIATION. | 18422.001 | 2374101 |
| 09/21/2009 | | Invoice=268959 | 7.00 | 2,975.00 | | | |
| 08/17/2009 | 7080 | LINDA O. MYERS | 4.00 | 540.00 | COMMUNICATIONS WITH K. KETTERLING REGARDING | 18422.001 | 2370358 |
| 09/21/2009 | | Invoice=268959 | 3.00 | 405.00 | AMENDED SPREADSHEET IN CONNECTION WITH | | |
| | | | | | PREPARATION OF AMENDED FEE APPLICATION (.30); | | |
| | | | | | REVISE AND FINALIZE AMENDED FEE APPLICATION FOR | | |
| | | | | | T. BECKETT'S REVIEW (1.0); FINALIZE AND E-FILE | | |
| | | | | | CERTIFICATE OF SERVICE OF PB&L'S FIRST INTERIM | | |
| | | | | | FEE APPLICATION AND COORDINATE SERVICE OF SAME | | |
| | | | | | (1.70). | | |
| 08/17/2009 | 8456 | ANCA CONSTANTIN | 0.75 | 48.75 | PREPARE DOCUMENTS FOR MAILING. | 18422.001 | 2375655 |
| 09/21/2009 | | Invoice=268959 | 0.75 | 48.75 | | | |
| 08/18/2009 | 7080 | LINDA O. MYERS | 3.60 | 486.00 | COMMUNICATIONS WITH B. CARLTON REGARDING | 18422.001 | 2370364 |
| 09/21/2009 | | Invoice=268959 | 3.10 | 418.50 | AMENDED EXHIBITS FOR AMENDED FEE APPLICATION | | |
| | | | | | (.20); PREPARE ERRATA TO PB&L'S FIRST | | |

Billed and Unbilled Recap Of Time Detail - 18422-00001 - BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES 10/23/2009 3:53:13 PM

| Date | Init# | Name Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | APPLICATION AND CERTIFICATE OF SERVICE AND | | |
| | | | | | CONSULT WITH T. BECKETT REGARDING SAME (2.9). | | |
| 08/18/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | REVIEW AND ORGANIZE E-MAIL COMMUNICATIONS AND | 18422.001 | 2370365 |
| 09/21/2009 | | Invoice=268959 | 2.00 | 270.00 | CASE MATERIALS. | | |
| 08/19/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | EMAIL BEV REGARDING CALL, PREPARE FOR CALL | 18422.001 | 2374178 |
| 09/21/2009 | | Invoice=268959 | 2.10 | 892.50 | AND PARTICIPATE IN COMMITTEE CALL WITH | | |
| | | | | | SECURED LENDERS. | | |
| 08/19/2009 | 0802 | REW R. GOODENOW | 1.50 | 525.00 | ATTEND COMMITTEE MEETING WITH LENDERS' | 18422.001 | 2368709 |
| 09/21/2009 | | Invoice=268959 | 1.50 | 525.00 | COUNSEL. | | |
| 08/20/2009 | 7080 | LINDA O. MYERS | 1.40 | 189.00 | COMMUNICATIONS WITH B. CARLTON REGARDING | 18422.001 | 2370367 |
| 09/21/2009 | | Invoice=268959 | 1.40 | 189.00 | JULY, 2009 BILLING STATEMENT AND CONSULT WITH | | |
| | | | | | T. BECKETT REGARDING SAME (.40); REVIEW AND | | |
| | | | | | FINALIZE JULY, 2009 BILLING STATEMENT AND | | |
| | | | | | PREPARE TRANSMITTAL LETTER AND COORDINATE | | |
| | | | | | SERVICE OF SAME (1.0). | | |
| 08/20/2009 | 7080 | LINDA O. MYERS | 1.30 | 175.50 | REVIEW COURT DOCKET AND ORGANIZE E-MAILS AND | 18422.001 | 2370368 |
| 09/21/2009 | | Invoice=268959 | 1.30 | 175.50 | CASE MATERIALS. | | |
| 08/21/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | REVIEW AND ORGANIZE E-MAILS (1.0); PREPARE | 18422.001 | 2370372 |
| 09/21/2009 | | Invoice=268959 | 1.50 | 202.50 | NOTICE OF HEARING ON PB&L'S FIRST INTERIM FEE | | |
| | | | | | APPLICATION (.50). | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 5.10 | 2,167.50 | REVIEW BUSINESS PLAN, SPREADSHEET AND PLEADINGS | 18422.001 | 2374229 |
| 09/21/2009 | | Invoice=268959 | 5.10 | 2,167.50 | IN PREPARATION FOR MEDIATION. | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | TELEPHONE CONFERENCE WITH JUDGE NEITER. | 18422.001 | 2374239 |
| 09/21/2009 | | Invoice=268959 | 0.80 | 340.00 | | | |
| 08/21/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELEPHONE CONFERENCE WITH PHILIP C. DUBLIN. | 18422.001 | 2374246 |
| 09/21/2009 | | Invoice=268959 | 0.10 | 42.50 | | | |
| 08/23/2009 | 0557 | J. THOMAS BECKETT | 2.00 | 850.00 | PREPARE FOR MEDIATION EN ROUTE TO LOS ANGELES. | 18422.001 | 2374253 |
| 09/21/2009 | | Invoice=268959 | 2.00 | 850.00 | | | |
| 08/24/2009 | 0557 | J. THOMAS BECKETT | 7.00 | 2,975.00 | MEDIATION. | 18422.001 | 2374262 |
| 09/21/2009 | | Invoice=268959 | 7.00 | 2,975.00 | | | |
| 08/25/2009 | 0557 | J. THOMAS BECKETT | 9.50 | 4,037.50 | MEDIATION AND REVIEW LAST TERM SHEET EN ROUTE | 18422.001 | 2374267 |
| 09/21/2009 | | Invoice=268959 | 9.50 | 4,037.50 | BACK TO SALT LAKE. | | |
| 08/26/2009 | 0836 | DAVID P. BILLINGS | 0.30 | 54.00 | COMMITTEE CONFERENCE CALL REGARDING MEDIATION | 18422.001 | 2371194 |
| 09/21/2009 | | Invoice=268959 | 0.30 | 54.00 | NEGOTIATIONS. | | |
| 08/28/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELEPHONE HEARING. | 18422.001 | 2374341 |
| 09/21/2009 | | Invoice=268959 | 0.10 | 42.50 | | | |
| 09/02/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | PREPARE FOR AND COMMITTEE CONFERENCE CALL. | 18422.001 | 2377846 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | | | |
| 09/03/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | ANALYSIS OF TODAY'S PLEADINGS FILED WITH THE | 18422.001 | 2377261 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | COURT. | | |
| 09/04/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | FIND, PRINT AND REVIEW TERM SHEETS. | 18422.001 | 2377904 |
| 10/20/2009 | | Invoice=270126 | 1.40 | 595.00 | | | |
| 09/06/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REVIEW POST TIME SHEETS. | 18422.001 | 2377908 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | | | |
| 09/08/2009 | 7080 | LINDA O. MYERS | 0.30 | 40.50 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2383025 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 40.50 | AUGUST MONTHLY BILLING STATEMENT AND | | |
| | | | | | FOLLOW-UP WITH ACCOUNTING REGARDING SAME. | | |
| 09/09/2009 | 7080 | LINDA O. MYERS | 0.20 | 27.00 | FOLLOW-UP DISCUSSIONS WITH ACCOUNTING AND | 18422.001 | 2383035 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 27.00 | PROVIDE AUGUST BILLING STATEMENT TO T. | | |
| | | | | | BECKETT. | | |
| 09/10/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW COURT DOCKET AND CALENDAR UPCOMING | 18422.001 | 2383041 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 67.50 | HEARING DATES AND DEADLINES. | | |
| 09/10/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REQUEST RECEIVE CHALLENGE DATE EXTENSION | 18422.001 | 2388079 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 170.00 | DUBLIN. | | |

| Date | Init. | Name / Invoice Number | Hours | Amount | Description | Matter Number | File |
|------|-------|----------------------|-------|--------|-------------|---------------|------|
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | CONFERENCE CALL REGARDING PLAN LOGISTICS. | 18422.001 | 2388083 |
| 10/20/2009 | | Invoice=270126 | 0.90 | 382.50 | | | |
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | UPDATE EMAIL REGARDING PLAN AND DISCLOSURE | 18422.001 | 2388084 |
| 10/20/2009 | | Invoice=270126 | 0.70 | 297.50 | STATEMENT. | | |
| 09/11/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | TELEPHONE CONFERENCE WITH PHIL DUBLIN | 18422.001 | 2388085 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 85.00 | REGARDING PLAN. | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 4.50 | 1,912.50 | READ AND BLACKLINE PLAN DISCLOSURE STATEMENT. | 18422.001 | 2388093 |
| 10/20/2009 | | Invoice=270126 | 4.50 | 1,912.50 | | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | UPDATE COMMITTEE BY EMAIL ON PLAN. | 18422.001 | 2388094 |
| 10/20/2009 | | Invoice=270126 | 0.60 | 255.00 | | | |
| 09/17/2009 | 0557 | J. THOMAS BECKETT | 3.50 | 1,487.50 | REVIEW ENTIRE RHODES CLAIMS SUMMARY; SORT AND | 18422.001 | 2388095 |
| 10/20/2009 | | Invoice=270126 | 3.50 | 1,487.50 | RESORT. | | |
| 09/18/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | PREPARE MONTHLY FEE APPLICATION. | 18422.001 | 2388112 |
| 10/20/2009 | | Invoice=270126 | 1.60 | 680.00 | | | |
| 09/18/2009 | 0557 | J. THOMAS BECKETT | 5.80 | 2,465.00 | READ AND BLACKLINE PLAN DISCLOSURE STATEMENT | 18422.001 | 2388113 |
| 10/20/2009 | | Invoice=270126 | 5.80 | 2,465.00 | DRAFT. | | |
| 09/19/2009 | 0802 | REW R. GOODENOW | 2.00 | 700.00 | REVIEW PLAN AND SUGGEST REVISIONS. | 18422.001 | 2380910 |
| 10/20/2009 | | Invoice=270126 | 3.00 | 1,050.00 | | | |
| 09/21/2009 | 0557 | J. THOMAS BECKETT | 1.80 | 765.00 | EMAIL UNSECURED CLAIMS ANALYSIS TO COMMITTEE | 18422.001 | 2388117 |
| 10/20/2009 | | Invoice=270126 | 1.80 | 765.00 | WITH ANALYSIS. | | |
| 09/21/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | FURTHER EXPLANATION TO UCC ON CLAIMS. | 18422.001 | 2388120 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | PREPARE AND FILE MONTHLY FEE APPLICATION. | 18422.001 | 2388132 |
| 10/20/2009 | | Invoice=270126 | 0.80 | 340.00 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 4.20 | 1,785.00 | REVISIONS TO DRAFT COMPLAINT AGAINST RHODES AND | 18422.001 | 2388133 |
| 10/20/2009 | | Invoice=270126 | 4.20 | 1,785.00 | CREDIT SUISSE. | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW REVISED TERM SHEET; REPORT TO UCC. | 18422.001 | 2388135 |
| 10/20/2009 | | Invoice=270126 | 0.80 | 340.00 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 3.80 | 1,615.00 | REVISIONS TO OBJECTION TO CLAIMS OF RHODES | 18422.001 | 2388136 |
| 10/20/2009 | | Invoice=270126 | 3.80 | 1,615.00 | AND CREDIT SUISSE. | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | REVIEW LEASE EXTENSION MOTION. | 18422.001 | 2388137 |
| 10/20/2009 | | Invoice=270126 | 0.30 | 127.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | PREPARE FOR AND CONFERENCE CALL. | 18422.001 | 2388138 |
| 10/20/2009 | | Invoice=270126 | 0.70 | 297.50 | | | |
| 09/22/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | CONFERENCE CALL WITH SECURED LENDERS | 18422.001 | 2388139 |
| 10/20/2009 | | Invoice=270126 | 1.30 | 552.50 | REGARDING PLAN COMMENTS. | | |
| 09/22/2009 | 0836 | DAVID P. BILLINGS | 2.40 | 432.00 | DRAFT EX PARTE MOTION FOR LEAVE TO FILE | 18422.001 | 2383332 |
| 10/20/2009 | | Invoice=270126 | 2.40 | 432.00 | OBJECTION TO SECUREDS' AND EQUITY'S CLAIMS AND | | |
| | | | | | OBJECTION. | | |
| 09/23/2009 | 0836 | DAVID P. BILLINGS | 0.40 | 72.00 | STRATEGY SESSION WITH T. BECKETT ON OBJECTIONS | 18422.001 | 2383355 |
| 10/20/2009 | | Invoice=270126 | 0.40 | 72.00 | AND ADVERSARY PROCEEDING AND PLAN TRADE | | |
| | | | | | CREDITORS/CONVENIENCE CLASS FUND SOURCES. | | |
| 09/23/2009 | 0836 | DAVID P. BILLINGS | 0.50 | 90.00 | COMMITTEE CONFERENCE CALL. | 18422.001 | 2383357 |
| 10/20/2009 | | Invoice=270126 | 0.50 | 90.00 | | | |
| 09/23/2009 | 7080 | LINDA O. MYERS | 0.90 | 121.50 | COMMUNICATIONS WITH T. BECKETT AND K. | 18422.001 | 2385315 |
| 10/20/2009 | | Invoice=270126 | 0.90 | 121.50 | SOUVIRON REGARDING NOTICE OF HEARING ON PB&L | | |
| | | | | | FEE APPLICATION (.10); REVIEW COURT DOCKET | | |
| | | | | | AND PREPARATION OF NOTICE OF HEARING ON SAME | | |
| | | | | | (.80). | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 4.10 | 1,742.50 | REVISIONS TO DRAFT OBJECTION TO DEBT AND | 18422.001 | 2388143 |
| 10/20/2009 | | Invoice=270126 | 4.10 | 1,742.50 | EQUITY. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 5.20 | 2,210.00 | STRUCTURE AND PROPOSE SETTLEMENT TO EQUITY. | 18422.001 | 2388144 |

Billed and Unbilled Recap Of Cost Detail - [18422-001] TRANSUCE...
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES    10/23/2009 3:53:13 PM

| Date | Initials | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|---------------------|-------|--------|-------------|---------------|-------|
| 10/20/2009 | | Invoice-270126 | 5.20 | 2,210.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 2.00 | 850.00 | ALL HANDS CONFERENCE CALL REGARDING PLAN | 18422.001 | 2388145 |
| 10/20/2009 | | Invoice-270126 | 2.00 | 850.00 | (1.5); REPORT TO UCC. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | CONFERENCE CALL WITH SHIRLEY REGARDING CLAIMS. | 18422.001 | 2388146 |
| 10/20/2009 | | Invoice-270126 | 0.50 | 212.50 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | UPDATE EMAIL WITH AGENDA FOR MEETING. | 18422.001 | 2388147 |
| 10/20/2009 | | Invoice-270126 | 0.80 | 340.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW INVOICES. | 18422.001 | 2388148 |
| 10/20/2009 | | Invoice-270126 | 0.50 | 212.50 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | CONFERENCE CALL WITH SHIRLEY REGARDING TRADE | 18422.001 | 2388149 |
| 10/20/2009 | | Invoice-270126 | 0.60 | 255.00 | CLAIMS. | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | PREPARE FOR (.5) AND COMMITTEE CALL. | 18422.001 | 2388150 |
| 10/20/2009 | | Invoice-270126 | 1.20 | 510.00 | | | |
| 09/23/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | REVIEW CLAIMS WITH SHIRLEY. | 18422.001 | 2388151 |
| 10/20/2009 | | Invoice-270126 | 0.30 | 127.50 | | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 4.30 | 1,827.50 | REVISIONS TO DRAFT OBJECTION TO DEBT AND | 18422.001 | 2388155 |
| 10/20/2009 | | Invoice-270126 | 4.30 | 1,827.50 | EQUITY. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | REVIEW PLAN SUPPORT DRAFT PLEADINGS. | 18422.001 | 2388156 |
| 10/20/2009 | | Invoice-270126 | 1.20 | 510.00 | | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH DUBLIN REGARDING | 18422.001 | 2388157 |
| 10/20/2009 | | Invoice-270126 | 0.30 | 127.50 | PLAN AND DS COMMENTS. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | PLAN NEGOTIATION SESSION WITH FIRSTS, | 18422.001 | 2388158 |
| 10/20/2009 | | Invoice-270126 | 1.50 | 637.50 | SECONDS, COMMITTEE, DEBTORS. | | |
| 09/24/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | TELECONFERENCE DUBLIN REGARDING PLAN. | 18422.001 | 2388162 |
| 10/20/2009 | | Invoice-270126 | 0.10 | 42.50 | | | |
| 09/24/2009 | 0836 | DAVID P. BILLINGS | 2.60 | 468.00 | ANALYSIS OF DRAFT DISCLOSURE STATEMENT (2.3); | 18422.001 | 2383367 |
| 10/20/2009 | | Invoice-270126 | 2.60 | 468.00 | STRATEGY SESSION WITH T. BECKETT REGARDING | | |
| | | | | | PLAN NEGOTIATIONS AND CHANGES THERETO (.3). | | |
| 09/25/2009 | 0836 | DAVID P. BILLINGS | 3.00 | 540.00 | ANALYSIS OF CREDIT AGREEMENT (2.5); STRATEGY | 18422.001 | 2383862 |
| 10/20/2009 | | Invoice-270126 | 3.00 | 540.00 | SESSION WITH T. BECKETT THEREON (.5). | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 5.30 | 2,252.50 | REVISIONS TO DRAFT COMPLAINT AGAINST RHODES AND | 18422.001 | 2388163 |
| 10/20/2009 | | Invoice-270126 | 5.30 | 2,252.50 | CREDIT SUISSE. | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | FINAL REVIEW OF TERM SHEET (.5); REPORT TO | 18422.001 | 2388164 |
| 10/20/2009 | | Invoice-270126 | 1.30 | 552.50 | UCC (.5); LOGISTICS OF EXECUTING (.3). | | |
| 09/25/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | CONFERENCE WITH SHIRLEY CHO REGARDING PLAN. | 18422.001 | 2388165 |
| 10/20/2009 | | Invoice-270126 | 0.20 | 85.00 | | | |
| 09/28/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | REVIEW OMNIBUS OBJECTION. | 18422.001 | 2388169 |
| 10/20/2009 | | Invoice-270126 | 0.60 | 255.00 | | | |
| 09/28/2009 | 0557 | J. THOMAS BECKETT | 0.70 | 297.50 | CONFERENCE CALL WITH SHIRLEY CHO REGARDING | 18422.001 | 2388170 |
| 10/20/2009 | | Invoice-270126 | 0.70 | 297.50 | PLAN. | | |
| 09/28/2009 | 0836 | DAVID P. BILLINGS | 1.40 | 252.00 | REVIEW DISCLOSURE STATEMENT (.5); REVIEW PLAN | 18422.001 | 2383978 |
| 10/20/2009 | | Invoice-270126 | 1.40 | 252.00 | (.5); REVIEW MEDIATION SETTLEMENT AGREEMENT | | |
| | | | | | (.2); STRATEGY SESSION WITH T. BECKETT ON TRADE | | |
| | | | | | CREDITORS CLAIM DISPUTE RESOLUTION PROCEDURE | | |
| | | | | | AND PLAN NEGOTIATIONS (.2). | | |
| 09/28/2009 | 0802 | REW R. GOODENOW | 1.00 | 350.00 | REVIEW OF DISCLOSURE STATEMENT HEARING | 18422.001 | 2384241 |
| 10/20/2009 | | Invoice-270126 | 1.00 | 350.00 | PLEADINGS AND CONFERENCE WITH TOM BECKETT | | |
| | | | | | REGARDING COVERING THE HEARING. | | |
| 09/29/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW CASH COLLATERAL STIPULATION. | 18422.001 | 2388173 |
| 10/20/2009 | | Invoice-270126 | 0.50 | 212.50 | | | |
| 09/29/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | EMAIL REPORT ON LOCK OF PLAN PROGRESSTO UCC. | 18422.001 | 2388175 |
| 10/20/2009 | | Invoice-270126 | 1.10 | 467.50 | | | |

Billed and Unbilled Recap Of Time Detail - 18422.001 - BANKRUPTCY
Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES   10/23/2009 3:53:13 PM

| Date | Init | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|------|---------------------|-------|--------|-------------|---------------|-------|
| 09/30/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | COMPOSE CORRESPONDENCE WITH COMMITTEE | 18422.001 | 2387152 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | REGARDING PLAN AND DISCLOSURE STATEMENT. | | |
| | | | | | | | |
| 09/30/2009 | 0836 | DAVID P. BILLINGS | 0.20 | 36.00 | REVIEW OF STATUS AND AGENDA FOR OCTOBER 2 | 18422.001 | 2387160 |
| 10/20/2009 | | Invoice=270126 | 0.20 | 36.00 | HEARING. | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 232.15 | 79,531.25 | 137 records | | |
| | | BILLED TOTALS:   BILL: | 221.65 | 78,618.75 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 232.15 | 79,531.25 | 137 records | | |
| | | GRAND TOTALS:   BILL: | 221.65 | 78,618.75 | | | |