J. Thomas Beckett, Bar No. 5587
*Admitted Pro Hac Vice, Docket No. 224*
David P. Billings, Bar No. 11510
*Admitted Pro Hac Vice, Docket No. 225*
PARSONS BEHLE & LATIMER
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT  84111
Telephone:     (801) 532-1234
tbeckett@parsonsbehle.com
dbillings@parsonsbehle.com

Rew R. Goodenow, Bar 3722
PARSONS BEHLE & LATIMER
50 West Liberty Street, Suite 750
Reno, Nevada 89501
(775) 323-1601
rgoodenow@parsonsbehle.com

*Counsel to the Official Committee*

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

| | |
|---|---|
| **THE RHODES COMPANIES**,<br>aka "Rhodes Homes, *et al*.," <br><br><br>Debtors | CASE NO.  BK-S-09-14814-LBR<br>(Jointly Administered)<br><br>**Chapter 11**<br><br>Honorable Linda B. Riegle |

### THIRD INTERIM FEE APPLICATION OF PARSONS BEHLE & LATIMER AS COUNSEL TO THE UNSECURED CREDITORS COMMITTEE

Parsons Behle & Latimer ("Parsons Behle" or the "Firm"), counsel to the Official

Committee (the "Committee") of Unsecured Creditors of The Rhodes Companies, aka "Rhodes

Homes," *et al.,* (the "Debtor;" together with its filed affiliates, the "Debtors"), pursuant to 11

U.S.C. §§ 330(a), 331, 503(b)(2) and 507(a)(1), Federal Rule of Bankruptcy Procedure 2016, and

pursuant to the procedures set forth in this Court's May 18, 2009 *Order Granting Debtors'*

*Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code*

*and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Re: Docket No. 62]"* (the "Administrative Compensation Order") [Docket #180], hereby files its Third Interim Fee Application (this "Application") for (i) compensation for fees earned in the amount of $39,883.00 and (ii) reimbursement for expenses incurred in the amount of $2,675.26, for the period of time between October 1, 2009 and December 31, 2009 (the "Third Interim Compensation Period"), and respectfully states:

## I.    BACKGROUND.

1.    On either March 31, 2009 or April 1, 2009, each of the Debtors commenced with the court a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

2.    On April 10, 2009, this Court entered an order authorizing the joint administration of the Debtors' cases.  [Docket #18]

3.    The Debtors currently operate their businesses and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    No trustee or examiner has been appointed in these cases.

5.    The exclusive period of section 1121(d)(1) of the Bankruptcy Code, under which only the Debtors may file a plan of reorganization, was terminated by Order of the Court on July 21, 2009, which Order further provided that none of the parties to a mediation term sheet may file a plan of reorganization or facilitate any other person in filing a plan of reorganization prior to August 28, 2009, regardless of the status of the Plan Mediation.  [Docket #336]

6.    The 90-day period under Section 365(d)(4) of the Bankruptcy Code was extended by Orders of the Court on July 21 and August 28, 2009 [docket #334 & #497], through January 10, 2010.

PARSONS
BEHLE &
LATIMER

4844-7459-5333.1                                         - 2 -

Case 09-14814-lbr    Doc 1006    Entered 02/16/10 20:10:55    Page 3 of 4

7.      On December 1, 2009, the Steering Committee of Senior Secured Lenders filed its (i) *Second Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code for the Rhodes Companies, LLC, et al.* (the *"Proposed Plan"*) [Docket #797]; and (ii) accompanying *Second Amended Modified Disclosure Statement for the Second Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code for the Rhodes Companies, LLC, et al.* [Docket #798]

8.      On December 1, 2009, this Court entered its *Order (A) Approving the Adequacy of the First Lien  Steering Committee's Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the First Lien Steering Committee's Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto.*  [Docket #809] .

9.      After solicitation, all classes, except Class C-1 (General Unsecured Claims), voted in favor of the Proposed Plan.

10.     The hearing on confirmation of the Proposed Plan was held on February 11, 2010 and continued to February 12, 2010.  The Proposed Plan was further modified at the hearing on February 12, 2010.  The Court has not yet entered an order confirming the modified Proposed Plan.

## II.     THE COMMITTEE AND ITS ENGAGEMENT OF PARSONS BEHLE.

11.     The Committee was constituted by the United States Trustee (the "U.S. Trustee") on May 26, 2009.  [Docket #201]

12.     Parsons Behle was duly selected by the Committee as its counsel on May 26, 2009.

13.     Parsons Behle commenced to perform services and incur expenses on behalf of the Committee in the Debtors' bankruptcy cases on May 26, 2009.

PARSONS
BEHLE &
LATIMER

14.     On June 18, 2009, the Committee filed its Application to Employ Parsons Behle as Counsel to the Committee (the "Employment Application") [Docket #249].  This Court's order granting the Employment Application (the "Order") was entered on August 3, 2009 [Docket #380].  The terms and conditions of Parsons Behle's engagement as counsel to the Committee are set forth in the Employment Application and the Order.

### III.     PARSONS BEHLE'S PREVIOUS MONTHLY STATEMENTS.

15.     Parsons Behle has, previous to the date of this Application, sought payment of fees and reimbursement of expenses by submitting six monthly fee statements to the Debtors pursuant to the Administrative Compensation Order.[1]

### A.     First Parsons Behle Monthly Statement.

16.     Pursuant to the Administrative Compensation Order, on August 30, 2009, Parsons Behle submitted its first fee statement (the "First Parsons Behle Monthly Statement") for the period of time between July 1, 2009 and July 31, 2009.  The statement was for $20,979.00 in fees and $1,119.04 in expenses.

### B.     Second Parsons Behle Monthly Statement.

17.     Pursuant to the Administrative Compensation Order, on September 21, 2009, Parsons Behle submitted its second fee statement (the "Second Parsons Behle Monthly Statement") for the period of time between August 1, 2009 and August 31, 2009.  The statement was for $25,673.75 in fees and $622.06 in expenses.

### C.     Third Parsons Behle Monthly Statement.

18.     Pursuant to the Administrative Compensation Order, on October 20, 2009, Parsons Behle submitted its third fee statement (the "Third Parsons Behle Monthly Statement") for the period of time

---

[1] As reflected in Parson Behle's First Interim Fee Application, there were no monthly fee statements submitted to the Debtors for the period of May 26, 2009 through May 31. 2009 or June 1, 2009 through June 30, 2009.

PARSONS
BEHLE &
LATIMER

between September 1, 2009 and October 16, 2009.[2]  The statement was for $32,200.00 in fees and $3,899.99 in expenses.

### D.    Fourth Parsons Behle Monthly Statement.

Pursuant to the Administrative Compensation Order, on November 20, 2009, Parsons Behle submitted its fourth fee statement (the "Fourth Parsons Behle Monthly Statement") for the period of time between October 17, 2009 and October 31, 2009.[2]  The statement was for $11,211.50 in fees and $173.35 in expenses.

### E.    Fifth Parsons Behle Monthly Statement.

19.    Pursuant to the Administrative Compensation Order, on December 7, 2009, Parsons Behle submitted its fifth fee statement (the "Fifth Parsons Behle Monthly Statement") for the period of time between November 1, 2009 and November 30, 2009.  The statement was for $19,024.75 in fees and $594.19 in expenses.

### F.    Sixth Parsons Behle Monthly Statement.

20.    Pursuant to the Administrative Compensation Order, on January 20, 2010, Parsons Behle submitted its sixth fee statement for the period of time between December 1, 2009 and December 31, 2009.  The statement was for $10,645.25 in fees and $1,168.58 in expenses.  On January 26, 2010, Parsons Behle submitted its revised sixth fee statement for the period of time between December 1, 2009 and December 31, 2009 to remove an entry that was inadvertently included on December 29, 2009.  The revised statement was for $10,135.25 in fees and $1,168.58 in expenses.   On February 16, 2010, Parsons Behle submitted its second revised sixth fee statement (the "Revised Sixth Parsons Behle Monthly Statement") for the period of time between December 1, 2009 and December 31, 2009 to remove a second entry that was inadvertently

---

[2]  The Third Parsons Behle Monthly Statement erroneously included fees and costs from October 1 through October 16, 2009 in addition to fees and costs from September 1, 2009 through September 30, 2009.  Therefore, the fees and costs submitted in the Fourth Parsons Behle Monthly Statements omitted fees and costs from October 1 through October 16, 2009 and included only fees and costs for the period of time between October 17, 2009 and October 31, 2009.

included on December 29, 2009 and discovered in connection with the preparation of this Application. The second revised statement was for $9,412.75 in fees and $1,168.58 in expenses.

21. This Application, therefore, seeks this Court's approval of the $39,883.00 of fees, and $2,675.26 of expenses, sought pursuant to the Fourth, Fifth and Revised Sixth Parsons Behle Monthly Statements.

## IV. PARSONS BEHLE'S PRIOR APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT, AND THIS COURT'S AWARDS THEREON.

22. This application is the third interim application filed by Parsons Behle in this case. It is for all time and expenses incurred, after Parsons Behle was engaged by the Committee, between October 1, 2009 and December 31, 2009. The following is a complete schedule of all prior applications submitted to the Court for approval:

| Date Filed | Amount Requested | Date Approved | Compensation Time Period | Amount Approved |
|---|---|---|---|---|
| 08/15/2009 Docket #409 | $33,831.84 | 12/09/2009 | May 13, 2009- June 30, 2009 | $30,281.09 |
| 11/13/2009 Docket #731[3] | $83,520.70 | 1/14/10 | July 1, 2009- September 30, 2009 | $83,520.70 |

**Total Amount Previously Approved: $113,801.79**

---

[3] Parsons Behle filed a *Notice of Amended Exhibit "B" to Second Interim Fee Application* on December 22, 2009 [Docket #873]. However, the amount of $4,109.95 in costs submitted remained the same.

## V.    PAYMENTS TO PARSONS BEHLE IN RESPECT OF PREVIOUS MONTHLY STATEMENTS AND FEE APPLICATIONS.

23.    To date, Parsons Behle has received as compensation the following amounts from the following sources:

| Date Received | Amount Received | Source of Payment |
|---|---|---|
| 09/11/2009 | $22,098.04 | Debtors |
| 10/15/2009 | $22,444.75 | Debtors |
| 11/23/2009 | $31,269.99 | Debtors |
| 11/30/2009 | $ 9,713.13 | Debtors |
| 12/28/2009 | $16,765.23 | Debtors |
| 12/28/2009 | $30,281.09 | Debtors |

**Total Amount Received:  $132,572.23**

## VI.    PARSONS BEHLE'S PRESENT APPLICATION:  FEES.

24.    In performing services for the Committee, Parsons Behle has attempted to minimize fees and expenses by utilizing, where possible, the most economical yet most effective methods, including (i) concentration, supervision and coordination on and of all services by one attorney, J. Thomas Beckett; (ii) assignment of projects to specific persons having sufficient expertise yet the lowest available billing rates; (iii) correspondence with the Committee's members and their constituents primarily by e-mail whenever possible, rather than by courier, postal service or telecopy; and (iv) not billing for unproductive travel time.

25.    Parsons Behle has provided detail describing the tasks performed, and the time required to perform those tasks, at Exhibit "A."

PARSONS
BEHLE &
LATIMER

26.     The following professional employees of Parsons Behle have performed services on behalf of the Committee during the Third Interim Compensation Period:

| Individual | Total Hours | Hourly Rate | Compensation |
|---|---|---|---|
| J. THOMAS BECKETT | 71.70 | $ 425.00 | $30,472.50 |
| REW R. GOODENOW | 7.10 | $ 350.00 | 2,485.00 |
| DAVID P. BILLINGS | 3.90 | $ 180.00 | 702.00 |
| LINDA O. MYERS | 46.10 | $ 135.00 | 6,223.50 |

**Total Hours Billed: 128.80**
**Total Compensation Requested: $39,883.00**
**Blended Hourly Rate: $309.65**

27.     The compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

28.     Parsons Behle has categorized its tasks by the following project categories, which are explained in more detail below:

| CODE | CATEGORY | TOTAL HOURS | TOTAL FEES | BLENDED RATE | % (FEES) |
|---|---|---|---|---|---|
| B01 | Case Administration | 19.15 | $ 2,672.25 | $139.54 | 7% |
| B03 | Time Keeping / Fee Applications | 37.95 | $ 8,022.75 | $211.40 | 20% |
| B04 | Hearings and Contested Matters | 7.10 | $ 2,500.00 | $352.11 | 6% |
| B05 | Plan of Reorganization | 31.70 | $12,963.50 | $408.94 | 33% |
| B06 | Committee Meetings/ Business | 32.60 | $13,597.00 | $417.09 | 34% |
| B07 | Proof of Claim Assistance | .30 | $   127.50 | $425.00 | 0% |

29.     These categories, sorted by the fees charged for each category, appear as follows:

| CODE | CATEGORY | TOTAL HOURS | TOTAL FEES | BLENDED RATE | % (FEES) |
|---|---|---|---|---|---|
| B06 | Committee Meetings/ Business | 32.60 | $13,597.00 | $417.09 | 34% |
| B05 | Plan of Reorganization | 31.70 | $12,963.50 | $408.94 | 33% |
| B03 | Time Keeping / Fee Applications | 37.95 | $ 8,022.75 | $211.40 | 20% |
| B01 | Case Administration | 19.15 | $ 2,672.25 | $139.54 | 7% |
| B04 | Hearings and Contested Matters | 7.10 | $ 2,500.00 | $352.11 | 6% |
| B07 | Proof of Claim Assistance | .30 | $   127.50 | $425.00 | 0% |

30.     Parsons Behle performed professional services during the Third Interim Compensation Period on behalf of the Committee in the following matters as broken down by project categories:

**A.      Case Administration / Legal Support ("B01")**

31.     "Case Administration / Legal Support" is the project category which generally captures the billable administrative services rendered in support of Parsons Behle's representation of the Committee, which services do not easily fit in the other project categories.

32.     The following individuals performed services during the Third Interim Compensation Period with respect to the Case Administration / Legal Support project category:

10/01/09-12/31/09
**B01 – CASE ADMINISTRATION / LEGAL SUPPORT**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT     (JTB) | Shareholder | $425.00 | .30 | $    127.50 |
| LINDA O. MYERS     (LO) | Paralegal | $135.00 | 18.85 | 2,544.75 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **19.15** | **$2,672.25** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **7%** |
| **BLENDED HOURLY RATE** | | | | **$139.54** |

**B.      Fee Applications and Time Recordation ("B03")**

33.     "Fee Applications and Time Recordation" is the project category which captures the discrete time that Parsons Behle's professionals expend effecting the Firm's engagement, reviewing the terms of other counsel's engagement, appearing at engagement hearings, preparing its own monthly statements and fee applications, and reviewing the monthly statements and fee applications of other counsel.

34.     The following individuals performed services during the Third Interim Compensation Period with respect to the Fee Application and Time Recordation project category:

PARSONS
BEHLE &
LATIMER

10/01/09-12/31/09
**B03 – FEE APPLICATIONS / TIME RECORDATION**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKET          (JTB) | Shareholder | $425.00 | 9.80 | $4,165.00 |
| REW R. GOODENOW       (RRG) | Shareholder | $350.00 | .10 | 35.00 |
| DAVID P. BILLINGS       (DPB) | Associate | $180.00 | .80 | 144.00 |
| LINDA O. MYERS          (LO) | Paralegal | $135.00 | 27.25 | 3,678.75 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **37.95** | **$8,022.75** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **20%** |
| **BLENDED HOURLY RATE** | | | | **$211.40** |

## C.    Hearings / Contested Matters ("B04")

35.    "Hearings / Contested Matters" is the project category which was created to hold the time of Parsons Behle professionals' investigation of, research on, preparation for and attendance at hearings on matters pending before the Court for which no other project category has been created.

36.    The following individuals performed services during the Third Interim Compensation Period with respect to the Hearings / Contested Matters project category:

10/01/09-12/31/09
**B04 – HEARINGS / Contested Matters**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT       (JTB) | Shareholder | $425.00 | 3.60 | $1,530.00 |
| REW R. GOODENOW       (RRG) | Shareholder | $350.00 | 2.00 | 700.00 |
| DAVID P. BILLINGS       (DPB) | Associate | $180.00 | 1.50 | 270.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **7.10** | **$2,500.00** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **6%** |
| **BLENDED HOURLY RATE** | | | | **$352.11** |

## D.    Plan of Reorganization ("B05")

37.    "Plan of Reorganization" is the project category which was created to hold the time of Parsons Behle's professionals spent researching and negotiating plan of reorganization issues, and appearing at hearings on the various proposed disclosure statements and reorganization plans.

38.     The following individuals performed services during the Third Interim Compensation Period with respect to the Plan of Reorganization project category:

10/01/09-12/31/09
**B05 – PLAN OF REORGANIZATION**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT      (JTB) | Shareholder | $425.00 | 26.50 | $ 11,262.50 |
| REW R. GOODENOW      (RRG) | Shareholder | $350.00 | 4.50 | 1,575.00 |
| DAVID P. BILLINGS      (DPB) | Associate | $180.00 | .70 | 126.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **31.70** | **$12,963.50** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **33%** |
| **BLENDED HOURLY RATE** | | | | **$408.94** |

**E.     Committee Meetings & Business ("B06")**

39.     "Committee Meetings & Business" is the project category created to contain the time of Parsons Behle's professionals spent (i) briefing the Committee on pending and impending issues, (ii) preparing for and conducting meetings of the Committee, and (iii) responding to requests and inquiries from the Committee, its members and its constituency.

40.     The following individuals performed services during the Third Interim Compensation Period with respect to the Committee Meetings & Business project category:

10/01/09-12/31/09
**B06 – COMMITTEE MEETINGS & BUSINESS**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT      (JTB) | Shareholder | $425.00 | 31.20 | $ 13,260.00 |
| REW R. GOODENOW      (RRG) | Shareholder | $350.00 | .50 | 175.00 |
| DAVID P. BILLINGS      (DPB) | Associate | $180.00 | .90 | 162.00 |
| | | | | |
| **TOTAL HOURS & FEES** | | | **32.60** | **$13,597.00** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** | | | | **34%** |
| **BLENDED HOURLY RATE** | | | | **$417.09** |

**F.     Proof of Claim Assistance ("B07")**

41.     "Proof of Claim Assistance" is the project category created to hold the time of Parsons Behle professionals assisting individual creditors with issues arising from the proof of claim filing process.

42.     The following individuals performed services during the Third Interim Compensation Period with respect to the Committee Meetings & Business project category:

10/01/09-12/31/09
**B07 – PROOF OF CLAIM ASSISTANCE**

| NAME (INITIALS) | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|
| J. THOMAS BECKETT      (JTB) | Shareholder | $425.00 | .30 | $127.50 |
|  |  |  |  |  |
| **TOTAL HOURS & FEES** |  |  | **.30** | **$127.50** |
| **PERCENT OF TOTAL APPLICATION (BY FEES)** |  |  |  | **0%** |
| **BLENDED HOURLY RATE** |  |  |  | **$425.00** |

## VII.     PARSONS BEHLE'S PRESENT APPLICATION: EXPENSES.

43.     During the Third Interim Compensation Period, Parsons Behle incurred actual and necessary expenses in the total amount of $2,675.26 in connection with its professional services rendered to the Committee. A list of these expenses is attached as Exhibit "B."

44.     The amount of costs were computed utilizing the following methods of allocation:

| Cost Code | Description | Amount |
|---|---|---|
| 10 | PHOTOCOPIES | $  448.05 |
| 20 | POSTAGE | 41.36 |
| 40 | LONG DISTANCE TELEPHONE | 2.45 |
| 62 | PACER COURT DOCKET | 116.28 |
| 100 | APPEARANCE FEE | 30.00 |
| 135 | COURT REPORTERS | 30.00 |
| 161 | MEALS | 128.66 |
| 162 | HOTEL, TAXI'S & PARKING | 451.03 |
| 165 | AIRFARE | 1,427.43 |

(Copies are charged at the rate of $.15 each.)
(Long distance calls are charged at actual cost.)
(Mileage is not charged.)

## VIII. OPINIONS, CERTIFICATIONS AND DISCLOSURES.

45.    All services performed and expenses incurred for which compensation or reimbursement is requested were actually performed or incurred for and on behalf of the Committee and its constituency and not for the benefit of any other person or entity.

46.    In the opinion of the undersigned, all such services actually benefited the estate and its unsecured creditors.

47.    In the opinion of the undersigned, Parsons Behle's fees earned and expenses incurred in the Third Interim Compensation Period are fair and reasonable in light of the services rendered.

48.    Parsons Behle certifies that none of the compensation or reimbursement for costs applied for in this application will be shared with any entity in violation of 11 U.S.C. § 504.

49.    Parsons Behle has not made any agreements with the Committee, the Debtor or others for compensation or reimbursement which have not been disclosed to the Court.

50.    To the best knowledge of the undersigned, all quarterly fees have been paid to the U. S. Trustee and all monthly operating reports have been filed.

51.    The undersigned has inquired of all attorneys employed by Parsons Behle with respect to those matters initially disclosed to the Court pursuant to Federal Rule of Bankruptcy Procedure 2014 and has determined that no further disclosure is warranted at this time.

**WHEREFORE**, Parsons Behle prays

1.    That interim compensation and reimbursement be awarded to Parsons Behle in the total amount of $42,558.26, which includes $39,883.00 for professional services rendered and $2,675.26 for expenses incurred during the Third Interim Compensation Period;

2.    That such amounts be allowed as priority administrative expenses of the estate pursuant to 11 U.S.C. § 503(b)(2) and 507(a)(1);

4844-7459-5333.1

- 13 -

3.      That the Debtor be authorized and directed, pursuant to 11 U.S.C. §§ 330 and 331, to pay such amounts from the estate as set forth herein, to the extent permitted but remaining unpaid pursuant to the Administrative Compensation Order; and

4.      For such other and further relief as is just and reasonable in the circumstances.

DATED this 16th day of February, 2010.

PARSONS BEHLE & LATIMER

*J. Thomas Beckett*

J. Thomas Beckett
201 S. Main St. Suite 1800
Salt Lake City, Utah   84111

*Counsel to the Committee*

| Date | Tmkpr | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/01/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW AND REVISE TRADE CLAIMS PROCEDURE BY | 18422.001 | 2403780 |
| 12/05/2009 | | Invoice=272139 | 0.80 | 340.00 | CHO. | | |
| | | | | | | | |
| 10/01/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | REVIEW CASE FILINGS. | 18422.001 | 2403781 |
| 12/05/2009 | | Invoice=272139 | 0.30 | 127.50 | | | |
| | | | | | | | |
| 10/01/2009 | 0557 | J. THOMAS BECKETT | 0.20 | 85.00 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH | 18422.001 | 2403782 |
| 12/05/2009 | | Invoice=272139 | 0.20 | 85.00 | REW GOODENOW REGARDING SCHEDULING. | | |
| | | | | | | | |
| 10/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | CALL CHO REGARDING TRADE CLAIMS PROCEDURES. | 18422.001 | 2403785 |
| 12/05/2009 | | Invoice=272139 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 10/02/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | PREPARE FOR (.5) AND STATUS CONFERENCE FEE | 18422.001 | 2403828 |
| 12/05/2009 | | Invoice=272139 | 1.30 | 552.50 | HEARING. | | |
| | | | | | | | |
| 10/06/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | CORRESPONDENCE AND REPORT ON PENDING ISSUES | 18422.001 | 2403853 |
| 12/05/2009 | | Invoice=272139 | 1.10 | 467.50 | FOR COMMITTEE MEETING ON 10/9. | | |
| | | | | | | | |
| 10/08/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | TELEPHONE CONFERENCE WITH MOSLEY, CREDITOR | 18422.001 | 2403864 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 212.50 | CONCERNED ABOUT TRADE TREATMENT. | | |
| | | | | | | | |
| 10/09/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | PREPARE FOR AND COMMITTEE CONFERENCE CALL. | 18422.001 | 2403917 |
| 12/05/2009 | | Invoice=272139 | 1.60 | 680.00 | | | |
| | | | | | | | |
| 10/09/2009 | 0557 | J. THOMAS BECKETT | 0.30 | 127.50 | TELEPHONE CONFERENCE WITH CREDITOR KEITH | 18422.001 | 2403920 |
| 12/05/2009 | | Invoice=272139 | 0.30 | 127.50 | MOSLEY, | | |
| | | | | | | | |
| 10/09/2009 | 7080 | LINDA O. MYERS | 0.60 | 81.00 | CONSULT WITH T. BECKETT REGARDING NOTICE OF | 18422.001 | 2395077 |
| 12/05/2009 | | Invoice=272139 | 0.60 | 81.00 | HEARING ON PB&L FIRST INTERIM FEE APPLICATION | | |
| | | | | | AND ERRATA THERETO AND FOLLOW-UP ACCORDINGLY. | | |
| | | | | | | | |
| 10/10/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | REVIEW ANNOTATE REVISED CLAIMS SHEET. | 18422.001 | 2403921 |
| 12/05/2009 | | Invoice=272139 | 1.30 | 552.50 | | | |
| | | | | | | | |
| 10/12/2009 | 0557 | J. THOMAS BECKETT | 2.40 | 1,020.00 | DESIGN, DRAFT AND PRESENT PROPOSAL TO EQUITY. | 18422.001 | 2403927 |
| 12/05/2009 | | Invoice=272139 | 2.40 | 1,020.00 | | | |
| | | | | | | | |
| 10/12/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | COMMUNICATIONS WITH K. SOUVIRON REGARDING | 18422.001 | 2395128 |
| 12/05/2009 | | Invoice=272139 | 2.00 | 270.00 | PREPARATION OF NOTICE OF HEARING AND CURRENT | | |
| | | | | | SERVICE LIST (.50); REVIEW COURT DOCKET AND | | |
| | | | | | DRAFT NOTICE OF HEARING AND CERTIFICATE OF | | |
| | | | | | SERVICE ACCORDINGLY (1.50). | | |
| | | | | | | | |
| 10/12/2009 | 0836 | DAVID P. BILLINGS | 1.30 | 234.00 | EDIT OBJECTION/COMPLAINT. | 18422.001 | 2390812 |
| 10/20/2009 | | Invoice=270126 | 1.30 | 234.00 | | | |
| | | | | | | | |
| 10/13/2009 | 7080 | LINDA O. MYERS | 5.20 | 702.00 | COMMUNICATIONS WITH C. HOLLSTRIN REGARDING | 18422.001 | 2395130 |
| 12/05/2009 | | Invoice=272139 | 5.20 | 702.00 | CURRENT SERVICE LIST (.20); REVIEW COURT | | |
| | | | | | DOCKET AND PREPARE UPDATED SERVICE LIST | | |
| | | | | | ACCORDINGLY (1.50); CONFER WITH D. BILLINGS | | |
| | | | | | REGARDING REVIEW OF NEVADA LOCAL RULES | | |
| | | | | | REGARDING NOTICING REQUIREMENTS (1.0); REVIEW | | |
| | | | | | AND FINALIZE NOTICE OF HEARING AND | | |
| | | | | | CERTIFICATE OF SERVICE ON FEE APPLICATION | | |
| | | | | | ACCORDINGLY FOR REVIEW BY T. BECKETT (1.50). | | |
| | | | | | | | |
| 10/13/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW NEW OMNIBUS MOTION AND APPROVE. | 18422.001 | 2403932 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 10/14/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | CALL SECURED LENDERS COUNSEL REGARDING | 18422.001 | 2403938 |
| 12/05/2009 | | Invoice=272139 | 1.20 | 510.00 | IMPROVEMENT IN TREATMENT (.4); EMAIL UPDATE | | |
| | | | | | COMMITTEE (.8). | | |
| | | | | | | | |
| 10/14/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | CONFERENCE CALL WITH DUBLIN. | 18422.001 | 2403939 |
| 12/05/2009 | | Invoice=272139 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 10/14/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | REVIEW SPREADSHEET REVISED TRADE CREDITOR | 18422.001 | 2403942 |
| 12/05/2009 | | Invoice=272139 | 2.10 | 892.50 | CLAIM LIST. | | |
| | | | | | | | |
| 10/14/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2395135 |
| 12/05/2009 | | Invoice=272139 | 1.50 | 202.50 | ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES | | |
| | | | | | FOR INTERIM MONTHLY COMPENSATION AND | | |
| | | | | | REIMBURSEMENT OF EXPENSES OF PROFESSIONALS | | |
| | | | | | AND FOLLOW-UP (.80); REVIEW AND MANAGE | | |
| | | | | | INCOMING E-MAILS (.70). | | |

| Date | Initials | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | REVIEW AND APPROVE 4TH OMNIBUS OBJECTION. | 18422.001 | 2403947 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 10/15/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REVISIONS TO CLAIMS ALLOWANCE PROCEDURES. | 18422.001 | 2403951 |
| 12/05/2009 | | Invoice=272139 | 0.40 | 170.00 | | | |
| | | | | | | | |
| 10/20/2009 | 0836 | DAVID P. BILLINGS | 0.80 | 144.00 | ANALYSIS OF ADMINISTRATIVE ORDER OF MAY 18, | 18422.001 | 2393114 |
| 11/20/2009 | | Invoice=271457 | 0.80 | 144.00 | 2009 WITH T. BECKETT, ALONG WITH APPLICATIONS | | |
| | | | | | FOR COMPENSATION FILED THIS MORNING; | | |
| | | | | | CONFERENCE CALL WITH L. OSMOND-MYERS. | | |
| | | | | | | | |
| 10/20/2009 | 7080 | LINDA O. MYERS | 0.30 | 40.50 | COMMUNICATIONS WITH T. BECKETT AND D. | 18422.001 | 2395342 |
| 11/20/2009 | | Invoice=271457 | 0.30 | 40.50 | BILLINGS REGARDING DEADLINE FOR FEE | | |
| | | | | | APPLICATION AND ADVISE ACCORDINGLY. | | |
| | | | | | | | |
| 10/20/2009 | 0557 | J. THOMAS BECKETT | 1.40 | 595.00 | TELEPHONE CONFERENCES WITH RHODES AND SECURED | 18422.001 | 2403967 |
| 11/20/2009 | | Invoice=271457 | 1.40 | 595.00 | LENDERS REGARDING PLAN AND CLAIMS. | | |
| | | | | | | | |
| 10/20/2009 | 0557 | J. THOMAS BECKETT | 1.10 | 467.50 | CHECK AND REVISE MONTHLY BILL. | 18422.001 | 2403975 |
| 11/20/2009 | | Invoice=271457 | 1.10 | 467.50 | | | |
| | | | | | | | |
| 10/22/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | CONFERENCE CALL WITH SHIRLEY, PAUL AND PJ | 18422.001 | 2403992 |
| 11/20/2009 | | Invoice=271457 | 1.20 | 510.00 | REGARDING CLAIMS AND REPORT TO COMMITTEE. | | |
| | | | | | | | |
| 10/22/2009 | 7080 | LINDA O. MYERS | 1.20 | 162.00 | COMMUNICATIONS WITH G. WARDLE AND B. CARLTON | 18422.001 | 2397052 |
| 11/20/2009 | | Invoice=271457 | 1.20 | 162.00 | REGARDING FIRST INTERIM ERRATA AND SECOND | | |
| | | | | | INTERIM FEE APPLICATIONS AND FOLLOW-UP. | | |
| | | | | | | | |
| 10/22/2009 | 7080 | LINDA O. MYERS | 7.20 | 972.00 | REVIEW COURT DOCKET, COURT MAILING MATRIX AND | 18422.001 | 2397056 |
| 11/20/2009 | | Invoice=271457 | 7.20 | 972.00 | DEBTORS' CURRENT SERVICE LIST AND SUPPLEMENT | | |
| | | | | | CERTIFICATE OF SERVICE ON NOTICE OF HEARING | | |
| | | | | | ACCORDINGLY (2.0); REVIEW AND ORGANIZE CASE | | |
| | | | | | MATERIALS AND E-MAIL COMMUNICATIONS (2.30); | | |
| | | | | | REVISE AND FINALIZE NOTICE OF HEARING AND | | |
| | | | | | CERTIFICATE OF SERVICE FOR FILING AND | | |
| | | | | | COMMUNICATIONS WITH T. BECKETT REGARDING SAME | | |
| | | | | | (1.90); ECF FILING AND COORDINATE SERVICE OF | | |
| | | | | | NOTICE OF HEARING AND CERTIFICATE OF SERVICE | | |
| | | | | | (1.0). | | |
| | | | | | | | |
| 10/23/2009 | 7080 | LINDA O. MYERS | 2.60 | 351.00 | COMMUNICATIONS WITH K. KETTERLING REGARDING | 18422.001 | 2397094 |
| 11/20/2009 | | Invoice=271457 | 2.60 | 351.00 | FIRST ERRATA AND SECOND INTERIM FEE | | |
| | | | | | APPLICATION AND FOLLOW-UP (.10); PREPARE | | |
| | | | | | SECOND FEE APPLICATION PURSUANT TO | | |
| | | | | | DISCUSSIONS WITH D. BILLINGS (2.50). | | |
| | | | | | | | |
| 10/23/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | CONFER WITH D. BILLINGS REGARDING CASE STATUS | 18422.001 | 2397105 |
| 11/20/2009 | | Invoice=271457 | 1.50 | 202.50 | AND VARIOUS ITEMS PENDING AND FOLLOW-UP | | |
| | | | | | REGARDING SAME. | | |
| | | | | | | | |
| 10/25/2009 | 0557 | J. THOMAS BECKETT | 2.40 | 1,020.00 | REVIEW COMMENT PLAN AND DISCLOSURE STATEMENT | 18422.001 | 2404018 |
| 11/20/2009 | | Invoice=271457 | 2.40 | 1,020.00 | (2.2); EMAIL COMMITTEE REGARDING SAME (.2). | | |
| | | | | | | | |
| 10/26/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | CORRESPONDENCE REGARDING SECTION 547 | 18422.001 | 2404030 |
| 11/20/2009 | | Invoice=271457 | 0.50 | 212.50 | CLAIMS/TRADE CLAIMS. | | |
| | | | | | | | |
| 10/26/2009 | 7080 | LINDA O. MYERS | 2.50 | 337.50 | REVIEW ACCOUNTING PRO RATA SHEETS AND REVISE | 18422.001 | 2397616 |
| 11/20/2009 | | Invoice=271457 | 2.50 | 337.50 | AND SUPPLEMENT SECOND INTERIM FEE APPLICATION | | |
| | | | | | AND ERRATA TO FIRST INTERIM FEE APPLICATION. | | |
| | | | | | | | |
| 10/26/2009 | 7080 | LINDA O. MYERS | 1.00 | 135.00 | REVIEW AND ORGANIZE CASE MATERIALS AND E-MAIL | 18422.001 | 2397625 |
| 11/20/2009 | | Invoice=271457 | 1.00 | 135.00 | COMMUNICATIONS. | | |
| | | | | | | | |
| 10/27/2009 | 7080 | LINDA O. MYERS | 1.00 | 135.00 | REVIEW AND ORGANIZE CASE MATERIALS AND E-MAIL | 18422.001 | 2397631 |
| 11/20/2009 | | Invoice=271457 | 1.00 | 135.00 | COMMUNICATIONS. | | |
| | | | | | | | |
| 10/27/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW ACCOUNTING PRO RATA SHEETS AND REVISE | 18422.001 | 2397635 |
| 11/20/2009 | | Invoice=271457 | 0.50 | 67.50 | AND SUPPLEMENT SECOND INTERIM FEE APPLICATION | | |
| | | | | | AND ERRATA TO FIRST INTERIM FEE APPLICATION. | | |
| | | | | | | | |
| 10/27/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | CLAIMS CALL WITH DEBTORS (.6); REVISE | 18422.001 | 2404036 |
| 11/20/2009 | | Invoice=271457 | 1.20 | 510.00 | INTERNAL SPREADSHEETS FOR COMMITTEE. | | |
| | | | | | | | |
| 10/27/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | REVIEW EDITS AND PROPOSE EDITS TO PLAN AND | 18422.001 | 2404040 |
| 11/20/2009 | | Invoice=271457 | 2.10 | 892.50 | DISCLOSURE STATEMENT. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/28/2009 | 0557 | J. THOMAS BECKETT | 1.00 | 425.00 | PREPARE FOR AND COMMITTEE MEETING REGARDING | 18422.001 | 2404049 |
| 11/20/2009 | | Invoice=271457 | 1.00 | 425.00 | PLAN, DISCLOSURE STATEMENT AND LETTER IN | | |
| | | | | | SUPPORT. | | |
| | | | | | | | |
| 10/28/2009 | 0836 | DAVID P. BILLINGS | 0.70 | 126.00 | ANALYSIS OF REDLINE VERSION OF DISCLOSURE | 18422.001 | 2395445 |
| 11/20/2009 | | Invoice=271457 | 0.70 | 126.00 | STATEMENT (.4); CONFERENCE CALL WITH J. STANG | | |
| | | | | | AND S. CHO REGARDING UNSECURED CLAIMS AND | | |
| | | | | | AMENDMENTS TO DISCLOSURE STATEMENT AND PLAN | | |
| | | | | | (.3). | | |
| | | | | | | | |
| 10/28/2009 | 0836 | DAVID P. BILLINGS | 0.60 | 108.00 | COMMITTEE CONFERENCE CALL REGARDING AMENDED | 18422.001 | 2395446 |
| 11/20/2009 | | Invoice=271457 | 0.60 | 108.00 | PLAN AND DISCLOSURE STATEMENT. | | |
| | | | | | | | |
| 10/29/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | CONFERENCE CALL WITH R. GOODENOW REGARDING | 18422.001 | 2396571 |
| 11/20/2009 | | Invoice=271457 | 0.10 | 18.00 | FRIDAY'S HEARING. | | |
| | | | | | | | |
| 10/29/2009 | 0802 | REW R. GOODENOW | 2.00 | 700.00 | REVIEW PLAN AND DISCLOSURE STATEMENT IN | 18422.001 | 2396972 |
| 11/20/2009 | | Invoice=271457 | 2.00 | 700.00 | PREPARATION FOR HEARING. | | |
| | | | | | | | |
| 10/29/2009 | 0557 | J. THOMAS BECKETT | 2.00 | 850.00 | PREPARE FOR HEARING (REVIEW DOCUMENTS) EN | 18422.001 | 2404054 |
| 11/20/2009 | | Invoice=271457 | 2.00 | 850.00 | ROUTE TO AND IN LAS VEGAS. | | |
| | | | | | | | |
| 10/30/2009 | 0557 | J. THOMAS BECKETT | 3.60 | 1,530.00 | PREPARE FOR AND HEARING ON DS; RETURN TO SALT | 18422.001 | 2404057 |
| 11/20/2009 | | Invoice=271457 | 3.60 | 1,530.00 | LAKE CITY (NC). | | |
| | | | | | | | |
| 10/30/2009 | 0802 | REW R. GOODENOW | 2.00 | 700.00 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT | 18422.001 | 2397225 |
| 11/20/2009 | | Invoice=271457 | 2.00 | 700.00 | HEARING. | | |
| | | | | | | | |
| 11/03/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | REVIEW ORDERS CONCERNING CLAIM OBJECTIONS. | 18422.001 | 2402014 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 175.00 | | | |
| | | | | | | | |
| 11/05/2009 | 7080 | LINDA O. MYERS | 1.75 | 236.25 | REVIEW AND ORGANIZE CASE AND E-MAIL | 18422.001 | 2403682 |
| 12/05/2009 | | Invoice=272139 | 1.75 | 236.25 | COMMUNICATIONS AND COURT DOCKET REGARDING | | |
| | | | | | SCHEDULING. | | |
| | | | | | | | |
| 11/06/2009 | 7080 | LINDA O. MYERS | 0.80 | 108.00 | CONSULT WITH T. BECKETT REGARDING PB&L SECOND | 18422.001 | 2403684 |
| 12/05/2009 | | Invoice=272139 | 0.80 | 108.00 | INTERIM FEE APPLICATION AND FOLLOW-UP | | |
| | | | | | ACCORDINGLY (.50); COMMUNICATIONS WITH COURT | | |
| | | | | | CLERK REGARDING SCHEDULING OF SAME (.30). | | |
| | | | | | | | |
| 11/09/2009 | 7080 | LINDA O. MYERS | 0.10 | 13.50 | COMMUNICATIONS WITH JUDGE RIEGLE'S CLERK | 18422.001 | 2406061 |
| 12/05/2009 | | Invoice=272139 | 0.10 | 13.50 | REGARDING HEARING SCHEDULING AND FOLLOW-UP | | |
| | | | | | REGARDING SAME. | | |
| | | | | | | | |
| 11/11/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | COORDINATE WITH K. KETTERLING REGARDING FINAL | 18422.001 | 2406073 |
| 12/05/2009 | | Invoice=272139 | 1.50 | 202.50 | FEES AND COSTS EXPENDED FROM JULY 1 THROUGH | | |
| | | | | | OCTOBER 31, 2009 AND REVIEW, REVISE AND | | |
| | | | | | FINALIZE SECOND INTERIM FEE APPLICATION FOR | | |
| | | | | | REVIEW BY T. BECKETT. | | |
| | | | | | | | |
| 11/11/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | REVIEW AND ORGANIZE CASE MATERIALS AND E-MAIL | 18422.001 | 2406074 |
| 12/05/2009 | | Invoice=272139 | 2.00 | 270.00 | COMMUNICATIONS. | | |
| | | | | | | | |
| 11/12/2009 | 7080 | LINDA O. MYERS | 2.00 | 270.00 | COMMUNICATIONS WITH T. BECKETT AND REVISE AND | 18422.001 | 2406075 |
| 12/05/2009 | | Invoice=272139 | 2.00 | 270.00 | FINALIZE SECOND INTERIM FEE APPLICATION AND | | |
| | | | | | EXHIBITS FOR REVIEW AND FILING. | | |
| | | | | | | | |
| 11/13/2009 | 0802 | REW R. GOODENOW | 2.00 | 700.00 | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT | 18422.001 | 2403824 |
| 12/05/2009 | | Invoice=272139 | 2.00 | 700.00 | AND LETTER TO COURT FROM RHODES REGARDING | | |
| | | | | | DISPUTES CONCERNING THE DISCLOSURE STATEMENT | | |
| | | | | | AND PLAN. | | |
| | | | | | | | |
| 11/13/2009 | 0557 | J. THOMAS BECKETT | 4.60 | 1,955.00 | REVIEW DOCUMENTS AND SUBSTANTIAL | 18422.001 | 2404406 |
| 12/05/2009 | | Invoice=272139 | 4.60 | 1,955.00 | CORRESPONDENCE IN PREPARATION FOR DISCLOSURE | | |
| | | | | | STATEMENT HEARING. | | |
| | | | | | | | |
| 11/14/2009 | 0557 | J. THOMAS BECKETT | 1.60 | 680.00 | TIME ENTRIES REVIEW. | 18422.001 | 2404411 |
| 12/05/2009 | | Invoice=272139 | 1.60 | 680.00 | | | |
| | | | | | | | |
| 11/15/2009 | 0557 | J. THOMAS BECKETT | 2.60 | 1,105.00 | REVIEW DOCUMENTS EN ROUTE TO LAS VEGAS IN | 18422.001 | 2407315 |
| 12/05/2009 | | Invoice=272139 | 2.60 | 1,105.00 | PREPARATION FOR DISCLOSURE STATEMENT HEARING, | | |
| | | | | | ETC. | | |
| | | | | | | | |
| 11/16/2009 | 0557 | J. THOMAS BECKETT | 5.60 | 2,380.00 | PREPARE FOR (1.75) AND DISCLOSURE STATEMENT | 18422.001 | 2407317 |
| 12/05/2009 | | Invoice=272139 | 5.60 | 2,380.00 | HEARING (1.75); REVIEW CLAIMS REGISTER AND | | |
| | | | | | DRAFT REPORT EN ROUTE TO SALT LAKE CITY (5.1). | | |

| Date | Initials | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|---------------------|-------|--------|-------------|---------------|-------|
| 11/16/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | REVIEW COURT DOCKET IN PREPARATION OF ORDER | 18422.001 | 2406091 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 67.50 | APPROVING FIRST INTERIM FEE APPLICATION. | | |
| | | | | | | | |
| 11/16/2009 | 0836 | DAVID P. BILLINGS | 0.10 | 18.00 | CONFERENCE CALL WITH T. BECKETT REGARDING | 18422.001 | 2404289 |
| 12/05/2009 | | Invoice=272139 | 0.10 | 18.00 | DISCLOSURE STATEMENT HEARING. | | |
| | | | | | | | |
| 11/18/2009 | 7080 | LINDA O. MYERS | 0.70 | 94.50 | REVIEW, REVISE AND FINALIZE ORDER ON FIRST | 18422.001 | 2406095 |
| 12/05/2009 | | Invoice=272139 | 0.70 | 94.50 | INTERIM FEE APPLICATION FOR REVIEW BY T. | | |
| | | | | | BECKETT (.50); COMMUNICATIONS WITH K. | | |
| | | | | | KETTERLING REGARDING BILLING PRO FORMA FROM | | |
| | | | | | OCTOBER 17 THROUGH OCTOBER 31, 2009 FOR | | |
| | | | | | REVIEW BY T. BECKETT (.20). | | |
| | | | | | | | |
| 11/18/2009 | 0557 | J. THOMAS BECKETT | 1.70 | 722.50 | PREPARE FOR (.65) AND COMMITTEE CALL | 18422.001 | 2407346 |
| 12/05/2009 | | Invoice=272139 | 1.70 | 722.50 | REGARDING DISCLOSURE STATEMENT, GOLF COURSE | | |
| | | | | | FINANCING AND PLAN. | | |
| | | | | | | | |
| 11/18/2009 | 0836 | DAVID P. BILLINGS | 0.30 | 54.00 | ANALYSIS OF COMMITTEE CORRESPONDENCE AND | 18422.001 | 2405002 |
| 12/05/2009 | | Invoice=272139 | 0.30 | 54.00 | COMMITTEE CONFERENCE CALL. | | |
| | | | | | | | |
| 11/20/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | PREPARE AND SERVE MONTHLY STATEMENT. | 18422.001 | 2407384 |
| 12/05/2009 | | Invoice=272139 | 0.90 | 382.50 | | | |
| | | | | | | | |
| 11/24/2009 | 0802 | REW R. GOODENOW | 0.50 | 175.00 | REVIEW AMENDED PLAN AND SECOND AMENDED | 18422.001 | 2406640 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 175.00 | DISCLOSURE STATEMENT. | | |
| | | | | | | | |
| 11/27/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | OUTLINE TASKS FOR YEAR END. | 18422.001 | 2407442 |
| 12/05/2009 | | Invoice=272139 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 11/28/2009 | 0557 | J. THOMAS BECKETT | 2.10 | 892.50 | REVIEW DISCLOSURE STATEMENT AND PREPARE | 18422.001 | 2408187 |
| 12/05/2009 | | Invoice=272139 | 2.10 | 892.50 | SOLICITATION LETTER FROM UNSECURED CREDITORS | | |
| | | | | | COMMITTEE. | | |
| | | | | | | | |
| 11/29/2009 | 0557 | J. THOMAS BECKETT | 1.20 | 510.00 | LETTER TO UNSECURED CREDITORS FROM COMMITTEE. | 18422.001 | 2408196 |
| 12/05/2009 | | Invoice=272139 | 1.20 | 510.00 | | | |
| | | | | | | | |
| 11/30/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | REVIEW DISCLOSURE STATEMENT ORDER. | 18422.001 | 2408212 |
| 12/05/2009 | | Invoice=272139 | 0.10 | 42.50 | | | |
| | | | | | | | |
| 12/01/2009 | 0557 | J. THOMAS BECKETT | 1.50 | 637.50 | REVISIONS TO (.7) AND LOGISTICS ON UCC LETTER | 18422.001 | 2422806 |
| 01/25/2010 | | Invoice=273800 | 1.50 | 637.50 | SUPPORTING PLAN CONFIRMATION. | | |
| | | | | | | | |
| 12/01/2009 | 0557 | J. THOMAS BECKETT | 0.40 | 170.00 | REVIEW PROPONENTS' SUPPORTING LETTER AND | 18422.001 | 2422807 |
| 01/25/2010 | | Invoice=273800 | 0.40 | 170.00 | RESPOND. | | |
| | | | | | | | |
| 12/01/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | EMAIL UPDATE TO UC IN LIEU OF CALL. | 18422.001 | 2422808 |
| 01/25/2010 | | Invoice=273800 | 0.50 | 212.50 | | | |
| | | | | | | | |
| 12/04/2009 | 0557 | J. THOMAS BECKETT | 0.10 | 42.50 | CORRESPONDENCE WITH U.S. TRUSTEE REGARDING | 18422.001 | 2422815 |
| 01/25/2010 | | Invoice=273800 | 0.10 | 42.50 | PROPOSED ORDER. | | |
| | | | | | | | |
| 12/04/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | CORRESPONDENCE WITH PAUL HUYGENS REGARDING | 18422.001 | 2422816 |
| 01/25/2010 | | Invoice=273800 | 0.60 | 255.00 | UNSECURED CREDITOR CLAIMS. | | |
| | | | | | | | |
| 12/07/2009 | 0557 | J. THOMAS BECKETT | 1.30 | 552.50 | PREPARE AND CIRCULATE STATEMENT FOR NOVEMBER | 18422.001 | 2422822 |
| 01/25/2010 | | Invoice=273800 | 1.30 | 552.50 | TIME. | | |
| | | | | | | | |
| 12/07/2009 | 0557 | J. THOMAS BECKETT | 1.00 | 425.00 | PREPARE AND CIRCULATE PROPOSED ORDER ON FEES. | 18422.001 | 2422823 |
| 01/25/2010 | | Invoice=273800 | 1.00 | 425.00 | | | |
| | | | | | | | |
| 12/07/2009 | 0802 | REW R. GOODENOW | 0.10 | 35.00 | REVIEW ORDER APPROVING COMPENSATION AND DRAFT | 18422.001 | 2413835 |
| 01/25/2010 | | Invoice=273800 | 0.10 | 35.00 | AND THE NOTICE OF ENTRY. | | |
| | | | | | | | |
| 12/14/2009 | 7080 | LINDA O. MYERS | 0.50 | 67.50 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2417688 |
| 01/25/2010 | | Invoice=273800 | 0.50 | 67.50 | PREPARATION OF AMENDED EXHIBIT B TO SECOND | | |
| | | | | | INTERIM FEE APPLICATION AND FOLLOW-UP (.20); | | |
| | | | | | COORDINATE WITH BARBARA CARLTON REGARDING | | |
| | | | | | SAME (.30). | | |
| | | | | | | | |
| 12/14/2009 | 7080 | LINDA O. MYERS | 1.00 | 135.00 | REVIEW AND ORGANIZE CASE MATERIALS. | 18422.001 | 2417689 |
| 01/25/2010 | | Invoice=273800 | 1.00 | 135.00 | | | |
| | | | | | | | |
| 12/14/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | ATTEMPT TO KEEP SECOND FEE APPLICATION | 18422.001 | 2422843 |
| 01/25/2010 | | Invoice=273800 | 0.80 | 340.00 | HEARING ON FOR DECEMBER HEARING. | | |

| Date | Tmkpr | Name/Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|-------|---------------------|-------|--------|-------------|---------------|-------|
| 12/14/2009 | 0557 | J. THOMAS BECKETT | 0.50 | 212.50 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH | 18422.001 | 2422844 |
| 01/25/2010 | | Invoice=273800 | 0.50 | 212.50 | DAN AND TIM WILLISTON REGARDING CLAIM. | | |
| | | | | | | | |
| 12/16/2009 | 0557 | J. THOMAS BECKETT | 0.90 | 382.50 | REVIEW DOCUMENTS REGARDING DISPUTE WITH | 18422.001 | 2422851 |
| 01/25/2010 | | Invoice=273800 | 0.90 | 382.50 | SECURED LENDER ON SECURED EQUIPMENT. | | |
| | | | | | | | |
| 12/16/2009 | 0557 | J. THOMAS BECKETT | 2.50 | 1,062.50 | PREPARE FOR (.4) UCC CALL. | 18422.001 | 2422852 |
| 01/25/2010 | | Invoice=273800 | 2.50 | 1,062.50 | | | |
| | | | | | | | |
| 12/16/2009 | 7080 | LINDA O. MYERS | 2.25 | 303.75 | PREPARATION OF SUPPLEMENT TO SECOND INTERIM | 18422.001 | 2417692 |
| 01/25/2010 | | Invoice=273800 | 2.25 | 303.75 | FEE APPLICATION, NOTICE OF HEARING AND | | |
| | | | | | CERTIFICATE OF SERVICE FOR REVIEW BY T. | | |
| | | | | | BECKETT. | | |
| | | | | | | | |
| 12/16/2009 | 7080 | LINDA O. MYERS | 1.00 | 135.00 | REVIEW COURT DOCKET AND CALENDAR UPCOMING | 18422.001 | 2417693 |
| 01/25/2010 | | Invoice=273800 | 1.00 | 135.00 | HEARINGS AND DEADLINES. | | |
| | | | | | | | |
| 12/17/2009 | 0557 | J. THOMAS BECKETT | 1.00 | 425.00 | PREPARE FOR AND OMNIBUS HEARING. | 18422.001 | 2422858 |
| 01/25/2010 | | Invoice=273800 | 1.00 | 425.00 | | | |
| | | | | | | | |
| 12/21/2009 | 0557 | J. THOMAS BECKETT | 0.60 | 255.00 | COORDINATE PAYMENT OF OUTSTANDING INVOICES. | 18422.001 | 2422865 |
| 01/25/2010 | | Invoice=273800 | 0.60 | 255.00 | | | |
| | | | | | | | |
| 12/21/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | DISCUSSION WITH CREDITOR WITH POTENTIAL PLAN | 18422.001 | 2422867 |
| 01/25/2010 | | Invoice=273800 | 0.80 | 340.00 | OBJECTION. | | |
| | | | | | | | |
| 12/21/2009 | 7080 | LINDA O. MYERS | 1.50 | 202.50 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2417698 |
| 01/25/2010 | | Invoice=273800 | 1.50 | 202.50 | CERTIFICATE ON SECOND INTERIM FEE APPLICATION | | |
| | | | | | AND NOTICE OF HEARING REGARDING SAME AND | | |
| | | | | | FOLLOW UP REGARDING SAME (1.0); RESEARCH RULE | | |
| | | | | | 2016 AND AMENDMENT THERETO AND ADVISE | | |
| | | | | | ACCORDINGLY (.50). | | |
| | | | | | | | |
| 12/22/2009 | 7080 | LINDA O. MYERS | 3.40 | 459.00 | COMMUNICATIONS WITH T. BECKETT REGARDING | 18422.001 | 2417700 |
| 01/25/2010 | | Invoice=273800 | 3.40 | 459.00 | AMENDED EXHIBIT B TO SECOND INTERIM FEE | | |
| | | | | | APPLICATION, NOTICE OF HEARING AND | | |
| | | | | | CERTIFICATE OF SERVICE OF SAME (.50); REVIEW | | |
| | | | | | COURT RULES AND FORMS REGARDING SERVICE | | |
| | | | | | REQUIREMENTS AND ADVISE T. BECKETT | | |
| | | | | | ACCORDINGLY (.50); REVIEW, REVISE AND | | |
| | | | | | FINALIZE SAME FOR FILING (2.0); COORDINATE | | |
| | | | | | SERVICE OF SAME (.40). | | |
| | | | | | | | |
| 12/22/2009 | 0557 | J. THOMAS BECKETT | 0.80 | 340.00 | REVIEW PROPOSED ORDERS AND ENDORSE. | 18422.001 | 2422870 |
| 01/25/2010 | | Invoice=273800 | 0.80 | 340.00 | | | |
| | | | | | | | |
| 12/22/2009 | 0557 | J. THOMAS BECKETT | 2.40 | 1,020.00 | RHODES TIME AND BILLS (2.0); REVIEW AND | 18422.001 | 2422877 |
| 01/25/2010 | | Invoice=273800 | 2.40 | 1,020.00 | APPROVE CASH COLLATERAL STIPULATION (.2). | | |
| | | | | | | | |
| 12/30/2009 | 0557 | J. THOMAS BECKETT | 3.30 | 1,402.50 | PREPARE FOR (1.1) AND UCC MEETING (2.2). | 18422.001 | 2422939 |
| 01/25/2010 | | Invoice=273800 | 3.30 | 1,402.50 | | | |
| | | | | | | | |
| | | BILLED TOTALS:  WORK: | 128.80 | 39,883.00 | 94 records | | |
| | | BILLED TOTALS:  BILL: | 128.80 | 39,883.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:  WORK: | 128.80 | 39,883.00 | 94 records | | |
| | | GRAND TOTALS:  BILL: | 128.80 | 39,883.00 | | | |

| Date | Index | Name/Invoice Number | Cost | Quantity | Rate | Amount | Description | Cont Info |
|---|---|---|---|---|---|---|---|---|
| 10/01/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:07 - | 3492775 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:08 - | 3492776 |
| 10/20/2009 | | Invoice=270126 | | 9.00 | 0.15 | 1.35 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3492777 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:11 - | 3492778 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492779 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492780 |
| 10/20/2009 | | Invoice=270126 | | 6.00 | 0.15 | 0.90 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492781 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3492782 |
| 10/20/2009 | | Invoice=270126 | | 9.00 | 0.15 | 1.35 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:22 - | 3492783 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:24 - | 3492784 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492785 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492786 |
| 10/20/2009 | | Invoice=270126 | | 8.00 | 0.15 | 1.20 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492787 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:50 - | 3492788 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/01/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:31 | 3492789 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | - | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493807 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493808 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493809 |
| 10/20/2009 | | Invoice=270126 | | 6.00 | 0.15 | 0.90 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:02 - | 3493810 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:14 - | 3493811 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:14 - | 3493812 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:47 - | 3493813 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:47 - | 3493814 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:00 - | 3493815 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.15 | 0.15 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:15 - | 3493816 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:16 - | 3493817 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Entry |
|------|----------|--------------------|------|----------|------|--------|-------------|-----------|
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | | |
| 10/02/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:26 | 3493818 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.15 | 0.30 | - | |
| 10/07/2009 | 0999 | FIRM | 165 | 1.00 | 448.21 | 448.21 | JTB AIRFARE TO LOS ANGELES ON 8/23-24/09 - - | 3497152 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 448.21 | 448.21 | PAYEE: DINERS CLUB | |
| | | Voucher=172716 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 22037.78 | |
| | | | | | | | Check #1002580 10/07/2009 | |
| 10/07/2009 | 0999 | FIRM | 165 | 1.00 | 179.00 | 179.00 | JTB AIRFARE TO LOS ANGELES ON 8/24/09 - - | 3497158 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 179.00 | 179.00 | PAYEE: DINERS CLUB | |
| | | Voucher=172716 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 22037.78 | |
| | | | | | | | Check #1002580 10/07/2009 | |
| 10/12/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 956-Billings, David P. AT 10:10 | 3502128 |
| 10/20/2009 | | Invoice=270126 | | 18.00 | 0.15 | 2.70 | - | |
| 10/12/2009 | 0999 | FIRM | 010 | 18.00 | 0.15 | 2.70 | PHOTOCOPIES BY 956-Billings, David P. AT 11:18 | 3502129 |
| 10/20/2009 | | Invoice=270126 | | 18.00 | 0.15 | 2.70 | - | |
| 10/12/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 23:05 | 3502130 |
| 10/20/2009 | | Invoice=270126 | | 8.00 | 0.15 | 1.20 | - | |
| 10/13/2009 | 0999 | FIRM | 062 | 1.00 | 0.15 | 0.15 | PACER COURT DOCKET | 3501303 |
| 10/20/2009 | | Invoice=270126 | | 1.00 | 0.18 | 0.18 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 31.00 | 0.15 | 4.65 | PACER COURT DOCKET | 3501333 |
| 10/20/2009 | | Invoice=270126 | | 31.00 | 0.18 | 5.58 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 41.00 | 0.15 | 6.15 | PACER COURT DOCKET | 3501335 |
| 10/20/2009 | | Invoice=270126 | | 41.00 | 0.18 | 7.38 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 26.00 | 0.15 | 3.90 | PACER COURT DOCKET | 3501337 |
| 10/20/2009 | | Invoice=270126 | | 26.00 | 0.18 | 4.68 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 151.00 | 0.15 | 22.65 | PACER COURT DOCKET | 3501338 |
| 10/20/2009 | | Invoice=270126 | | 151.00 | 0.18 | 27.18 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 27.00 | 0.15 | 4.05 | PACER COURT DOCKET | 3501339 |
| 10/20/2009 | | Invoice=270126 | | 27.00 | 0.18 | 4.86 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 155.00 | 0.15 | 23.25 | PACER COURT DOCKET | 3501341 |
| 10/20/2009 | | Invoice=270126 | | 155.00 | 0.18 | 27.90 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 35.00 | 0.15 | 5.25 | PACER COURT DOCKET | 3501343 |
| 10/20/2009 | | Invoice=270126 | | 35.00 | 0.18 | 6.30 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 2.00 | 0.15 | 0.30 | PACER COURT DOCKET | 3501346 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.18 | 0.36 | | |
| 10/13/2009 | 0999 | FIRM | 062 | 2.00 | 0.15 | 0.30 | PACER COURT DOCKET | 3501480 |
| 10/20/2009 | | Invoice=270126 | | 2.00 | 0.18 | 0.36 | | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:01 | 3503055 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:02 | 3503056 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:05 | 3503057 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:06 | 3503058 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:21 | 3503059 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:22 | 3503060 |
| 10/20/2009 | | Invoice=270126 | | 4.00 | 0.15 | 0.60 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:23 | 3503061 |
| 10/20/2009 | | Invoice=270126 | | 3.00 | 0.15 | 0.45 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:34 | 3504263 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | - | |
| 10/14/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 21:12 | 3504264 |
| 10/20/2009 | | Invoice=270126 | | 5.00 | 0.15 | 0.75 | - | |
| 10/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:53 | 3505478 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 10/19/2009 | 0999 | FIRM | 135 | 1.00 | 30.00 | 30.00 | COURT CALL - COURT SCHEDULING - - PAYEE: CHASE | 3506241 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 30.00 | 30.00 | BANK | |
| | | Voucher=173022 Paid | | | | | Vendor=CHASE BANK  Balance= .00  Amount=3236.52 | |
| | | | | | | | Check #1002961  10/19/2009 | |
| 10/19/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:19 - | 3506853 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:09 - | 3507719 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:12 - | 3507720 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:17 - | 3507721 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 956-Billings, David P. AT 10:39 | 3507722 |
| 11/20/2009 | | Invoice=271457 | | 7.00 | 0.15 | 1.05 | | |
| 10/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3507723 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | 13:45 - | |
| 10/22/2009 | 0999 | FIRM | 020 | 1.00 | 22.00 | 22.00 | POSTAGE | 3508765 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 22.00 | 22.00 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:07 - | 3509368 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 09:09 - | 3509369 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:33 - | 3509370 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 60.00 | 0.15 | 9.00 | PHOTOCOPIES BY 700-Fax Center AT 16:33 - | 3509371 |
| 11/20/2009 | | Invoice=271457 | | 60.00 | 0.15 | 9.00 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 981-Harmon, Lee AT 17:21 - | 3509372 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/22/2009 | 0999 | FIRM | 010 | 17.00 | 0.15 | 2.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:49 | 3509373 |
| 11/20/2009 | | Invoice=271457 | | 17.00 | 0.15 | 2.55 | - | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:50 | 3509374 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | - | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:51 | 3509375 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | - | |
| 10/22/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:51 | 3509376 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | - | |
| 10/22/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:54 | 3509377 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | - | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:47 - | 3510495 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:30 - | 3510496 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/23/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:47 - | 3510497 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| 10/26/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:28 | 3511542 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | - | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/26/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:30 | 3511543 |
| 11/20/2009 | | Invoice=271457 | | 73.00 | 0.15 | 10.95 | - | |
| | | | | | | | | |
| 10/26/2009 | 0999 | FIRM | 010 | 103.00 | 0.15 | 15.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:30 | 3511544 |
| 11/20/2009 | | Invoice=271457 | | 103.00 | 0.15 | 15.45 | | |
| | | | | | | | | |
| 10/26/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:14 | 3511545 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 10/26/2009 | 0999 | FIRM | 010 | 20.00 | 0.15 | 3.00 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:43 | 3511546 |
| 11/20/2009 | | Invoice=271457 | | 20.00 | 0.15 | 3.00 | - | |
| | | | | | | | | |
| 10/27/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:44 | 3512530 |
| 11/20/2009 | | Invoice=271457 | | 3.00 | 0.15 | 0.45 | - | |
| | | | | | | | | |
| 10/27/2009 | 0999 | FIRM | 010 | 73.00 | 0.15 | 10.95 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3512531 |
| 11/20/2009 | | Invoice=271457 | | 73.00 | 0.15 | 10.95 | 15:17 - | |
| | | | | | | | | |
| 10/27/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3512532 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 | 15:18 - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 51.00 | 0.15 | 7.65 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:28 | 3513516 |
| 11/20/2009 | | Invoice=271457 | | 51.00 | 0.15 | 7.65 | - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 46.00 | 0.15 | 6.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:29 | 3513517 |
| 11/20/2009 | | Invoice=271457 | | 46.00 | 0.15 | 6.90 | - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 08:35 | 3513518 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 | - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 107.00 | 0.15 | 16.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:28 | 3513519 |
| 11/20/2009 | | Invoice=271457 | | 107.00 | 0.15 | 16.05 | - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:04 | 3513520 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 10/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 17:03 | 3513521 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 10/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:53 - | 3514680 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 10/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 16:36 - | 3514681 |
| 11/20/2009 | | Invoice=271457 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 10/29/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 16:36 - | 3514682 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 10/29/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 16:47 | 3514683 |
| 11/20/2009 | | Invoice=271457 | | 5.00 | 0.15 | 0.75 | - | |
| | | | | | | | | |
| 10/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 11:07 - | 3515642 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 10/30/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 543-Goodenow, Rew R. AT 11:07 - | 3515643 |
| 11/20/2009 | | Invoice=271457 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/02/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 08:37 - | 3517216 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 12:24 - | 3519281 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/05/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:01 - | 3520551 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/05/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:31 | 3520552 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:52 | 3520553 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | - | |
| | | | | | | | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:00 | 3520554 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | - | |
| | | | | | | | | |
| 11/05/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:11 | 3520555 |

| Date | Tinclit | Name/Invoice Number | Cod | Quantity | Rate | Amount | Description | Document |
|---|---|---|---|---|---|---|---|---|
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:12 | 3520556 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:13 | 3520557 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:17 | 3520558 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:20 | 3520559 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:27 | 3520560 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:35 | 3520561 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:35 | 3520562 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | - | |
| 11/05/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 22:51 | 3520563 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | - | |
| 11/11/2009 | 0999 | FIRM | 100 | 1.00 | 30.00 | 30.00 | COURTCALL - APPEERENCE FEE - PAYEE:CHASE BANK | 3522851 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 30.00 | 30.00 | | |
| | | Voucher=173609 Paid | | | | | Vendor=CHASE BANK Balance= .00 Amount= 4237.69 | |
| | | | | | | | Check #1003348 11/11/2009 | |
| 11/11/2009 | 0999 | FIRM | 010 | 41.00 | 0.15 | 6.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:35 - | 3525015 |
| 12/05/2009 | | Invoice=272139 | | 41.00 | 0.15 | 6.15 | | |
| 11/12/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 17:35 | 3525898 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | - | |
| 11/12/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:25 | 3525899 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | - | |
| 11/12/2009 | 0999 | FIRM | 010 | 30.00 | 0.15 | 4.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:51 | 3525900 |
| 12/05/2009 | | Invoice=272139 | | 30.00 | 0.15 | 4.50 | - | |
| 11/12/2009 | 0999 | FIRM | 010 | 124.00 | 0.15 | 18.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 19:52 | 3525901 |
| 12/05/2009 | | Invoice=272139 | | 124.00 | 0.15 | 18.60 | - | |
| 11/13/2009 | 0999 | FIRM | 161 | 1.00 | 76.66 | 76.66 | - MEALS WHILE IN - LAS VEGAS, NV 10/29-30/09 - | 3526114 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 76.66 | 76.66 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=173715 Paid | | | | | Vendor=J. THOMAS BECKETT Balance= .00 Amount= 346.84 | |
| | | | | | | | Check #1003390 11/13/2009 | |
| 11/13/2009 | 0999 | FIRM | 162 | 1.00 | 270.18 | 270.18 | - HOTEL, TAXIS & PARKING WHILE IN - LAS VEGAS, | 3526115 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 270.18 | 270.18 | NV 10/29-30/09 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=173715 Paid | | | | | Vendor=J. THOMAS BECKETT Balance= .00 Amount= 346.84 | |
| | | | | | | | Check #1003390 11/13/2009 | |
| 11/13/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 10:32 | 3526723 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | - | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:28 - | 3526724 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526725 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526726 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526727 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526728 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3526729 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 | | |

| Date | Initials | Firm/Invoice Number | Code | Quantity | Rate | Amount | Description | Control |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526730 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526731 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526732 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 128.00 | 0.15 | 19.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3526733 |
| 12/05/2009 | | Invoice=272139 | | 128.00 | 0.15 | 19.20 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:34 - | 3526734 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:34 - | 3526735 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 46.00 | 0.15 | 6.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526736 |
| 12/05/2009 | | Invoice=272139 | | 46.00 | 0.15 | 6.90 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526737 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 72.00 | 0.15 | 10.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526738 |
| 12/05/2009 | | Invoice=272139 | | 72.00 | 0.15 | 10.80 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 27.00 | 0.15 | 4.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:35 - | 3526739 |
| 12/05/2009 | | Invoice=272139 | | 27.00 | 0.15 | 4.05 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 12:22 - | 3526740 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:04 | 3526741 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | - | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:10 - | 3526742 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 23.00 | 0.15 | 3.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:36 - | 3526743 |
| 12/05/2009 | | Invoice=272139 | | 23.00 | 0.15 | 3.45 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:45 - | 3526744 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:46 - | 3526745 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:12 - | 3526746 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:14 - | 3526747 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:59 - | 3526748 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:00 - | 3526749 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 16:01 - | 3526750 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/13/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 20:35 | 3526751 |
| 12/05/2009 | | Invoice=272139 | | 29.00 | 0.15 | 4.35 | - | |
| 11/14/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:05 | 3526752 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 11/14/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:35 | 3526753 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 77.00 | 0.15 | 11.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:54 | 3526754 |
| 12/05/2009 | | Invoice=272139 | | 77.00 | 0.15 | 11.55 | - | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/15/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:19 | 3526755 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 29.00 | 0.15 | 4.35 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:22 | 3526756 |
| 12/05/2009 | | Invoice=272139 | | 29.00 | 0.15 | 4.35 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:23 | 3526757 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:23 | 3526758 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:24 | 3526759 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 10.00 | 0.15 | 1.50 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3526760 |
| 12/05/2009 | | Invoice=272139 | | 10.00 | 0.15 | 1.50 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3526761 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:38 | 3526762 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 11/15/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:49 | 3526763 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 11/16/2009 | 0999 | FIRM | 062 | 175.00 | 0.15 | 26.25 | PACER COURT DOCKET | 3526213 |
| 12/05/2009 | | Invoice=272139 | | 175.00 | 0.18 | 31.50 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:20 - | 3527461 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:22 - | 3527462 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:30 - | 3527463 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:34 - | 3527464 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 00:02 | 3527465 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 11/17/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 09:01 | 3528282 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | - | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:29 - | 3528283 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:31 - | 3528284 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:45 - | 3528285 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:45 - | 3528286 |
| 12/05/2009 | | Invoice=272139 | | 6.00 | 0.15 | 0.90 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:43 - | 3528287 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:43 - | 3528288 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:50 - | 3528289 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:10 - | 3528290 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:17 - | 3528291 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:19 - | 3528292 |

| Date | Timekpr | Firm/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 16.00 | 0.15 | 2.40 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:20 - | 3528293 |
| 12/05/2009 | | Invoice=272139 | | 16.00 | 0.15 | 2.40 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:22 - | 3528294 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:37 - | 3528295 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528296 |
| 12/05/2009 | | Invoice=272139 | | 4.00 | 0.15 | 0.60 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528297 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528298 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528299 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528300 |
| 12/05/2009 | | Invoice=272139 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:41 - | 3528301 |
| 12/05/2009 | | Invoice=272139 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:47 - | 3528302 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:47 - | 3528303 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:18 - | 3528304 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:19 - | 3528305 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/17/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 15:20 - | 3528306 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/18/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:24 - | 3529155 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| | | | | | | | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 13:22 - | 3531389 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:34 - | 3531390 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:27 - | 3531391 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/20/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:29 - | 3531392 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533526 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 23.00 | 0.15 | 3.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533527 |
| 12/05/2009 | | Invoice=272139 | | 23.00 | 0.15 | 3.45 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:18 - | 3533528 |
| 12/05/2009 | | Invoice=272139 | | 12.00 | 0.15 | 1.80 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 14.00 | 0.15 | 2.10 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:20 - | 3533529 |
| 12/05/2009 | | Invoice=272139 | | 14.00 | 0.15 | 2.10 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:36 - | 3533530 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:38 - | 3533531 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cont. Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-------------|
| 11/24/2009 | 0999 | FIRM | 010 | 9.00 | 0.15 | 1.35 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:39 - | 3533532 |
| 12/05/2009 | | Invoice=272139 | | 9.00 | 0.15 | 1.35 | | |
| 11/24/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:47 - | 3533533 |
| 12/05/2009 | | Invoice=272139 | | 1.00 | 0.15 | 0.15 | | |
| 11/28/2009 | 0999 | FIRM | 010 | 26.00 | 0.15 | 3.90 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:09 | 3534624 |
| 12/05/2009 | | Invoice=272139 | | 26.00 | 0.15 | 3.90 | - | |
| 11/28/2009 | 0999 | FIRM | 010 | 117.00 | 0.15 | 17.55 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:14 | 3534625 |
| 12/05/2009 | | Invoice=272139 | | 117.00 | 0.15 | 17.55 | - | |
| 11/28/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:18 | 3534626 |
| 12/05/2009 | | Invoice=272139 | | 3.00 | 0.15 | 0.45 | - | |
| 11/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:15 | 3534627 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | | |
| 11/29/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 18:18 | 3534628 |
| 12/05/2009 | | Invoice=272139 | | 2.00 | 0.15 | 0.30 | - | |
| 11/30/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:30 | 3535456 |
| 12/05/2009 | | Invoice=272139 | | 5.00 | 0.15 | 0.75 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:42 | 3536903 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:46 | 3536904 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:48 | 3536905 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:52 | 3536906 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:55 | 3536907 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/01/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 22:09 | 3536908 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| 12/04/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:49 | 3540289 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | - | |
| 12/04/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 11:50 | 3540290 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | - | |
| 12/08/2009 | 0999 | FIRM | 165 | 1.00 | 83.83 | 83.83 | AIRFARE - LAS VEGAS, NV 11/15-16/09 - PAYEE: J. | 3541935 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 83.83 | 83.83 | THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 162 | 1.00 | 130.00 | 130.00 | - HOTEL, TAXI'S & PARKING WHILE IN - LAS VEGAS, | 3541936 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 130.00 | 130.00 | NV 11/15-16/09 - PAYEE: J. THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 161 | 1.00 | 52.00 | 52.00 | - MEALS WHILE IN - LAS VEGAS, NV 11/15-16/09 - | 3541937 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 52.00 | 52.00 | PAYEE: J. THOMAS BECKETT | |
| | | Voucher=174238 Paid | | | | | Vendor=J. THOMAS BECKETT  Balance= .00  Amount= 265.83 | |
| | | | | | | | Check #1003912  12/11/2009 | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 08:59 - | 3542651 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 09:20 - | 3542652 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:02 - | 3542653 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:15 - | 3542654 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |

| Date | Initials | Acctg/Invoice Number | Code | Quantity | Rate | Amount | Description | Ref Indx |
|------|----------|----------------------|------|----------|------|--------|-------------|----------|
| 12/08/2009 | 0999 | FIRM | 010 | 6.00 | 0.15 | 0.90 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:15 - | 3542655 |
| 01/25/2010 | | Invoice=273800 | | 6.00 | 0.15 | 0.90 | | |
| 12/08/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 574-Souviron, Kathy AT 10:22 - | 3542656 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:36 - | 3544044 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:37 - | 3544045 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:39 - | 3544046 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:42 - | 3544047 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 11:44 - | 3544048 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 574-Souviron, Kathy AT 13:30 - | 3544049 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 574-Souviron, Kathy AT 14:30 - | 3544050 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:36 - | 3544051 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:37 - | 3544052 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:38 - | 3544053 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:38 - | 3544054 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544055 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544056 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544057 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:39 - | 3544058 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544059 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544060 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544061 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544062 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:40 - | 3544063 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544064 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544065 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 592-LaFave, Allison AT 14:41 - | 3544066 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| 12/09/2009 | 0999 | FIRM | 010 | 217.00 | 0.15 | 32.55 | PHOTOCOPIES BY 592-LaFave, Allison AT 15:30 - | 3544067 |

| Date | TKPR | Name/Invoice/Number | Batch | Quantity | Rate | Amount | Description | Cost Index |
|------|------|---------------------|-------|----------|------|--------|-------------|------------|
| 01/25/2010 | | Invoice=273800 | | 217.00 | 0.15 | 32.55 | | |
| | | | | | | | | |
| 12/10/2009 | 0999 | FIRM | 165 | 1.00 | 340.19 | 340.19 | JTB AIRFARE TO LAS VEGAS ON 10/29-30/09 - - | 3544181 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 340.19 | 340.19 | PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892 12/10/2009 | |
| | | | | | | | | |
| 12/10/2009 | 0999 | FIRM | 162 | 1.00 | 50.85 | 50.85 | JTB GOLDEN NUGGET HOTEL WHILE IN LAS VEGAS ON | 3544198 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 50.85 | 50.85 | 11/15/09 - - PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892 12/10/2009 | |
| | | | | | | | | |
| 12/10/2009 | 0999 | FIRM | 165 | 1.00 | 376.20 | 376.20 | JTB AIRFARE TO LAS VEGAS ON 11/15-16/09 - - | 3544199 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 376.20 | 376.20 | PAYEE: CHASE BANK | |
| | | Voucher=174300 Paid | | | | | Vendor=DINERS CLUB  Balance= .00  Amount= 11464.00 | |
| | | | | | | | Check #1003892 12/10/2009 | |
| | | | | | | | | |
| 12/13/2009 | 0999 | FIRM | 040 | 1.00 | 1.50 | 1.50 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3547733 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 1.50 | 1.50 | Thomas TO 3102776910 BEVERLYH CA - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 14:49 - | 3549759 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 15:56 - | 3549760 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 17:56 | 3549761 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:07 | 3549762 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 45.00 | 0.15 | 6.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:11 | 3549763 |
| 01/25/2010 | | Invoice=273800 | | 45.00 | 0.15 | 6.75 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:13 | 3549764 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:32 | 3549765 |
| 01/25/2010 | | Invoice=273800 | | 12.00 | 0.15 | 1.80 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:41 | 3549766 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:48 | 3549767 |
| 01/25/2010 | | Invoice=273800 | | 5.00 | 0.15 | 0.75 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 5.00 | 0.15 | 0.75 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:48 | 3549768 |
| 01/25/2010 | | Invoice=273800 | | 5.00 | 0.15 | 0.75 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:49 | 3549769 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 18:54 | 3549770 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/16/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 841-Osmond-Myers, Linda AT 21:39 | 3549771 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | - | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 10:45 - | 3552692 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:13 - | 3552693 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:13 - | 3552694 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 1.00 | 0.15 | 0.15 | PHOTOCOPIES BY 501-RNReception AT 11:15 - | 3552695 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.15 | 0.15 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 3.00 | 0.15 | 0.45 | PHOTOCOPIES BY 501-RNReception AT 13:54 - | 3552696 |
| 01/25/2010 | | Invoice=273800 | | 3.00 | 0.15 | 0.45 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 501-RNReception AT 14:40 - | 3552697 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | | |

Billed and Unbilled Recap Of Cost Detail [18422.0006] [krumz]

Client:18422 - OFFICIAL COMMITTEE - THE RHODES COMPANIES  2/16/2010 1:09:38 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Conindex |
|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | 0999 | FIRM | 040 | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE FROM 6603 Beckett, J. | 3553314 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 0.95 | 0.95 | Thomas TO 3102776910 BEVERLYH CA - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 020 | 1.00 | 19.36 | 19.36 | POSTAGE | 3551214 |
| 01/25/2010 | | Invoice=273800 | | 1.00 | 19.36 | 19.36 | | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:32 | 3553315 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:39 | 3553316 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:40 | 3553317 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:57 | 3553318 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 13:58 | 3553319 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:21 | 3553320 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3553321 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/22/2009 | 0999 | FIRM | 010 | 96.00 | 0.15 | 14.40 | PHOTOCOPIES BY 679-Hollstein, Catherine AT | 3553322 |
| 01/25/2010 | | Invoice=273800 | | 96.00 | 0.15 | 14.40 | 14:42 - | |
| | | | | | | | | |
| 12/28/2009 | 0999 | FIRM | 010 | 2.00 | 0.15 | 0.30 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3554877 |
| 01/25/2010 | | Invoice=273800 | | 2.00 | 0.15 | 0.30 | - | |
| | | | | | | | | |
| 12/28/2009 | 0999 | FIRM | 010 | 4.00 | 0.15 | 0.60 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:34 | 3554878 |
| 01/25/2010 | | Invoice=273800 | | 4.00 | 0.15 | 0.60 | - | |
| | | | | | | | | |
| 12/28/2009 | 0999 | FIRM | 010 | 12.00 | 0.15 | 1.80 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:35 | 3554879 |
| 01/25/2010 | | Invoice=273800 | | 12.00 | 0.15 | 1.80 | - | |
| | | | | | | | | |
| 12/28/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:36 | 3554880 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/28/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 14:37 | 3554881 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | - | |
| | | | | | | | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:46 | 3556734 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/30/2009 | 0999 | FIRM | 010 | 7.00 | 0.15 | 1.05 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:47 | 3556735 |
| 01/25/2010 | | Invoice=273800 | | 7.00 | 0.15 | 1.05 | - | |
| | | | | | | | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:52 | 3556736 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/30/2009 | 0999 | FIRM | 010 | 8.00 | 0.15 | 1.20 | PHOTOCOPIES BY 603-Beckett, J. Thomas AT 12:56 | 3556737 |
| 01/25/2010 | | Invoice=273800 | | 8.00 | 0.15 | 1.20 | - | |
| | | | | | | | | |
| 12/30/2009 | 0999 | FIRM | 010 | 146.00 | 0.15 | 21.90 | PHOTOCOPIES BY 898-Pitney Bowes Copy Ce AT | 3556738 |
| 01/25/2010 | | Invoice=273800 | | 146.00 | 0.15 | 21.90 | 13:35 - | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 2,655.88 | 291 records | |
| | | BILLED TOTALS: BILL: | | | | 2,675.26 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 2,655.88 | 291 records | |
| | | GRAND TOTAL: BILL: | | | | 2,675.26 | | |