James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@PSZJlaw.com
scho@PSZJlaw.com
wdisse@PSZJlaw.com

E-File: May 17, 2010

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV 89101
Telephone: 702/382.1170
Facsimile: 702/382.1169
Email: zlarson@lslawnv.com

Attorneys for Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re:<br><br>THE RHODES COMPANIES, LLC, aka "Rhodes Homes," et al.,[1]<br><br>Debtors. | Case No.: BK-S-09-14814-LBR<br>(Jointly Administered)<br><br>Chapter 11 |
| Affects:<br>☒ All Debtors<br>☐ Affects the following Debtor(s) | Hearing Date: June 21, 2010<br>Hearing Time: 1:30 pm<br>Courtroom 1 |

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**FOURTH INTERIM AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR FINAL ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD JANUARY 1, 2010 THROUGH MARCH 31, 2010; DECLARATION IN SUPPORT THEREOF**

By this Application, Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), as co-counsel for the debtors and debtors in possession in the above-captioned cases (the "Debtors"), respectfully applies for an order of this Court: (i) allowing interim compensation to PSZJ for services rendered and expenses incurred in its representation of the Debtors during the period from January 1, 2010 through March 31, 2010 (the "Interim Period"), in the total amount of $351,568.59 comprising of services rendered in the amount of $332,833.75 (net of $16,329.43 in write-offs) and expenses incurred in the amount of $18,734.84; (ii) authorizing and directing the Debtors to pay PSZJ the unpaid balance of that amount, or $50,139.97; (iii) allowing final compensation to PSZJ for services rendered and expenses incurred in its representation of the Debtors during the period from March 31, 2009 through March 31, 2010 (the "Final Period"), in the total amount of $2,200,103.57 (net of $73,669.17 in write-offs) comprising of services rendered in the amount of $2,097,060.25 and expenses incurred in the amount of $103,043.31; and (iv) granting any other relief that this Court deems necessary and appropriate (the "Application").

PSZJ submits this Application in accordance with the *Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code, and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals*, entered May 18, 2009 (the "Interim Compensation Order"), 11 U.S.C. §331, Rules 2002(a)(6) and 2016 of the Federal Rules of Bankruptcy Procedure, LR 2016, and the Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. §330 (the "Fee Guidelines"). In support of this Application, PSZJ respectfully represents and shows as follows:

## I.

## General Background

1.     On March 31, 2009, the above-captioned Debtors (the "Primary Filers") except Tuscany Golf Country Club, LLC, Pinnacle Grading, LLC, and Rhodes Homes Arizona, LLC (the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

"Secondary Filers") filed a voluntary petition for relief under the Bankruptcy Code. On April 1, 2009, the Secondary Filers filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. All references to Petition Date herein shall mean March 31, 2009 for the Primary Filers or April 1, 2009 for the Secondary Filers, as applicable. The Debtors have paid all invoices received to the United States Trustee and have filed all monthly operating reports for 32 entities.

2. On March 12, 2010, the Bankruptcy Court entered the Order confirming the plan of reorganization (the "Plan") [Docket No. 1053]. The Effective Date of the Plan occurred on April 1, 2010, at which time the Plan became effective and binding on all parties in interest. [Docket No. 1079].

3. PSZJ is a national firm that specializes in business reorganizations, corporate insolvency matters, commercial litigation, bankruptcy-related asset acquisitions, real estate matters in the bankruptcy context, bankruptcy litigation and appellate advocacy - all of which are areas in which PSZJ attorneys have extensive experience. In the insolvency area, PSZJ represents debtors, creditors, equity holders, committees, trustees, landlords, potential acquirers of assets, and other parties with interests in financially distressed businesses. PSZJ has offices in Los Angeles, San Francisco, Delaware and New York, and handles matters throughout the United States.

4. Pursuant to the Order Granting Application of Debtors and Debtors in Possession to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Nunc Pro Tunc to the Petition Date (the "Retention Order"), entered on May 21, 2009, this Court authorized the Debtors to employ PSZJ as bankruptcy counsel in these proceedings. The terms and conditions of employment and compensation, source of compensation are all set forth in the engagement letter previously filed and approved by the Retention Order.

## II.

## SUMMARY OF PRIOR FEE REQUESTS

5. On August 14, 2009, PSZJ filed its First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of March 31, 2009 through June 30, 2009 [Docket No. 608] (the

"First Interim Fee Application") seeking allowance of $903,777.76, consisting of services rendered in the amount of $865,249.50 and expenses incurred in the amount of $38,528.26. On October 20, 2009, the Court entered an order granting the First Interim Fee Application [Docket No. 612]. On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $124,500.63.

6.    On November 13, 2009, PSZJ filed its Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of July 1, 2009 through September 30, 2009 [Docket No. 729] (the "Second Interim Fee Application"), as amended on November 17, 2009 [Docket No. 743] seeking allowance of $658,505.55, consisting of services rendered in the amount of $631,984.00 and expenses incurred in the amount of $26,521.55. On January 4, 2010, the Court entered an order granting the Second Interim Fee Application (the "Second Interim Fee Order") in the amount of $658,505.55 [Docket No. 894]. On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $94,797.60.

7.    On February 16, 2010, PSZJ filed its Third Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period of October 1, 2009 through December 31, 2009 [Docket No. 1000] (the "Third Interim Fee Application"), seeking allowance of $285,711.16, consisting of services rendered in the amount of $266,452.50 and expenses incurred in the amount of $19,258.66. On March 19, 2010, the Court entered an order granting the Third Interim Fee Application (the "Third Interim Fee Order") in the amount of $285,711.16 [Docket No. 1062]. On account of such Order, PSZJ was paid the 15% holdback of fees in the amount of $39,909.26.

8.    Details of the Fourth Interim Fee Application are set forth in more detail in Sections IV and V below. The following table summarizes the monthly fees and expenses incurred and payments made to PSZJ during the Final Period:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

| Period | Fees and Expenses Incurred | Payment Received | Date Payment Received | Amount Owed (15% Holdback) |
|---|---|---|---|---|
| March 31, 2009 –<br>April 30, 2009 | $482,410.00 (fees)<br>$ 21,810.73 (expenses) | $410,048.50 (fees)<br>$ 21,810.73 (expenses) | 06/15/09 | $0.00 |
| May 1, 2009 –<br>May 31, 2009 | $211,954.00 (fees)<br>$ 11,278.27 (expenses) | $180,159.90 (fees)<br>$ 11,278.27 (expenses) | 07/07/09 | $0.00 |
| June 1, 2009 –<br>June 30, 2009 | $170,885.50 (fees)<br>$ 5,439.87 (expenses) | $145,252.67 (fees)<br>$ 5,439.87 (expenses) | 08/04/09 | $0.00 |
| July 1, 2009 –<br>July 31, 2009 | $243,598.50 (fees)<br>$ 8,788.13 (expenses) | $207,058.73 (fees)<br>$ 8,788.13 (expenses) | 11/3/09 | $0.00 |
| August 1, 2009 –<br>August 31, 2009 | $227,179.50 (fees)<br>$ 8,755.37 (expenses) | $193,102.57 (fees)<br>$ 8,755.37 (expenses) | 10/06/09 | $0.00 |
| September 1, 2009 –<br>September 30, 2009 | $161,206.00 (fees)<br>$ 8,978.05 (expenses) | $137,025.10 (fees)<br>$ 8,978.05 (expenses) | 11/13/09 | $0.00 |
| October 1, 2009 –<br>October 31, 2009 | $126,954.00 (fees)<br>$ 8,003.92 (expenses) | $107,910.90 (fees)<br>$ 8,003.92 (expenses) | 12/14/09 | $0.00 |
| November 1, 2009 –<br>November 30, 2009 | $ 80,080.00 (fees)[2]<br>$ 5,185.84 (expenses) | $ 68,129.62 (fees)<br>$ 5,185.84 (expenses) | 01/13/10 | $0.00 |
| December 1, 2009 –<br>December 30, 2009 | $ 59,418.50 (fees)<br>$ 6,068.90 (expenses) | $ 50,505.72 (fees)<br>$ 6,068.90 (expenses) | 02/01/10 | $0.00 |
| January 1, 2010 –<br>January 31, 2010 | $ 94,636.00 (fees)<br>$ 10,064.55 (expenses) | $ 80,440.52 (fees)<br>$ 10,064.55 (expenses) | 3/16/2010 | $14,195.38[3] |
| February 1, 2010 –<br>February 28, 2010 | $133,631.75 (fees)<br>$ 2,320.78 (expenses) | $113,586.98 (fees)<br>$ 2,320.78 (expenses) | 4/23/2010 | $20,044.76 |
| March 1, 2010 –<br>March 31, 2010 | $105,106.50 (fees)<br>$ 5,195.72 (expenses) | $ 89,340.53 (fees)<br>$ 5,195.72 (expenses) | 05/14/10 | $15,765.97 |
| March 1, 2010 –<br>March 31, 2010 | $ 1,153.79 (expenses) | $ 1,153.79 (expenses) | | $1,153.79 |
| **Totals** | **$2,097,060.25 (fees)**<br>**$ 103,043.92 (expenses)** | **$1,782,561.74 (fees)**<br>**$ 101,890.13 (expenses)** | Less Expense Credit | < $479.43>[4] |
| | | | Less Credit | <$540.50>[5] |
| | | | Less Expense Credit | <$82.30 >[6] |
| **Total Due** | | | | **$50,139.97** |

9. PSZJ has written off $73,669.17 in fees and costs during the Final Period. PSZJ received advance payments from the Debtors prior to the Petition Date in the amount of $1,159,893

---

[2] The total amount of fees requested for November, 2009 is $72.50 less than what is on the billing statements as a result of a post-billing write-off for fees inadvertently billed to the wrong case, resulting in an overpayment of $72.00, thereby reducing the amount of the requested holdback by $72.50.

[3] The Firm was paid $.08 less than the actual 85% fees and 100% expenses requested.

[4] This amount represents a credit for air fare and hotel expenses incurred in October 2009.

[5] This amount represents a credit for $540.50 in fees inadvertently billed at an incorrect hourly billing rate.

[6] This amount represents a credit for air fare incurred during the first interim period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

in connection with its prepetition representation of the Debtors (the "Advance Payment Retainer"). After the Effective Date, PSZJ returned $262,094.57 of the Advance Payment Retainer to the Debtors. Currently, the remaining balance of PSZJ's Advance Payment Retainer is $150,076.91.

10. This Application is timely filed pursuant to the Plan, which requires that final fee applications for all professionals be filed 45 days after the Effective Date.

11. Except as otherwise set forth in this Application, no payments have been made or promised to PSZJ for services rendered or to be rendered in any capacity whatsoever in connection with these cases other than as may be authorized upon application to and order of this Court. Neither PSZJ nor any shareholders or associates of the Firm has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded with any other person or attorney except among partners and associates of the Firm.

**III.**

**SUMMARY OF SERVICES RENDERED DURING THE FINAL PERIOD**

12. The first few months of the Debtors' cases were marked by somewhat of a crash landing into chapter 11 with heavy litigation between the Debtors and the First Lien Steering Committee ("FLSC"). Ultimately, the Debtors, the FLSC, and the Creditor's Committee were able to agree on the terms of a consensual plan, which was reflected in the Plan that was confirmed by this Court. The Plan provided for a recovery of 100 cents on the dollar to general unsecured trade creditors by the purchase of claims from the FLSC in a case where the senior secured lenders were surely undersecured and where general unsecured creditors should not have been entitled to a recovery. More importantly, the Debtors emerged as a reorganized company and are currently operating and continuing to build homes in the Las Vegas area.

13. During the Final Period, this Court considered and approved 97 motions or applications filed by the Debtors at over 24 hearings. **Exhibit 1** contains a summary of the total fees and expenses incurred on a monthly, interim, and quarterly for the entire Final Period by category of fees, expenses, and professional. The following is a summary overview of the time spent on the top five categories of work during the course of these cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A. <u>Plan and Disclosure Statement</u>**

14. PSZJ incurred the most amount of fees in the category of plan and disclosure statement work for a total of $496,100.50 or 23.6% of the total fees incurred. For the first two months of these cases, the Debtors negotiated with the FLSC, the Creditors' Committee, and the non-Debtor affiliates for a plan of reorganization. The parties exchanged several rounds of term sheets. PSZJ drafted a disclosure statement based on the term sheets and also conducted analysis into various issues concerning the proposed plan structures. After these negotiations did not result in a consensual plan, the Debtors began preparing a non-consensual plan of reorganization.

15. Ultimately, in order to accomplish a consensual plan, the Debtors proposed and received the consent of all key parties to mediate before a neutral Judge. In exchange for the mediation, the Debtors agreed to terminate their plan exclusivity. PSZJ assisted the Debtors for the mediation by preparing a mediation brief and a mediation presentation and participating in the mediation, which occurred on August 17, 2009, August 24, 2009 and August 25, 2009 before the Honorable Richard Neiter, Central District of California. The mediation resulted in a settlement in principle, which required several weeks of additional negotiation and documentation. The end result with a consensual plan of reorganization.

16. PSZJ supported confirmation of the plan by both briefing and preparing the Debtors' witness in support of confirmation. PSZJ also commented on, reviewed and analyzed several of the ancillary documents to accomplish the effective date of the Plan.

**B. <u>Claims Analysis/ Objection</u>**

17. PSZJ incurred the second most amount of fees in the category of claims analysis / objection for a total of $291,025.50 or 13.8% of the total fees incurred. In total, 510 claims were filed against the Debtors in the total amount of $12.4 billion, of which $12 billion were on account of the duplicate lender claims. During the course of these chapter 11 cases, PSZJ assisted the Debtors in resolving claims that have resulted in a net benefit to the estates of reduced or withdrawn claims in the amount of at least $10.2 million. During the course of these cases, PSZJ obtained 38 orders from this Court to reduce or disallow claims, mailed over 100 letters to claimants asking them to reduce or withdraw their claims in order to avoid objection, and conducted extensive negotiations

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

with several parties that had asserted a high number of claims. Certain of the key resolutions included resolving thirty IRS claims asserted at $2.8 million for $399.96 and reducing the Kitec class action claim of over $5 million to $0.00 by an agreement to allow those claimants to pursue insurance proceeds. By PSZJ's estimate, approximately 40 claims remain to be resolved.

**C. <u>Bankruptcy Litigation</u>**

18. PSZJ incurred the third most amount of fees on bankruptcy litigation for a total of $154,653.50 or 7.4% of the total fees incurred.

19. On April 7, 2009, the FLSC moved for an order directing the appointment of a chapter 11 trustee in the Debtors' cases pursuant to section 1104 of the Bankruptcy Code or alternatively sought dismissal of the Debtors' bankruptcy cases to allow the First Lien Lenders to exercise available remedies under state law (the "Trustee Motion") [Docket No. 68]. The Debtors vigorously opposed the Trustee Motion. The parties commenced litigation, during which time a deposition was taken of the Debtors' representative and voluminous documents (tens of thousands of pages) were produced. Ultimately, on May 6, 2009, the FLSC filed a notice to vacate the hearing on the Trustee Motion and the motion was moved off calendar [Docket No. 136] to allow the parties to negotiation a consensual plan of reorganization. A significant amount this work involved responding to and defending against the Trustee Motion.

20. At the outset of these cases, the FLSC also opposed the Debtors' use of cash collateral, which required litigation and at one point, the filing by the Debtors of an emergency motion for authority to use cash. Ultimately, the parties were able to agree on the form of approximately 10 stipulated consensual cash collateral orders during the course of these cases.

21. The Debtors also conducted depositions and litigation regarding the FLSC's attempt to terminate the Debtors' exclusivity period.

22. PSZJ also spent time reviewing, analyzing, opposing, or negotiating with half a dozen claimants who filed relief from stay motions during the case.

**D. <u>Financial Filings</u>**

23. PSZJ incurred the fourth most amount of fees in the category of financial filings for a total of $151,193 or 7.2% of the total fees incurred.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24. PSZJ worked closely with the Debtors to prepare and physically generate the Debtors' 32 sets of schedules of assets and liabilities ("Schedules") and statement of financial affairs ("Statements"). PSZJ worked with the Debtors to identify discrepancies in the initially filed Schedules and Statements and to prepare amended Schedules/Statements as necessary. In addition, time spent in this category also involves working with the Debtors to prepare their 32 sets of monthly operating reports.

**E. <u>Hearings</u>**

25. PSZJ incurred the fifth most amount of fees in the category of hearings for a total of $121,678.50 or 5.8% of the fees incurred. Time spent in this category includes preparing for, attending 24 hearings (whether in person or telephonically), drafting the hearing agendas, and follow-up work relating to the hearings such as finalizing orders based on the results of the hearings.

## IV.

## SUMMARY OF FOURTH INTERIM COMPENSATION REQUEST

26. During the Interim Period from January 1, 2010 through March 31, 2010, PSZJ incurred $332,833.75 in fees, representing 646.65 hours of service, and $18,734.84 in costs and expenses. PSZJ served monthly fee statements for the months of January, February and March, 2010 on all required parties pursuant to the Interim Compensation Order. No party objected to the monthly fee statements, and the Debtors paid PSZJ eighty-five percent (85%) of the requested fees and one-hundred percent (100%) of the requested expenses in accordance with the Interim Compensation Order (except for $1,153.79 in expenses that were posted after the March 2010 fee statement was sent out). The Debtors have also been provided the monthly fee statements and have approved the monthly fee statements. As of the date hereof, the balance owed to PSZJ for services rendered during the Interim Period is $50,139.97, representing the holdbacks incurred during the Interim Period and the $1,153.79 of expenses that were posted after the March 2010 fee statement.

27. The following exhibits covering the Interim Period are annexed to this Application:

• **<u>Exhibit 2</u>** lists the billing rates for all PSZJ professionals who rendered services to the Debtors during the Interim Period, and a summary of the hours billed and fees incurred on behalf of the Debtors by each of those persons.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

• **Exhibit 3** contains a summary of the total fees incurred for each activity category during the Interim Period on a monthly basis.

• **Exhibit 4** contains a summary of the total expenses incurred for each of the expense categories during the Interim Period on a monthly basis.

• **Exhibit 5** contains a summary of the total fees incurred for each activity on a Debtor-by-Debtor basis during the Interim Period.

• **Exhibit 6** contains copies of invoices during the Interim Period.

28. The PSZJ attorneys who have been principally responsible for rendering services to the Debtors during this Interim Period have been James I. Stang, Shirley S. Cho, and Werner Disse. Other PSZJ attorneys and staff have rendered services as needed. In general, tasks have been allocated among PSZJ's attorneys based upon the comparative expertise of a particular attorney in various aspects of these cases. Whenever feasible, work was allocated to attorneys or para-professionals with lower hourly rates. PSZJ believes that it provided services were provided in an efficient and economic manner. Nevertheless, in the exercise of it billing discretion, PSZJ has written off $16,329.43 in professionals fees and costs incurred by PSZJ during the Interim Period.

## V.

## SUMMARY OF SERVICES RENDERED DURING THE INTERIM PERIOD

### A. Project Billing and Narrative Statement of Services

29. In accordance with the Fee Guidelines, PSZJ classified all services performed for which compensation is being sought into categories. PSZJ attempted to place the services performed for which compensation in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may, in fact, be included in another category. A more detailed summary of work performed under each category is below.

### B. Asset Disposition: Fees: $70,918.50 Hours: 128.70

30. This category relates to issues regarding asset disposition. During the Interim Period, PSZJ, performed work in preparation for the sale of certain of the Debtors' Arizona assets, including negotiating, drafting, and obtaining approval of the bidding procedures, which was initially

contested. PSZJ also negotiated and drafted the stalking horse asset purchase agreement with the stalking horse bidder, including coordinating the preparation of the schedules to the asset purchase agreement. In connection with the AZ asset sale, PSZJ also analyzed, negotiated, and drafted the stipulation and motion to swap title to certain mistitled land. Finally, PSZJ assisted with the sale of noncore assets pursuant to the terms of the noncore asset sale procedures order by drafting non-core asset sale notices.

**C. <u>Bankruptcy Litigation</u>:** Fees: $4,646.50 Hours: 7.50

31. This category relates to issues regarding bankruptcy litigation. During the Interim Period, PSZJ, negotiated a stipulation to resolve a class action claim asserted against the estates in excess of $5 million.

**D. <u>Business Operations</u>:** Fees: $669.50 Hours: 1.30

32. This category relates to assisting the Debtors with closing bank accounts and corresponding with the bank in that regard.

**E. <u>Case Administration:</u>** Fees: $2,821.00 Hours: 10.40

33. This category relates to issues regarding case administration. PSZJ performed case management functions such as: (1) maintaining a memorandum of critical dates; (2) coordinating the filing of various notice of entries of orders; and (3) coordinating service of pleadings.

**F. <u>Claims Administration and Objection:</u>** Fees: $52,975.50 Hours: 122.70

34. This category relates to issues regarding claims administration and objection. During the Interim Period, PSZJ, among other things: (1) responded to inquiries from creditors; (2) reviewed and analyzed asserted claims, tax claims, administrative claims; (3) reached out to claimants to withdraw or amend their claims; (4) prepared objections to claims asserted for amounts that were not owed by the Debtors; and (5) analyzed potential additional claims objections. During the Interim Period, PSZJ negotiated the withdrawal of 12 claims totaling $6,088,982.57 and 4 amendments to claims totaling $430,956.90 net reductions to claims asserted against the Debtors' estates.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**G. Compensation of Professionals:** Fees: $3,656.50 Hours: 15.70

35. This category relates primarily to work spent on preparing PSZJ's prior interim fee application.

**H. Compensation of Professionals-Others:** Fees: $21,754.00 Hours: 41.40

36. This category relates to issues regarding the compensation of professionals other than PSZJ. During the Interim Period, PSZJ, among other things: (1) responded to the inquiries from the company regarding the payment of ordinary course professionals pursuant to the interim compensation procedures order; (2) coordinated the notice of hearing of professionals regarding the third interim fee application; (3) reviewed and assisted one of the Debtors' professionals in filing its final fee application; (4) reviewed bills of the Debtors' professionals for reasonableness; and (5) prepared a request for compensation of one professional that exceeded the monthly ordinary course professional cap.

**I. Employee Benefits:** Fees: $6,296.00 Hours: 8.80

37. This category relates to issues regarding employee benefits and general employee issues. During the Interim Period, PSZJ researched and reviewed issues relating to specific employee benefit matters.

**J. Executory Contracts:** Fees: $9,202.00 Hours: 22.60

38. This category relates to issues regarding executory contracts and unexpired leases of real property. During the Interim Period, PSZJ, among other things: (1) analyzed contracts for assumption; (2) reached out to landlords to obtain a further extension of the section 365(d)(4) assumption/ rejection deadline; (3) coordinated the final executory contract assumption list in connection with the Plan.

**K. Fee/Employment Application:** Fees: $4,661.00 Hours: 10.80

39. This category relates to issues regarding fee application issues. During the Interim Period, PSZJ, among other things: (1) prepared the Third Interim Fee Application; (2) performed work regarding fee statement letters; and (3) corresponded and conferred regarding fee issues.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**L. Financial Filings:** Fees: $3,405.00 Hours: 12.00

40. This category relates to issues regarding compliance with reporting requirements. During the Interim Period, PSZJ, among other things, performed work regarding the Debtors' amended Schedules and Statements.

**M. Financing:** Fees: $4,050.00 Hours: 13.10

41. This category relates to issues regarding use of cash collateral. During the Interim Period, PSZJ, among other things: (1) drafted and negotiated further cash collateral stipulations and orders; and (2) reviewed the fee statements of lenders for reasonableness.

**N. Hearing:** Fees: $29,060.50 Hours: 54.10

42. This category relates to issues regarding hearings. During the Interim Period, PSZJ, among other things: (1) prepared for and attended Court hearings on various matters before the Court; (2) prepared hearing agendas for the hearings; (3) prepared exhibits and other necessary documents for the hearings; and (4) performed follow-up tasks following the hearings.

**O. Litigation (Non-Bankruptcy):** Fees: $2,903.50 Hours: 3.90

43. This category relates to analysis regarding the Debtors' non-bankruptcy litigation and conferring with outside non-bankruptcy counsel regarding the impact of bankruptcy on non-bankruptcy litigation, among other things.

**P. Operations:** Fees: $1,625.00 Hours: 2.60

44. This category relates to issues regarding business operations such as, among other things, analysis re renewals of business licenses, and other miscellaneous items.

**Q. Plan and Disclosure Statement:** Fees: $64,523.50 Hours: 92.00

45. This category relates to issues regarding the Plan and disclosure statement. PSZJ participated in negotiations, analysis, and strategy regarding the Plan and the confirmation hearings. In particular, PSZJ drafted a statement in support of confirmation, responded to an objection to confirmation, prepared a witness for testimony in support of the plan confirmation hearing, coordinated and participated in a settlement discussion with the objecting party to confirmation, reviewed and commented on the form of the confirmation order and several ancillary documents to plan confirmation.

**R.** **Plan Implementation:** Fees: $23,947.50 Hours: 54.30

46. This category relates to work conducted to implement the effective date of the Plan, including, but not limited to, ensuring that all conditions precedent to the effective date had occurred, finalizing the golf course transfer agreement, analysis of effective date payments, preparing the final claims purchase list, and preparation and service of the notice of the effective date.

**S.** **Retention of Professionals - Others:** Fees: $1,670.00 Hours: 3.20

47. This category relates to issues regarding the retention of professionals, other than the Firm. During the Interim Period, PSZJ, among other things, coordinating the retention of various ordinary course professionals.

**T.** **Stay Litigation:** Fees: $12,636.50 Hours: 24.40

48. This category relates to issues regarding stay litigation. During the Interim Period, PSZJ, among other things, responded to various relief from stay motions that were filed and prepared stipulations to resolve the same.

**U.** **Travel:** Fees: $11,952.25 Hours: 17.15

49. During the Interim Period, PSZJ attorneys incurred non-working time while traveling on case matters. Such time is billed at one-half the normal time.

**VI.**

**SUMMARY OF COSTS AND EXPENSES FOR THE INTERIM PERIOD**

50. The Fee Guidelines require that an application seeking reimbursement of expense include a summary listing of all expenses by category and month. Accordingly, annexed hereto as Exhibit 4 is a summary of the total reimbursable expenses incurred by PSZJ on a monthly basis during the Interim Period broken down by expense category. The total costs and expenses incurred during the Interim Period for which PSZJ seeks reimbursement is $18,734.84.

51. To assist the Court in reviewing PSZJ's request for reimbursement of the expenses incurred in connection with its representation of the Debtors during the Interim Period, PSZJ's accounting procedures for the general categories of costs and expenses for which it seeks

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

reimbursement by this Application are described below. The majority of the requested expenses are charged at rates customarily applied to PSZJ's non-debtor clients.

**A. Air Fare**

52. The total expenses in this expense category for the Interim Period were $2,961.30.

**B. Airport Parking**

53. The total expenses in this expense category for the Interim Period were $180.00.

**C. Auto Travel Expense**

54. The total expenses in this expense category for the Interim Period were $442.32.

**D. Working Meals**

55. The total expenses in this expense category for the Interim Period were $641.22.

**E. Conference Call**

56. The Firm bills the actual cost of conference call services directly to its clients, without any surcharge. The total expenses in this expense category for the Interim Period were $313.73.

**F. Court Call**

57. The Firm bills the actual cost of court call services directly to its clients, without any surcharge. Such expense is for telephonic court appearances. The total expenses in this expense category for the Interim Period were $104.00.

**G. Federal Express**

58. When the exigencies require, the Firm used messenger and overnight courier services, such as Federal Express, to deliver documents. The Firm charges its clients for the actual costs of such services. The total expenses in this expense category for the Interim Period were $178.14.

**H. First Legal Messenger Service**

59. The total expenses in this expense category for the Interim Period were $31.20.

**I. Hotel Expense**

60. The total expenses in this expense category for the Interim Period were $1,912.11.

**J. Incoming Faxes**

61. The total expenses in this expense category for the Interim Period were $8.60.

**K. Lexis/Nexis –Legal Research**

62. The total expenses in this expense category for the Interim Period were $3,047.59.

**L. Outgoing Facsimile**

63. The total expenses in this expense category, were $14.00.

**M. Outside Services**

64. The total expenses in this expense category, which are passed through at cost, for the Interim Period were $4,754.48.

**N. Pacer – Court Research**

65. The total expenses in this expense category for the Interim Period were $344.48.

**O. Postage**

66. The Firm bills the actual postage costs without surcharge. The total expenses in this expense category for the Interim Period were $170.96.

**P. Reproduction Expense**

67. The Firm's internal photocopying projects are billed at the rate of $.20 per page. This rate is comparable to the rate charged by a substantial number of other law firms in the community in both bankruptcy and non-bankruptcy engagements. However, for this engagement, the Debtors wrote down their copy costs to $.10 per page. The total expenses in this expense category for the Interim Period were $1,743.70.

**Q. Reproduction/Scan Copy**

68. Items in this category are billed at the rate of $.10 per page. The total expenses in this expense category for the Interim Period were $853.90.

**R. Research**

69. The total expenses in this expense category for the Interim Period were $70.00.

**S. Travel Expense**

70. The total expenses in this expense category for the Interim Period were $384.97.

**T. Westlaw – Legal Research**

71. The total expenses in this expense category for the Interim Period were $538.14.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**VII.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for PSZJ's services in acting as counsel to the Debtors.

**A. Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. 11 U.S.C. § 330. As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial time and effort. During the Interim Period, in excess of 627.30 hours have been recorded by members of the Firm, and additional hours of work were incurred and was written off. The Firm's blended hourly rate in this case for the Interim Period, including paraprofessionals, is $424.76 and $483.25 for the Final Period.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs. Based on the skills brought to bear in this case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B. The Lodestar Award Should Be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *Burgess v. Klenske (In re Manoa Finance Co.)*, 853 F.2d 687, 691 (9th Cir. 1988); *see also In re Schaeffer*, 71 B.R. 559, 563 (Bankr. S.D. Ohio 1987). Twelve factors relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974) (a

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Title VII class action case under the Civil Rights Act of 1964), and *Kerr v. Screen Extras Guild, Inc.*, 526 F. 2d 67, 70 (9th Cir. 1975): (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the undesirability of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *See American Benefit Life v. Baddock (In re First Colonial Corp.)*, 544 F.2d 1291 (5th Cir. 1977) (*Johnson* criteria applicable in bankruptcy cases).

While the *Johnson* and *Kerr* courts only offered guidelines as to relevant factors, in 1984, the Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate. Adjustments to that fee then may be made as necessary in the particular case.

*Blum vs. Stenson*, 465 U.S. 886 (1984) (citation omitted). This is the so-called "lodestar" calculation.

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and under the Bankruptcy Code, the other factors still apply in calculating the appropriate hourly rate to use under the lodestar approach. For example, when, in *Boddy v. Bankruptcy Court (In re Boddy)*, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth Circuit Court of Appeals rejected an approach to fees (in chapter 13 cases) that dictated only a "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit nonetheless acknowledged that:

> The court can legitimately take into account the typical compensation that is adequate for attorney's fees in Chapter 13 cases, as long as it expressly discusses these factors in light of the reasonable hours worked and a reasonable hourly rate. The bankruptcy court also may exercise its discretion to consider other factors such as the novelty and difficulty of the issues, the special skills of counsel, the results

> obtained, and whether the fee awarded is commensurate with fees for similar professional services in non-bankruptcy cases in the local area.

950 F.2d at 338. Thus, the twelve oft-cited *Johnson* and *Kerr* factors remain relevant:

72. The Time and Labor Required: The time for which compensation is sought is set forth in detail in the exhibits hereto and in the exhibits attached to the prior interim fee applications. In light of the scope of services rendered and the results achieved during the Final Period, the Firm submits that its services and time expenditures are reasonable.

73. The Novelty and Difficulty of the Questions Involved: The case included a number of matters and issues requiring a high degree of knowledge and skill.

74. The Skill Requisite to Perform the Legal Services Properly: The Firm believes its professionals have exhibited a high level of skill in representing the Debtors and dealing with issues and disputes regarding investigation of assets and claims, and litigation.

75. The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case: The case involved a number of matters and issues that required substantial amounts of time precluding the acceptance of alternative employment as to the many hours worked.

76. The Customary Fee: The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances. In addition to write offs of charges typically billed by the Firm to private clients but not typically permitted by this Court and in addition to time for which attorneys and paralegals of the Firm elected not to bill, the Firm has additionally voluntarily reduced its total fee request by $73,669.17.

77. Whether the Fee Is Fixed or Contingent: The Firm seeks fixed compensation based on the lodestar formula, which it believes is appropriate in this case.

78. Time Limitations Imposed by the Circumstances: The time demands on the Firm have varied during the Fee Period, and have included some periods of time where the Firm's attorneys had to work very extensive hours for a number of the matters that arose during the Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

79. The Amount Involved and the Results Obtained: The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

80. The Experience, Reputation and Abilities of the Firm: The experience, reputation, and abilities of the Firm's attorneys are well known and respected in the bankruptcy community.

81. The Undesirability of This Case: This case was not undesirable.

82. The Nature and Length of the Professional Relationship with the Client: Applicant has represented the Debtors since December 2008.

83. Awards in Similar Cases: The award Applicant seeks in this case is similar to awards that counsel has received in similar cases. Exhibit 6 is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Interim Period. The time reports for the prior interim periods are not attached because they are voluminous. The time reports are organized on a daily basis. The Firm is sensitive to issues of "lumping" and, unless time was spent in one time-frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in this area, other than in a case under the Bankruptcy Code.

The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in the Los Angeles area other than in a case under the Bankruptcy Code. The Firm customarily charges its clients only for copying charges, facsimile transmissions, postage, and unusual expenses, i.e., travel, court costs, electronic research and special delivery services, including Federal Express. In-house photocopying for this case is charged at $.10 per copy; for voluminous photocopying projects, the Firm uses an outside service, and passes through the actual charge. Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge. Facsimile transmission for this case is charged at $1.00 per page for outgoing faxes, and $.10 cents per page for incoming faxes.

The requested fees and expenses shall be paid from the estate only as and when available.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## VIII.

## CONCLUSION

PSZJ believes that the services rendered for which compensation is sought by this Application have been beneficial to the estates, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and costs incurred are fair and reasonable.

WHEREFORE, PSZJ respectfully requests that this Court, issues an order: (i) allowing PSZJ interim compensation for services rendered and expenses incurred during the Interim Period in the amount of $351,568.59 representing services rendered in the amount of $332,833.75 and expenses incurred in the amount of $18,734.84; (ii) allowing PSZJ final compensation for services rendered and expenses incurred during the Final Period in the amount of $2,199,084.24 representing services rendered in the amount of $2,096,519.75 and expenses incurred in the amount of $103,043.31; (iii) authorizing and directing the Debtors to pay the unpaid balance of that amount, $50,139.97, to PSZJ; and (iv) granting any other relief that this Court deems necessary and appropriate.

**DATED** this 17th day of May, 2010

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I . Stang*

James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho., Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@PSZJlaw.com
scho@PSZJlaw.com
wdisse@PSZJlaw.com

Attorneys for Debtors and Debtors in Possession

**DECLARATION OF JAMES I. STANG**

I, James I. Stang, declare:

1.      I am a principal of Pachulski, Stang, Ziehl, & Jones LLP ("PSZJ" or the "Firm").  I submit this Declaration in support of the Forth Interim and Final Application of Pachulski Stang Ziehl & Jones LLP for Final Allowance and Payment of Compensation and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period January 1, 2010 through March 31, 2010 (the "Application").

2.      I am familiar with the services rendered by the Firm as counsel for the Debtors and Debtors in Possession.

3.      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 17th day of May, 2010 at Los Angeles, California.

                                   */s/ James I. Stang*
                                   James I. Stang

# Exhibit 1

**Total Fee Summary by Category**

| CATEGORY | TOTAL |
|---|---|
| Asset Analysis | $ 1,674.00 |
| Asset Disposition | $ 102,865.00 |
| Avoidance Actions | $ 1,892.50 |
| Bankruptcy Litigation | $ 154,634.50 |
| Business Operations | $ 2,253.50 |
| Case Administration | $ 31,182.00 |
| Claims Analysis/Objection | $ 291,025.50 |
| Compensation of Professionals | $ 20,064.50 |
| Compensation of Professionals/Others | $ 70,749.00 |
| Email Exchange | $ 3,817.00 |
| Employee Benefit/Pension | $ 21,398.00 |
| Executory Contracts | $ 38,205.00 |
| Fee/Employment Applications | $ 44,417.00 |
| Financial Filings | $ 151,193.00 |
| Financing | $ 103,552.50 |
| First Day | $ 24,126.00 |
| General Business Advice | $ 654.50 |
| General Creditors' Committee | $ 4,940.50 |
| Hearings | $ 121,678.50 |
| Insurance Coverage | $ 12,027.00 |
| Litigation (Non-Bankruptcy) | $ 7,493.50 |
| Meeting of Creditors | $ 11,553.50 |
| Operations | $ 97,146.00 |
| Plan and Disclosure Statement | $ 496,100.50 |
| Plan Implementation | $ 23,947.50 |
| Retention of Professionals | $ 21,663.50 |
| Retention of Professionals/Other | $ 82,116.50 |
| Stay Litigation | $ 94,924.01 |
| Tax Issues | $ 4,041.00 |
| Travel | $ 55,724.75 |
| **Grand Total** | $2,097,060.25 |

**Total Fee Summary by Category by Interim Quarterly Period**

| CATEGORY | 1st Interim | 2nd Interim | 3rd Interim | 4th Interim | Grand Total |
|---|---|---|---|---|---|
| Asset Analysis | $ 1,555.00 | $ 119.00 | $ 0.00 | $ 0.00 | **$ 1,674.00** |
| Asset Disposition | $ 9,194.50 | $ 18,899.50 | $ 3,852.50 | $ 70,918.50 | **$ 102,865.00** |
| Avoidance Actions | $ 0.00 | $ 1,892.50 | $ 0.00 | $ 0.00 | **$ 1,892.50** |
| Bankruptcy Litigation | $ 89,236.00 | $ 52,984.00 | $ 7,768.00 | $ 4,646.50 | **$ 154,634.50** |
| Business Operations | $ 0.00 | $ 0.00 | $ 1,584.00 | $ 669.50 | **$ 2,253.50** |
| Case Administration | $ 19,407.50 | $ 4,490.50 | $ 4,463.00 | $ 2,821.00 | **$ 31,182.00** |
| Claims Analysis/Objection | $ 32,229.00 | $113,291.00 | $ 92,530.00 | $ 52,975.50 | **$ 291,025.50** |
| Compensation of Professionals | $ 13,204.00 | $ 3,204.00 | $ 0.00 | $ 3,656.50 | **$ 20,064.50** |
| Compensation of Professionals/Others | $ 22,577.50 | $ 16,060.50 | $ 10,357.00 | $ 21,754.00 | **$ 70,749.00** |
| Email Exchange | $ 0.00 | $ 3,817.00 | $ 0.00 | $ 0.00 | **$ 3,817.00** |
| Employee Benefit/Pension | $ 12,683.50 | $ 892.50 | $ 1,526.00 | $ 6,296.00 | **$ 21,398.00** |
| Executory Contracts | $ 2,946.00 | $ 11,871.50 | $ 14,185.50 | $ 9,202.00 | **$ 38,205.00** |
| Fee/Employment Applications | $ 5,920.50 | $ 21,131.50 | $ 12,704.00 | $ 4,661.00 | **$ 44,417.00** |
| Financial Filings | $143,791.00 | $ 3,285.00 | $ 712.00 | $ 3,405.00 | **$ 151,193.00** |
| Financing | $ 80,848.50 | $ 15,500.50 | $ 3,153.50 | $ 4,050.00 | **$ 103,552.50** |
| First Day | $ 24,126.00 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 24,126.00** |
| General Business Advice | $ 654.50 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 654.50** |
| General Creditors' Committee | $ 4,226.50 | $ 714.00 | $ 0.00 | $ 0.00 | **$ 4,940.50** |
| Hearings | $ 52,901.50 | $ 17,158.00 | $ 22,558.50 | $ 29,060.50 | **$ 121,678.50** |
| Insurance Coverage | $ 1,552.50 | $ 9,988.00 | $ 486.50 | $ 0.00 | **$ 12,027.00** |
| Litigation (Non-Bankruptcy) | $ 238.50 | $ 0.00 | $ 4,351.50 | $ 2,903.50 | **$ 7,493.50** |
| Meeting of Creditors | $ 11,553.50 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 11,553.50** |
| Operations | $ 74,093.50 | $ 10,548.50 | $ 10,879.00 | $ 1,625.00 | **$ 97,146.00** |
| Plan and Disclosure Statement | $127,439.00 | $254,333.00 | $ 49,805.00 | $ 64,523.50 | **$ 496,100.50** |
| Plan Implementation | $ 0.00 | $ 0.00 | $ 0.00 | $ 23,947.50 | **$ 23,947.50** |
| Retention of Professionals | $ 21,663.50 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 21,663.50** |
| Retention of Professionals/Other | $ 71,197.00 | $ 3,228.00 | $ 6,021.50 | $ 1,670.00 | **$ 82,116.50** |
| Stay Litigation | $ 10,643.50 | $ 61,442.51 | $ 10,201.50 | $ 12,636.50 | **$ 94,924.01** |
| Tax Issues | $ 4,041.00 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 4,041.00** |
| Travel | $ 27,326.00 | $ 7,133.00 | $ 9,313.50 | $ 11,952.25 | **$ 55,724.75** |
| **Grand Total** | **$865,249.50** | **$631,984.01** | **$266,452.50** | **$333,374.25** | **$2,097,060.25** |

# EXHIBIT 1

## FEE SUMMARY BY CATEGORY BY MONTH

| CATEGORY | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $0.00 | $975.50 | $579.50 | $0.00 | $0.00 | $119.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,674.00 |
| Asset Disposition | $5,516.00 | $3,678.50 | $0.00 | $9,836.00 | $3,091.00 | $5,972.50 | $812.50 | $59.50 | $2,980.50 | $5,698.00 | $26,451.00 | $38,769.50 | $102,865.00 |
| Avoidance Actions | $0.00 | $0.00 | $0.00 | $238.00 | $1,654.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,892.50 |
| Bankruptcy Litigation | $80,177.00 | $4,724.00 | $4,335.00 | $48,399.50 | $4,152.00 | $432.50 | $3,617.50 | $740.00 | $3,410.50 | $4,397.50 | $125.00 | $124.00 | $154,634.50 |
| Business Operations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $891.00 | $0.00 | $693.00 | $669.50 | $0.00 | $0.00 | $2,253.50 |
| Case Administration | $12,452.00 | $4,926.50 | $2,029.00 | $1,537.00 | $1,075.00 | $1,878.50 | $2,462.50 | $776.50 | $1,224.00 | $704.00 | $907.50 | $1,209.50 | $31,182.00 |
| Claims Analysis/Objection | $1,517.50 | $11,942.50 | $18,769.00 | $44,580.00 | $24,014.50 | $44,696.50 | $49,506.00 | $30,463.00 | $12,561.00 | $29,537.50 | $13,165.50 | $10,272.50 | $291,025.50 |
| Compensation of Professionals | $0.00 | $12,758.50 | $445.50 | $0.00 | $3,204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,404.50 | $252.00 | $20,064.50 |
| Compensation of Professionals/Others | $17,194.50 | $2,393.50 | $2,989.50 | $3,476.00 | $7,920.50 | $4,664.00 | $3,278.00 | $3,911.00 | $3,168.00 | $2,600.50 | $7,867.50 | $11,286.00 | $70,749.00 |
| Email Exchange | $0.00 | $0.00 | $0.00 | $3,817.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,817.00 |
| Employee Benefit/Pension | $5,733.50 | $6,444.50 | $505.50 | $0.00 | $357.00 | $535.50 | $1,526.00 | $0.00 | $0.00 | $0.00 | $6,137.00 | $159.00 | $21,398.00 |
| Executory Contracts | $0.00 | $0.00 | $2,946.00 | $2,392.00 | $1,594.00 | $7,885.50 | $4,183.50 | $4,569.50 | $5,432.50 | $1,689.50 | $658.00 | $6,854.50 | $38,205.00 |
| Fee/Employment Applications | $0.00 | $0.00 | $5,920.50 | $6,789.00 | $11,766.00 | $2,576.50 | $4,113.50 | $8,085.00 | $505.50 | $1,598.00 | $2,125.00 | $938.00 | $44,417.00 |
| Financial Filings | $111,993.50 | $8,059.50 | $23,738.00 | $2,839.00 | $446.00 | $0.00 | $0.00 | $59.50 | $652.50 | $3,240.50 | $0.00 | $164.50 | $151,193.00 |
| Financing | $62,861.50 | $5,126.00 | $12,861.00 | $10,159.00 | $2,082.50 | $3,259.00 | $297.50 | $119.00 | $2,737.00 | $62.50 | $3,032.50 | $955.00 | $103,552.50 |
| First Day | $23,769.00 | $357.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,126.00 |
| General Business Advice | $654.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $654.50 |
| General Creditors' Committee | $0.00 | $560.50 | $3,666.00 | $714.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,940.50 |
| Hearings | $37,458.00 | $10,784.50 | $4,659.00 | $3,236.50 | $7,139.50 | $6,782.00 | $9,700.00 | $7,380.00 | $5,478.50 | $11,235.50 | $15,292.00 | $2,533.00 | $121,678.50 |
| Insurance Coverage | $0.00 | $0.00 | $1,552.50 | $4,309.00 | $5,679.00 | $0.00 | $0.00 | $0.00 | $486.50 | $0.00 | $0.00 | $0.00 | $12,027.00 |
| Litigation (Non-Bankruptcy) | $0.00 | $0.00 | $238.50 | $0.00 | $0.00 | $0.00 | $3,193.00 | $465.50 | $693.00 | $0.00 | $2,744.50 | $159.00 | $7,493.50 |
| Meeting of Creditors | $6,554.00 | $4,999.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,553.50 |

| CATEGORY | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operations | $28,778.00 | $28,507.00 | $16,808.50 | $4,183.50 | $2,696.00 | $3,669.00 | $6,838.50 | $1,852.50 | $2,188.00 | $1,437.50 | $187.50 | $0.00 | $97,146.00 |
| Plan and Disclosure Statement | $12,427.00 | $64,217.00 | $50,795.00 | $77,478.50 | $123,647.00 | $53,207.50 | $24,569.50 | $19,130.50 | $6,105.00 | $19,281.50 | $40,770.00 | $4,472.00 | $496,100.50 |
| Plan Implementation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.50 | $0.00 | $23,763.00 | $23,947.50 |
| Retention of Professionals | $6,371.00 | $15,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,663.50 |
| Retention of Professionals/Other | $45,391.50 | $21,794.50 | $4,011.00 | $0.00 | $1,911.00 | $1,317.00 | $3,415.50 | $515.50 | $2,090.50 | $1,464.00 | $206.00 | $0.00 | $82,116.50 |
| Stay Litigation | $1,486.00 | $0.00 | $9,157.50 | $13,909.50 | $23,322.00 | $24,211.00 | $2,449.00 | $346.50 | $7,406.00 | $7,313.00 | $5,066.00 | $257.50 | $94,924.00 |
| Tax Issues | $3,020.00 | $1,021.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,041.00 |
| Travel | $19,055.50 | $3,391.50 | $4,879.00 | $5,705.00 | $1,428.00 | $0.00 | $6,100.50 | $1,606.50 | $1,606.50 | $3,522.50 | $5,492.25 | $2,937.50 | $55,724.75 |
| **Grand Total** | $482,410.00 | $211,954.00 | $170,885.50 | $243,598.50 | $227,179.51 | $161,206.00 | $126,954.00 | $80,080.00 | $59,418.50 | $94,636.00 | $133,631.75 | $105,106.50 | $2,097,060.25 |

**Total Expense Summary by Category**

| CATEGORY | Total |
|---|---|
| Air Fare | $ 9,367.10 |
| Airport Parking | $ 527.00 |
| Auto Travel Expense | $ 2,424.29 |
| Conference Call | $ 1,378.95 |
| Court Call | $ 237.50 |
| FedEx | $ 2,688.32 |
| First Legal Attorney Messenger Service | $ 31.20 |
| Guest Parking | $ 48.00 |
| Hotel Expense | $ 6,392.36 |
| Incoming Facsimile | $ 23.80 |
| In-House Messenger Service | $ 320.64 |
| Lexis/Nexis Legal Research | $ 14,397.20 |
| Outgoing Facsimile | $ 45.00 |
| Outside Reproduction | $ 40.00 |
| Outside Services | $ 10,558.37 |
| Pacer | $ 3,133.20 |
| Postage | $ 1,734.17 |
| Reproduction / Scan Copy | $ 6,149.40 |
| Reproduction Expense | $ 31,215.50 |
| Research | $ 70.00 |
| Transcript | $ 3,555.25 |
| Travel | $ 384.97 |
| Travel Expense | $ 2,478.18 |
| Westlaw Legal Research | $ 4,224.62 |
| Working Meals | $ 1,618.29 |
| **Grand Total** | **$103,043.31** |

**Total Expense Summary by Category by Quarter**

| CATEGORY | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | Total |
|---|---|---|---|---|---|
| Air Fare | $ 3,029.80 | $ 2,056.20 | $ 1,319.80 | $ 2,961.30 | **$ 9,367.10** |
| Airport Parking | $ 90.00 | $ 137.00 | $ 120.00 | $ 180.00 | **$ 527.00** |
| Auto Travel Expense | $ 1,166.77 | $ 360.48 | $ 454.72 | $ 442.32 | **$ 2,424.29** |
| Conference Call | $ 476.58 | $ 328.82 | $ 259.82 | $ 313.73 | **$ 1,378.95** |
| Court Call | $ 133.50 | $ 0.00 | $ 0.00 | $ 104.00 | **$ 237.50** |
| FedEx | $ 1,317.90 | $ 388.91 | $ 803.37 | $ 178.14 | **$ 2,688.32** |
| First Legal Attorney Messenger Service | $ 0.00 | $ 0.00 | $ 0.00 | $ 31.20 | **$ 31.20** |
| Guest Parking | $ 48.00 | $ 0.00 | $ 0.00 | $ 0.00 | **$ 48.00** |
| Hotel Expense | $ 3,172.20 | $ 1,103.30 | $ 204.75 | $ 1,912.11 | **$ 6,392.36** |
| Incoming Facsimile | $ 4.80 | $ 2.00 | $ 8.40 | $ 8.60 | **$ 23.80** |
| In-House Messenger Service | $ 178.00 | $ 40.64 | $ 102.00 | $ 0.00 | **$ 320.64** |
| Lexis/Nexis Legal Research | $ 3,244.88 | $ 6,224.62 | $ 1,880.11 | $ 3,047.59 | **$14,397.20** |
| Outgoing Facsimile | $ 31.00 | $ 0.00 | $ 0.00 | $ 14.00 | **$ 45.00** |
| Outside Reproduction | $ 0.00 | $ 0.00 | $ 0.00 | $ 40.00 | **$ 40.00** |
| Outside Services | $ 2,009.27 | $ 844.77 | $ 2,949.85 | $ 4,754.48 | **$ 10,558.37** |
| Pacer | $ 1,125.68 | $ 950.08 | $ 712.96 | $ 344.48 | **$ 3,133.20** |
| Postage | $ 734.61 | $ 555.72 | $ 272.88 | $ 170.96 | **$ 1,734.17** |
| Reproduction / Scan Copy | $ 1,864.10 | $ 1,422.20 | $ 2,009.20 | $ 853.90 | **$ 6,149.40** |
| Reproduction Expense | $14,791.20 | $ 6,764.90 | $ 7,915.70 | $ 1,743.70 | **$ 31,215.50** |
| Research | $ 0.00 | $ 0.00 | $ 0.00 | $ 70.00 | **$ 70.00** |
| Transcript | $ 1,156.75 | $ 2,398.50 | $ 0.00 | $ 0.00 | **$ 3,555.25** |
| Travel | $ 0.00 | $ 0.00 | $ 0.00 | $ 384.97 | **$ 384.97** |
| Travel Expense | $ 1,718.18 | $ 580.00 | $ 180.00 | $ 0.00 | **$ 2,478.18** |
| Westlaw Legal Research | $ 1,658.62 | $ 2,027.86 | $ 0.00 | $ 538.14 | **$ 4,224.62** |
| Working Meals | $ 576.42 | $ 335.55 | $ 65.10 | $ 641.22 | **$ 1,618.29** |
| **Grand Total** | **$38,528.26** | **$26,521.55** | **$19,258.66** | **$18,734.84** | **$103,043.31** |

# EXHIBIT 1

## EXPENSE SUMMARY BY CATEGORY BY MONTH

| CATEGORY | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Fare | $1,370.80 | $1,659.00 | $0.00 | $1,074.60 | $644.40 | $337.20 | $644.40 | $328.20 | $347.20 | $1,713.40 | $347.40 | $900.50 | $9,367.10 |
| Airport Parking | $0.00 | $90.00 | $0.00 | $107.00 | $30.00 | $0.00 | $0.00 | $90.00 | $30.00 | $0.00 | $60.00 | $120.00 | $527.00 |
| Auto Travel Expense | $600.77 | $39.00 | $527.00 | $227.48 | $133.00 | $0.00 | $0.00 | $424.72 | $30.00 | $272.62 | $35.00 | $134.70 | $2,424.29 |
| Conference Call | $0.00 | $328.68 | $147.90 | $111.01 | $111.98 | $105.83 | $44.24 | $209.23 | $6.35 | $74.36 | $95.00 | $144.37 | $1,378.95 |
| Court Call | $0.00 | $133.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $237.50 |
| FedEx | $1,082.56 | $0.00 | $235.34 | $78.90 | $33.93 | $276.08 | $545.28 | $18.08 | $240.01 | $44.11 | $8.18 | $125.85 | $2,688.32 |
| First Legal Attorney Messenger Service | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.20 | $31.20 |
| Guest Parking | $48.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.00 |
| Hotel Expense | $733.80 | $2,438.40 | $0.00 | $891.62 | $0.00 | $211.68 | $0.00 | $204.75 | $0.00 | $268.59 | $417.20 | $1,226.32 | $6,392.36 |
| Incoming Facsimile | $0.20 | $4.20 | $0.40 | $1.20 | $0.20 | $0.60 | $8.40 | $0.00 | $0.00 | $4.20 | $0.00 | $4.40 | $23.80 |
| In-House Messenger Service | $127.00 | $0.00 | $51.00 | $31.64 | $9.00 | $0.00 | $0.00 | $0.00 | $102.00 | $0.00 | $0.00 | $0.00 | $320.64 |
| Lexis/Nexis Legal Research | $2,062.64 | $1,090.44 | $91.80 | $3,075.90 | $1,196.88 | $1,951.84 | $1,275.95 | $604.16 | $0.00 | $908.58 | $0.00 | $2,139.01 | $14,397.20 |
| Outgoing Facsimile | $0.00 | $31.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.00 | $45.00 |
| Outside Reproduction | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $40.00 |
| Outside Services | $1,019.27 | $990.00 | $0.00 | $0.00 | $563.02 | $281.75 | $2,949.85 | $0.00 | $0.00 | $4,754.48 | $0.00 | $0.00 | $10,558.37 |
| Pacer | $483.12 | $390.16 | $252.40 | $272.40 | $448.08 | $229.60 | $259.20 | $310.08 | $143.68 | $141.20 | $105.20 | $98.08 | $3,133.20 |
| Postage | $539.22 | $195.39 | $0.00 | $67.48 | $69.27 | $418.97 | $86.94 | $50.91 | $135.03 | $87.11 | $62.05 | $21.80 | $1,734.17 |
| Reproduction / Scan Copy | $1,109.20 | $514.50 | $240.40 | $396.40 | $455.20 | $570.60 | $867.20 | $679.60 | $462.40 | $345.60 | $377.40 | $130.90 | $6,149.40 |
| Reproduction Expense | $11,849.80 | $2,276.80 | $664.60 | $1,073.70 | $1,839.40 | $3,851.80 | $1,185.70 | $2,250.80 | $4,479.20 | $633.90 | $750.10 | $359.70 | $31,215.50 |
| Research | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | $70.00 |
| Transcript | $0.00 | $0.00 | $1,156.75 | $0.00 | $2,398.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,555.25 |
| Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $189.98 | $60.00 | $134.99 | $384.97 |

| CATEGORY | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Travel Expense** | $231.23 | $544.55 | $942.40 | $260.00 | $160.00 | $160.00 | $120.00 | $0.00 | $60.00 | $0.00 | $0.00 | $0.00 | $2,478.18 |
| **Westlaw Legal Research** | $289.62 | $406.04 | $962.96 | $971.94 | $494.92 | $561.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $538.14 | $4,224.62 |
| **Working Meals** | $263.50 | $146.01 | $166.91 | $146.86 | $167.59 | $21.10 | $16.76 | $15.31 | $33.03 | $586.42 | $3.25 | $51.55 | $1,618.29 |
| **Grand Total** | $21,810.73 | $11,277.67 | $5,439.86 | $8,788.13 | $8,755.37 | $8,978.05 | $8,003.92 | $5,185.84 | $6,068.90 | $10,064.55 | $2,320.78 | $6,349.51 | $103,043.31 |

# EXHIBIT 1

## FEE SUMMARY BY PROFESSIONAL

| PROFESSIONAL / PARAPROFESSIONAL | DATE OF BAR ADMISSION | HOURLY RATE | HOURS BILLED | TOTAL FEES |
|---|---|---|---|---|
| Alan J .Kornfeld | CA Bar No. 130063 (1987) | 795.00 | 58.35 | $ 46,388.25 |
| Alan J .Kornfeld | CA Bar No. 130063 (1987) | 775.00 | 41.20 | $ 31,930.00 |
| Alan J .Kornfeld | CA Bar No. 130063 (1987) | 725.00 | 135.80 | $ 98,455.00 |
| Andrew W. Caine | CA Bar No. 110345 (1983) | 695.00 | 0.60 | $ 417.00 |
| Andrew W. Caine | CA Bar No. 110345 (1983) | 675.00 | 1.30 | $ 877.50 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | 695.00 | 3.90 | $ 2,710.50 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | 675.00 | 2.60 | $ 1,755.00 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | 625.00 | 2.00 | $ 1,250.00 |
| David A. Abadir | MA Bar No. 669543 (2007) | 395.00 | 16.50 | $ 6,517.50 |
| David A. Abadir | MA Bar No. 669543 (2007) | 350.00 | 75.60 | $ 26,460.00 |
| Ellen M. Bender | CA Bar No. 116987 (1984) | 695.00 | 7.00 | $ 4,865.00 |
| Ellen M. Bender | CA Bar No. 116987 (1984) | 625.00 | 1.10 | $ 687.50 |
| Gillian N. Brown | CA Bar No. 205132 (1999) | 515.00 | 0.60 | $ 309.00 |
| Gillian N. Brown | CA Bar No. 205132 (1999) | 495.00 | 1.50 | $ 742.50 |
| Gillian N. Brown | CA Bar No. 205132 (1999) | 475.00 | 7.20 | $ 3,420.00 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | 725.00 | 1.40 | $ 1,015.00 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | 695.00 | 30.20 | $ 20,989.00 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | 675.00 | 3.40 | $ 2,295.00 |
| James A. Mahoney | CA Bar No. 39750 (1967) | 695.00 | 2.00 | $ 1,390.00 |
| Jorge E. Rojas | | 195.00 | 1.50 | $ 292.50 |
| James I. Stang | CA Bar No. 94435 (1980) | 855.00 | 18.50 | $ 15,817.50 |
| James I. Stang | CA Bar No. 94435 (1980) | 825.00 | 123.20 | $ 101,640.00 |
| James I. Stang | CA Bar No. 94435 (1980) | 795.00 | 102.00 | $ 81,090.00 |
| Jeffrey L. Kandel | CA Bar No. 115832 (1984) | 525.00 | 14.50 | $ 7,612.50 |
| James K.T. Hunter | CA Bar No. 73369 (1976) | 695.00 | 15.10 | $ 10,494.50 |
| Jeffrey N. Pomerantz | CA Bar No. 143717 (1989) | 725.00 | 0.20 | $ 145.00 |
| Jason S. Pomerantz | CA Bar No. 157216 (1991) | 495.00 | 83.00 | $ 41,085.00 |
| Jeremy V. Richards | CA Bar No. 102300 (1982) | 825.00 | 0.10 | $ 82.50 |
| Leslie Ann Forrester | | 250.00 | 9.20 | $ 2,050.00 |
| Linda F. Cantor | CA Bar No. 153762 (1991) | 650.00 | 0.50 | $ 325.00 |
| Michael A. Matteo | | 205.00 | 48.90 | $ 10,024.50 |
| Michael A. Matteo | | 195.00 | 279.60 | $ 54,522.00 |
| Michael R. Seidl | DE Bar No. 3889 (2000) | 525.00 | 0.10 | $ 52.50 |
| Patricia J. Jeffries | | 235.00 | 95.90 | $ 22,536.50 |
| Patricia J. Jeffries | | 225.00 | 793.20 | $ 178,814.00 |
| Robert M. Saunders | CA Bar No. 226172 (2003) | 495.00 | 0.50 | $ 247.50 |
| Stanley E. Goldich | CA Bar No. 92659 (1980) | 675.00 | 9.00 | $ 6,075.00 |
| Stephen J. Kahn | CA Bar No. 076933 (1977) | 695.00 | 1.30 | $ 903.50 |
| Shirley S Cho | CA Bar No. 192616 (1997) | 625.00 | 213.90 | $ 133,743.50 |
| Shirley S Cho | CA Bar No. 192616 (1997) | 595.00 | 1,158.90 | $ 689,545.50 |
| Werner Disse[1] | CA Bar No. 143458 (1989) | 750.00 | 2.30 | $ 1,725.00 |
| Werner Disse | CA Bar No. 143458 (1989) | 515.00 | 143.70 | $ 74,005.50 |
| Werner Disse | CA Bar No. 143458 (1989) | 495.00 | 789.80 | $ 390,010.50 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | 515.00 | 1.30 | $ 669.50 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | 515.00 | 17.90 | $ 10,051.00 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | 515.00 | 23.20 | $ 11,026.00 |
| **Grand Total** | | | **4,339.55** | **$2,097,060.25** |

[1] This attorney was inadvertently billed at a higher billing rate. A credit of $540.50 has been applied for the difference.

# EXHIBIT 1

## HOURS SUMMARY BY CATEGORY BY INTERIM QUARTERLY PERIOD

| CATEGORY | 1st Interim | 2nd Interim | 3rd Interim | 4th Interim | TOTAL |
|---|---|---|---|---|---|
| Asset Analysis | 9.90 | 0.20 | 0.00 | 0.00 | 10.10 |
| Avoidance Actions | 0.00 | 4.50 | 0.00 | 0.00 | 4.50 |
| Asset Disposition | 13.00 | 36.50 | 7.50 | 128.70 | 185.70 |
| Bankruptcy Litigation | 130.80 | 74.80 | 12.60 | 7.50 | 225.70 |
| Business Operations | 0.00 | 0.00 | 3.20 | 1.30 | 4.50 |
| Case Administration | 49.20 | 12.30 | 13.20 | 10.40 | 85.10 |
| Claims Analysis/Objection | 96.10 | 370.80 | 248.60 | 122.70 | 838.20 |
| Compensation of Professionals | 26.40 | 6.40 | 0.00 | 15.70 | 48.50 |
| Compensation of Professionals (Other) | 42.50 | 31.90 | 20.60 | 41.40 | 136.40 |
| Employee Benefits | 23.20 | 1.50 | 2.80 | 8.80 | 36.30 |
| Executory Contracts | 7.80 | 28.10 | 35.70 | 22.60 | 94.20 |
| Email Exchange | 0.00 | 6.80 | 0.00 | 0.00 | 6.80 |
| First Day Motions | 40.80 | 0.00 | 0.00 | 0.00 | 40.80 |
| Fee / Employment Applications | 11.10 | 56.50 | 36.60 | 10.80 | 115.00 |
| Financial Filings | 428.50 | 10.20 | 3.00 | 12.00 | 453.70 |
| Financing | 138.90 | 26.70 | 5.30 | 13.10 | 184.00 |
| General Business Advices | 1.10 | 0.00 | 0.00 | 0.00 | 1.10 |
| General Creditors' Committee | 8.70 | 1.20 | 0.00 | 0.00 | 9.90 |
| Hearings | 98.70 | 37.80 | 50.30 | 54.10 | 240.90 |
| Insurance Coverage | 2.30 | 14.40 | 0.70 | 0.00 | 17.40 |
| Litigation (Non-Bankruptcy) | 0.30 | 0.00 | 10.90 | 3.90 | 15.10 |
| Meeting of Creditors | 22.30 | 0.00 | 0.00 | 0.00 | 22.30 |
| Operations | 134.60 | 18.30 | 15.80 | 2.60 | 171.30 |
| Plan and Disclosure Statement | 233.10 | 413.80 | 114.20 | 92.00 | 853.00 |
| Plan Implementation | 0.00 | 0.00 | 0.00 | 54.30 | 54.30 |
| Retention of Professionals | 43.10 | 0.00 | 0.00 | 0.00 | 43.10 |
| Retention of Professionals (Other) | 134.80 | 6.20 | 11.70 | 3.20 | 155.90 |
| Stay Litigation | 21.30 | 122.30 | 20.30 | 24.40 | 188.30 |
| Tax Issues | 7.10 | 0.00 | 0.00 | 0.00 | 7.10 |
| Travel | 49.20 | 9.60 | 14.30 | 17.15 | 90.25 |
| **Grand Total** | **1,774.80** | **1,290.80** | **627.30** | **646.65** | **4,339.55** |

# **Exhibit 2**

# EXHIBIT 2

## FEE SUMMARY BY PROFESSIONAL

| PROFESSIONAL / PARAPROFESSIONAL | DATE OF BAR ADMISSION | HOURLY RATE | HOURS BILLED | TOTAL FEES |
|---|---|---|---|---|
| James I. Stang | CA Bar No. 94435 (1980) | $855.00 | 18.50 | $ 15,817.50 |
| Jeremy V. Richards | CA Bar No. 102300 (1982) | $825.00 | 0.10 | $ 82.50 |
| Alan J .Kornfeld | CA Bar No. 130063 (1987) | $795.00 | 58.35 | $ 46,388.25 |
| Iain A.W. Nasatir | CA Bar No. 148977 (1990) | $725.00 | 1.40 | $ 1,015.00 |
| Daryl G. Parker | CA Bar No. 47048 (1970) | $695.00 | 3.90 | $ 2,710.50 |
| Ellen M. Bender | CA Bar No. 116987 (1984) | $695.00 | 7.00 | $ 4,865.00 |
| James K.T. Hunter | CA Bar No. 73369 (1976) | $695.00 | 15.10 | $ 10,494.50 |
| Stephen J. Kahn | CA Bar No. 076933 (1977) | $625.00 | 2.10 | $ 1,459.50 |
| Gillian N. Brown | CA Bar No. 205132 (1999) | $515.00 | 0.60 | $ 309.00 |
| Shirley S. Cho | CA Bar No. 192616 (1997) | $515.00 | 213.10 | $133,187.50 |
| Werner Disse | CA Bar No. 143458 (1989) | $515.00 | 146.00 | $ 75,730.50 |
| William L. Ramseyer | CA Bar No. 94268 (1980) | $515.00 | 1.30 | $ 669.50 |
| Patricia J. Jeffries | | $235.00 | 130.30 | $ 30,620.50 |
| Michael A. Matteo | | $205.00 | 48.90 | $ 10,024.50 |
| **Sub-Totals** | | | **646.65** | **$333,374.25** |
| **Less Write-Off[1]** | | | | **< $540.50>** |
| **Grand Total** | | | | **$332,833.75** |
| **Blended Hourly Rate Excluding Paraprofessionals** | | **$625.07** | | |
| **Blended Hourly Rate Including Paraprofessionals** | | **$424.76** | | |

[1] The Firm has written off $540.40 worth of fees for time billed at an incorrect hourly billing rate.

# Exhibit 3

# EXHIBIT 3

## FEE SUMMARY BY CATEGORY BY MONTH

| CATEGORY | JANUARY | FEBRUARY | MARCH | TOTAL |
|---|---|---|---|---|
| Asset Disposition | $ 5,698.00 | $ 26,451.00 | $ 38,769.50 | **$ 70,918.50** |
| Bankruptcy Litigation | $ 4,397.50 | $ 125.00 | $ 124.00 | **$ 4,646.50** |
| Business Operations | $ 669.50 | $ 0.00 | $ 0.00 | **$ 669.50** |
| Case Administration | $ 704.00 | $ 907.50 | $ 1,209.50 | **$ 2,821.00** |
| Claims Analysis/Objection | $29,537.50 | $ 13,165.50 | $ 10,272.50 | **$ 52,975.50** |
| Compensation of Professionals | $ 0.00 | $ 3,404.50 | $ 252.00 | **$ 3,656.50** |
| Compensation of Professionals/Others | $ 2,600.50 | $ 7,867.50 | $ 11,286.00 | **$ 21,754.00** |
| Employee Benefit/Pension | $ 0.00 | $ 6,137.00 | $ 159.00 | **$ 6,296.00** |
| Executory Contracts | $ 1,689.50 | $ 658.00 | $ 6,854.50 | **$ 9,202.00** |
| Fee/Employment Applications | $ 1,598.00 | $ 2,125.00 | $ 938.00 | **$ 4,661.00** |
| Financial Filings | $ 3,240.50 | $ 0.00 | $ 164.50 | **$ 3,405.00** |
| Financing | $ 62.50 | $ 3,032.50 | $ 955.00 | **$ 4,050.00** |
| Hearings | $11,235.50 | $ 15,292.00 | $ 2,533.00 | **$ 29,060.50** |
| Litigation (Non-Bankruptcy) | $ 0.00 | $ 2,744.50 | $ 159.00 | **$ 2,903.50** |
| Operations | $ 1,437.50 | $ 187.50 | $ 0.00 | **$ 1,625.00** |
| Plan and Disclosure Statement | $19,281.50 | $ 40,770.00 | $ 4,472.00 | **$ 64,523.50** |
| Plan Implementation | $ 184.50 | $ 0.00 | $ 23,763.00 | **$ 23,947.50** |
| Retention of Professionals/Other | $ 1,464.00 | $ 206.00 | $ 0.00 | **$ 1,670.00** |
| Stay Litigation | $ 7,313.00 | $ 5,066.00 | $ 257.50 | **$ 12,636.50** |
| Travel | $ 3,522.50 | $ 5,492.25 | $ 2,937.50 | **$ 11,952.25** |
| **TOTAL** | **$94,636.00** | **$133,631.75** | **$105,106.50** | **$333,374.25**[1] |

[1] This amount does not reflect a write-off of $540.50 in fees that were inadvertently charged at a higher rate.

# **Exhibit 4**

# EXHIBIT 4

## EXPENSE SUMMARY BY CATEGORY

| CATEGORY | JANUARY | FEBRUARY | MARCH | TOTAL |
|---|---|---|---|---|
| Air Fare | $ 1,713.40 | $ 347.40 | $ 900.50 | **$ 2,961.30** |
| Airport Parking | $ 0.00 | $ 60.00 | $ 120.00 | **$ 180.00** |
| Auto Travel Expense | $ 272.62 | $ 35.00 | $ 134.70 | **$ 442.32** |
| Working Meals | $ 586.42 | $ 3.25 | $ 51.55 | **$ 641.22** |
| Conference Call | $ 74.36 | $ 95.00 | $ 144.37 | **$ 313.73** |
| Court Call | $ 0.00 | $ 0.00 | $ 104.00 | **$ 104.00** |
| Outgoing Facsimile | $ 0.00 | $ 0.00 | $ 14.00 | **$ 14.00** |
| FedEx | $ 44.11 | $ 8.18 | $ 125.85 | **$ 178.14** |
| First Legal Attorney Messenger Service | $ 0.00 | $ 0.00 | $ 31.20 | **$ 31.20** |
| Hotel Expense | $ 268.59 | $ 417.20 | $1,226.32 | **$ 1,912.11** |
| Incoming Facsimile | $ 4.20 | $ 0.00 | $ 4.40 | **$ 8.60** |
| Lexis/Nexis Legal Research | $ 908.58 | $ 0.00 | $2,139.01 | **$ 3,047.59** |
| Outside Reproduction | $ 40.00 | $ 0.00 | $ 0.00 | **$ 40.00** |
| Outside Services | $ 4,754.48 | $ 0.00 | $ 0.00 | **$ 4,754.48** |
| Pacer | $ 141.20 | $ 105.20 | $ 98.08 | **$ 344.48** |
| Postage | $ 87.11 | $ 62.05 | $ 21.80 | **$ 170.96** |
| Reproduction Expense | $ 633.90 | $ 750.10 | $ 59.70 | **$ 1,743.70** |
| Reproduction/Scan Copy | $ 345.60 | $ 377.40 | $ 130.90 | **$ 853.90** |
| Research | $ 0.00 | $ 0.00 | $ 70.00 | **$ 70.00** |
| Travel | $ 189.98 | $ 60.00 | $ 4.99 | **$ 384.97** |
| Westlaw | $ 0.00 | $ 0.00 | $ 538.14 | **$ 538.14** |
| **Total** | **$10,064.55** | **$2,320.78** | **$6,349.51** | **$18,734.84** |

# Exhibit 5

Exhibit 5
Summary by Category by Debtor

| Debtor | Category | Asset Disposition | Bankruptcy Litigation | Business Operations | Case Administration | Claims Administration / Objection | Compensation of Professionals |
|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | | 70,918.50 | 4,646.50 | 669.50 | 2,821.00 | 50,182.50 | 3,656.50 |
| Apache Framing, LLC | | | | | | | |
| Batcave, LP | | | | | | | |
| Bravo, Inc. | | 1,537.00 | | | | | |
| C & J Holdings, Inc. | | | | | | | |
| Chalkline, LP | | | | | | | |
| Elkhorn Investments, Inc. | | | | | | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | |
| Geronimo Plumbing, LLC | | | | | | | |
| Glynda, LP | | | | | | | |
| Gung-Ho Concrete, LLC | | | | | | | |
| Heritage Land Company, LLC | | | | | | | |
| Jackknife, LP | | | | | | | |
| Jarupa, LLC | | | | | | | |
| Overflow, LP | | | | | | | |
| Parcel 20, LLC | | | | | | | |
| Pinnacle Grading, LLC | | | | | | | |
| Rhodes Arizona Properties, LLC | | | | | | | |
| Rhodes Design and Development Corporation | | | | | | 1,256.00 | |
| Rhodes Homes Arizona, LLC | | | | | | | |
| Rhodes Ranch General Partnership | | | | | | | |
| Rhodes Ranch Golf and Country Club | | | | | | | |
| Rhodes Realty, Inc. | | | | | | | |
| Six Feathers Holdings, LLC | | | | | | | |
| The Rhodes Companies, LLC | | | | | | | |
| Tick, LP | | | | | | | |
| Tribes Holdings, LLC | | | | | | | |
| Tuscany Acquisitions II, LLC | | | | | | | |
| Tuscany Acquisitions III, LLC | | | | | | | |
| Tuscany Acquisitions IV, LLC | | | | | | | |
| Tuscany Acquisitions, LLC | | | | | | | |
| Tuscany Golf Country Club, LLC | | | | | | | |
| Wallboard, LP | | | | | | | |
| **Total** | | **72,455.50** | **4,646.50** | **669.50** | **2,821.00** | **51,438.50** | **3,656.50** |

Exhibit 5
Summary by Category by Debtor

| Debtor | Compensation of Professionals (Other) | Employee Benefits | Executory Contracts | Fee / Employment Applications | Financial Filings | Financing | Hearing | Litigation (Non-Bankruptcy) |
|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 21,754.00 | 6,296.00 | 9,202.00 | 4,661.00 | 3,405.00 | 4,050.00 | 29,060.50 | 2,903.50 |
| Apache Framing, LLC | | | | | | | | |
| Batcave, LP | | | | | | | | |
| Bravo, Inc. | | | | | | | | |
| C & J Holdings, Inc. | | | | | | | | |
| Chalkline, LP | | | | | | | | |
| Elkhorn Investments, Inc. | | | | | | | | |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | | |
| Geronimo Plumbing, LLC | | | | | | | | |
| Glynda, LP | | | | | | | | |
| Gung-Ho Concrete, LLC | | | | | | | | |
| Heritage Land Company, LLC | | | | | | | | |
| Jackknife, LP | | | | | | | | |
| Jarupa, LLC | | | | | | | | |
| Overflow, LP | | | | | | | | |
| Parcel 20, LLC | | | | | | | | |
| Pinnacle Grading, LLC | | | | | | | | |
| Rhodes Arizona Properties, LLC | | | | | | | | |
| Rhodes Design and Development Corporation | | | | | | | | |
| Rhodes Homes Arizona, LLC | | | | | | | | |
| Rhodes Ranch General Partnership | | | | | | | | |
| Rhodes Ranch Golf and Country Club | | | | | | | | |
| Rhodes Realty, Inc. | | | | | | | | |
| Six Feathers Holdings, LLC | | | | | | | | |
| The Rhodes Companies, LLC | | | | | | | | |
| Tick, LP | | | | | | | | |
| Tribes Holdings, LLC | | | | | | | | |
| Tuscany Acquisitions II, LLC | | | | | | | | |
| Tuscany Acquisitions III, LLC | | | | | | | | |
| Tuscany Acquisitions IV, LLC | | | | | | | | |
| Tuscany Acquisitions, LLC | | | | | | | | |
| Tuscany Golf Country Club, LLC | | | | | | | | |
| Wallboard, LP | | | | | | | | |
| **Total** | **21,754.00** | **6,296.00** | **9,202.00** | **4,661.00** | **3,405.00** | **4,050.00** | **29,060.50** | **2,903.50** |

Exhibit 5
Summary by Category by Debtor

| Debtor | Operations | Plan and Disclosure Statement | Plan Implementation | Retention of Professionals (Other) | Stay Litigation | Travel | Operations | Totals |
|---|---|---|---|---|---|---|---|---|
| Jointly Administered (All Debtors) | 937.50 | 64,267.00 | 23,947.50 | 1,670.00 | | 11,952.25 | | **317,000.75** |
| Apache Framing, LLC | | | | | | | | **0.00** |
| Batcave, LP | | | | | | | | **0.00** |
| Bravo, Inc. | 256.50 | | | | 103.00 | | | **1,896.50** |
| C & J Holdings, Inc. | | | | | | | | **0.00** |
| Chalkline, LP | | | | | | | | **0.00** |
| Elkhorn Investments, Inc. | | | | | | | | **0.00** |
| Elkhorn Partners, a Nevada Limited Partnership | | | | | | | | **0.00** |
| Geronimo Plumbing, LLC | | | | | | | | **0.00** |
| Glynda, LP | | | | | | | | **0.00** |
| Gung-Ho Concrete, LLC | | | | | 843.00 | | | **843.00** |
| Heritage Land Company, LLC | | | | | | | | **0.00** |
| Jackknife, LP | | | | | | | | **0.00** |
| Jarupa, LLC | | | | | | | | **0.00** |
| Overflow, LP | | | | | | | | **0.00** |
| Parcel 20, LLC | | | | | | | | **0.00** |
| Pinnacle Grading, LLC | | | | | | | 687.50 | **687.50** |
| Rhodes Arizona Properties, LLC | | | | | | | | **0.00** |
| Rhodes Design and Development Corporation | | | | | 11,690.50 | | | **12,946.50** |
| Rhodes Homes Arizona, LLC | | | | | | | | **0.00** |
| Rhodes Ranch General Partnership | | | | | | | | **0.00** |
| Rhodes Ranch Golf and Country Club | | | | | | | | **0.00** |
| Rhodes Realty, Inc. | | | | | | | | **0.00** |
| Six Feathers Holdings, LLC | | | | | | | | **0.00** |
| The Rhodes Companies, LLC | | | | | | | | **0.00** |
| Tick, LP | | | | | | | | **0.00** |
| Tribes Holdings, LLC | | | | | | | | **0.00** |
| Tuscany Acquisitions II, LLC | | | | | | | | **0.00** |
| Tuscany Acquisitions III, LLC | | | | | | | | **0.00** |
| Tuscany Acquisitions IV, LLC | | | | | | | | **0.00** |
| Tuscany Acquisitions, LLC | | | | | | | | **0.00** |
| Tuscany Golf Country Club, LLC | | | | | | | | **0.00** |
| Wallboard, LP | | | | | | | | **0.00** |
| **Total** | **1,194.00** | **64,267.00** | **23,947.50** | **1,670.00** | **12,636.50** | **11,952.25** | **687.50** | **333,374.25** |

# Exhibit 6



LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com

James I. Stang

jstang@pszjlaw.com
310.772.2354

February 18, 2010

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

February 18, 2010
Page 2

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

**Re: The Rhodes Companies, LLC, et al.[1]**
**Bankruptcy Case No. S-09-14814-LBR**
**(Jointly Administered)**
**Pachulski Stang Ziehl & Jones LLP**
**Monthly Fee January 1 – January 31, 2010**

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the attached statement of fees and expenses for the month of January 2010 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period January 1, 2010 through January 31, 2010, consisting of fees in the amount of $94,636.00 and expenses in the amount of $10,064.55 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $3,460.00 for January 2010. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $90,505.15, representing 85% of the total monthly fees in the amount of $80,440.60 ($94,636.00 x 85%) plus the total monthly expenses in the amount of $10,064.55.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

*/s/ James I. Stang*

James I. Stang

Enclosures

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88043** **73203 00002** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: December 31, 2009 | $167,186.08 |
| Payments received since last invoice, last payment received -- February 1, 2010 | $143,449.80 |
| Net balance forward | $23,736.28 |

Re: Postpetititon

**Statement of Professional Services Rendered Through** **01/31/2010**

**Asset Disposition [B130]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/10 | WD | Research re sale of noncore assets. | 0.30 | 515.00 | $154.50 |
| 01/08/10 | WD | Research re sale of noncore assets. | 0.10 | 515.00 | $51.50 |
| 01/09/10 | SSC | Correspond with P. Huygens re equipment to sell. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | WD | Telephone call with Gyllstrom re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Research re sale of non-core assets. | 0.50 | 515.00 | $257.50 |
| 01/11/10 | WD | Preparation of notice re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 01/12/10 | WD | Research re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 01/13/10 | WD | Research re sale of non-core assets. | 0.60 | 515.00 | $309.00 |
| 01/13/10 | WD | Preparation of notice re sale of non-core assets. | 0.30 | 515.00 | $154.50 |
| 01/14/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 01/14/10 | WD | Research re sale of non-core assets. | 0.80 | 515.00 | $412.00 |
| 01/14/10 | WD | Preparation of notice re sale of non-core asset (345 excavator). | 0.50 | 515.00 | $257.50 |
| 01/14/10 | WD | Preparation of notice re sale of non-core asset (lube truck, etc.) | 0.60 | 515.00 | $309.00 |
| 01/18/10 | WD | Research re sale of non-core assets and attachments to notice. | 0.20 | 515.00 | $103.00 |
| 01/19/10 | WD | Research re sale of non-core assets and attachments to notice. | 0.60 | 515.00 | $309.00 |
| 01/19/10 | WD | Preparation of notice re sale of non-core asset (345 excavator). | 0.30 | 515.00 | $154.50 |
| 01/19/10 | WD | Emails Gyllstrom re notice re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 01/20/10 | WD | Telephone call with Gyllstrom re sale of non-core assets (2 | 0.40 | 515.00 | $206.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | calls). | | | |
| 01/20/10 | WD | Research re sale of non-core assets and attachments to notice. | 0.60 | 515.00 | $309.00 |
| 01/20/10 | WD | Preparation of notice re sale of non-core asset (345 exavator) and exhibits. | 0.80 | 515.00 | $412.00 |
| 01/20/10 | WD | Emails with Gyllstrom, Naugiat and Huygens re of notice re sale of non-core assets. | 0.50 | 515.00 | $257.50 |
| 01/28/10 | WD | Teleconference with Gyllstrom re sale of non-core assets (2 calls). | 0.20 | 515.00 | $103.00 |
| 01/28/10 | WD | Research re sale of non-core assets (CAT D10N etc.) and attachments to notice. | 0.80 | 515.00 | $412.00 |
| 01/28/10 | WD | Preparation of notice re sale of non-core asset (CAT D10N etc.) and exhibits. | 0.70 | 515.00 | $360.50 |
| 01/28/10 | WD | Emails with Gyllstrom, Naugiat, Huygens and Dublin re of notice re sale of non-core assets. | 0.30 | 515.00 | $154.50 |
| 01/28/10 | SSC | Correspond with W. Disse re non core asset sale notice. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | WD | Research re sale of non-core assets. | 0.40 | 515.00 | $206.00 |
| 01/29/10 | WD | Preparation of notice re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 01/29/10 | SSC | Teleconference with W. Disse re notice of non core asset sale. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **11.00** | | **$5,698.00** |

**Bankruptcy Litigation [L430]**

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/10 | WD | Telephone call with Hartig re Falls litigation. | 0.20 | 515.00 | $103.00 |
| 01/06/10 | WD | Research re Falls litigation. | 0.30 | 515.00 | $154.50 |
| 01/11/10 | SSC | Teleconference with W. Disse re bankruptcy litigation items. | 0.40 | 625.00 | $250.00 |
| 01/14/10 | SSC | Teleconference with B. Jorgensen re Stanley litigation. | 0.10 | 625.00 | $62.50 |
| 01/15/10 | IAWN | Exchange emails with Shirley Cho and office conference with Shirley Cho re construction defect inquiry and way to handle | 0.30 | 725.00 | $217.50 |
| 01/15/10 | IAWN | Exchange emails with Shirley Cho and officer conference with Shirley Cho re relief from stay stipulation and required concepts plus notice to insurer | 0.60 | 725.00 | $435.00 |
| 01/15/10 | IAWN | Review emails re stipulation to relief from stay | 0.20 | 725.00 | $145.00 |
| 01/15/10 | IAWN | Review Kitec stipulation from Werner Disse and Shirley Cho | 0.30 | 725.00 | $217.50 |
| 01/15/10 | SSC | Teleconference with W. Disse re Kitec stipulation needed. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Review and finalize stipulation re Kitec and correspond with parties re same. | 1.00 | 625.00 | $625.00 |
| 01/15/10 | SSC | Analysis re Stanley litigation. | 0.10 | 625.00 | $62.50 |
| 01/15/10 | SSC | Correspond with P. Dublin re Kitec settlement. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Analysis re Kitec settlement offer. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Teleconference with D. Lee and B. Jorgensen re Kitec. | 0.40 | 625.00 | $250.00 |
| 01/15/10 | SSC | Teleconference with P. Huygens and B. Jorgensen re Kitec. | 0.40 | 625.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/15/10 | SSC | Analysis re Kitec proposal. | 0.50 | 625.00 | $312.50 |
| 01/15/10 | SSC | Draft email to Kitec counsel re same. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Teleconference with T. Beckett re Kitec. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Teleconference with P. Huygens re Kitec. | 0.10 | 625.00 | $62.50 |
| 01/18/10 | SSC | Teleconference with P. Huygens re Kitec settlement. | 0.10 | 625.00 | $62.50 |
| 01/18/10 | SSC | Review correspondence from R. Carlson and D. Lee re Kitec settlement. | 0.30 | 625.00 | $187.50 |
| 01/19/10 | SSC | Teleconference with W. Disse re Kitec filing. | 0.20 | 625.00 | $125.00 |
| 01/19/10 | SSC | Review and revise final Kitec order and stipulation. | 0.20 | 625.00 | $125.00 |
| 01/19/10 | SSC | Review Kitec notice of motion and motion. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **6.90** | | **$4,397.50** |

**Business Operations**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | WD | Research re Merrill Lynch bank accounts. | 0.30 | 515.00 | $154.50 |
| 01/04/10 | WD | Emails with Dubin and Landis re Merrill Lynch funds. | 0.20 | 515.00 | $103.00 |
| 01/05/10 | WD | Research re closing bank accounts. | 0.40 | 515.00 | $206.00 |
| 01/06/10 | WD | Emails with Hubbard re closing bank accounts. | 0.10 | 515.00 | $51.50 |
| 01/06/10 | WD | Research re closing bank accounts. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Research re pre-petition contracts. | 0.20 | 515.00 | $103.00 |
| | | **Task Code Total** | **1.30** | | **$669.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/10 | MAM | Update and circulate critical dates memorandum. | 0.30 | 205.00 | $61.50 |
| 01/11/10 | MAM | Update critical dates memorandum regarding IRS claim objections discovery plan deadlines. | 0.30 | 205.00 | $61.50 |
| 01/14/10 | MAM | Update critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 01/14/10 | SSC | Voicemail to M. Matteo re critical dates update. | 0.10 | 625.00 | $62.50 |
| 01/21/10 | MAM | Update critical dates memorandum regarding deadlines involving plan confirmation. | 0.30 | 205.00 | $61.50 |
| 01/21/10 | SSC | Correspond with D. Sharp re minute entry. | 0.10 | 625.00 | $62.50 |
| 01/21/10 | SSC | Email to A. Landis re signed orders needed. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Review orders and email to Carey for filing. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Teleconference with C. Shurtliff re two unsigned orders from UST (.2); follow up with W. Disse re same (.1). | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **2.00** | | **$704.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 01/01/10 | PJJ | Draft 5th omnibus claims objection order | 0.30 | 235.00 | $70.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/01/10 | PJJ | Draft supplement to 5th omnibus objection | 1.00 | 235.00 | $235.00 |
| 01/02/10 | SSC | Email to P. Jefferies re claims analysis needed. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | WD | Research re objections to Stanley claim. | 0.20 | 515.00 | $103.00 |
| 01/04/10 | SSC | Telephone conference with N. Baig re Caterpillar claim. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | SSC | Correspond with N. Baig re Caterpillar claims. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | SSC | Review and revise supplement to fifth omnibus objection and corresponding order. | 1.00 | 625.00 | $625.00 |
| 01/04/10 | SSC | Correspond with P. Huygens re supplement to fifth omnibus objection and review final document for filing. | 0.20 | 625.00 | $125.00 |
| 01/05/10 | GNB | (IRS) Telephone conference with Shirley S. Cho and Virginia Lowe regarding claims relating to Bravo, Pinnacle, and late fees (.3); Telephone conference with Shirley S. Cho regarding same (.2). | 0.50 | 515.00 | $257.50 |
| 01/05/10 | SSC | Prepare for and Telephone conference with V. Lowe and G. Brown re IRS claims. | 0.50 | 625.00 | $312.50 |
| 01/05/10 | SSC | Follow up analysis re IRS claims and correspond with P. Huygens. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | GNB | (IRS) Edit scheduling order. | 0.10 | 515.00 | $51.50 |
| 01/06/10 | WD | Telephone call with Williams re Stanley proofs of claim. | 0.30 | 515.00 | $154.50 |
| 01/06/10 | WD | Research re objections to Stanley claim. | 0.40 | 515.00 | $206.00 |
| 01/06/10 | SSC | Telephone conference with V. Lowe re status. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Draft stipulation re continuance and correspond with V. Lowe re same. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Correspond with company re status of IRS claims. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Review and revise IRS discovery stipulation. | 0.30 | 625.00 | $187.50 |
| 01/06/10 | SSC | Correspond with P. Huygens re claims call. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | SSC | Analysis re claims chart and email to P. Jefferies re revisions. | 0.40 | 625.00 | $250.00 |
| 01/07/10 | PJJ | Telephone call with S Cho re claims | 0.40 | 235.00 | $94.00 |
| 01/07/10 | PJJ | Update claims analysis | 0.20 | 235.00 | $47.00 |
| 01/07/10 | PJJ | Draft amendment to Mosely claim | 0.20 | 235.00 | $47.00 |
| 01/07/10 | PJJ | Draft notice of withdrawal of 6th omnibus objection to claims | 0.30 | 235.00 | $70.50 |
| 01/07/10 | PJJ | Revise order re Cabinetec and Las Vegas Valley Water claim objections | 0.30 | 235.00 | $70.50 |
| 01/07/10 | PJJ | Email re Frohnen litigation claims (.2); download and email re same (.1) | 0.20 | 235.00 | $47.00 |
| 01/07/10 | WD | Research re objections to Stanley claim. | 0.10 | 515.00 | $51.50 |
| 01/07/10 | WD | Research re objections to claim. | 0.20 | 515.00 | $103.00 |
| 01/07/10 | SSC | Claims analysis re open claims. | 1.50 | 625.00 | $937.50 |
| 01/07/10 | SSC | Voicemail to R. Dreitzer re Integrity claim. | 0.10 | 625.00 | $62.50 |
| 01/08/10 | WD | Research re Frohnen claim. | 0.30 | 515.00 | $154.50 |
| 01/08/10 | SSC | Revise notice of withdrawal re sixth omnibus objection. | 0.10 | 625.00 | $62.50 |
| 01/08/10 | SSC | Correspond with P. Huygens re claim amendment. | 0.10 | 625.00 | $62.50 |
| 01/08/10 | SSC | Telephone conference with P. Huygens re open claims. | 0.40 | 625.00 | $250.00 |
| 01/08/10 | SSC | Follow up email to P. Huygens re open claims. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | SSC | Correspond with B. Jorgensen re Kitec homeowner claim. | 0.10 | 625.00 | $62.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/10 | SSC | Review and finalize IRS stipulation for filing and correspond with V. Lowe re same. | 0.30 | 625.00 | $187.50 |
| 01/11/10 | WD | Telephone call with Williams re Stanley proofs of claim. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Research re objections to Stanley claim. | 0.60 | 515.00 | $309.00 |
| 01/11/10 | WD | Research re Frohnen claim. | 0.50 | 515.00 | $257.50 |
| 01/11/10 | WD | Telephone call with Carlson re Kitec claims. | 0.20 | 515.00 | $103.00 |
| 01/11/10 | WD | Research re Kitec claims. | 0.80 | 515.00 | $412.00 |
| 01/12/10 | PJJ | Review Kitec claim, download and email re same | 2.00 | 235.00 | $470.00 |
| 01/12/10 | PJJ | Review HOA claims (.1); email re same (.2) | 0.20 | 235.00 | $47.00 |
| 01/12/10 | PJJ | Review emails re open claims (.3); research re same (.8) | 1.10 | 235.00 | $258.50 |
| 01/12/10 | PJJ | Draft letter to Slater Hanifan re amendment of claim | 0.80 | 235.00 | $188.00 |
| 01/12/10 | WD | Research re Stanley claim. | 0.50 | 515.00 | $257.50 |
| 01/12/10 | WD | Telephone call with Jorgensen re Stanley claims. | 0.30 | 515.00 | $154.50 |
| 01/12/10 | WD | Telephone call with Jorgensen re Kitec claims. | 0.20 | 515.00 | $103.00 |
| 01/12/10 | SSC | Analysis re open claim issues. | 0.20 | 625.00 | $125.00 |
| 01/12/10 | SSC | Review claim amendment letter. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | SJK | Review and respond to memo from S. Cho regarding claims objection meeting setting. | 0.10 | 695.00 | $69.50 |
| 01/13/10 | MAM | Review contract assumption list for National City Commercial | 0.20 | 205.00 | $41.00 |
| 01/13/10 | MAM | Update tracking chart with response date information regarding Slater Hanifan Group letter. | 0.20 | 205.00 | $41.00 |
| 01/13/10 | PJJ | Emails re claims (.2); prepare amended claim form for Slater Hanifan (.2) | 0.40 | 235.00 | $94.00 |
| 01/13/10 | WD | Telephone call with Williams re Stanley proofs of claim and lawsuit. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Research re objections to claim (2 calls) | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Research re Stanley claims and lawsuit. | 1.20 | 515.00 | $618.00 |
| 01/13/10 | WD | Research re Kitec claims. | 0.20 | 515.00 | $103.00 |
| 01/14/10 | PJJ | Telephone call from S Cho re claims | 0.20 | 235.00 | $47.00 |
| 01/14/10 | PJJ | Draft notice of continuance of 5th omnibus objection hearing | 0.20 | 235.00 | $47.00 |
| 01/15/10 | PJJ | Emails re claims | 0.40 | 235.00 | $94.00 |
| 01/15/10 | WD | Research re claims against insurance company. | 1.10 | 515.00 | $566.50 |
| 01/15/10 | WD | Research re Rule 9019 and end of its applicability. | 1.60 | 515.00 | $824.00 |
| 01/15/10 | WD | Telephone call with Jorgensen and Cho re Kitec claims. | 0.60 | 515.00 | $309.00 |
| 01/15/10 | WD | Research re Kitec claims. | 0.80 | 515.00 | $412.00 |
| 01/15/10 | WD | Preparation of Kitec stipulation. | 1.60 | 515.00 | $824.00 |
| 01/16/10 | SSC | Review and analysis re requested revision to Kitec stipulation. | 0.20 | 625.00 | $125.00 |
| 01/19/10 | PJJ | Emails re claims (.2); review same (.2) | 0.40 | 235.00 | $94.00 |
| 01/20/10 | PJJ | Prepare notice of Sunland's Amended Claim | 0.20 | 235.00 | $47.00 |
| 01/20/10 | WD | Research re objections to claim. | 0.30 | 515.00 | $154.50 |
| 01/20/10 | SSC | Correspond with N. Mousaw re claims. | 0.20 | 625.00 | $125.00 |
| 01/22/10 | JKH | Emails from, office conferences with Shirley S. Cho regarding IRS claim (.5); initial review documents regarding same (.4). | 0.90 | 695.00 | $625.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/22/10 | PJJ | Review docket re Qualcomm claim (.2); email Omni re clerical error (.1) | 0.30 | 235.00 | $70.50 |
| 01/22/10 | PJJ | Review docket re IRS response to 2nd omni objection | 0.20 | 235.00 | $47.00 |
| 01/22/10 | SSC | Analysis re IRS claim. | 0.20 | 625.00 | $125.00 |
| 01/22/10 | SSC | Meet and confer with J. Hunter re IRS claim. | 0.40 | 625.00 | $250.00 |
| 01/25/10 | JKH | Office conference with Shirley S. Cho regarding claim strategy. | 0.20 | 695.00 | $139.00 |
| 01/26/10 | SJK | Review and respond to memo from S. Cho regarding claims objections. | 0.10 | 695.00 | $69.50 |
| 01/26/10 | JKH | Review claim documents and initial research IRS issues (3.1); office conference with SCC regarding initial conclusions (.3); email James I. Stang, Shirley S. Cho regarding same (.4). | 3.80 | 695.00 | $2,641.00 |
| 01/26/10 | PJJ | Review claims analysis and emails re open claims, prepare detailed memo re open calms | 3.50 | 235.00 | $822.50 |
| 01/27/10 | JKH | Preparation, participate in conference call with James I. Stang, Shirley S. Cho regarding claim (.4); emails regarding documents to Huygens, preparation of same for forwarding (.2); emails regarding further analysis of potential issues regarding claim (.2). | 0.80 | 695.00 | $556.00 |
| 01/27/10 | PJJ | Telephone call from Tracy @ Slater Hanifan re amended claim (.3) | 0.30 | 235.00 | $70.50 |
| 01/27/10 | PJJ | Telephone call from S Cho re open claims | 0.30 | 235.00 | $70.50 |
| 01/27/10 | PJJ | Email from Nichole re claims (.1); review docket re same (.3) | 0.40 | 235.00 | $94.00 |
| 01/27/10 | SSC | Analysis re IRS claim. | 0.90 | 625.00 | $562.50 |
| 01/27/10 | SSC | Correspond with P. Dublin re IRS claim. | 0.10 | 625.00 | $62.50 |
| 01/27/10 | SSC | Correspond with J. Hunter re Bravo. | 0.10 | 625.00 | $62.50 |
| 01/27/10 | SSC | Direct M. Matteo re information needed on claim. | 0.10 | 625.00 | $62.50 |
| 01/28/10 | JKH | Preparation for and participate in conference call with Huygens, Shirley S. Cho regarding IRS claim (.7); review and preparation of documents for transmittal to Huygens regarding claim amount and email analysis regarding same (1.1). | 1.80 | 695.00 | $1,251.00 |
| 01/28/10 | PJJ | Review documents from Slater Hanifan re claim discrepancies (9.); prepare email re same (.3) | 1.20 | 235.00 | $282.00 |
| 01/28/10 | PJJ | Update claims charts | 1.00 | 235.00 | $235.00 |
| 01/28/10 | SSC | Teleconference with J. Hunter re background of IRS claim. | 0.20 | 625.00 | $125.00 |
| 01/28/10 | SSC | Teleconference with P. Huygens re IRS claims analysis. | 0.70 | 625.00 | $437.50 |
| 01/29/10 | SJK | Conference call with S. Cho and PJ regarding claim objection issues and assignments. | 1.10 | 695.00 | $764.50 |
| 01/29/10 | PJJ | Draft form of HOA claim objection | 0.80 | 235.00 | $188.00 |
| 01/29/10 | PJJ | Emails re open claim issues | 0.30 | 235.00 | $70.50 |
| 01/29/10 | PJJ | Review docket re amended AZ Dept. of Revenue claims (.2); emails re same (.2) | 0.40 | 235.00 | $94.00 |
| 01/29/10 | PJJ | Conference call re open claims | 1.10 | 235.00 | $258.50 |
| 01/29/10 | PJJ | Draft notice of withdrawal of Harsch claim | 0.20 | 235.00 | $47.00 |
| 01/29/10 | PJJ | Revise open claims and prepare claims for transmittal to S Kahn re same | 0.60 | 235.00 | $141.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/29/10 | PJJ | Telephone call from Omni re AZ Dept of Revenue Claims | 0.20 | 235.00 | $47.00 |
| 01/29/10 | SSC | Claims call and follow up re resolving open claims. | 1.40 | 625.00 | $875.00 |
| 01/29/10 | SSC | Correspond with P. Gerson re reducing claims. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Correspond with J. Brown re withdrawal of claim. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Teleconference with W. Disse re claim objection. | 0.10 | 625.00 | $62.50 |
| 01/30/10 | JKH | Research defenses, liability issues regarding IRS claim and email James I. Stang, Shirley S. Cho regarding same. | 4.10 | 695.00 | $2,849.50 |
| | | **Task Code Total** | **57.50** | | **$27,587.50** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/10 | WD | Research re second interim fee application order and amounts owing. | 0.30 | 515.00 | $154.50 |
| 01/06/10 | WD | Research re ordinary course professional employment and compensation. | 0.10 | 515.00 | $51.50 |
| 01/06/10 | WD | Telephone call with Gyllstrom re ordinary course professional employment and compensation. | 0.20 | 515.00 | $103.00 |
| 01/11/10 | WD | Research re ordinary course professionals compensation. | 0.30 | 515.00 | $154.50 |
| 01/12/10 | WD | Research re third interim fee applications. | 0.30 | 515.00 | $154.50 |
| 01/12/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.30 | 515.00 | $154.50 |
| 01/12/10 | WD | Emails with professionals re third interim fee applications and final fee applications. | 0.20 | 515.00 | $103.00 |
| 01/12/10 | WD | Research re ordinary course professional employment and compensation. | 0.40 | 515.00 | $206.00 |
| 01/13/10 | WD | Research re ordinary course professionals notice. | 0.40 | 515.00 | $206.00 |
| 01/13/10 | WD | Research re third interim fee applications. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Emails with Larson and Beckett re third interim fee applications. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Emails with Sullivan and Wiles re final fee applications. | 0.20 | 515.00 | $103.00 |
| 01/14/10 | WD | Research re ordinary course professional employment and compensation. | 0.20 | 515.00 | $103.00 |
| 01/16/10 | WLR | Research professional fee applications, review correspondence from Werner Disse re final fee applications for estate professionals and reply re same | 0.30 | 515.00 | $154.50 |
| 01/18/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.30 | 515.00 | $154.50 |
| 01/18/10 | WD | Emails with Larson and Beckett re third interim fee applications. | 0.10 | 515.00 | $51.50 |
| 01/18/10 | WD | Emails with Sullivan and Wiles re final fee applications. | 0.10 | 515.00 | $51.50 |
| 01/19/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.10 | 515.00 | $51.50 |
| 01/19/10 | SSC | Review Omni bill and correspond with company. | 0.20 | 625.00 | $125.00 |
| 01/25/10 | SSC | Review Parsons Behle bill and correspond with T. Beckett re same. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/28/10 | SSC | Correspond with J. Gyllstrom and P. Huygens re payment of RCLCo. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Correspond with Z. Larson re FLSC invoice. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **4.90** | | **$2,600.50** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | MAM | Update assumptions chart. | 0.20 | 205.00 | $41.00 |
| 01/04/10 | SSC | Correspond with P. Dublin re equipment notes. | 0.10 | 625.00 | $62.50 |
| 01/07/10 | MAM | Resend landlord consent letters to landlords that have yet to respond. | 0.30 | 205.00 | $61.50 |
| 01/07/10 | SSC | Lease analysis re extensions. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | MAM | Update exhibit to 365(d)(4) motion. | 0.20 | 205.00 | $41.00 |
| 01/14/10 | WD | Preparation of order re section 365(d)(4) extension motion. | 0.20 | 515.00 | $103.00 |
| 01/15/10 | WD | Emails with Landis, McDonald and Cho re orders re motion to extend 365(d)(4) deadline. | 0.10 | 515.00 | $51.50 |
| 01/18/10 | WD | Research re Recall Information management lease. | 0.30 | 515.00 | $154.50 |
| 01/20/10 | MAM | Update 365(d)(4) exhibit to motion. | 0.40 | 205.00 | $82.00 |
| 01/20/10 | MAM | Telephone call with Silverado Self Storage regarding storage lease. | 0.30 | 205.00 | $61.50 |
| 01/20/10 | WD | Research re Recall Information Management lease. | 0.30 | 515.00 | $154.50 |
| 01/20/10 | WD | Preparation of Recall Information Management letter. | 0.30 | 515.00 | $154.50 |
| 01/20/10 | WD | Research re 365(d)(4) extension motion and leases. | 0.60 | 515.00 | $309.00 |
| 01/20/10 | WD | Telephone call with McDonald re 365(d)(4) order. | 0.10 | 515.00 | $51.50 |
| 01/20/10 | WD | Telephone call with Gyllstrom re leases. | 0.10 | 515.00 | $51.50 |
| 01/22/10 | MAM | Update 365(d)(4) exhibit. | 0.20 | 205.00 | $41.00 |
| 01/28/10 | MAM | Update landlord consent tracking chart. | 0.20 | 205.00 | $41.00 |
| 01/29/10 | WD | Preparation of order re 365(d)(4) extension motion and leases. | 0.20 | 515.00 | $103.00 |
| | | **Task Code Total** | **4.30** | | **$1,689.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | WD | Research re amounts owing under 2nd interim fee applications (0.1) and email to Gyllstrom thereon (0.1). | 0.20 | 515.00 | $103.00 |
| 01/13/10 | PJJ | Email re 2nd interim fee application | 0.20 | 235.00 | $47.00 |
| 01/14/10 | SSC | Review and revise December fee statement. | 0.40 | 625.00 | $250.00 |
| 01/15/10 | SSC | Finalize December fee statement cover letter and circulate to parties. | 0.30 | 625.00 | $187.50 |
| 01/28/10 | PJJ | Work on 2nd interim fee application | 0.80 | 235.00 | $188.00 |
| 01/29/10 | PJJ | Work on 2nd interim fee application | 3.50 | 235.00 | $822.50 |
| | | **Task Code Total** | **5.40** | | **$1,598.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 01/01/10 | PJJ | Work on amended schedules | 1.30 | 235.00 | $305.50 |
| 01/02/10 | PJJ | Work on amended schedules | 0.60 | 235.00 | $141.00 |
| 01/04/10 | SSC | Correspond with P. Jefferies re amended schedules. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | PJJ | Work on amended schedules | 1.30 | 235.00 | $305.50 |
| 01/05/10 | SSC | Analysis re revised schedules. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | PJJ | Revise amended schedules | 1.50 | 235.00 | $352.50 |
| 01/06/10 | SSC | Review amended schedules. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | SSC | Correspond with N. Mousaw re amended schedules. | 0.20 | 625.00 | $125.00 |
| 01/14/10 | PJJ | Telephone call from S Cho re post confirmation report (.1); telephone call to UST re same (.2); email re same (.1) | 0.40 | 235.00 | $94.00 |
| 01/19/10 | PJJ | Update amended schedules | 3.30 | 235.00 | $775.50 |
| 01/19/10 | SSC | Correspond with P. Jefferies re amended schedules. | 0.10 | 625.00 | $62.50 |
| 01/19/10 | SSC | Review revised schedules. | 0.40 | 625.00 | $250.00 |
| 01/20/10 | PJJ | Revise amended schedules | 1.00 | 235.00 | $235.00 |
| 01/20/10 | PJJ | Prepare amended schedules for filing | 0.40 | 235.00 | $94.00 |
| 01/20/10 | SSC | Correspond with P. Jefferies re final amended schedules for filing. | 0.20 | 625.00 | $125.00 |
| 01/20/10 | SSC | Review final amended schedules for filing. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **11.30** | | **$3,240.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/19/10 | SSC | Review Akin bill. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.10** | | **$62.50** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | WD | Preparation for 1/14 hearing. | 0.30 | 515.00 | $154.50 |
| 01/05/10 | MAM | Update notice of agenda for 1/14/10 hearing. | 1.10 | 205.00 | $225.50 |
| 01/05/10 | SSC | Review and revise hearing agenda. | 0.30 | 625.00 | $187.50 |
| 01/05/10 | SSC | Review and revise 4 orders for hearing. | 0.10 | 625.00 | $62.50 |
| 01/07/10 | MAM | Update agenda notice for 1/14/2010 hearing. | 0.90 | 205.00 | $184.50 |
| 01/11/10 | MAM | Update notice of agenda for 1/14/2010 hearing. | 0.50 | 205.00 | $102.50 |
| 01/11/10 | WD | Preparation for 1/14 Hearing. | 0.80 | 515.00 | $412.00 |
| 01/11/10 | SSC | Revise hearing agenda. | 0.50 | 625.00 | $312.50 |
| 01/12/10 | MAM | Update notice of agenda for 1/14/2010 hearing. | 0.50 | 205.00 | $102.50 |
| 01/12/10 | MAM | Review hearing binder for January 14, 2010 hearing. | 0.50 | 205.00 | $102.50 |
| 01/12/10 | MAM | Review Judge's calendar and synchronize notice of agenda. | 0.50 | 205.00 | $102.50 |
| 01/12/10 | WD | Preparation for 1/14 Hearing. | 0.60 | 515.00 | $309.00 |
| 01/12/10 | SSC | Prepare for hearing by reviewing filed motions and orders. | 2.00 | 625.00 | $1,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/12/10 | SSC | Correspond with C. Shurtliff re hearing agenda. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Correspond with T. Beckett re hearing. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Review and revise agenda. | 0.50 | 625.00 | $312.50 |
| 01/12/10 | SSC | Correspond with Akin re agenda. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | WD | Preparation for 1/14 Hearing. | 0.70 | 515.00 | $360.50 |
| 01/14/10 | MAM | Draft notice of agenda for 1/21/10 hearing. | 0.40 | 205.00 | $82.00 |
| 01/14/10 | MAM | Draft notice of agenda for 2/18/10 hearing. | 0.50 | 205.00 | $102.50 |
| 01/14/10 | WD | Preparation for 1/14 Hearing. | 0.40 | 515.00 | $206.00 |
| 01/14/10 | SSC | Present portions of agenda at omnibus hearing. | 2.00 | 625.00 | $1,250.00 |
| 01/14/10 | SSC | Prepare for hearing. | 0.50 | 625.00 | $312.50 |
| 01/14/10 | SSC | Teleconference with P. Jefferies re post-hearing follow up. | 0.20 | 625.00 | $125.00 |
| 01/14/10 | JIS | Attend confirmation hearing. | 4.00 | 855.00 | $3,420.00 |
| 01/15/10 | MAM | Update Notice of Agenda for 1/21/2010 hearing. | 0.20 | 205.00 | $41.00 |
| 01/19/10 | MAM | Update notice of agenda for 1/21/10 hearing. | 0.40 | 205.00 | $82.00 |
| 01/19/10 | WD | Preparation for 1/21/10 hearing. | 0.30 | 515.00 | $154.50 |
| 01/20/10 | MAM | Update notice of agenda for 1/21/10 hearing. | 0.30 | 205.00 | $61.50 |
| 01/20/10 | WD | Preparation for 1/21/10 hearing. | 0.80 | 515.00 | $412.00 |
| 01/20/10 | SSC | Review final hearing agenda for filing. | 0.30 | 625.00 | $187.50 |
| 01/22/10 | MAM | Docket research for Shirley S. Cho regarding 2/11/10 hearing. | 1.20 | 205.00 | $246.00 |
| 01/22/10 | MAM | Draft notice of agenda for the February 11, 2010 hearing. | 0.60 | 205.00 | $123.00 |
| 01/22/10 | MAM | Update notice of agenda for 2/18/10 hearing. | 0.30 | 205.00 | $61.50 |
| | | **Task Code Total** | **22.50** | | **$11,235.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | SSC | Telephone conference with B. Jorgensen re business renewals. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Correspond with M. Szabo re TIN. | 0.10 | 625.00 | $62.50 |
| 01/09/10 | SSC | Correspond with M. Hubbard re AZ audit issue. | 0.10 | 625.00 | $62.50 |
| 01/20/10 | SSC | Review notice of sale of non core asset for filing and correspond with the company re same. | 0.40 | 625.00 | $250.00 |
| 01/26/10 | SSC | Analysis re same. | 0.20 | 625.00 | $125.00 |
| 01/26/10 | SSC | Teleconference with B. Jorgenson re business operation issues. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **1.20** | | **$750.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/10 | SSC | Review Caterpillar plan objection and forward to the company. | 0.20 | 625.00 | $125.00 |
| 01/04/10 | SSC | Correspond with B. Schneider re ballot. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | JIS | Review confirmation issues, including two confirmation | 0.40 | 855.00 | $342.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | objections. | | | |
| 01/05/10 | JIS | Review conference call with FSLC counsel regarding confirmation issues. | 0.30 | 855.00 | $256.50 |
| 01/05/10 | SSC | Review Credit Suisse response to plan and amended POC. | 0.20 | 625.00 | $125.00 |
| 01/05/10 | SSC | Telephone conference with P. Huygens re plan confirmation hearing. | 0.30 | 625.00 | $187.50 |
| 01/05/10 | SSC | Telephone conference with R. Naguiat re Credit Suisse response. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | SSC | Plan analysis. | 0.20 | 625.00 | $125.00 |
| 01/05/10 | SSC | Telephone conference with P. Dublin re plan status (.3); correspond with company re same (.1); correspond with the court re plan status conference call (.1). | 0.50 | 625.00 | $312.50 |
| 01/06/10 | SSC | Review email from D. Sharp re plan status conference and email to counsel re same. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Communicate with counsel re plan status conference. | 0.10 | 625.00 | $62.50 |
| 01/07/10 | JIS | Telephone call with Brett Axelrod re effective date issues. | 0.30 | 855.00 | $256.50 |
| 01/07/10 | SSC | Attend plan status conference hearing telephonically. | 0.20 | 625.00 | $125.00 |
| 01/07/10 | SSC | Telephone conference with B. Berger re tabulation. | 0.20 | 625.00 | $125.00 |
| 01/08/10 | JIS | Review confirmation and effective date issues with client. | 0.50 | 855.00 | $427.50 |
| 01/08/10 | WD | Research re Stanley objection to disclosure statement. | 0.10 | 515.00 | $51.50 |
| 01/08/10 | SSC | Analysis re plan status. | 0.30 | 625.00 | $187.50 |
| 01/08/10 | SSC | Telephone conference with P. Huygens and J. Stang re plan hearing. | 0.20 | 625.00 | $125.00 |
| 01/09/10 | SSC | Correspond with P. Huygens re plan effective date items. | 0.10 | 625.00 | $62.50 |
| 01/10/10 | SSC | Review and analyze first half of confirmation order. | 0.40 | 625.00 | $250.00 |
| 01/11/10 | SSC | Correspond with T. Beckett re plan issue. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | SSC | Review and analyze confirmation order (.7); teleconference with P. Dublin and M. Lahaie re same (.1) | 0.80 | 625.00 | $500.00 |
| 01/12/10 | PJJ | Update chart of purchase claims | 0.50 | 235.00 | $117.50 |
| 01/12/10 | SSC | Teleconference with B. Axelrod re plan hearing. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Voicemail to P. Huygens re plan. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | SSC | Review correspondence re Stanley status. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | SSC | Review tabulation report. | 0.20 | 625.00 | $125.00 |
| 01/13/10 | SSC | Review D & O disclosure re plan. | 0.20 | 625.00 | $125.00 |
| 01/13/10 | SSC | Review Dix Declaration. | 0.30 | 625.00 | $187.50 |
| 01/13/10 | SSC | Review confirmation brief. | 0.70 | 625.00 | $437.50 |
| 01/13/10 | SSC | Strategize re effective date items and plan status. | 0.50 | 625.00 | $312.50 |
| 01/14/10 | JIS | Prepare for and attend confirmation hearing for POR. | 3.00 | 855.00 | $2,565.00 |
| 01/14/10 | SSC | Attend portion of group meeting re effective date conditions. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Revise notice of continued hearing. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Teleconference with B. Jorgensen re plan issues. | 0.50 | 625.00 | $312.50 |
| 01/15/10 | SSC | Teleconference with P. Huygens re plan issues. | 0.20 | 625.00 | $125.00 |
| 01/17/10 | SSC | Review revised confirmation order. | 0.20 | 625.00 | $125.00 |
| 01/17/10 | SSC | Review amended declaration of B. Osborne. | 0.20 | 625.00 | $125.00 |
| 01/19/10 | WD | Analysis of Kitec notice of non-opposition to plan. | 0.10 | 515.00 | $51.50 |
| 01/19/10 | SSC | Review Stanley objection. | 0.30 | 625.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/19/10 | SSC | Correspond with Akin re Stanley objection. | 0.20 | 625.00 | $125.00 |
| 01/20/10 | SSC | Teleconference with D. Sharp re setting plan hearing. | 0.20 | 625.00 | $125.00 |
| 01/21/10 | SSC | Plan confirmation hearing (including participation on recess involving discussion re plan). | 1.90 | 625.00 | $1,187.50 |
| 01/21/10 | SSC | Teleconference with P. Huygens re plan confirmation hearing. | 0.40 | 625.00 | $250.00 |
| 01/21/10 | SSC | Strategize re plan confirmation hearing. | 0.30 | 625.00 | $187.50 |
| 01/21/10 | SSC | Teleconference with B. Axelrod re plan confirmation hearing. | 0.30 | 625.00 | $187.50 |
| 01/22/10 | AJK | Review confirmation pleadings. | 1.20 | 795.00 | $954.00 |
| 01/22/10 | SSC | Analysis re plan confirmation hearing and evidence needed. | 0.40 | 625.00 | $250.00 |
| 01/22/10 | SSC | Teleconference with B. Jorgensen re plan status. | 0.40 | 625.00 | $250.00 |
| 01/22/10 | SSC | Plan call with P. Huygens. | 0.70 | 625.00 | $437.50 |
| 01/25/10 | SSC | Correspond with Dublin re call. | 0.10 | 625.00 | $62.50 |
| 01/26/10 | AJK | Review confirmation documents in preparation for conference call. | 1.80 | 795.00 | $1,431.00 |
| 01/26/10 | AJK | Participate on conference call with P. Dublin, S. Cho and Meredith re plan confirmation. | 0.50 | 795.00 | $397.50 |
| 01/26/10 | SSC | Teleconference with P. Huygens re plan brief. | 0.10 | 625.00 | $62.50 |
| 01/26/10 | SSC | Call with Akin re plan brief. | 0.40 | 625.00 | $250.00 |
| 01/26/10 | SSC | Teleconference with A. Martell re transfer issues. | 0.10 | 625.00 | $62.50 |
| 01/27/10 | AJK | Review and analyze supplemental confirmation brief. | 1.40 | 795.00 | $1,113.00 |
| 01/27/10 | SSC | Review new value analysis. | 0.50 | 625.00 | $312.50 |
| 01/27/10 | SSC | Review and analysis re supplemental plan brief. | 0.80 | 625.00 | $500.00 |
| 01/29/10 | AJK | Prepare for and participate on call with P. Huygens re plan confirmation issues. | 0.40 | 795.00 | $318.00 |
| 01/29/10 | SSC | Draft statement in support of brief. | 1.80 | 625.00 | $1,125.00 |
| 01/29/10 | SSC | Teleconference with P. Dublin re supplemental plan brief. | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Review supplemental plan brief. | 0.50 | 625.00 | $312.50 |
| 01/29/10 | SSC | Call with P. Huygens re brief. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **28.10** | | **$19,281.50** |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 01/21/10 | MAM | Create CD for Akin Gump regarding Rhodes organizational documents. | 0.90 | 205.00 | $184.50 |
| | | **Task Code Total** | **0.90** | | **$184.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 01/12/10 | WD | Revision of Susa declaration. | 0.30 | 515.00 | $154.50 |
| 01/12/10 | WD | Emails with Kurchenski, Bancroft and Gibson re Susa declaration. | 0.20 | 515.00 | $103.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/12/10 | WD | Telephone call with Jorgensen re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/13/10 | WD | Research re Susa declaration. | 0.60 | 515.00 | $309.00 |
| 01/13/10 | WD | Telephone call with Huygens re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/13/10 | WD | Preparation of notice re addition to ordinary course professionals. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Emails with Kurchenski, Bancrof and Gibson re Susa declaration. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Telephone call with Jorgensen re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/13/10 | SSC | Review and revise Bancroft Susa declaration of disinterestedness. | 0.20 | 625.00 | $125.00 |
| 01/14/10 | WD | Research re Susa declaration. | 0.20 | 515.00 | $103.00 |
| 01/14/10 | WD | Emails with Huygens re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Emails with Kurchenski, Bancroft and Gibson re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/15/10 | WD | Emails with Kurchenski, Bancroft and Gibson re Susa declaration. | 0.10 | 515.00 | $51.50 |
| 01/26/10 | WD | Research re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| 01/26/10 | WD | Emails with Jorgensen and Cho re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| 01/28/10 | WD | Research re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **2.80** | | **$1,464.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/10 | SSC | Travel to Las Vegas less time worked. (Billed at 1/2 time) | 1.00 | 625.00 | $625.00 |
| 01/14/10 | JIS | Las Vegas to Los Angeles from confirmation hearing. (Billed at 1/2 time) | 2.00 | 855.00 | $1,710.00 |
| 01/14/10 | SSC | Travel to Court for hearing. (Billed at 1/2 time) | 0.50 | 625.00 | $312.50 |
| 01/14/10 | SSC | Travel back to Los Angeles after hearing less time worked. (Billed at 1/2 time) | 1.40 | 625.00 | $875.00 |
| | | **Task Code Total** | **4.90** | | **$3,522.50** |

**Total professional services:** 165.10 **$84,685.50**

***Costs Advanced:***

| | | | |
|---|---|---|---|
| 12/01/2009 | CC | Conference Call [E105] AT&T CONFERENCE CALLS SSC | $11.11 |
| 12/02/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $30.00 |
| 12/02/2009 | OS | Legal Vision Consulting Group, Inc. Invoice #: 1193, 26,000 copies Plan Confirmation (Hearing Notice) | $2,860.00 |
| 12/14/2009 | OS | Legal Vision Consulting Group, Inc. Invoice #: 1200, outside reproduction service, copies, postage, night delivery (Misc. Pleadings) | $1,894.48 |
| 12/15/2009 | CC | Conference Call [E105] AT&T CONFERENCE CALLS SSC | $3.25 |

| | | | |
|---|---|---|---|
| 12/17/2009 | AT | Auto Travel Expense [E109] - AMS Transportation, Inc. Invoice #: 150715 (SSC) | $158.72 |
| 12/23/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $30.00 |
| 01/04/2010 | FE | 73203.00002 FedEx Charges for 01-04-10 | $7.41 |
| 01/04/2010 | PAC | 73203.00002 PACER Charges for 01-04-10 | $13.12 |
| 01/04/2010 | PO | 73203.00002 :Postage Charges for 01-04-10 | $2.64 |
| 01/04/2010 | PO | 73203.00002 :Postage Charges for 01-04-10 | $14.03 |
| 01/04/2010 | RE | (DOC 728 @0.10 PER PG) | $72.80 |
| 01/04/2010 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 01/04/2010 | RE | (DOC 234 @0.10 PER PG) | $23.40 |
| 01/04/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/04/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/04/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/05/2010 | HT | Hotel Expense [E110] Mandarin Hotel (Las Vegas) 1 night, JIS | $229.60 |
| 01/05/2010 | IF | Incoming Faxes [E104] | $4.20 |
| 01/05/2010 | PAC | 73203.00002 PACER Charges for 01-05-10 | $31.36 |
| 01/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/05/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/05/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/06/2010 | TE | Travel Expense [E110] JIS Travel Expense (LA-pc) | $100.00 |
| 01/07/2010 | AF | Air Fare [E110] US Airways, Tkt # 377725766472, Wilmington/Las Vegas, JIS | $1,539.70 |
| 01/07/2010 | AF | Air Fare [E110] Southwest Airlines, Tkt 5262174304940, Las Vegas/LAX, JIS | $173.70 |
| 01/07/2010 | FE | 73203.00002 FedEx Charges for 01-07-10 | $8.22 |
| 01/07/2010 | FE | 73203.00002 FedEx Charges for 01-07-10 | $9.59 |
| 01/07/2010 | PAC | 73203.00002 PACER Charges for 01-07-10 | $0.72 |
| 01/07/2010 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 01/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/07/2010 | TE | Travel Expense [E110] Travel Agency Fee, JIS | $60.00 |
| 01/08/2010 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/08/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/08/2010 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/08/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 01/08/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 01/08/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/08/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 01/08/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/08/2010 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 01/08/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/08/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/08/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/08/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 01/08/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/08/2010 | RE2 | SCAN/COPY ( 487 @0.10 PER PG) | $48.70 |
| 01/08/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 01/08/2010 | TE | Travel Expense [E110] Airflight Insurance, JIS | $14.99 |
| 01/08/2010 | TE | Travel Expense [E110] Airflight Insurance, JIS | $14.99 |
| 01/11/2010 | AT | Auto Travel Expense [E109] Beverly Hills Cab, JIS | $37.45 |
| 01/11/2010 | BM | Business Meal [E111] LA Bite, Grand Lux Cafe, working meal, M. Wilson | $22.48 |
| 01/11/2010 | LN | 73203.00002 Lexis Charges for 01-11-10 | $381.39 |
| 01/11/2010 | PAC | 73203.00002 PACER Charges for 01-11-10 | $7.36 |
| 01/11/2010 | RE | (DOC 115 @0.10 PER PG) | $11.50 |
| 01/11/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/11/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/11/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/11/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 01/11/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/11/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/11/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/11/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/11/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/11/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/11/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 01/11/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 01/11/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/11/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/12/2010 | PAC | 73203.00002 PACER Charges for 01-12-10 | $10.88 |
| 01/12/2010 | PO | 73203.00002 :Postage Charges for 01-12-10 | $13.42 |
| 01/12/2010 | RE | (CLIP 2 @0.10 PER PG) | $0.20 |
| 01/12/2010 | RE | (CLIP 77 @0.10 PER PG) | $7.70 |
| 01/12/2010 | RE | (DOC 88 @0.10 PER PG) | $8.80 |
| 01/12/2010 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 01/12/2010 | RE | (CLIP 22 @0.10 PER PG) | $2.20 |
| 01/12/2010 | RE | (CLIP 11 @0.10 PER PG) | $1.10 |
| 01/12/2010 | RE | (DOC 314 @0.10 PER PG) | $31.40 |
| 01/12/2010 | RE | (DOC 1174 @0.10 PER PG) | $117.40 |
| 01/12/2010 | RE | (CLIP 9 @0.10 PER PG) | $0.90 |
| 01/12/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/12/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/12/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/12/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/13/2010 | BM | Business Meal [E111] Julian Serrano Restaurant, working meal, JIS, SSC, P. Huygens and B. Axelrod | $480.24 |
| 01/13/2010 | PAC | 73203.00002 PACER Charges for 01-13-10 | $0.24 |
| 01/13/2010 | PO | 73203.00002 :Postage Charges for 01-13-10 | $0.88 |
| 01/13/2010 | PO | 73203.00002 :Postage Charges for 01-13-10 | $0.95 |
| 01/13/2010 | PO | 73203.00002 :Postage Charges for 01-13-10 | $0.44 |
| 01/13/2010 | PO | 73203.00002 :Postage Charges for 01-13-10 | $2.07 |
| 01/13/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/14/2010 | AT | Auto Travel Expense [E109] LA Checker Cab, JIS | $51.45 |
| 01/14/2010 | BM | Business Meal [E111] Dona Maria Restaurant, working meal, JIS, SSC, P. Huygens, B. Axelrod | $83.70 |
| 01/14/2010 | HT | Hotel Expense [E110] Mandarin Oriental Hotel Fee, JIS | $38.99 |
| 01/14/2010 | PAC | 73203.00002 PACER Charges for 01-14-10 | $0.56 |
| 01/15/2010 | LN | 73203.00002 Lexis Charges for 01-15-10 | $527.19 |
| 01/15/2010 | PAC | 73203.00002 PACER Charges for 01-15-10 | $2.72 |
| 01/15/2010 | PO | 73203.00002 :Postage Charges for 01-15-10 | $17.16 |
| 01/15/2010 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 01/15/2010 | RE | (DOC 161 @0.10 PER PG) | $16.10 |
| 01/15/2010 | RE | (DOC 253 @0.10 PER PG) | $25.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/15/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/15/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

| | | | |
|---|---|---|---|
| 01/19/2010 | OR | Outside Reproduction Expense [E102] In-House reproduction, B. Cruz | $40.00 |
| 01/19/2010 | PAC | 73203.00002 PACER Charges for 01-19-10 | $2.00 |
| 01/19/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE | (DOC 609 @0.10 PER PG) | $60.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/19/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 01/19/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 01/19/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/19/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/20/2010 | AT | Auto Travel Expense [E109] SSC Taxi Reim (1/15/2010 form Airport to Hotel) | $25.00 |
| 01/20/2010 | PAC | 73203.00002 PACER Charges for 01-20-10 | $2.80 |
| 01/20/2010 | RE | (CLIP 69 @0.10 PER PG) | $6.90 |
| 01/20/2010 | RE | (CLIP 5 @0.10 PER PG) | $0.50 |
| 01/20/2010 | RE | (DOC 192 @0.10 PER PG) | $19.20 |
| 01/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | FE | 73203.00002 FedEx Charges for 01-21-10 | $7.41 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/22/2010 | FE | 73203.00002 FedEx Charges for 01-22-10 | $11.48 |
| 01/22/2010 | PAC | 73203.00002 PACER Charges for 01-22-10 | $40.96 |
| 01/22/2010 | PO | 73203.00002 :Postage Charges for 01-22-10 | $4.33 |
| 01/22/2010 | RE | (DOC 381 @0.10 PER PG) | $38.10 |
| 01/22/2010 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 01/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 01/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/26/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/27/2010 | PAC | 73203.00002 PACER Charges for 01-27-10 | $23.68 |
| 01/27/2010 | RE | (DOC 525 @0.10 PER PG) | $52.50 |
| 01/27/2010 | RE | (DOC 266 @0.10 PER PG) | $26.60 |
| 01/27/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/27/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/27/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/27/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/27/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/27/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2010 | PO | 73203.00002 :Postage Charges for 01-28-10 | $13.42 |
| 01/28/2010 | RE | (DOC 462 @0.10 PER PG) | $46.20 |
| 01/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2010 | PAC | 73203.00002 PACER Charges for 01-29-10 | $4.80 |
| 01/29/2010 | PO | 73203.00002 :Postage Charges for 01-29-10 | $0.61 |
| 01/29/2010 | PO | 73203.00002 :Postage Charges for 01-29-10 | $17.16 |
| 01/29/2010 | RE | (DOC 484 @0.10 PER PG) | $48.40 |
| 01/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/29/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Total Expenses: **$10,064.55**

## *Summary:*

| | |
|---|---|
| Total professional services | $84,685.50 |
| Total expenses | $10,064.55 |
| **Net current charges** | $94,750.05 |
| Net balance forward | $23,736.28 |
| **Total balance now due** | $118,486.33 |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 5.30 | 795.00 | $4,213.50 |
| GNB | Brown, Gillian N. | 0.60 | 515.00 | $309.00 |
| IAWN | Nasatir, Iain A. W. | 1.40 | 725.00 | $1,015.00 |
| JIS | Stang, James I. | 10.50 | 855.00 | $8,977.50 |
| JKH | Hunter, James K. T. | 11.60 | 695.00 | $8,062.00 |
| MAM | Matteo, Mike A. | 12.30 | 205.00 | $2,521.50 |
| PJJ | Jeffries, Patricia J. | 34.40 | 235.00 | $8,084.00 |
| SJK | Kahn, Steven J. | 1.30 | 695.00 | $903.50 |
| SSC | Cho, Shirley S. | 49.40 | 625.00 | $30,875.00 |
| WD | Disse, Werner | 38.00 | 515.00 | $19,570.00 |
| WLR | Ramseyer, William L. | 0.30 | 515.00 | $154.50 |
| | | 165.10 | | $84,685.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 11.00 | $5,698.00 |
| BL | Bankruptcy Litigation [L430] | 6.90 | $4,397.50 |
| BO | Business Operations | 1.30 | $669.50 |
| CA | Case Administration [B110] | 2.00 | $704.00 |
| CO | Claims Admin/Objections[B310] | 57.50 | $27,587.50 |
| CPO | Comp. of Prof./Others | 4.90 | $2,600.50 |
| EC | Executory Contracts [B185] | 4.30 | $1,689.50 |
| FE | Fee/Employment Application | 5.40 | $1,598.00 |
| FF | Financial Filings [B110] | 11.30 | $3,240.50 |
| FN | Financing [B230] | 0.10 | $62.50 |
| HE | Hearing | 22.50 | $11,235.50 |
| OP | Operations [B210] | 1.20 | $750.00 |
| PD | Plan & Disclosure Stmt. [B320] | 28.10 | $19,281.50 |
| PI | Plan Implementation [B320] | 0.90 | $184.50 |
| RPO | Ret. of Prof./Other | 2.80 | $1,464.00 |
| TR | Travel | 4.90 | $3,522.50 |
| | | 165.10 | $84,685.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $1,713.40 |
| Auto Travel Expense [E109] | $272.62 |
| Working Meals [E1 | $586.42 |
| Conference Call [E105] | $74.36 |
| Federal Express [E108] | $44.11 |
| Hotel Expense [E110] | $268.59 |
| Incoming Faxes [E104] | $4.20 |
| Lexis/Nexis- Legal Research [E | $908.58 |
| Outside Reproduction Expense | $40.00 |
| Outside Services | $4,754.48 |
| Pacer - Court Research | $141.20 |
| Postage [E108] | $87.11 |
| Reproduction Expense [E101] | $633.90 |
| Reproduction/ Scan Copy | $345.60 |
| Travel Expense [E110] | $189.98 |
| | $10,064.55 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88044** **73203 00005** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: December 31, 2009 | $11,309.63 |
| Payments received since last invoice, last payment received -- February 1, 2010 | $6,355.45 |
| Net balance forward | $4,954.18 |

Re: Bravo Inc.

**Statement of Professional Services Rendered Through** **01/31/2010**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 01/27/10 | JIS | Telephone conference with James K. T. Hunter and Shirley Cho re IRS claim. | 0.60 | 855.00 | $513.00 |
| 01/27/10 | JIS | Telephone conference with P. Dublin and follow up re delivery of documents. | 0.20 | 855.00 | $171.00 |
| 01/27/10 | MAM | Gather documents relating to the IRS 2nd Omnibus Claims Objection for Shirley S. Cho and forward same to Philip Dublin at Akin, Gump. | 0.90 | 205.00 | $184.50 |
| | | **Task Code Total** | **1.70** | | **$868.50** |
| | | **Stay Litigation [B140]** | | | |
| 01/14/10 | WD | Email with Hartig re Bravo stay motion. | 0.10 | 515.00 | $51.50 |
| 01/29/10 | WD | Emails with Brown and Cho re Harsch stay motion and stipulation. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **0.20** | | **$103.00** |
| | | **Total professional services:** | 1.90 | | **$971.50** |

***Summary:***

| | |
|---|---|
| Total professional services | $971.50 |

| | |
|---|---|
| **Net current charges** | $971.50 |
| Net balance forward | $4,954.18 |
| **Total balance now due** | $5,925.68 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.80 | 855.00 | $684.00 |
| MAM | Matteo, Mike A. | 0.90 | 205.00 | $184.50 |
| WD | Disse, Werner | 0.20 | 515.00 | $103.00 |
| | | 1.90 | | $971.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.70 | $868.50 |
| SL | Stay Litigation [B140] | 0.20 | $103.00 |
| | | 1.90 | $971.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88045** **73203 00018** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: December 31, 2009 | $739.41 |
| Payments received since last invoice, last payment received -- February 1, 2010 | $140.25 |
| Net balance forward | $599.16 |

Re: Pinnacle Grading LLC

**Statement of Professional Services Rendered Through** **01/31/2010**

**Operations [B210]**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/10 | SSC | Draft notice to pay Sunland re Pinnacle job. | 0.40 | 625.00 | $250.00 |
| 01/18/10 | SSC | Teleconference with B. Jorgensen re Sunland payment. | 0.20 | 625.00 | $125.00 |
| 01/20/10 | SSC | Teleconference with B. Jorgensen re Sunland deal /review and revise notice. | 0.20 | 625.00 | $125.00 |
| 01/22/10 | SSC | Correspond to lenders re City of Flagstaff Notice. | 0.20 | 625.00 | $125.00 |
| 01/22/10 | SSC | Review and return voicemail of B. Jorgensen re Pinnacle notice. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **1.10** | | **$687.50** |

| | | |
|---|---|---|
| **Total professional services:** | 1.10 | **$687.50** |

***Summary:***

| | |
|---|---|
| Total professional services | $687.50 |
| **Net current charges** | $687.50 |
| Net balance forward | $599.16 |
| **Total balance now due** | $1,286.66 |

| | | | | |
|---|---|---|---|---|
| SSC | Cho, Shirley S. | 1.10 | 625.00 | $687.50 |

**Invoice number 88045** 73203 00018 **Page 2**

1.10 $687.50

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| OP | Operations [B210] | 1.10 | $687.50 |
| | | 1.10 | $687.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88046** **73203 00021** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: December 31, 2009 | $9,050.47 |
| Payments received since last invoice, last payment received -- February 1, 2010 | $1,426.73 |
| Net balance forward | $7,623.74 |

Re: Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through 01/31/2010**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 01/12/10 | WD | Research re Kitec claims. | 1.00 | 515.00 | $515.00 |
| 01/14/10 | WD | Research re Kitec claims. | 0.40 | 515.00 | $206.00 |
| 01/18/10 | WD | Emails with Carlson, Lee, Huygens and Cho re Kitec settlement. | 0.30 | 515.00 | $154.50 |
| 01/18/10 | WD | Telephone call with Carlson, Harris and Coulthard re Kitec settlement (2 calls). | 0.40 | 515.00 | $206.00 |
| | | **Task Code Total** | **2.10** | | **$1,081.50** |
| | | **Stay Litigation [B140]** | | | |
| 01/04/10 | WD | Research re Blasco relief from stay motion. | 0.50 | 515.00 | $257.50 |
| 01/04/10 | WD | Telephone calls (2) with Ransavage re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |
| 01/04/10 | WD | Emails with Lee, Carlson and Cho re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/05/10 | WD | Research re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/05/10 | WD | Emails with Ransavage re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/05/10 | WD | Emails with Lee, Carlson and Cho re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/05/10 | WD | Telephone call with Herold re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/07/10 | WD | Telephone call with Herold (0.1) and Zlotlow (0.1) re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/10 | WD | Research re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |
| 01/08/10 | WD | Emails with Ransavage re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/08/10 | WD | Telephone call with Zlotlow re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Emails with Hartig re Fulks settlement agreement. | 0.20 | 515.00 | $103.00 |
| 01/11/10 | WD | Research re relief from stay and insurance claims. | 0.80 | 515.00 | $412.00 |
| 01/11/10 | WD | Telephone call with Carlson re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Research re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Emails with Ransavage re Blasco relief from stay motion, extension of response deadline. | 0.10 | 515.00 | $51.50 |
| 01/11/10 | WD | Research re relief from stay motion re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/12/10 | WD | Analysis of Fulks order re stay motion. | 0.10 | 515.00 | $51.50 |
| 01/12/10 | WD | Telephone call with Jorgensen re the Falls litigation. | 0.10 | 515.00 | $51.50 |
| 01/12/10 | WD | Research re the Falls litigations. | 0.20 | 515.00 | $103.00 |
| 01/12/10 | WD | Telephone call with Jorgensen re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/12/10 | WD | Research re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/13/10 | WD | Research re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Preparation of order re Fulks stay motion. | 0.30 | 515.00 | $154.50 |
| 01/14/10 | WD | Research re the Falls litigation. | 0.10 | 515.00 | $51.50 |
| 01/14/10 | WD | Research re relief from stay and insurance claims. | 0.30 | 515.00 | $154.50 |
| 01/14/10 | WD | Research re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/18/10 | WD | Research re Kitec settlement. | 1.00 | 515.00 | $515.00 |
| 01/18/10 | WD | Preparation of Kitec stipulation (0.3) and order (0.5). | 0.80 | 515.00 | $412.00 |
| 01/19/10 | WD | Research re Kitec motion to lift stay. | 0.50 | 515.00 | $257.50 |
| 01/19/10 | WD | Preparation of relief from stay motion re Kitec stipulation; order. | 3.60 | 515.00 | $1,854.00 |
| 01/19/10 | WD | Preparation of notice re relief from stay motion re Kitec stipulation. | 0.80 | 515.00 | $412.00 |
| 01/19/10 | WD | Emails with Huygens, Jorgensen, Harris and Cho re relief from stay motion re Kitec stipulation. | 0.30 | 515.00 | $154.50 |
| 01/19/10 | WD | Research re termination of automatic stay and effect on pending motions. | 0.50 | 515.00 | $257.50 |
| 01/20/10 | WD | Research re the Falls litigation. | 0.10 | 515.00 | $51.50 |
| 01/20/10 | WD | Research re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/28/10 | WD | Research re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 01/29/10 | WD | Preparation of order re relief from stay motion re Kitec stipulation. | 0.40 | 515.00 | $206.00 |
| 01/29/10 | WD | Analysis of Lee letter re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 01/29/10 | WD | Emails with Jorgensen re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| | | **Task Code Total** | **14.00** | | **$7,210.00** |

| | Hours | Amount |
|---|---|---|
| **Total professional services:** | 16.10 | **$8,291.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $8,291.50 |
| **Net current charges** | $8,291.50 |
| Net balance forward | $7,623.74 |
| **Total balance now due** | $15,915.24 |

| | | | | |
|---|---|---|---|---|
| WD | Disse, Werner | 16.10 | 515.00 | $8,291.50 |
| | | 16.10 | | $8,291.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.10 | $1,081.50 |
| SL | Stay Litigation [B140] | 14.00 | $7,210.00 |
| | | 16.10 | $8,291.50 |



LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: **310/277 6910**
FACSIMILE: 310/201 0760

**SAN FRANCISCO**
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: **415/263 7000**
FACSIMILE: 415/263 7010

**DELAWARE**
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: **302/652 4100**
FACSIMILE: 302/652 4400

**NEW YORK**
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: **212/561 7700**
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com

James I. Stang

jstang@pszjlaw.com
310.772.2354

March 19, 2010

**Via Email**

phuygens@rhodeshomes.com
Rhodes Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, Nevada 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Nagiuat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

**Re: The Rhodes Companies, LLC, et al.[1]**
**Bankruptcy Case No. S-09-14814-LBR**
**(Jointly Administered)**
**Pachulski Stang Ziehl & Jones LLP**
**Monthly Fee January 1 – January 31, 2010**

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the attached statement of fees and expenses for the month of February 2010 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 Establishing Procedures for Interim Monthly Compensation and

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period February 1, 2010 through February 28, 2010, consisting of fees in the amount of $133,631.75 and expenses in the amount of $2,320.78 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $9,697.34 for February 2010. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $115,907.77, representing 85% of the total monthly fees in the amount of $113,586.99 ($133,631.75 x 85%) plus the total monthly expenses in the amount of $2,320.78.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

*/s/ James I. Stang*

James I. Stang

Enclosures

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

**PACHULSKI STANG ZIEHL & JONES LLP**

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number **88556** **73203 00002** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: January 31, 2010 | $118,486.33 |
| Payments received since last invoice, last payment received -- March 16, 2010 | $82,047.23 |
| Net balance forward | $36,439.10 |

Re: Postpetititon

**Statement of Professional Services Rendered Through** **02/28/2010**

**Asset Disposition [B130]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/01/10 | WD | Research re sale of non-core assets (CAT D9L). | 0.50 | 515.00 | $257.50 |
| 02/01/10 | WD | Preparation of notice re sale of non-core asset (CAT D9L). | 0.60 | 515.00 | $309.00 |
| 02/01/10 | WD | Emails with Gyllstrom, Naugiat, Huygens and Dublin re notice re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/02/10 | WD | Telephone call with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/02/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/02/10 | WD | Emails with Gyllstrom, Naugiat, Huygens and Dublin re of notice re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 02/05/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 02/05/10 | WD | Preparation of notice re sale of non-core asset (CAT D10). | 0.70 | 515.00 | $360.50 |
| 02/05/10 | WD | Emails with Gyllstrom, Naugiat, Huygens and Dublin re of notice re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 02/05/10 | SSC | Review and revise non core asset sale procedure notice. | 0.10 | 625.00 | $62.50 |
| 02/09/10 | WD | Research re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/11/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/11/10 | WD | Research re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 02/11/10 | WD | Preparation of notice re sale of non-core asset (Ford F650). | 0.70 | 515.00 | $360.50 |
| 02/11/10 | WD | Emails with Gyllstrom, Naugiat, Huygens and Dublin re of notice re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 02/12/10 | SSC | Teleconference with P. Huygens re bidding procedures. | 0.50 | 625.00 | $312.50 |
| 02/12/10 | SSC | Telephone conference with P. Hugens re sale of AZ assets. | 0.30 | 625.00 | $187.50 |
| 02/12/10 | SSC | Analysis re AZ asset sale. | 0.50 | 625.00 | $312.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/10 | SSC | Analysis re structure of AZ asset sale. | 0.80 | 625.00 | $500.00 |
| 02/15/10 | DGP | Consideration of title issues re Mojave County, AZ property | 0.30 | 695.00 | $208.50 |
| 02/15/10 | SSC | Analysis re AZ asset sale. | 0.70 | 625.00 | $437.50 |
| 02/15/10 | SSC | Teleconference with D. Parker re structure of AZ asset sale. | 0.50 | 625.00 | $312.50 |
| 02/15/10 | SSC | Teleconference with P. Jefferies re information needed for AZ asset sale. | 0.20 | 625.00 | $125.00 |
| 02/16/10 | DGP | Read and analyze documents related to AZ properties and disposition of same (1.8); telephone conference with Meredith Lahaie of Akin, Gump re same (.3); read and consider disclaimer language (.3); prepare and send alternate language re disclaimer (.4) | 2.80 | 695.00 | $1,946.00 |
| 02/16/10 | SSC | Teleconference with M. Lahaie re AZ assets. | 0.30 | 625.00 | $187.50 |
| 02/16/10 | SSC | Analysis re AZ asset sale structure. | 1.00 | 625.00 | $625.00 |
| 02/16/10 | SSC | Revise bidding procedures. | 1.40 | 625.00 | $875.00 |
| 02/16/10 | SSC | Draft sale timeline. | 0.30 | 625.00 | $187.50 |
| 02/17/10 | PJJ | Draft bidding procedures motion | 3.50 | 235.00 | $822.50 |
| 02/17/10 | PJJ | Prepare service list for AZ sale. | 1.00 | 235.00 | $235.00 |
| 02/17/10 | WD | Research re bid procedures motion re sale of Arizona assets. | 1.00 | 515.00 | $515.00 |
| 02/17/10 | WD | Preparation of bid procdures motion re sale of Arizona assets. | 0.30 | 515.00 | $154.50 |
| 02/17/10 | WD | Research re sale of non-core assets. | 0.40 | 515.00 | $206.00 |
| 02/17/10 | DGP | Read and consider e-mail regarding AZ properties (.2); consideration of AZ property recordation issues (.1); conference call with Messrs. Huygens and Stang, Ms. Cho re same (.2). | 0.50 | 695.00 | $347.50 |
| 02/17/10 | SSC | Review correspondence re edits needed to bidding procedures. | 0.20 | 625.00 | $125.00 |
| 02/17/10 | SSC | Teleconference with P. Huygens re bidding procedures edits and sale issues. | 1.00 | 625.00 | $625.00 |
| 02/17/10 | SSC | Review and revise sale timeline. | 0.30 | 625.00 | $187.50 |
| 02/17/10 | SSC | Correspond with P. Dublin re sale process. | 0.20 | 625.00 | $125.00 |
| 02/17/10 | SSC | Review and revise bidding procedures. | 0.80 | 625.00 | $500.00 |
| 02/18/10 | PJJ | Update bidding service list | 0.50 | 235.00 | $117.50 |
| 02/18/10 | PJJ | Draft notice of hearing on bidding procedures | 0.50 | 235.00 | $117.50 |
| 02/18/10 | WD | Research re bid procedures motion re sale of Arizona assets. | 0.70 | 515.00 | $360.50 |
| 02/18/10 | WD | Preparation of bid procedures motion re sale of Arizona assets. | 3.50 | 515.00 | $1,802.50 |
| 02/18/10 | WD | Preparation of notice re bid procedures motion for sale of Arizona assets. | 0.60 | 515.00 | $309.00 |
| 02/18/10 | WD | Preparation of order re bid procedures motion for sale of Arizona assets. | 0.60 | 515.00 | $309.00 |
| 02/18/10 | SSC | Correspond with Akin re call on AZ sale. | 0.20 | 625.00 | $125.00 |
| 02/18/10 | SSC | Review and revise bidding procedures motion. | 2.30 | 625.00 | $1,437.50 |
| 02/18/10 | SSC | Review and revise bidding procedures. | 1.20 | 625.00 | $750.00 |
| 02/18/10 | SSC | Teleconference with P. Huygens re AZ asset list. | 0.30 | 625.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/19/10 | AJK | Review and analyze bid procedures motion and issues related thereto. | 1.10 | 795.00 | $874.50 |
| 02/19/10 | WD | Research noncore asset sales and notices. | 1.10 | 515.00 | $566.50 |
| 02/19/10 | SSC | Teleconference with P. Huygens re bidding procedures. | 0.40 | 625.00 | $250.00 |
| 02/19/10 | SSC | Teleconference with B. Axelrod re AZ asset sale. | 0.20 | 625.00 | $125.00 |
| 02/19/10 | SSC | Teleconference with Akin re land issues. | 1.20 | 625.00 | $750.00 |
| 02/19/10 | SSC | Review and revise bidding procedures. | 0.30 | 625.00 | $187.50 |
| 02/19/10 | SSC | Review and revise bidding procedures motion based on comments received. | 2.70 | 625.00 | $1,687.50 |
| 02/19/10 | SSC | Review and revise bidding procedures order. | 0.10 | 625.00 | $62.50 |
| 02/19/10 | SSC | Review and revise bidding procedures notice of hearing. | 0.20 | 625.00 | $125.00 |
| 02/19/10 | SSC | Extended teleconference with P. Huygens re AZ land. | 1.30 | 625.00 | $812.50 |
| 02/22/10 | PJJ | Update AZ asset sale. | 0.50 | 235.00 | $117.50 |
| 02/22/10 | WD | Research re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 02/22/10 | DGP | Read and consider, comment on, draft AZ property sale agreement | 0.30 | 695.00 | $208.50 |
| 02/22/10 | SSC | Two teleconferences with B. Axelrod re bidding procedures. | 0.30 | 625.00 | $187.50 |
| 02/22/10 | SSC | Review and revise re bidding procedures and motion based on edits received. | 1.10 | 625.00 | $687.50 |
| 02/22/10 | SSC | Teleconference with P. Huygens re AZ asset sale issues. | 0.80 | 625.00 | $500.00 |
| 02/23/10 | JIS | Review and analysis of issues regarding Arizona properties swap and sale process. | 0.40 | 855.00 | $342.00 |
| 02/23/10 | SSC | Draft AZ stipulation re land. | 0.40 | 625.00 | $250.00 |
| 02/23/10 | SSC | Analysis re status of sale. | 0.50 | 625.00 | $312.50 |
| 02/23/10 | SSC | Correspond with P. Dublin re bid procedures hearing. | 0.10 | 625.00 | $62.50 |
| 02/23/10 | SSC | Review AZ APA and correspond with Akin re comments. | 0.20 | 625.00 | $125.00 |
| 02/23/10 | SSC | Teleconference with B. Jorgensen re AZ asset sale. | 0.20 | 625.00 | $125.00 |
| 02/24/10 | SSC | Teleconference with J. Marshall re settlement and bidding procedures. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **47.40** | | **$26,451.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/10 | SSC | Review Blasco relief from stay order. | 0.10 | 625.00 | $62.50 |
| 02/16/10 | SSC | Teleconference with W. Disse re two forms of relief from stay orders. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.20** | | **$125.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | MAM | Update critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 02/02/10 | SSC | Review hearing transcript and correspond with D. Sharp re relief from stay order. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | MAM | Update critical dates memorandum. | 0.30 | 205.00 | $61.50 |
| 02/10/10 | SSC | Review critical dates list re upcoming deadlines. | 0.20 | 625.00 | $125.00 |
| 02/19/10 | SSC | Review entered orders and forward accordingly. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Correspond with C. Shurtliff re 3 NOEs. | 0.10 | 625.00 | $62.50 |
| 02/23/10 | AJK | Attention to cash collateral status. | 0.10 | 795.00 | $79.50 |
| 02/23/10 | MAM | Process Notices of Entry of Orders for service on Special service lists. | 0.50 | 205.00 | $102.50 |
| 02/23/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 02/23/10 | SSC | Review and correspond with company re critical dates. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **2.50** | | **$907.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | JKH | Office conference with James I. Stang regarding Bravo claim issues, strategy (.3); emails from Shirley S. Cho, Huygens regarding Bravo claim issues, analyze discovery issues (.4). | 0.70 | 695.00 | $486.50 |
| 02/01/10 | PJJ | Telephone call with Slater Hanifan re claim | 0.20 | 235.00 | $47.00 |
| 02/01/10 | PJJ | Prepare open claims for S Kahn review | 2.00 | 235.00 | $470.00 |
| 02/01/10 | WD | Research re objections to claims. | 0.50 | 515.00 | $257.50 |
| 02/01/10 | SSC | Analysis re Bravo IRS claim. | 0.40 | 625.00 | $250.00 |
| 02/02/10 | PJJ | Emails re Slater Hanifan claim | 0.20 | 235.00 | $47.00 |
| 02/02/10 | PJJ | Telephone call with S Cho re central telephone (.2); email re same (.1) | 0.30 | 235.00 | $70.50 |
| 02/02/10 | PJJ | Email re withdrawal of HOA claims | 0.10 | 235.00 | $23.50 |
| 02/02/10 | PJJ | Emails re claim issues | 0.20 | 235.00 | $47.00 |
| 02/02/10 | PJJ | Telephone call re Slater Hanifan claim | 0.20 | 235.00 | $47.00 |
| 02/02/10 | PJJ | Review docket re Wright Standish withdrawal of claims | 0.20 | 235.00 | $47.00 |
| 02/02/10 | WD | Telephone call with Jorgensen and Cho re Stanley claims. | 0.30 | 515.00 | $154.50 |
| 02/02/10 | SSC | Teleconference with B. Jorgensen re open claims and litigation items. | 1.10 | 625.00 | $687.50 |
| 02/02/10 | SSC | Teleconference with P. Jefferies re claims status. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | JKH | Email Shirley S. Cho regarding discovery needed regarding Bravo/IRS claim (.4); email from Shirley S. Cho regarding, research regarding Bravo/IRS claim (.8). | 1.20 | 695.00 | $834.00 |
| 02/03/10 | PJJ | Email re Stanley claims | 0.20 | 235.00 | $47.00 |
| 02/03/10 | WD | Research re Stanley claims and lawsuit. | 0.60 | 515.00 | $309.00 |
| 02/03/10 | SSC | Review and analyze re Stanley objection. | 1.50 | 625.00 | $937.50 |
| 02/03/10 | SSC | Correspond with V. Lowe re IRS claim. | 0.10 | 625.00 | $62.50 |
| 02/03/10 | SSC | Analysis re IRS claim. | 0.50 | 625.00 | $312.50 |
| 02/04/10 | SJK | Conference with S. Cho regarding status. | 0.10 | 695.00 | $69.50 |
| 02/04/10 | SJK | Memo to P. Jeffries regarding objection formatting. | 0.10 | 695.00 | $69.50 |
| 02/04/10 | JKH | Office conference with Shirley S. Cho regarding conversation with Huygens. | 0.10 | 695.00 | $69.50 |
| 02/04/10 | MAM | Review Stanley invoices for date ranges for Shirley S. | 0.50 | 205.00 | $102.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Cho. | | | |
| 02/04/10 | SSC | Teleconference with P. Huygens and B. Jorgensen re claims. | 0.40 | 625.00 | $250.00 |
| 02/04/10 | SSC | Analysis re Bravo claim and correspond with V. Lowe re call. | 0.30 | 625.00 | $187.50 |
| 02/05/10 | SJK | Assemble documents regarding Integrity, GC Wallace and National City. | 0.50 | 695.00 | $347.50 |
| 02/05/10 | SJK | Review memo from P. Jeffries regarding claims objections. | 0.10 | 695.00 | $69.50 |
| 02/05/10 | JKH | Emails Lowe, Shirley S. Cho regarding Bravo/IRS conference call scheduling. | 0.10 | 695.00 | $69.50 |
| 02/05/10 | PJJ | Review docket re IRS claim (.1); email re same (.1) | 0.20 | 235.00 | $47.00 |
| 02/05/10 | PJJ | Review IRS claim and 2nd omnibus objection (.1); email re same (.1) | 0.20 | 235.00 | $47.00 |
| 02/05/10 | PJJ | Prepare Slater Hanifan claim amendment (.2); email re same (.1) | 0.30 | 235.00 | $70.50 |
| 02/05/10 | WD | Research re Stanley claims and lawsuit. | 0.40 | 515.00 | $206.00 |
| 02/05/10 | SSC | Correspond with R. Dreitzer re Integrity Claim. | 0.20 | 625.00 | $125.00 |
| 02/05/10 | SSC | Review and correspond with company re IRS amended claim. | 0.10 | 625.00 | $62.50 |
| 02/05/10 | SSC | Teleconference with R. Dreitzer re Integrity claim (.3); follow up re same (.2). | 0.50 | 625.00 | $312.50 |
| 02/08/10 | JKH | Conference call with Shirley S. Cho, Lowe regarding Bravo/IRS claim status, discovery. | 0.50 | 695.00 | $347.50 |
| 02/08/10 | PJJ | Review IRS claims (.2); email re same (.1) | 0.30 | 235.00 | $70.50 |
| 02/08/10 | PJJ | Review Tygris claim | 0.20 | 235.00 | $47.00 |
| 02/08/10 | PJJ | Prepare Slater Hanifan amended claim form | 0.20 | 235.00 | $47.00 |
| 02/08/10 | PJJ | Review schedules re Integrity secured claim (.2); email re same (.1) | 0.30 | 235.00 | $70.50 |
| 02/08/10 | PJJ | Update claims analysis | 0.90 | 235.00 | $211.50 |
| 02/08/10 | PJJ | Update tracking chart | 0.20 | 235.00 | $47.00 |
| 02/08/10 | WD | Research re objections to claims. | 0.20 | 515.00 | $103.00 |
| 02/08/10 | WD | Research re Stanley claims and lawsuit. | 0.10 | 515.00 | $51.50 |
| 02/08/10 | SSC | Analysis re Integrity claim. | 0.20 | 625.00 | $125.00 |
| 02/08/10 | SSC | Teleconference with V. Lowe re IRS claim and correspond with company re same. | 0.70 | 625.00 | $437.50 |
| 02/08/10 | SSC | Teleconference with P. Huygens re IRS claims. | 0.20 | 625.00 | $125.00 |
| 02/09/10 | PJJ | Email re GECC collection efforts (.2); research re same (1) | 0.30 | 235.00 | $70.50 |
| 02/12/10 | JKH | Conference call with Shirley S. Cho, Lowe regarding Bravo/IRS claim status (.2); rcvicw claim dismissal stipulation (.1). | 0.30 | 695.00 | $208.50 |
| 02/12/10 | MAM | Draft seventh stipulation to continue claims objection regarding IRS claim and corresponding Order. | 0.90 | 205.00 | $184.50 |
| 02/12/10 | MAM | Draft stipulation and order dismissing second omnibus IRS claim objection. | 0.50 | 205.00 | $102.50 |
| 02/12/10 | SSC | Draft IRS abatement letter. | 0.20 | 625.00 | $125.00 |
| 02/12/10 | SSC | Review and revise two IRS continuance stipulations and orders. | 0.30 | 625.00 | $187.50 |
| 02/12/10 | SSC | Teleconference with V. Lowe re IRS claims. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/10 | SSC | Teleconference with M. Matteo re IRS stipulations. | 0.20 | 625.00 | $125.00 |
| 02/14/10 | SSC | Review and revise IRS letter re RD&D abatement. | 0.10 | 625.00 | $62.50 |
| 02/16/10 | JKH | Review Shirley S. Cho, Huygens emails, attachment regarding Bravo/IRS claim handling. | 0.10 | 695.00 | $69.50 |
| 02/16/10 | PJJ | Emails re sunland amended claim (.2); revise notice of withdrawal re same | 0.30 | 235.00 | $70.50 |
| 02/16/10 | SSC | Correspond with V. Lowe re stipulations. | 0.10 | 625.00 | $62.50 |
| 02/16/10 | SSC | Teleconference with V. Lowe re continuance. | 0.20 | 625.00 | $125.00 |
| 02/16/10 | SSC | Revise stipulation re IRS claims. | 0.20 | 625.00 | $125.00 |
| 02/18/10 | PJJ | Revise 5th omnibus claim objection order | 0.20 | 235.00 | $47.00 |
| 02/18/10 | SSC | Review Stanley objection. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | MAM | Amend correspondence to Baker regarding claim withdrawal of Rosen claim. | 0.30 | 205.00 | $61.50 |
| 02/22/10 | MAM | Update notice of withdrawal tracking chart regarding Rosen claim. | 0.20 | 205.00 | $41.00 |
| 02/22/10 | PJJ | Update claims analysis, purchase list and tracking chart | 0.80 | 235.00 | $188.00 |
| 02/22/10 | PJJ | Email re Harsch & Rosen claims (.1); draft Notice of Withdrawals re same (.2) Draft letter to Rosen re same (.2) | 0.50 | 235.00 | $117.50 |
| 02/22/10 | SSC | Correspond with J. Brown re withdrawal of claim. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Review and revise Rosen letter re withdrawal of claim. | 0.10 | 625.00 | $62.50 |
| 02/23/10 | PJJ | Revise claim analysis charts | 0.40 | 235.00 | $94.00 |
| 02/24/10 | WD | Research re objections to claims. | 0.20 | 515.00 | $103.00 |
| 02/24/10 | SSC | Teleconference with B. Berman re claim. | 0.30 | 625.00 | $187.50 |
| 02/25/10 | PJJ | Telephone call from S Cho re claims purchase | 0.20 | 235.00 | $47.00 |
| 02/25/10 | PJJ | Update claims purchase list | 0.20 | 235.00 | $47.00 |
| 02/26/10 | JKH | Office conference with Shirley S. Cho regarding Bravo/IRS status update call. | 0.10 | 695.00 | $69.50 |
| 02/26/10 | SSC | Update with S. Kahn re claims analysis status. | 0.20 | 625.00 | $125.00 |
| 02/26/10 | SSC | Correspond with P. Huygens re Integrity claim. | 0.20 | 625.00 | $125.00 |
| 02/26/10 | SSC | Teleconference with R. Dreitzer re Integrity claim. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **27.10** | | **$12,322.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/10 | PJJ | Work on 2nd interim fee application | 2.00 | 235.00 | $470.00 |
| 02/05/10 | PJJ | Work on fee application | 3.00 | 235.00 | $705.00 |
| 02/07/10 | PJJ | Draft fee exhibits | 2.00 | 235.00 | $470.00 |
| 02/08/10 | PJJ | Work on fee exhibits | 1.00 | 235.00 | $235.00 |
| 02/09/10 | PJJ | Revise fee exhibits | 2.30 | 235.00 | $540.50 |
| 02/10/10 | PJJ | Revise fee application and exhibits | 3.40 | 235.00 | $799.00 |
| 02/12/10 | PJJ | Telephone call and email re third interim fee application | 0.30 | 235.00 | $70.50 |
| 02/15/10 | PJJ | Update fee application | 0.40 | 235.00 | $94.00 |
| 02/19/10 | MAM | Calendar response deadline to PSZJ fee statement. | 0.10 | 205.00 | $20.50 |
| | | **Task Code Total** | **14.50** | | **$3,404.50** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | SSC | Correspond with Z. Larson re fee statement. | 0.10 | 625.00 | $62.50 |
| 02/02/10 | WD | Telephone calls (2) with Williams re fee application. | 0.20 | 515.00 | $103.00 |
| 02/02/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.20 | 515.00 | $103.00 |
| 02/02/10 | WD | Research re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/05/10 | WD | Telephone call with Williams re fee application. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Research re final fee applications for Sullivan and Acceleron. | 0.30 | 515.00 | $154.50 |
| 02/09/10 | WD | Telephone call with Wiles re Acceleron final fee application. | 0.10 | 515.00 | $51.50 |
| 02/09/10 | WD | Emails with Sullivan and Wiles re final fee applicatiosn for Sullivan and Acceleron. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Emails with Larson and Beckett re third interim fee applications. | 0.10 | 515.00 | $51.50 |
| 02/09/10 | WD | Emails with Jorgensen and Cho re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Research re Baird Williams fee application. | 0.40 | 515.00 | $206.00 |
| 02/11/10 | WD | Research re ordinary course professionals payment. | 0.50 | 515.00 | $257.50 |
| 02/11/10 | WD | Telephone call with Jorgensen re payment of ordinary course professionals. | 0.40 | 515.00 | $206.00 |
| 02/12/10 | WLR | Review correspondence from Werner Disse and reply re SGREA final fee application | 0.30 | 515.00 | $154.50 |
| 02/15/10 | WD | Research re final fee applications for Sullivan. | 0.20 | 515.00 | $103.00 |
| 02/15/10 | WD | Telephone call with Wiles re Acceleron final fee application. | 0.10 | 515.00 | $51.50 |
| 02/15/10 | WD | Emails with Sullivan re final Sullivan fee applications. | 0.10 | 515.00 | $51.50 |
| 02/15/10 | WD | Telephone call with Wiles re final Acceleron fee application. | 0.10 | 515.00 | $51.50 |
| 02/16/10 | WD | Analysis of final fee applications for Sullivan. | 0.30 | 515.00 | $154.50 |
| 02/16/10 | WD | Emails with Sullivan re final Sullivan fee applications. | 0.30 | 515.00 | $154.50 |
| 02/16/10 | WD | Emails Larson and Beckett re third interim fee applications. | 0.30 | 515.00 | $154.50 |
| 02/16/10 | WD | Research re fee application notice for PSZJ, Larson, Parsons and Sullivan. | 0.50 | 515.00 | $257.50 |
| 02/16/10 | WD | Preparation of fee application notice for PSZJ, Larson, Parsons and Sullivan. | 1.20 | 515.00 | $618.00 |
| 02/18/10 | WD | Emails with Jorgensen and Cho re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/18/10 | WD | Telephone call with Jorgensen re Baird Williams fee application (2 calls). | 0.40 | 515.00 | $206.00 |
| 02/18/10 | WD | Research re Baird Williams fee application. | 1.10 | 515.00 | $566.50 |
| 02/18/10 | SSC | Teleconference with W. Disse re Baird Williams fee application. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | WD | Research re ordinary course professionals payment. | 0.30 | 515.00 | $154.50 |
| 02/22/10 | WD | Emails with Sullivan re final Sullivan fee applications. | 0.10 | 515.00 | $51.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/22/10 | WD | Telephone call with Jorgensen re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/22/10 | WD | Research re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/23/10 | WD | Research re ordinary course professionals payment. | 0.20 | 515.00 | $103.00 |
| 02/23/10 | WD | Research re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/23/10 | WD | Analysis of Baird Williams invoices. | 0.20 | 515.00 | $103.00 |
| 02/24/10 | WD | Research re Baird Williams fee application. | 0.30 | 515.00 | $154.50 |
| 02/24/10 | WD | Preparation of Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 02/25/10 | WLR | Review correspondence from Cheryl Knotts re ordinary course professional exceeding cap | 0.20 | 515.00 | $103.00 |
| 02/25/10 | WLR | Review correspondence from Werner Disse re ordinary course professionals issues and reply re same | 0.20 | 515.00 | $103.00 |
| 02/25/10 | WD | Research re ordinary course professionals payment. | 0.20 | 750.00 | $150.00 |
| 02/25/10 | WD | Emails with Sullivan re final Sullivan fee applications. | 0.10 | 750.00 | $75.00 |
| 02/25/10 | WD | Telephone call with Jorgensen re Baird Williams fee application. | 0.30 | 750.00 | $225.00 |
| 02/25/10 | WD | Research re Baird Williams fee application. | 0.60 | 750.00 | $450.00 |
| 02/25/10 | WD | Preparation of Baird Williams fee application. | 0.80 | 750.00 | $600.00 |
| 02/26/10 | WD | Research re Baird Williams fee application. | 0.40 | 515.00 | $206.00 |
| 02/26/10 | WD | Preparation of Baird Williams fee application. | 1.20 | 515.00 | $618.00 |
| | | **Task Code Total** | **14.30** | | **$7,867.50** |

**Employee Benefit/Pension-B220**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/10 | EMB | Review and respond to email from Shirley Cho regarding employment issues. | 0.20 | 695.00 | $139.00 |
| 02/23/10 | EMB | Email exchanges (2) with A. Kornfeld and S. Cho re employment issue. | 0.20 | 695.00 | $139.00 |
| 02/23/10 | EMB | Telephone conference with A. Kornfeld re preparation of employment agreement. | 0.30 | 695.00 | $208.50 |
| 02/23/10 | EMB | Telephone conference with Bruce Jorgensen re preparation of employment agreement. | 0.30 | 695.00 | $208.50 |
| 02/23/10 | EMB | Further telephone conference with Shirley Cho and A. Kornfeld regarding preparation of employment agreement. | 0.20 | 695.00 | $139.00 |
| 02/23/10 | EMB | Work on draft employment agreement and email of same to A. Kornfeld / S. Cho. | 3.50 | 695.00 | $2,432.50 |
| 02/23/10 | AJK | Call with B. Jorgenson re employment letter. | 0.30 | 795.00 | $238.50 |
| 02/23/10 | AJK | Call with E. Bender re employment letter. | 0.20 | 795.00 | $159.00 |
| 02/24/10 | EMB | Revise employment agreement (2x) to accommodate comments from multiple parties and email of same to Jorgensen and A. Kornfeld. | 1.50 | 695.00 | $1,042.50 |
| 02/24/10 | EMB | Review emails from B. Jorgensen and A. Kornfeld re revisions to employment agreement. | 0.20 | 695.00 | $139.00 |
| 02/24/10 | AJK | Review employment letter. | 0.40 | 795.00 | $318.00 |
| 02/24/10 | AJK | Revisions to employment letter. | 0.30 | 795.00 | $238.50 |
| 02/25/10 | EMB | Review email from A. Kornfeld re employment agreement. | 0.20 | 695.00 | $139.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/10 | AJK | Attention to employment agreement issues. | 0.40 | 795.00 | $318.00 |
| 02/26/10 | EMB | Review and respond to email from A. Kornfeld re employee issue. | 0.20 | 695.00 | $139.00 |
| 02/28/10 | EMB | Email exchange with A. Kornfeld re employee issue | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **8.60** | | **$6,137.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | MAM | Update 365(d)(4) exhibit. | 0.20 | 205.00 | $41.00 |
| 02/03/10 | MAM | Update critical dates memorandum regarding Extended Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.30 | 205.00 | $61.50 |
| 02/18/10 | MAM | Research for Shirley S. Cho regarding final 365 (d)(4) exhibit and contract assumption exhibit. | 0.40 | 205.00 | $82.00 |
| 02/22/10 | MAM | Research for Shirley S. Cho regarding Schedule N to the Disclosure Statement. | 0.20 | 205.00 | $41.00 |
| 02/25/10 | MAM | Review and analyze Schedule of Assumed Executory Contracts and Leases and remove expired storage leases. | 1.10 | 205.00 | $225.50 |
| 02/26/10 | SSC | Teleconference with Recall attorney. | 0.20 | 625.00 | $125.00 |
| 02/26/10 | MAM | Review contract assumption list for Citicapital/RTS Equipment forklift. | 0.40 | 205.00 | $82.00 |
| | | **Task Code Total** | **2.80** | | **$658.00** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/10 | SSC | Review and revise final fee application. | 0.80 | 625.00 | $500.00 |
| 02/10/10 | SSC | Review and revise fee application. | 1.00 | 625.00 | $625.00 |
| 02/11/10 | SSC | Teleconference with W. Disse re fee application and case status. | 0.20 | 625.00 | $125.00 |
| 02/12/10 | SSC | Review final interim application. | 0.40 | 625.00 | $250.00 |
| 02/15/10 | SSC | Review final interim application for filing. | 0.20 | 625.00 | $125.00 |
| 02/17/10 | SSC | Revise January fee statement for conformity with UST Guidelines. | 0.50 | 625.00 | $312.50 |
| 02/18/10 | SSC | Finalize fee statement. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **3.40** | | **$2,125.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 02/10/10 | SSC | Teleconference with J. Gyllstrom re budget. | 0.10 | 625.00 | $62.50 |
| 02/12/10 | SSC | Draft cash collateral stipulation and correspond with P. Dublin re same. | 0.30 | 625.00 | $187.50 |
| 02/13/10 | SSC | Analysis re revised cash flow. | 0.10 | 625.00 | $62.50 |
| 02/15/10 | PJJ | Update third cas collateral stipulation and order | 0.60 | 235.00 | $141.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/18/10 | SSC | Correspond with R. Naguiat re Skadden invoice. | 0.20 | 625.00 | $125.00 |
| 02/19/10 | PJJ | Review RRGP and RDD schedule F - revise same | 2.00 | 235.00 | $470.00 |
| 02/22/10 | SSC | Correspond with C. Shurtliff re filing cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Teleconference with R. Naguiat re cash collateral stipulation. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Review and revise cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Correspond with P. Dublin re cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Review revised budget. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Correspond with R. Naguiat and T. Beckett re final cash collateral stipulation. | 0.10 | 625.00 | $62.50 |
| 02/24/10 | MAM | Review Skadden Arps invoices (1.0); create excel chart with objectionable entries (3.8). | 4.80 | 205.00 | $984.00 |
| 02/24/10 | SSC | Correspond with P. Dublin re Skadden bill. | 0.10 | 625.00 | $62.50 |
| 02/24/10 | SSC | Preliminary review of Skadden bill and correspond with R. Naguiat re extension needed. | 0.80 | 625.00 | $500.00 |
| | | **Task Code Total** | **9.70** | | **$3,032.50** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | MAM | Update notice of agenda for 2/11/10 hearing. | 0.30 | 205.00 | $61.50 |
| 02/03/10 | MAM | Update notice of agenda for 2/11/10 plan confirmation hearing. | 0.30 | 205.00 | $61.50 |
| 02/05/10 | MAM | Update notice of agenda for 2/11/10 hearing. | 0.20 | 205.00 | $41.00 |
| 02/08/10 | MAM | Update notice of agenda for 2/11/10 hearing. | 0.40 | 205.00 | $82.00 |
| 02/08/10 | WD | Preparation for 2/11/10 hearing. | 0.60 | 515.00 | $309.00 |
| 02/09/10 | MAM | Review Judge's calendar and update hearing binder for 2/11/10 hearing. | 1.80 | 205.00 | $369.00 |
| 02/09/10 | MAM | Update notice of agenda for 2/18/10 hearing. | 0.30 | 205.00 | $61.50 |
| 02/09/10 | WD | Preparation for 2/11/10 hearing. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | SSC | Review revised agenda and email to C. Shurtliff for filing. | 0.30 | 625.00 | $187.50 |
| 02/10/10 | WD | Preparation for 2/18/10 hearing. | 0.30 | 515.00 | $154.50 |
| 02/11/10 | WD | Preparation for 2/18/10 hearing. | 0.60 | 515.00 | $309.00 |
| 02/11/10 | AJK | Prepare for and attend confirmation hearing (5.0); meet with and prepare witness for confirmation hearing (4.0). | 5.00 | 795.00 | $3,975.00 |
| 02/11/10 | SSC | Attend plan confirmation hearing. | 4.50 | 625.00 | $2,812.50 |
| 02/12/10 | MAM | Update notice of agenda for 2/18/10 hearing. | 0.50 | 205.00 | $102.50 |
| 02/12/10 | SSC | Review agenda and analysis re status of matters. | 0.20 | 625.00 | $125.00 |
| 02/12/10 | SSC | Attend confirmation hearing telephonically. | 1.00 | 625.00 | $625.00 |
| 02/12/10 | AJK | Prepare for 2nd day of confirmation hearing (2.0); attend hearing (1.5). | 3.50 | 795.00 | $2,782.50 |
| 02/13/10 | SSC | Correspond with Z. Larson re hearing. | 0.10 | 625.00 | $62.50 |
| 02/15/10 | WD | Preparation for 2/18/10 hearing. | 1.00 | 515.00 | $515.00 |
| 02/15/10 | WD | Analysis of agenda for 2/18 hearing. | 0.20 | 515.00 | $103.00 |
| 02/16/10 | WD | Preparation for 2/18/10 hearing. | 0.60 | 515.00 | $309.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/10 | WD | Revision of agenda for 2/18 hearing. | 0.50 | 515.00 | $257.50 |
| 02/16/10 | SSC | Correspond with Z. Larson re hearing coverage. | 0.10 | 625.00 | $62.50 |
| 02/17/10 | WD | Preparation for 2/18/10 hearing. | 0.70 | 515.00 | $360.50 |
| 02/18/10 | WD | Preparation for 2/18/10 hearing. | 1.30 | 515.00 | $669.50 |
| 02/18/10 | WD | Telephone call with Larson and Cho re 2/18/10 hearing. | 0.20 | 515.00 | $103.00 |
| 02/18/10 | SSC | Review pleadings for hearing. | 0.40 | 625.00 | $250.00 |
| 02/18/10 | SSC | Teleconference with Z. Larson re hearing preparation. | 0.40 | 625.00 | $250.00 |
| 02/18/10 | SSC | Attend omnibus hearing telephonically. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **25.80** | | **$15,292.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | AJK | Attention to issues re AZ litigation. | 0.40 | 795.00 | $318.00 |
| 02/08/10 | SSC | Analysis re Stanley litigation (.2); teleconference with D. Williams re Stanley litigation (.2). | 0.40 | 625.00 | $250.00 |
| 02/08/10 | SSC | Teleconference with B. Jorgensen re Stanley litigation. | 0.30 | 625.00 | $187.50 |
| 02/18/10 | SSC | Teleconference with D. Williams re Stanley litigation and analysis re same. | 0.50 | 625.00 | $312.50 |
| 02/18/10 | AJK | Call with B. Jorgenson re Stanley litigation. | 0.30 | 795.00 | $238.50 |
| 02/18/10 | AJK | Call with AZ lawyer re Stanley. | 0.30 | 795.00 | $238.50 |
| 02/18/10 | AJK | Attention to issues re Stanley litigation. | 0.80 | 795.00 | $636.00 |
| 02/18/10 | JIS | Review issues related to Stanley litigation. | 0.40 | 855.00 | $342.00 |
| 02/19/10 | AJK | Telephone conference with P. Huygens re Stanley litigation. | 0.20 | 795.00 | $159.00 |
| 02/24/10 | SSC | Correspond with J. Brown re Stanley principal. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **3.70** | | **$2,744.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | SSC | Correspond with P. Jefferies re Sunland release. | 0.10 | 625.00 | $62.50 |
| 02/26/10 | SSC | Teleconference with P. Huygens re forklift. | 0.10 | 625.00 | $62.50 |
| 02/26/10 | SSC | Correspond with GECC attorney re forklift. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.30** | | **$187.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | AJK | Review and revise brief in support of plan. | 0.70 | 795.00 | $556.50 |
| 02/01/10 | AJK | Attention to confirmation issues. | 0.40 | 795.00 | $318.00 |
| 02/01/10 | JIS | Review brief in support of confirmation. | 0.20 | 855.00 | $171.00 |
| 02/01/10 | SSC | Review and revise statement in support of plan and finalize for filing. | 1.00 | 625.00 | $625.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/10 | SSC | Correspond with C. Shurtliff re filing. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | AJK | Analysis of Stanley issues. | 2.50 | 795.00 | $1,987.50 |
| 02/03/10 | AJK | Analysis of plan issues. | 0.30 | 795.00 | $238.50 |
| 02/03/10 | AJK | Conference call with FLL counsel, S. Cho and client. | 0.80 | 795.00 | $636.00 |
| 02/03/10 | SSC | Plan confirmation strategy call with Akin et al. (.7); follow up analysis re same (.3). | 1.20 | 625.00 | $750.00 |
| 02/03/10 | SSC | Correspond with Akin and company re call needed. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | SSC | Review Committee's response. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | SSC | Teleconference with D. Billings re plan confirmation. | 0.30 | 625.00 | $187.50 |
| 02/03/10 | SSC | Teleconference with P. Huygens re declaration. | 0.50 | 625.00 | $312.50 |
| 02/04/10 | AJK | Work on response to Stanely opposition. | 1.70 | 795.00 | $1,351.50 |
| 02/04/10 | JIS | Review status of confirmation objection from Stanly and presentation for confirmation hearing. | 0.20 | 855.00 | $171.00 |
| 02/04/10 | PJJ | Draft stipulation of P Huygens in response to Stanley objection to Plan | 0.20 | 235.00 | $47.00 |
| 02/04/10 | WD | Telephone call (0.1) and email (0.1) Williams re opposition to Stanley objection. | 0.20 | 515.00 | $103.00 |
| 02/04/10 | WD | Research re opposition to Stanley objection. | 0.30 | 515.00 | $154.50 |
| 02/04/10 | SSC | Review and revise Huygens declaration based on comments received. | 1.00 | 625.00 | $625.00 |
| 02/04/10 | SSC | Teleconference with P. Huygens re edits to his declaration. | 0.30 | 625.00 | $187.50 |
| 02/04/10 | SSC | Follow up teleconference with P. Huygens re edits to his declaration. | 0.40 | 625.00 | $250.00 |
| 02/04/10 | SSC | Draft Huygens declaration. | 0.50 | 625.00 | $312.50 |
| 02/05/10 | AJK | Attention to Stanely objection and issues re AZ property. | 1.20 | 795.00 | $954.00 |
| 02/05/10 | AJK | Attention to response to Stanley objection. | 1.30 | 795.00 | $1,033.50 |
| 02/05/10 | SSC | Review and analysis re Stanley claim and revise Huygens declaration in support of plan. | 0.60 | 625.00 | $375.00 |
| 02/05/10 | SSC | Correspond with Akin re Huygens declaration. | 0.20 | 625.00 | $125.00 |
| 02/05/10 | SSC | Analysis re Stanley litigation. | 0.20 | 625.00 | $125.00 |
| 02/05/10 | SSC | Review and revise Huygens Declaration. | 0.70 | 625.00 | $437.50 |
| 02/08/10 | AJK | Review pleadings and objections in preparation for conference hearing. | 5.00 | 795.00 | $3,975.00 |
| 02/08/10 | SSC | Teleconference with P. Dublin re Huygens Declaration. | 0.20 | 625.00 | $125.00 |
| 02/08/10 | SSC | Teleconference with A. Kornfeld re plan. | 0.20 | 625.00 | $125.00 |
| 02/09/10 | AJK | Attention to pleadings in support of confirmation. | 2.00 | 795.00 | $1,590.00 |
| 02/09/10 | AJK | Prepare for confirmation hearing, including review of documents and witness outline. | 5.50 | 795.00 | $4,372.50 |
| 02/09/10 | JIS | Review confirmation issues, including new value. | 0.40 | 855.00 | $342.00 |
| 02/09/10 | SSC | Meet and confer with J. Stang re status of plan. | 0.20 | 625.00 | $125.00 |
| 02/09/10 | SSC | Review First Lien Steering Committee reply brief and declarations. | 0.60 | 625.00 | $375.00 |
| 02/10/10 | AJK | Prepare for confirmation hearing, including meetiwng with clients, lenders' counsel and review of documents. | 9.70 | 795.00 | $7,711.50 |
| 02/10/10 | SSC | Correspond with P. Dublin re same. | 0.10 | 625.00 | $62.50 |
| 02/11/10 | SSC | Further plan negotiations with P. Huygens. | 0.50 | 625.00 | $312.50 |
| 02/11/10 | SSC | Review confirmation order. | 0.40 | 625.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/10 | JIS | Telephone conference with A. Kornfeld regarding outcome of the confirmation hearing. | 0.20 | 855.00 | $171.00 |
| 02/12/10 | SSC | Analysis re plan issues. | 0.50 | 625.00 | $312.50 |
| 02/12/10 | SSC | Teleconference with B. Axelrod re plan. | 0.10 | 625.00 | $62.50 |
| 02/12/10 | SSC | Teleconference with B. Axelrod re status. | 0.20 | 625.00 | $125.00 |
| 02/13/10 | SSC | Teleconference with P. Huygens re plan. | 0.40 | 625.00 | $250.00 |
| 02/14/10 | SSC | Analysis re plan modifications. | 0.80 | 625.00 | $500.00 |
| 02/15/10 | PJJ | Telephone call from S cho re plan confirmation and sales procedures (.2); review docket and research re same (2.3) | 2.50 | 235.00 | $587.50 |
| 02/15/10 | SSC | Teleconference with B. Axelrod re plan status and sale issues. | 0.30 | 625.00 | $187.50 |
| 02/15/10 | SSC | Teleconference with T. Beckett re plan. | 0.40 | 625.00 | $250.00 |
| 02/16/10 | JIS | Review status of confirmation issues, including AZ property ownership. | 0.30 | 855.00 | $256.50 |
| 02/16/10 | SSC | Meet and confer with J. Stang re status of plan. | 0.40 | 625.00 | $250.00 |
| 02/16/10 | SSC | Teleconference with T. Beckett re plan. | 0.20 | 625.00 | $125.00 |
| 02/16/10 | SSC | Correspond with P. Dublin re plan. | 0.10 | 625.00 | $62.50 |
| 02/17/10 | JIS | Review issues regarding land swap and sale of AZ assets. | 1.30 | 855.00 | $1,111.50 |
| 02/18/10 | PJJ | Review docket re Stanley Plan objection, download and email same | 0.20 | 235.00 | $47.00 |
| 02/18/10 | SSC | Teleconference with M. Lahaie re plan confirmation order. | 0.20 | 625.00 | $125.00 |
| 02/18/10 | SSC | Teleconference with Z. Larson re plan confirmation order. | 0.10 | 625.00 | $62.50 |
| 02/18/10 | SSC | Correspond with M. Lahaie re final plan / confirmation provisions. | 0.30 | 625.00 | $187.50 |
| 02/19/10 | AJK | Conference call with lenders re plan and Stanley issues. | 1.00 | 795.00 | $795.00 |
| 02/19/10 | AJK | Attention to Stanley response. | 0.40 | 795.00 | $318.00 |
| 02/19/10 | WD | Analysis of Stanley objection. | 0.10 | 515.00 | $51.50 |
| 02/19/10 | WD | Research re response to Stanley objection. | 0.80 | 515.00 | $412.00 |
| 02/19/10 | WD | Preparation of response to Stanley objection. | 1.20 | 515.00 | $618.00 |
| 02/19/10 | SSC | Review and analysis re document access agreement. | 0.40 | 625.00 | $250.00 |
| 02/19/10 | SSC | Review FLSC reply to objection. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Review redlined confirmation order. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Review third amended plan and email to Akin re issues. | 0.40 | 625.00 | $250.00 |
| 02/23/10 | AJK | Telephone conference with P. Huygens re litigation issues. | 0.50 | 795.00 | $397.50 |
| 02/23/10 | AJK | Telephone conference with G. Anderson re appraisal issues. | 0.40 | 795.00 | $318.00 |
| 02/24/10 | SSC | Correspond with A. Loraditch re access agreement. | 0.10 | 625.00 | $62.50 |
| 02/24/10 | JIS | Review issues re AZ sales. | 0.40 | 855.00 | $342.00 |
| | | **Task Code Total** | **56.90** | | **$40,513.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/10 | WD | Research re ordinary course professionals. | 0.20 | 515.00 | $103.00 |
| 02/11/10 | WD | Emails with Jorgensen and Cho re ordinary course professionals. | 0.10 | 515.00 | $51.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/22/10 | WD | Emails with Jorgensen re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **0.40** | | **$206.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/10 | AJK | Travel re confirmation hearing. (Billed at 1/2 time) | 2.30 | 795.00 | $1,828.50 |
| 02/11/10 | SSC | Travel to Las Vegas for confirmation hearing less time worked en route. (Billed at 1/2 time) | 1.20 | 625.00 | $750.00 |
| 02/11/10 | SSC | Travel back from Las Vegas to Los Angeles less time worked en route. (Billed at 1/2 time) | 1.80 | 625.00 | $1,125.00 |
| 02/12/10 | AJK | Return travel. (Billed at 1/2 time) | 2.25 | 795.00 | $1,788.75 |
| | | **Task Code Total** | **7.55** | | **$5,492.25** |

**Total professional services:** 225.15 **$127,466.25**

***Costs Advanced:***

| | | | |
|---|---|---|---|
| 01/05/2010 | HT | Hotel Expense [E110] Mandarin Oriental Hotel LV, for 1/13 trip hearing, SSC | $229.60 |
| 01/05/2010 | HT | Hotel Expense [E110] - Mandarin Oriental Hotel (Las Vegas, NV) SSC | $187.60 |
| 01/07/2010 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262174308358 - Los Angeles, CA to Las Vegas, NV (roundtrip) SSC | $347.40 |
| 01/07/2010 | TE | Travel Expense [E110] - Travel agency service fee (SSC) | $60.00 |
| 01/13/2010 | CC | Conference Call [E105] CourtCall inv 1/01/10 - 1/29/10 | $30.00 |
| 01/14/2010 | AP | LAX Airport Parking expense SSC | $60.00 |
| 01/28/2010 | CC | Conference Call [E105] CourtCall Inv. 1/01/10 - 1/29/10 | $65.00 |
| 02/01/2010 | PAC | 73203.00002 PACER Charges for 02-01-10 | $6.96 |
| 02/01/2010 | RE | (DOC 110 @0.10 PER PG) | $11.00 |
| 02/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2010 | PAC | 73203.00002 PACER Charges for 02-02-10 | $7.04 |
| 02/02/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 02/02/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/02/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 02/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/02/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 293 @0.10 PER PG) | $29.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/03/2010 | PAC | 73203.00002 PACER Charges for 02-03-10 | $0.08 |
| 02/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 02/03/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/03/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/03/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/03/2010 | RE2 | SCAN/COPY ( 471 @0.10 PER PG) | $47.10 |
| 02/04/2010 | PAC | 73203.00002 PACER Charges for 02-04-10 | $6.88 |
| 02/04/2010 | PO | 73203.00002 :Postage Charges for 02-04-10 | $2.20 |
| 02/04/2010 | PO | 73203.00002 :Postage Charges for 02-04-10 | $7.48 |

| | | | |
|---|---|---|---|
| 02/04/2010 | PO | 73203.00002 :Postage Charges for 02-04-10 | $13.42 |
| 02/04/2010 | RE | (AGR 402 @0.10 PER PG) | $40.20 |
| 02/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/04/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/04/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/04/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/04/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/04/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/05/2010 | PAC | 73203.00002 PACER Charges for 02-05-10 | $0.32 |
| 02/05/2010 | PO | 73203.00002 :Postage Charges for 02-05-10 | $0.44 |
| 02/05/2010 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 02/05/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/05/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 02/08/2010 | PAC | 73203.00002 PACER Charges for 02-08-10 | $3.12 |
| 02/08/2010 | RE | (DOC 97 @0.10 PER PG) | $9.70 |
| 02/08/2010 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 02/08/2010 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/09/2010 | PAC | 73203.00002 PACER Charges for 02-09-10 | $31.84 |
| 02/09/2010 | PO | 73203.00002 :Postage Charges for 02-09-10 | $17.16 |
| 02/09/2010 | RE | (DOC 638 @0.10 PER PG) | $63.80 |
| 02/09/2010 | RE | (DOC 800 @0.10 PER PG) | $80.00 |
| 02/09/2010 | RE | (DOC 1983 @0.10 PER PG) | $198.30 |
| 02/09/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/09/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/09/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/09/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/09/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/09/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/09/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/10/2010 | PAC | 73203.00002 PACER Charges for 02-10-10 | $0.24 |
| 02/10/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/11/2010 | AT | Auto Travel Expense [E109] - SSC Taxi from Las Vegas Airport to Courthouse (LA PC) | $35.00 |
| 02/11/2010 | BM | Business Meal [E111] - SSC Reimbursement - beverage from airport (LA PC) | $3.25 |
| 02/12/2010 | PAC | 73203.00002 PACER Charges for 02-12-10 | $2.80 |

| | | | |
|---|---|---|---|
| 02/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/15/2010 | PAC | 73203.00002 PACER Charges for 02-15-10 | $3.76 |
| 02/16/2010 | PAC | 73203.00002 PACER Charges for 02-16-10 | $2.48 |
| 02/16/2010 | RE | (DOC 528 @0.10 PER PG) | $52.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/16/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/17/2010 | PAC | 73203.00002 PACER Charges for 02-17-10 | $9.76 |
| 02/17/2010 | PO | 73203.00002 :Postage Charges for 02-17-10 | $12.81 |
| 02/17/2010 | PO | 73203.00002 :Postage Charges for 02-17-10 | $3.05 |
| 02/17/2010 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 02/17/2010 | RE | (DOC 208 @0.10 PER PG) | $20.80 |
| 02/17/2010 | RE | (DOC 418 @0.10 PER PG) | $41.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2010 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 02/17/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/17/2010 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 02/17/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/17/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/17/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/17/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 02/18/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/18/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 02/18/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/19/2010 | PAC | 73203.00002 PACER Charges for 02-19-10 | $0.56 |
| 02/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/19/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/22/2010 | FE | 73203.00002 FedEx Charges for 02-22-10 | $8.18 |
| 02/22/2010 | PAC | 73203.00002 PACER Charges for 02-22-10 | $4.96 |
| 02/22/2010 | RE | (DOC 690 @0.10 PER PG) | $69.00 |
| 02/22/2010 | RE | (DOC 1134 @0.10 PER PG) | $113.40 |
| 02/22/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/22/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | PAC | 73203.00002 PACER Charges for 02-23-10 | $11.12 |
| 02/23/2010 | PO | 73203.00002 :Postage Charges for 02-23-10 | $5.49 |
| 02/23/2010 | RE | (DOC 84 @0.20 PER PG) | $8.40 |
| 02/23/2010 | RE | (DOC 189 @0.10 PER PG) | $18.90 |
| 02/23/2010 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 02/23/2010 | RE | (DOC 72 @0.10 PER PG) | $7.20 |
| 02/23/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 02/23/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/24/2010 | PAC | 73203.00002 PACER Charges for 02-24-10 | $6.16 |
| 02/24/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 02/24/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/24/2010 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 02/24/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/25/2010 | PAC | 73203.00002 PACER Charges for 02-25-10 | $4.72 |
| 02/26/2010 | PAC | 73203.00002 PACER Charges for 02-26-10 | $2.40 |
| | | Total Expenses: | **$2,320.78** |

## *Summary:*

| | |
|---|---|
| Total professional services | $127,466.25 |
| Total expenses | $2,320.78 |
| **Net current charges** | $129,787.03 |
| Net balance forward | $36,439.10 |
| **Total balance now due** | $166,226.13 |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 51.25 | 795.00 | $40,743.75 |
| DGP | Parker, Daryl G. | 3.90 | 695.00 | $2,710.50 |
| EMB | Bender, Ellen M. | 7.00 | 695.00 | $4,865.00 |
| JIS | Stang, James I. | 3.80 | 855.00 | $3,249.00 |
| JKH | Hunter, James K. T. | 3.10 | 695.00 | $2,154.50 |
| MAM | Matteo, Mike A. | 15.30 | 205.00 | $3,136.50 |
| PJJ | Jeffries, Patricia J. | 35.20 | 235.00 | $8,272.00 |
| SJK | Kahn, Steven J. | 0.80 | 695.00 | $556.00 |
| SSC | Cho, Shirley S. | 66.70 | 625.00 | $41,687.50 |
| WD | Disse, Werner | 35.40 | 515.00 | $18,231.00 |
| WD | Disse, Werner | 2.00 | 750.00 | $1,500.00 |
| WLR | Ramseyer, William L. | 0.70 | 515.00 | $360.50 |
| | | 225.15 | | $127,466.25 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 47.40 | $26,451.00 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $125.00 |
| CA | Case Administration [B110] | 2.50 | $907.50 |
| CO | Claims Admin/Objections[B310] | 27.10 | $12,322.50 |
| CP | Compensation Prof. [B160] | 14.50 | $3,404.50 |
| CPO | Comp. of Prof./Others | 14.30 | $7,867.50 |
| EB | Employee Benefit/Pension-B220 | 8.60 | $6,137.00 |
| EC | Executory Contracts [B185] | 2.80 | $658.00 |
| FE | Fee/Employment Application | 3.40 | $2,125.00 |
| FN | Financing [B230] | 9.70 | $3,032.50 |
| HE | Hearing | 25.80 | $15,292.00 |
| LN | Litigation (Non-Bankruptcy) | 3.70 | $2,744.50 |
| OP | Operations [B210] | 0.30 | $187.50 |
| PD | Plan & Disclosure Stmt. [B320] | 56.90 | $40,513.50 |
| RPO | Ret. of Prof./Other | 0.40 | $206.00 |
| TR | Travel | 7.55 | $5,492.25 |
| | | 225.15 | $127,466.25 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $347.40 |
| Airport Parking | $60.00 |
| Auto Travel Expense [E109] | $35.00 |
| Working Meals [E1 | $3.25 |
| Conference Call [E105] | $95.00 |
| Federal Express [E108] | $8.18 |
| Hotel Expense [E110] | $417.20 |
| Pacer - Court Research | $105.20 |
| Postage [E108] | $62.05 |
| Reproduction Expense [E101] | $750.10 |
| Reproduction/ Scan Copy | $377.40 |
| Travel Expense [E110] | $60.00 |
| | $2,320.78 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number **88557** **73203 00005** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: January 31, 2010 | $5,925.68 |
| Payments received since last invoice, last payment received -- March 16, 2010 | $825.78 |
| Net balance forward | $5,099.90 |

Re: Bravo Inc.

**Statement of Professional Services Rendered Through** **02/28/2010**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 02/01/10 | JIS | Office conference with litigator J. Hunter regarding IRS claim objection. | 0.30 | 855.00 | $256.50 |
| 02/09/10 | WD | Emails with Brown and Cho re Harsch and Rosen claims. | 0.30 | 515.00 | $154.50 |
| 02/22/10 | WD | Emails with Brown and Cho re Harsch claims. | 0.10 | 515.00 | $51.50 |
| 02/22/10 | WD | Emails with Brown and Cho re Rosen claims. | 0.20 | 515.00 | $103.00 |
| 02/22/10 | WD | Analysis of withdrawal of Harsch claim. | 0.10 | 515.00 | $51.50 |
| 02/22/10 | WD | Analysis of withdrawal of Rosen claim. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **1.10** | | **$668.50** |
| | | **Plan & Disclosure Stmt. [B320]** | | | |
| 02/01/10 | JIS | Review issues re IRS claim. | 0.30 | 855.00 | $256.50 |
| | | **Task Code Total** | **0.30** | | **$256.50** |
| | | **Total professional services:** | 1.40 | | **$925.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $925.00 |
| **Net current charges** | $925.00 |

| | |
|---|---|
| Net balance forward | $5,099.90 |
| **Total balance now due** | $6,024.90 |

| | | | | |
|---|---|---|---|---|
| JIS | Stang, James I. | 0.60 | 855.00 | $513.00 |
| WD | Disse, Werner | 0.80 | 515.00 | $412.00 |
| | | 1.40 | | $925.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 1.10 | $668.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.30 | $256.50 |
| | | 1.40 | $925.00 |

**PACHULSKI STANG ZIEHL & JONES LLP**

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number **88558** **73203 00012** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: October 31, 2009 | $479.94 |
| Payments received since last invoice, last payment received -- December 14, 2009 | $204.85 |
| Net balance forward | $275.09 |

Re: Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through** **02/28/2010**

**Stay Litigation [B140]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/10 | WD | Research re Springhall-Smith litigation and automatic stay. | 0.30 | 515.00 | $154.50 |
| 02/23/10 | WD | Email Jorgensen re Springall-Smith litigation and automatic stay. | 0.10 | 515.00 | $51.50 |
| 02/24/10 | WD | Research re Springall-Smith litigation and automatic stay. | 0.20 | 515.00 | $103.00 |
| 02/25/10 | WD | Research re Springall-Smith litigation and automatic stay. | 0.20 | 515.00 | $103.00 |
| 02/25/10 | WD | Telephone call with Jorgensen (0.2) and Westbrook (0.1) re Springall-Smith litigation and automatic stay. | 0.30 | 750.00 | $225.00 |
| | | **Task Code Total** | **1.10** | | **$637.00** |

| | | |
|---|---|---|
| **Total professional services:** | 1.10 | **$637.00** |

***Summary:***

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| Net balance forward | $275.09 |
| **Total balance now due** | $912.09 |

| | | | | |
|---|---|---|---|---|
| WD | Disse, Werner | 0.80 | 515.00 | $412.00 |

| | | | | |
|---|---|---|---|---|
| WD | Disse, Werner | 0.30 | 750.00 | $225.00 |
| | | 1.10 | | $637.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| SL | Stay Litigation [B140] | 1.10 | $637.00 |
| | | 1.10 | $637.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2010

Invoice Number 88559 73203 00021 JIS

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: January 31, 2010 | $15,915.24 |
| Payments received since last invoice, last payment received -- March 16, 2010 | $7,047.78 |
| Net balance forward | $8,867.46 |

Re: Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through 02/28/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Claims Admin/Objections[B310]** | | | |
| 02/03/10 | WD | Emails with Hartig re Kitec settlement. | 0.10 | 515.00 | $51.50 |
| 02/09/10 | MAM | Correspondence to Nichole Mousaw regarding backup data for proof of claim to be filed in The Atrium Corporation bankruptcy case. | 0.30 | 205.00 | $61.50 |
| 02/16/10 | MAM | Amend IRS letter to McKenzie. | 0.30 | 205.00 | $61.50 |
| | | **Task Code Total** | **0.70** | | **$174.50** |
| | | **Stay Litigation [B140]** | | | |
| 02/01/10 | WD | Telephone call with Herold re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 02/01/10 | WD | Research re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |
| 02/02/10 | WD | Research re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 02/02/10 | WD | Telephone calls (2) with Herold re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |
| 02/04/10 | WD | Emails with Jorgensen and Cho re order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/04/10 | WD | Preparation of order re Blasco relief from stay motion. | 1.50 | 515.00 | $772.50 |
| 02/05/10 | WD | Emails with Herold, Jorgensen and Cho re order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/05/10 | WD | Preparation of order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Emails with Herold, Zlotlow, Jorgensen and Cho re order re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/10 | WD | Emails with Ransavage re order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Preparation of order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/09/10 | WD | Telephone call with Herold (0.1) and Zlotlow (0.1) re Blasco relief from stay order. | 0.20 | 515.00 | $103.00 |
| 02/10/10 | WD | Revision of order re Blasco relief from stay motion. | 0.30 | 515.00 | $154.50 |
| 02/11/10 | WD | Revision of order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/11/10 | WD | Emails with Ransavage re Blasco relief from stay order. | 0.30 | 515.00 | $154.50 |
| 02/11/10 | WD | Research re Blasco relief from stay order. | 0.30 | 515.00 | $154.50 |
| 02/15/10 | WD | Emails with Harris re Kitec stay order. | 0.20 | 515.00 | $103.00 |
| 02/15/10 | WD | Preparation of Kitec stay order. | 0.40 | 515.00 | $206.00 |
| 02/15/10 | WD | Emails with Ransavage re order re Blasco relief from stay motion. | 0.10 | 515.00 | $51.50 |
| 02/15/10 | WD | Revision of order re Blasco relief from stay motion. | 0.40 | 515.00 | $206.00 |
| 02/16/10 | WD | Emails with Harris re Kitec stay order. | 0.10 | 515.00 | $51.50 |
| 02/16/10 | WD | Revision of Kitec stay order. | 0.20 | 515.00 | $103.00 |
| 02/16/10 | WD | Preparation of notice of filing of proposed Kitec relief from stay order. | 0.50 | 515.00 | $257.50 |
| 02/16/10 | WD | Revision of order re Blasco relief from stay motion. | 0.20 | 515.00 | $103.00 |
| 02/16/10 | WD | Emails with Ransavage re Blasco relief from stay order. | 0.30 | 515.00 | $154.50 |
| 02/16/10 | WD | Preparation of notice of filing of proposed Blasco relief from stay order. | 0.50 | 515.00 | $257.50 |
| 02/16/10 | WD | Emails with Herold re Blasco relief from stay order. | 0.20 | 515.00 | $103.00 |
| 02/19/10 | WD | Emails with Carlson re Kitec stay order. | 0.20 | 515.00 | $103.00 |
| 02/23/10 | WD | Emails with Carlson re Kitec stay order. | 0.20 | 515.00 | $103.00 |
| 02/24/10 | WD | Emails with Hartig re the Falls litigation. | 0.20 | 515.00 | $103.00 |
| | | **Task Code Total** | **8.60** | | **$4,429.00** |

**Total professional services:** 9.30 **$4,603.50**

## *Summary:*

| | |
|---|---|
| Total professional services | $4,603.50 |
| **Net current charges** | $4,603.50 |
| Net balance forward | $8,867.46 |
| **Total balance now due** | $13,470.96 |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 0.60 | 205.00 | $123.00 |
| WD | Disse, Werner | 8.70 | 515.00 | $4,480.50 |
| | | 9.30 | | $4,603.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.70 | $174.50 |
| SL | Stay Litigation [B140] | 8.60 | $4,429.00 |
| | | 9.30 | $4,603.50 |



LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE
NEW YORK, NY

10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

NEW YORK
780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

WEB: www.pszjlaw.com

James I. Stang

April 26, 2010

jstang@pszjlaw.com
310.772.2354

**Via Email**

bruce.jorgensen@dunhillhomes.com
Bruce Jorgenson, Esq.
Dunhill Homes
4730 S. Forth Apache Road, Suite 300
Las Vegas, NV 89147

zlarson@lslawnv.com
Zachariah Larson, Esq.
Larson & Stephens
810 S. Casino Center Blvd., Suite 104
Las Vegas, NV 89101

august.b.landis@usdoj.gov
August B. Landis
Office of the United States Trustee
300 Las Vegas Boulevard, So., Suite 4300
Las Vegas, NV 89101

pdublin@akingump.com
Philip Dublin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

ramon.naguiat@skadden.com
Ramon M. Naguiat
Skadden, Arps, Slate, Meagher & Flom LLP
300 S. Grand Ave., #3400
Los Angeles, CA 90071

don.deamicis@ropesgray.com
Benjamin.Schneider@ropesgray.com
Don DeAmicis
Ben Schneider
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

tbeckett@parsonbehle.com
J. Thomas Beckett
Parsons Behle & Latimer
One Utah Center
201 South Main Street, Suite 1800
Salt Lake City, UT 84111

**Re: The Rhodes Companies, LLC, et al.[1]**
**Bankruptcy Case No. S-09-14814-LBR**
**(Jointly Administered)**
**Pachulski Stang Ziehl & Jones LLP**
**Monthly Fee March 1 – March 31, 2010**

Dear All:

Pachulski Stang Ziehl & Jones LLP ("PSZJ") submits the attached statement of fees and expenses for the month of March 2010 (the "Compensation Period") as counsel for the Debtors and Debtors in Possession in accordance with the "Order Granting Debtors' Motion for Administrative Order Pursuant to Sections 105(A) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016

---

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866; Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887.



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals" entered on May 18, 2009 ("Interim Compensation Order").

The time entries for PSZJ on this statement cover the period March 1, 2010 through March 31, 2010, consisting of fees in the amount of $105,106.50 and expenses in the amount of $5,195.72 (see attached for detailed itemization). The amounts reflect a voluntary reduction in fees and costs of $3,172.20 for March 2010. Pursuant to the Interim Compensation Order, PSZJ requests payment from the Debtors in the total amount of $94,536.25 representing 85% of the total monthly fees in the amount of $89,340.53 ($105,106.50 x 85%) plus the total monthly expenses in the amount of $5,195.72.[2]

The charges and expenses incurred by PSZJ in this matter are billed in accordance with its existing billing procedures and the rates PSZJ charges for the services of its attorneys are the same or lower rates than are charged for professional services rendered in comparable non-bankruptcy related matters. Reimbursement is sought for actual and necessary expenses in accordance with the uniform policies of the firm.

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Very truly yours,

*/s/ James I. Stang*

James I. Stang

Enclosures

[2] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2010

Invoice Number **88739** **73203 00002** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: February 28, 2010 | $166,226.13 |
| Payments received since last invoice, last payment received -- March 22, 2010 | $24,222.46 |
| Net balance forward | $142,003.67 |

Re: Postpetititon

**Statement of Professional Services Rendered Through** **03/31/2010**

**Asset Disposition [B130]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/10 | AJK | Attention to AZ property issues. | 0.30 | 795.00 | $238.50 |
| 03/01/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 03/01/10 | WD | Research re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/01/10 | SSC | Review and revise AZ asset sale purchase agreement. | 1.50 | 625.00 | $937.50 |
| 03/01/10 | SSC | Draft 9019 motion re AZ asset sale. | 0.70 | 625.00 | $437.50 |
| 03/01/10 | SSC | Teleconference with B. Jorgensen re status. | 0.30 | 625.00 | $187.50 |
| 03/01/10 | SSC | Correspond with T. Beckett re bidding procedures. | 0.10 | 625.00 | $62.50 |
| 03/01/10 | SSC | Correspond with P. Dublin re bidding procedures. | 0.10 | 625.00 | $62.50 |
| 03/01/10 | SSC | Teleconference with G. Anderson re appraisal. | 0.20 | 625.00 | $125.00 |
| 03/02/10 | PJJ | Draft 9019 motion re quitclaim stipulation | 1.30 | 235.00 | $305.50 |
| 03/02/10 | SSC | Teleconference with P. Huygens re Stanley. | 0.20 | 625.00 | $125.00 |
| 03/02/10 | SSC | Teleconference with P. Dublin re Stanley. | 0.30 | 625.00 | $187.50 |
| 03/02/10 | SSC | Correspond with P. Huygens re Arizona assets. | 0.20 | 625.00 | $125.00 |
| 03/02/10 | SSC | Review and revise Arizona asset purchase agreement. | 0.30 | 625.00 | $187.50 |
| 03/02/10 | SSC | Teleconference with B. Axelrod re Arizona asset purchase agreement. | 0.30 | 625.00 | $187.50 |
| 03/03/10 | WD | Telephone call with Gyllstrom re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 03/03/10 | WD | Research re sale of non-core assets. | 0.10 | 515.00 | $51.50 |
| 03/03/10 | SSC | Teleconference with J. Marshall re bid procedures. | 0.50 | 625.00 | $312.50 |
| 03/03/10 | SSC | Teleconference with P. Huygens. | 0.20 | 625.00 | $125.00 |
| 03/04/10 | WD | Emails with Gyllstrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/04/10 | WD | Research re sale of non-core assets. | 0.40 | 515.00 | $206.00 |
| 03/04/10 | WD | Preparation of notice re sale of non-core asset (Chevy | 0.60 | 515.00 | $309.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 2500). | | | |
| 03/04/10 | WD | Preparation of notice re sale of non-core asset (Ford F250). | 0.60 | 515.00 | $309.00 |
| 03/04/10 | SSC | Teleconference with B. Jorgensen re AZ asset sale. | 0.50 | 625.00 | $312.50 |
| 03/04/10 | SSC | Correspond with D. Longi re same. | 0.10 | 625.00 | $62.50 |
| 03/04/10 | SSC | Teleconference with T. Beckett re AZ asset sale. | 0.50 | 625.00 | $312.50 |
| 03/04/10 | SSC | Group call re AZ asset sale. | 0.80 | 625.00 | $500.00 |
| 03/04/10 | SSC | Correspond with J. Marshall re timeline. | 0.20 | 625.00 | $125.00 |
| 03/04/10 | SSC | Review and revise sale timeline. | 0.40 | 625.00 | $250.00 |
| 03/05/10 | AJK | Review and analyze Stanley bid procedures objections and issues related thereto. | 0.50 | 795.00 | $397.50 |
| 03/05/10 | AJK | Attention to AZ asset sale issues. | 0.30 | 795.00 | $238.50 |
| 03/05/10 | JIS | Review objection to procedures. | 0.70 | 855.00 | $598.50 |
| 03/05/10 | SSC | Correspond with P. Huygens re Arizona issues. | 0.20 | 625.00 | $125.00 |
| 03/05/10 | SSC | Teleconference with J. Marshall re Stanley. | 0.60 | 625.00 | $375.00 |
| 03/05/10 | SSC | Review Stanley objection. | 0.40 | 625.00 | $250.00 |
| 03/08/10 | SSC | Revise bidding procedures and circulate same to parties. | 0.50 | 625.00 | $312.50 |
| 03/08/10 | SSC | Teleconference with P. Dublin re bid procedures and Stanley. | 0.60 | 625.00 | $375.00 |
| 03/08/10 | SSC | Teleconference with J. Marshall re bid procedures. | 0.30 | 625.00 | $187.50 |
| 03/08/10 | SSC | Teleconference with B. Jorgensen re bid procedures. | 0.50 | 625.00 | $312.50 |
| 03/08/10 | SSC | Teleconference with M. Lahaie re Stanely. | 0.10 | 625.00 | $62.50 |
| 03/08/10 | SSC | Follow up teleconference with M. Lahaie re Stanley. | 0.10 | 625.00 | $62.50 |
| 03/08/10 | SSC | Teleconference with J. Marshall re Stanley. | 0.20 | 625.00 | $125.00 |
| 03/08/10 | SSC | Correspond to parties re settlement conference. | 0.20 | 625.00 | $125.00 |
| 03/08/10 | SSC | Review revised asset purchase agreement. | 0.50 | 625.00 | $312.50 |
| 03/09/10 | PJJ | Update AZ sales procedures bid service list | 0.80 | 235.00 | $188.00 |
| 03/09/10 | SSC | Teleconference with A. Martell and P. Dublin re AZ asset sale. | 0.60 | 625.00 | $375.00 |
| 03/09/10 | SSC | Correspond with C. Rice re settlement. | 0.20 | 625.00 | $125.00 |
| 03/09/10 | SSC | Correspond with J. Brown re order. | 0.10 | 625.00 | $62.50 |
| 03/10/10 | SSC | Teleconference with B. Jorgensen, C. Rice, and P. Huygens re asset purchase agreement and executory contracts re AZ. | 1.10 | 625.00 | $687.50 |
| 03/10/10 | SSC | Review and revise APA and correspond with Akin re same. | 0.30 | 625.00 | $187.50 |
| 03/11/10 | SSC | Revise bidding procedures order. | 0.50 | 625.00 | $312.50 |
| 03/11/10 | SSC | Revise bidding procedures. | 1.00 | 625.00 | $625.00 |
| 03/15/10 | PJJ | Update bid procedures service list | 0.10 | 235.00 | $23.50 |
| 03/15/10 | SSC | Teleconference with P. Huygens re AZ asset sale. | 0.30 | 625.00 | $187.50 |
| 03/15/10 | SSC | Review and revise bidding procedures and corresponding order based on comments received. | 0.20 | 625.00 | $125.00 |
| 03/15/10 | SSC | Correspond with J. Marshall and R. Naguiat re bidding procedures and order. | 0.10 | 625.00 | $62.50 |
| 03/15/10 | SSC | Teleconference with B. Jorgensen re AZ asset sale. | 0.30 | 625.00 | $187.50 |
| 03/15/10 | SSC | Review and revise APA. | 0.60 | 625.00 | $375.00 |
| 03/15/10 | SSC | Review and revise swap stipulation. | 0.30 | 625.00 | $187.50 |
| 03/15/10 | SSC | Review and revise swap motion. | 0.60 | 625.00 | $375.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/15/10 | SSC | Review AZ asset sale service list and direct P. Jefferies re edits. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | PJJ | Update bid procedures service list | 0.40 | 235.00 | $94.00 |
| 03/16/10 | SSC | Bidding procedure comments. | 0.70 | 625.00 | $437.50 |
| 03/16/10 | SSC | Correspond with N. Baig re Cat offer. | 0.10 | 625.00 | $62.50 |
| 03/16/10 | SSC | Correspond with J. Marshall re bidding procedures order. | 0.10 | 625.00 | $62.50 |
| 03/16/10 | SSC | Revise bidding procedures order re Stanley's comments. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Correspond with parties re bidding procedures order. | 0.10 | 625.00 | $62.50 |
| 03/16/10 | SSC | Teleconference with J. Marshall's office re bid procedure edits. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Review and revise bid procedures and circulate same. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Teleconference with A. Loraditch re bid procedures. | 0.10 | 625.00 | $62.50 |
| 03/16/10 | SSC | Analysis re further comments to bid procedures. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Review and forward Cat offer. | 0.10 | 625.00 | $62.50 |
| 03/17/10 | SSC | Teleconference with P. Huygens re bidding procedures. | 0.30 | 625.00 | $187.50 |
| 03/17/10 | SSC | Review and revise AZ asset purchase agreement. | 0.50 | 625.00 | $312.50 |
| 03/17/10 | SSC | Review and revise bidding procedures based on comments received. | 0.30 | 625.00 | $187.50 |
| 03/17/10 | SSC | Meet and confer with B. Jorgensen re bidding procedures issue. | 0.50 | 625.00 | $312.50 |
| 03/17/10 | SSC | Teleconference with P. Huygens and B. Jorgensen re bidding procedures issue. | 0.40 | 625.00 | $250.00 |
| 03/17/10 | SSC | Meet and confer with K. Corbett and D. Longi and M. Lahaie re bidding procedures and golf course issues. | 0.30 | 625.00 | $187.50 |
| 03/17/10 | SSC | Teleconference with J. Marshall re bidding procedures. | 0.30 | 625.00 | $187.50 |
| 03/17/10 | SSC | Teleconference with A. Loraditch re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Follow up teleconference with J. Marshall re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Meet and confer with J. Marshall re remaining bidding procedure issues. | 0.40 | 625.00 | $250.00 |
| 03/17/10 | SSC | Teleconference with M. Lahaie re Stanley issues to bidding procedures. | 0.40 | 625.00 | $250.00 |
| 03/17/10 | SSC | Meet and confer with B. Jorgensen re outstanding AZ sale issues. | 0.50 | 625.00 | $312.50 |
| 03/18/10 | SSC | Teleconference with C. Rice re Golf Course and bidding procedures. | 1.10 | 625.00 | $687.50 |
| 03/18/10 | SSC | Revise bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/18/10 | SSC | Revise AZ asset purchase agreement. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Review bidding procedures hearing transcript. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Revise bidding procedures. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Correspond with company re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Correspond with N. Baig re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Revise letter re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Teleconference with J. Gyllstrom re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/21/10 | PJJ | Review docket and download sale order | 0.20 | 235.00 | $47.00 |
| 03/22/10 | SSC | Review and revise AZ confidentiality agreement. | 0.30 | 625.00 | $187.50 |
| 03/22/10 | SSC | Teleconference with N. Baig re Catepillar sale. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/22/10 | SSC | Teleconference with C. Rice re closing statement and AZ issues. | 0.30 | 625.00 | $187.50 |
| 03/22/10 | SSC | Teleconference with P. Huygens re closing statement and AZ issues. | 0.30 | 625.00 | $187.50 |
| 03/22/10 | SSC | Review and revise closing statement based on comments received. | 0.30 | 625.00 | $187.50 |
| 03/22/10 | SSC | Correspond with counsel present at hearing re revised bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | SSC | Teleconference with S. Adams re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | SSC | Correspond with N. Baig re Cat offer. | 0.10 | 625.00 | $62.50 |
| 03/23/10 | WD | Emails with Gyllstrom (0.1) and notice parties (0.1) re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/23/10 | WD | Preparation of notice re non-core assets. | 0.60 | 515.00 | $309.00 |
| 03/23/10 | WD | Research re notice re non-core assets. | 0.30 | 515.00 | $154.50 |
| 03/23/10 | WD | Research re motion to sell Arizona property. | 1.50 | 515.00 | $772.50 |
| 03/23/10 | WD | Preparation of motion to sell Arizona property. | 3.20 | 515.00 | $1,648.00 |
| 03/23/10 | WD | Preparation of notice re motion to sell Arizona property. | 0.60 | 515.00 | $309.00 |
| 03/23/10 | SSC | Revise motion to sell AZ assets. | 1.00 | 625.00 | $625.00 |
| 03/23/10 | SSC | Revise sale order re AZ assets. | 1.30 | 625.00 | $812.50 |
| 03/23/10 | SSC | Teleconference with N. Baig re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/23/10 | SSC | Teleconference with S. Adams re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/23/10 | SSC | Teleconference with N. Baig re Cat sale. | 0.10 | 625.00 | $62.50 |
| 03/23/10 | SSC | Email to N. Baig re Cat sale. | 0.10 | 625.00 | $62.50 |
| 03/23/10 | SSC | Teleconference with B. Jorgensen re sale. | 0.30 | 625.00 | $187.50 |
| 03/23/10 | SSC | Teleconference with B. Axelrod re status of AZ assets. | 0.30 | 625.00 | $187.50 |
| 03/23/10 | SSC | Teleconference with S. Adams re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/23/10 | SSC | Voicemail to M. King re Cat sale. | 0.10 | 625.00 | $62.50 |
| 03/23/10 | SSC | Correspond with Cat sale. | 0.10 | 625.00 | $62.50 |
| 03/23/10 | SSC | Correspond with J. Marshall re revised bid procedures. | 0.20 | 625.00 | $125.00 |
| 03/23/10 | SSC | Review and revise AZ asset purchase agreement. | 0.50 | 625.00 | $312.50 |
| 03/24/10 | WD | Research re motion to sell Arizona property and sell free and clear of liens. | 1.60 | 515.00 | $824.00 |
| 03/24/10 | WD | Preparation of motion to sell Arizona property. | 2.50 | 515.00 | $1,287.50 |
| 03/24/10 | SSC | Review and revise AZ asset sale and order. | 1.40 | 625.00 | $875.00 |
| 03/24/10 | SSC | Review and revise bidding procedures based on comments received. | 0.60 | 625.00 | $375.00 |
| 03/24/10 | SSC | Teleconference with J. Marshall re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/24/10 | SSC | Teleconference with B. Axelrod and A. Martell re AZ asset transfer agreement. | 0.30 | 625.00 | $187.50 |
| 03/24/10 | SSC | Correspond with J. Marshall re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | MAM | Review documents produced from Stanley Consulting. | 2.30 | 205.00 | $471.50 |
| 03/25/10 | WD | Preparation of notice re non-core assets. | 0.30 | 515.00 | $154.50 |
| 03/25/10 | WD | Research re notice re non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/25/10 | SSC | Review and respond to D. Folk email re confi. | 0.30 | 625.00 | $187.50 |
| 03/25/10 | SSC | Review and revise sale order. | 0.60 | 625.00 | $375.00 |
| 03/25/10 | SSC | Analysis re Stanley issue. | 0.40 | 625.00 | $250.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/10 | SSC | Teleconference with B. Jorgensen re confi issue. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | SSC | Teleconference with D. Folk re confi. | 0.30 | 625.00 | $187.50 |
| 03/25/10 | SSC | Correspond with counsel re final changes to bidding procedures. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | SSC | Review and revise AZ sale order. | 0.50 | 625.00 | $312.50 |
| 03/25/10 | SSC | Review and revise AZ transfer agreement for bidders. | 0.50 | 625.00 | $312.50 |
| 03/25/10 | SSC | Review and analysis re Stanley confidentiality agreement. | 0.30 | 625.00 | $187.50 |
| 03/25/10 | SSC | Teleconference with J. Marshall re bidding procedures. | 0.30 | 625.00 | $187.50 |
| 03/25/10 | SSC | Teleconference with B. Jorgensen re same. | 0.40 | 625.00 | $250.00 |
| 03/26/10 | PJJ | Update arizona asset sale service list | 2.30 | 235.00 | $540.50 |
| 03/26/10 | WD | Telephone call with Gyllsrom re sale of non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/26/10 | WD | Research re non-core assets. | 0.50 | 515.00 | $257.50 |
| 03/26/10 | WD | Research re motion to sell Arizona property and sell free and clear of liens. | 2.30 | 515.00 | $1,184.50 |
| 03/26/10 | SSC | Teleconference with S. Adams re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Teleconference with J. Gyllstrom re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/28/10 | WD | Research re non-core assets. | 0.20 | 515.00 | $103.00 |
| 03/29/10 | WD | Research re non-core assets. | 0.40 | 515.00 | $206.00 |
| 03/29/10 | SSC | Review three non core asset sale notices for filing. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Review correspondence re status of Cat sale. | 0.10 | 625.00 | $62.50 |
| 03/30/10 | PJJ | Update arizona asset sale service list | 1.80 | 235.00 | $423.00 |
| 03/30/10 | SSC | Correspond with C. Stephens re AZ asset transfer schedules. | 0.10 | 625.00 | $62.50 |
| 03/30/10 | SSC | Review and revise AZ asset transfer agreement. | 0.50 | 625.00 | $312.50 |
| 03/30/10 | SSC | Analysis re Stanley contracts. | 0.30 | 625.00 | $187.50 |
| 03/31/10 | SSC | Teleconference with S. Adams and M. King re Cat sale. | 0.20 | 625.00 | $125.00 |
| 03/31/10 | SSC | Correspond with D. Longi re sale process. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **70.30** | | **$38,769.50** |

**Bankruptcy Litigation [L430]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/10 | MAM | Draft correspondence to Folk & Associates regarding response to confidentiality agreement request. | 0.30 | 205.00 | $61.50 |
| 03/29/10 | SSC | Review and forward letter from D. Dias. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.40** | | **$124.00** |

**Case Administration [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/10 | MAM | Review files for certificates of incorporation for Shirley S. Cho. | 0.40 | 205.00 | $82.00 |
| 03/09/10 | MAM | Update and circulate critical dates memorandum. | 0.30 | 205.00 | $61.50 |
| 03/15/10 | MAM | Draft topen item memo. | 0.30 | 205.00 | $61.50 |
| 03/15/10 | MAM | Update critical dates memorandum. | 0.20 | 205.00 | $41.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/10 | MAM | Review and forward organizational documents to Alana S. Martell of Akin Gump Strauss Hauer & Feld LLP. | 0.40 | 205.00 | $82.00 |
| 03/18/10 | MAM | Update critical dates memorandum. | 0.30 | 205.00 | $61.50 |
| 03/24/10 | MAM | Create open items checklist for Shirley S. Cho. | 0.50 | 205.00 | $102.50 |
| 03/24/10 | MAM | Update Open Items List. | 2.00 | 205.00 | $410.00 |
| 03/30/10 | MAM | Update and circulate critical dates memorandum. | 0.50 | 205.00 | $102.50 |
| 03/31/10 | MAM | Research for Shirley S. Cho regarding Post Confirmation Trustee Reporting Requirements. | 1.00 | 205.00 | $205.00 |
| | | **Task Code Total** | **5.90** | | **$1,209.50** |

**Claims Admin/Objections[B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/10 | PJJ | Emails re claims (Integrity) | 5.00 | 235.00 | $1,175.00 |
| 03/01/10 | PJJ | Telephone call with S. Cho re Integrity | 0.40 | 235.00 | $94.00 |
| 03/01/10 | SSC | Analysis re Integrity claim. | 0.40 | 625.00 | $250.00 |
| 03/01/10 | SSC | Teleconference with R. Dreitzer re settlement. | 0.20 | 625.00 | $125.00 |
| 03/05/10 | MAM | Update tracking chart with data regarding executed withdrawals from Ian Rosen. | 0.20 | 205.00 | $41.00 |
| 03/08/10 | PJJ | Prepare Rosen claim withdrawal for filing | 0.20 | 235.00 | $47.00 |
| 03/09/10 | PJJ | Update claims analysis | 0.20 | 235.00 | $47.00 |
| 03/10/10 | JKH | Emails from Shirley S. Cho, Evans regarding Bravo claim calculations. | 0.10 | 695.00 | $69.50 |
| 03/10/10 | SSC | Teleconference with V. Lowe re IRS claims. | 0.20 | 625.00 | $125.00 |
| 03/10/10 | SSC | Correspond with company re update on IRS claims. | 0.20 | 625.00 | $125.00 |
| 03/10/10 | SSC | Draft continuance stipulation. | 0.20 | 625.00 | $125.00 |
| 03/15/10 | PJJ | Emails re claims | 0.20 | 235.00 | $47.00 |
| 03/15/10 | SSC | Email to WCP re Integrity claim. | 0.10 | 625.00 | $62.50 |
| 03/15/10 | SSC | Teleconference with R. Dreitzer re Integrity. | 0.10 | 625.00 | $62.50 |
| 03/18/10 | PJJ | Update claims charts | 1.70 | 235.00 | $399.50 |
| 03/18/10 | PJJ | Draft Integrity Stipulation | 1.00 | 235.00 | $235.00 |
| 03/18/10 | PJJ | Telephone call with S Cho re post effective claims issues | 0.50 | 235.00 | $117.50 |
| 03/18/10 | SSC | Correspond with WCP re claims call. | 0.20 | 625.00 | $125.00 |
| 03/18/10 | SSC | Review and revise claims. | 0.50 | 625.00 | $312.50 |
| 03/18/10 | SSC | Teleconference with V. Lowe re IRS claims settlement. | 0.20 | 625.00 | $125.00 |
| 03/18/10 | SSC | Correspond with WCP re claims call. | 0.10 | 625.00 | $62.50 |
| 03/19/10 | PJJ | Conference call re claims | 1.10 | 235.00 | $258.50 |
| 03/19/10 | PJJ | Update claims charts | 3.00 | 235.00 | $705.00 |
| 03/19/10 | PJJ | Telephone call with S Cho re claims | 0.50 | 235.00 | $117.50 |
| 03/19/10 | SSC | Correspond with company re AZ Dept of Revenue claim. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Teleconference with WCP re open claims. | 1.20 | 625.00 | $750.00 |
| 03/21/10 | PJJ | Revise Arizona tax claim withdrawal | 0.20 | 235.00 | $47.00 |
| 03/21/10 | PJJ | Draft withdrawal of Caterpillar claims | 0.20 | 235.00 | $47.00 |
| 03/21/10 | PJJ | Update claims analysis | 0.20 | 235.00 | $47.00 |
| 03/22/10 | PJJ | Draft letter to AR Iron re amended claim | 0.30 | 235.00 | $70.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/22/10 | PJJ | Telephone call to AR Iron re claim amendment | 0.20 | 235.00 | $47.00 |
| 03/22/10 | PJJ | Emails re claim updates | 0.30 | 235.00 | $70.50 |
| 03/22/10 | SSC | Review and analysis re claims chart. | 0.50 | 625.00 | $312.50 |
| 03/22/10 | SSC | Teleconference with R. Dreitzer re Integrity claims. | 0.20 | 625.00 | $125.00 |
| 03/23/10 | PJJ | Revise claims charts | 1.00 | 235.00 | $235.00 |
| 03/23/10 | PJJ | Multiple emails from/to AR Iron re claim amendment | 0.40 | 235.00 | $94.00 |
| 03/23/10 | PJJ | Draft letters (3) to HOA's requesting withdrawal of claims based on assumption under Plan and withdrawal of claim forms | 1.00 | 235.00 | $235.00 |
| 03/23/10 | PJJ | Draft letter to Arizona Land Quest requesting withdrawal of claims | 0.50 | 235.00 | $117.50 |
| 03/23/10 | PJJ | Prepare Sunland Asphalt withdrawal for filing | 0.20 | 235.00 | $47.00 |
| 03/23/10 | PJJ | Draft letter to Clark County Treasurer re claim withdrawal (.4); email Nichole re same (.1) | 0.50 | 235.00 | $117.50 |
| 03/23/10 | PJJ | Email re Integrity | 0.10 | 235.00 | $23.50 |
| 03/23/10 | PJJ | REview Central Telephone claims (.4) email re same (.2) | 0.60 | 235.00 | $141.00 |
| 03/23/10 | SSC | Correspond with P. Jefferies re claims status. | 0.20 | 625.00 | $125.00 |
| 03/24/10 | PJJ | Telephone call with S Cho re claim objections | 0.20 | 235.00 | $47.00 |
| 03/24/10 | PJJ | Email from/to AR Iron re claim | 0.20 | 235.00 | $47.00 |
| 03/24/10 | PJJ | Email from Arizona Land Quest re claim | 0.20 | 235.00 | $47.00 |
| 03/24/10 | PJJ | Email re BB&T claim (.1); review letter re same (.1) | 0.20 | 235.00 | $47.00 |
| 03/24/10 | SSC | Review and revise Integrity stipulation. | 0.30 | 625.00 | $187.50 |
| 03/24/10 | SSC | Teleconference with P. Jefferies re duplicate and late filed claims. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | PJJ | Revise Integrity Stipulation | 1.00 | 235.00 | $235.00 |
| 03/25/10 | PJJ | Review AR Iron claim (.2); email re same (.1) | 0.30 | 235.00 | $70.50 |
| 03/25/10 | PJJ | Emails re AZ Land Quest claims | 0.30 | 235.00 | $70.50 |
| 03/25/10 | PJJ | Draft notice of amended AZ Land Quest Claim | 0.20 | 235.00 | $47.00 |
| 03/25/10 | PJJ | Review claims docket re IRS (.2); update claims chart (.1) | 0.30 | 235.00 | $70.50 |
| 03/25/10 | SSC | Review and revise Integrity claim agreement. | 0.30 | 625.00 | $187.50 |
| 03/26/10 | PJJ | Prepare AZ Land Quest claim amendments for filing | 0.20 | 235.00 | $47.00 |
| 03/26/10 | PJJ | Prepare AR Iron claim amendment for filing | 0.20 | 235.00 | $47.00 |
| 03/26/10 | PJJ | Emails re customer deposit claim (.2); research re same (.2) | 0.20 | 235.00 | $47.00 |
| 03/26/10 | PJJ | Revise claim charts | 1.00 | 235.00 | $235.00 |
| 03/26/10 | SSC | Correspond with P. Jefferies re several amended claims and updates to claims chart. | 0.30 | 625.00 | $187.50 |
| 03/26/10 | SSC | Analysis re cash position on effective date. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | PJJ | Revise Clark County claim letter | 0.40 | 235.00 | $94.00 |
| 03/30/10 | PJJ | Review claims charts | 0.80 | 235.00 | $188.00 |
| 03/30/10 | SSC | Correspond with P. Jefferies re claims purchase list. | 0.30 | 625.00 | $187.50 |
| 03/31/10 | JKH | Email and office conference with Shirley S. Cho regarding New Bravo claim analysis and review same. | 0.30 | 695.00 | $208.50 |
| 03/31/10 | PJJ | Review docket re service list of 341 notice (.4). | 0.40 | 235.00 | $94.00 |
| | | **Task Code Total** | **32.50** | | **$10,272.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/10 | MAM | Research for Shirley S. Cho regarding January fee statement. | 0.20 | 205.00 | $41.00 |
| 03/18/10 | MAM | Review Fee Orders regarding the final application of Sullivan Group and the third interim application of Pachulski, Stang, Ziehl & Jones. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | PJJ | Emails re fee applications | 0.20 | 235.00 | $47.00 |
| 03/30/10 | MAM | Draft Retention letter for Shirley S. Cho regarding reorganized debtor. | 0.50 | 205.00 | $102.50 |
| | | **Task Code Total** | **1.20** | | **$252.00** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | WD | Research re Baird Williams fee application. | 1.60 | 515.00 | $824.00 |
| 03/01/10 | WD | Preparation of Baird Williams fee application. | 2.30 | 515.00 | $1,184.50 |
| 03/02/10 | WLR | Review correspondence from Werner Disse, review local and national rules, and reply re notice requirements relating to fee applications | 0.30 | 515.00 | $154.50 |
| 03/02/10 | WD | Research re Baird Williams fee application. | 1.10 | 515.00 | $566.50 |
| 03/02/10 | WD | Preparation of Baird Williams fee application. | 2.50 | 515.00 | $1,287.50 |
| 03/03/10 | WD | Research re ordinary course professionals payment. | 0.20 | 515.00 | $103.00 |
| 03/03/10 | WD | Research re Baird Williams fee application; exhibits. | 0.80 | 515.00 | $412.00 |
| 03/03/10 | WD | Preparation of Baird Williams fee application; exhibits. | 2.40 | 515.00 | $1,236.00 |
| 03/04/10 | WD | Emails with Jorgensen re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| 03/04/10 | WD | Research re ordinary course professionals payment. | 0.30 | 515.00 | $154.50 |
| 03/04/10 | WD | Research re Baird Williams fee application; exhibits. | 0.40 | 515.00 | $206.00 |
| 03/04/10 | WD | Preparation of Baird Williams fee application; exhibits. | 0.80 | 515.00 | $412.00 |
| 03/04/10 | SSC | Analysis re Baird Williams fee application. | 0.30 | 625.00 | $187.50 |
| 03/05/10 | SSC | Review and revise Baird Williams fee application. | 0.30 | 625.00 | $187.50 |
| 03/08/10 | PJJ | Draft notice of hearing on Baird Williams fee application and order | 0.80 | 235.00 | $188.00 |
| 03/08/10 | WD | Research re Baird Williams fee application; exhibits. | 0.30 | 515.00 | $154.50 |
| 03/08/10 | WD | Preparation of Baird Williams fee application order. | 0.60 | 515.00 | $309.00 |
| 03/08/10 | WD | Preparation of Baird Williams fee application notice. | 0.30 | 515.00 | $154.50 |
| 03/08/10 | WD | Preparation of Baird Williams fee application; exhibits. | 1.60 | 515.00 | $824.00 |
| 03/10/10 | WD | Research re Baird Williams fee application; exhibits. | 0.40 | 515.00 | $206.00 |
| 03/10/10 | WD | Preparation of Baird Williams fee application order. | 0.30 | 515.00 | $154.50 |
| 03/10/10 | WD | Preparation of Baird Williams fee application notice. | 0.30 | 515.00 | $154.50 |
| 03/10/10 | WD | Revision of Baird Williams fee application; exhibits. | 0.60 | 515.00 | $309.00 |
| 03/15/10 | WD | Research re ordinary course professionals payments. | 0.20 | 515.00 | $103.00 |
| 03/17/10 | SSC | Review and revise final Sullivan fee application order. | 0.10 | 625.00 | $62.50 |
| 03/25/10 | WD | Research re ordinary course professionals payments. | 0.20 | 515.00 | $103.00 |
| 03/25/10 | WD | Preparation of notice re payments to ordinary course | 0.50 | 515.00 | $257.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | professionals. | | | |
| 03/26/10 | WD | Emails with Wiles re Acceleron final fee applicatioin. | 0.20 | 515.00 | $103.00 |
| 03/26/10 | WD | Research re final Acceleron fee application. | 0.20 | 515.00 | $103.00 |
| 03/29/10 | WD | Research re ordinary course professionals payments. | 0.20 | 515.00 | $103.00 |
| 03/29/10 | WD | Preparation of notice re payments to ordinary course professionals. | 0.80 | 515.00 | $412.00 |
| 03/29/10 | WD | Emails with Jorgensen re ordinary course professionals. | 0.10 | 515.00 | $51.50 |
| 03/31/10 | WD | Preparation of order re Baird Williams fee application. | 0.30 | 515.00 | $154.50 |
| 03/31/10 | WD | Research re order re Baird Williams fee application. | 0.30 | 515.00 | $154.50 |
| 03/31/10 | WD | Emails with Williams, and Jorgenson re order re Baird Williams fee application. | 0.20 | 515.00 | $103.00 |
| 03/31/10 | WD | Emails with Wiles re Acceleron final fee application. | 0.10 | 515.00 | $51.50 |
| 03/31/10 | WD | Research re final Acceleron fee application. | 0.20 | 515.00 | $103.00 |
| | **Task Code Total** | | **22.20** | | **$11,286.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | AJK | Attention to employment contract issue. | 0.20 | 795.00 | $159.00 |
| | **Task Code Total** | | **0.20** | | **$159.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/10 | SSC | Teleconference with B. Jorgensen re assumption list. | 0.50 | 625.00 | $312.50 |
| 03/15/10 | MAM | Draft Notice of Filing Revised Exhibit N to the Disclosure Statement. | 0.20 | 205.00 | $41.00 |
| 03/17/10 | SSC | Correspond with Akin re final assumption list. | 0.20 | 625.00 | $125.00 |
| 03/18/10 | MAM | Draft new 365(d)(4) letter to landlords requesting extension. | 0.50 | 205.00 | $102.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Glynda Rhodes. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365 (d)(4) letter to Alyssa and Roger Frank. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Wang. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Xu. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Elena Elamparo. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Cheung. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Fort Apache Self Storage. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Neighborhood Association Group. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | MAM | Draft 365(d)(4) extension consent letter to Recall Information Management. | 0.30 | 205.00 | $61.50 |
| 03/18/10 | SSC | Review and revise landlord extension letter. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | MAM | Update 364(d)(4) exhibit with landlord consents to extension. | 0.20 | 205.00 | $41.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/23/10 | MAM | Update 364(d)(4) exhibit with landlord consents. | 0.20 | 205.00 | $41.00 |
| 03/23/10 | WD | Research re assumption and assignment of contracts. | 0.80 | 515.00 | $412.00 |
| 03/24/10 | MAM | Update assumed contracts list. | 0.40 | 205.00 | $82.00 |
| 03/24/10 | MAM | Update 364(d)(4) exhibit. | 0.30 | 205.00 | $61.50 |
| 03/24/10 | WD | Research re assumtpion and assignment of contracts. | 1.40 | 515.00 | $721.00 |
| 03/24/10 | SSC | Analyze revised assumption schedule. | 0.40 | 625.00 | $250.00 |
| 03/24/10 | SSC | Review Recall contract and correspond with H. Byrd, counsel for Recall re same. | 0.30 | 625.00 | $187.50 |
| 03/24/10 | SSC | Correspond with WCP re updated assumption contract list. | 0.30 | 625.00 | $187.50 |
| 03/26/10 | MAM | Update and circulate exhibit A to the 364(d)(4) motion. | 0.30 | 205.00 | $61.50 |
| 03/26/10 | MAM | Telephone call with Shirley S. Cho regarding Assumption schedule. | 0.20 | 205.00 | $41.00 |
| 03/29/10 | WD | Research re executory contracts. | 1.70 | 515.00 | $875.50 |
| 03/29/10 | SSC | Correspond with company re rejection issues. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Analysis re plan and case law re rejection issues. | 0.50 | 625.00 | $312.50 |
| 03/29/10 | SSC | Call with WCP and company re rejection issues. | 0.80 | 625.00 | $500.00 |
| 03/30/10 | WD | Research re effect of rejection of executory contracts. | 2.00 | 515.00 | $1,030.00 |
| 03/30/10 | SSC | Teleconference with P. Dublin and M. Lahaie re assumed contract schedules. | 0.30 | 625.00 | $187.50 |
| 03/30/10 | SSC | Analysis re assumption of contracts. | 0.70 | 625.00 | $437.50 |
| 03/31/10 | MAM | Update and circulate 365(d)(4) motion. | 0.20 | 205.00 | $41.00 |
| | | **Task Code Total** | **15.50** | | **$6,854.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 03/16/10 | PJJ | Draft third interim fee order | 0.80 | 235.00 | $188.00 |
| 03/16/10 | SSC | Review and revise interim fee application order. | 0.10 | 625.00 | $62.50 |
| 03/17/10 | SSC | Review and revise February fee statement. | 0.70 | 625.00 | $437.50 |
| 03/18/10 | SSC | Correspond with C. Shurtliff re two orders for uploading after fee application hearing. | 0.10 | 625.00 | $62.50 |
| 03/19/10 | SSC | Review and finalize February monthly fee statement and cover letter. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **2.00** | | **$938.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/10 | PJJ | Revise RDD amended schedules | 0.30 | 235.00 | $70.50 |
| 03/08/10 | PJJ | Prepare RRGP amended schedules for filing | 0.20 | 235.00 | $47.00 |
| 03/09/10 | PJJ | Prepare RDD amended schedules for filing | 0.20 | 235.00 | $47.00 |
| | | **Task Code Total** | **0.70** | | **$164.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/10 | MAM | Review and amend Skadden Arps bill analysis. | 2.30 | 205.00 | $471.50 |
| 03/18/10 | JIS | Review issue regarding Skadden bill and email re same. | 0.20 | 855.00 | $171.00 |
| 03/18/10 | SSC | Analysis re Skadden bill. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Draft letter to Skadden re invoice. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **3.00** | | **$955.00** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/10 | MAM | Draft notice of agenda for 3/11/10 hearing. | 0.40 | 205.00 | $82.00 |
| 03/08/10 | MAM | Update notice of agenda for 3/11/10 hearing. | 0.40 | 205.00 | $82.00 |
| 03/09/10 | SSC | Teleconference with T. Beckett re hearing. | 0.20 | 625.00 | $125.00 |
| 03/09/10 | SSC | Review and revise hearing agenda. | 0.10 | 625.00 | $62.50 |
| 03/11/10 | SSC | Teleconference with P. Huygens re hearing results. | 0.30 | 625.00 | $187.50 |
| 03/11/10 | SSC | Prepare for court hearing. | 0.50 | 625.00 | $312.50 |
| 03/11/10 | SSC | Attend hearing re bidding procedures. | 1.00 | 625.00 | $625.00 |
| 03/15/10 | MAM | Draft notice of agenda regarding 3/17/10 hearing. | 0.50 | 205.00 | $102.50 |
| 03/15/10 | MAM | Prepare hearing binder for 3/17/10 agenda. | 0.50 | 205.00 | $102.50 |
| 03/15/10 | SSC | Review and revise agenda. | 0.20 | 625.00 | $125.00 |
| 03/15/10 | SSC | Correspond with T. Sullivan re hearing. | 0.10 | 625.00 | $62.50 |
| 03/17/10 | SSC | Review third interim fee application in preparation for hearing. | 0.30 | 625.00 | $187.50 |
| 03/17/10 | SSC | Present agenda at court hearing. | 0.50 | 625.00 | $312.50 |
| 03/18/10 | MAM | Draft notice of agenda for 4/18/10 hearing. | 0.40 | 205.00 | $82.00 |
| 03/31/10 | MAM | Amend notice of agenda for 4/8/10 omnibus hearing. | 0.40 | 205.00 | $82.00 |
| | | **Task Code Total** | **5.80** | | **$2,533.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | AJK | Attention to Stanley litigation issues. | 0.20 | 795.00 | $159.00 |
| | | **Task Code Total** | **0.20** | | **$159.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | JIS | Review issues related to sale procedures and land swap and relationship to effective date. | 0.20 | 855.00 | $171.00 |
| 03/01/10 | SSC | Review and revise document access agreement. | 0.30 | 625.00 | $187.50 |
| 03/02/10 | SSC | Teleconference with P. Dublin re plan status. | 0.20 | 625.00 | $125.00 |
| 03/05/10 | SSC | Case strategy. | 0.50 | 625.00 | $312.50 |
| 03/05/10 | SSC | Teleconference with M. Lahaie re plan. | 0.20 | 625.00 | $125.00 |
| 03/05/10 | SSC | Teleconference with M. Lahaie and P. Dublin re plan. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/10 | SSC | Teleconference with J. Marshall re Stanley re plan. | 0.30 | 625.00 | $187.50 |
| 03/05/10 | SSC | Correspond with P. Dublin re same. | 0.30 | 625.00 | $187.50 |
| 03/06/10 | AJK | Attention to Stanley issues. | 0.30 | 795.00 | $238.50 |
| 03/06/10 | SSC | Teleconference with P. Dublin re settlement with Stanley. | 0.30 | 625.00 | $187.50 |
| 03/06/10 | SSC | Correspond with P. Huygens re same. | 0.20 | 625.00 | $125.00 |
| 03/06/10 | SSC | Correspond with D. Williams re settlement. | 0.20 | 625.00 | $125.00 |
| 03/06/10 | SSC | Correspond with P. Dublin re settlement. | 0.10 | 625.00 | $62.50 |
| 03/06/10 | SSC | Teleconference with B. Axelrod re settlement. | 0.10 | 625.00 | $62.50 |
| 03/10/10 | SSC | Participate in settlement conference with Stanley. | 3.30 | 625.00 | $2,062.50 |
| 03/11/10 | SSC | Revise confirmation order. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **7.00** | | **$4,472.00** |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/15/10 | SSC | Review and respond to correspondence of Akin re plan implementation matters. | 0.50 | 625.00 | $312.50 |
| 03/15/10 | SSC | Draft effective date tasks. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Teleconference with C. Rice re outstanding issues on golf course transfer. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Teleconference with A. Martell re C. Rice comments. | 0.50 | 625.00 | $312.50 |
| 03/16/10 | SSC | Correspond with P. Dublin re golf course issues. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Correspond with A. Martell re golf course edits. | 0.20 | 625.00 | $125.00 |
| 03/16/10 | SSC | Correspond with C. Rice re golf course edits. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Correspond with M. Lahaie re effective date items. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Correspond with P. Huygens re golf course transfer agreement issues. | 0.20 | 625.00 | $125.00 |
| 03/17/10 | SSC | Analysis re open items needed for effective date. | 0.50 | 625.00 | $312.50 |
| 03/18/10 | JIS | Review golf course issues as condition to effective date. | 0.40 | 855.00 | $342.00 |
| 03/18/10 | SSC | Teleconference with C. Rice re golf course issues. | 0.30 | 625.00 | $187.50 |
| 03/18/10 | SSC | Teleconference with A. Martell re golf course issues. | 0.60 | 625.00 | $375.00 |
| 03/18/10 | SSC | Analysis re plan effective date items. | 0.50 | 625.00 | $312.50 |
| 03/19/10 | JVR | Conference with S. Cho re: exercise of golf course option | 0.10 | 825.00 | $82.50 |
| 03/19/10 | SSC | Draft issues list on golf course transfer agreement. | 0.80 | 625.00 | $500.00 |
| 03/19/10 | SSC | Draft effective date closing statement. | 0.80 | 625.00 | $500.00 |
| 03/19/10 | SSC | Teleconference with P. Huygens re outstanding golf course issues. | 0.50 | 625.00 | $312.50 |
| 03/19/10 | SSC | Teleconference with P. Dublin re same. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Teleconference with B. Jorgensen re plan issues. | 0.40 | 625.00 | $250.00 |
| 03/19/10 | SSC | Analysis re plan implementation issues. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Teleconference with P. Dublin re same. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Teleconference with C. Rice re same. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Teleconference with T. Beckett re same. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Teleconference with C. Rice re same. | 0.20 | 625.00 | $125.00 |
| 03/20/10 | SSC | Correspond with P. Huygens re golf course transfer issues. | 0.20 | 625.00 | $125.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/10 | SSC | Prepare for and teleconference with P. Dublin re AZ golf course transfer issues. | 0.50 | 625.00 | $312.50 |
| 03/21/10 | SSC | Correspond with P. Huygens re effective date transfer of cash. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | JIS | Review effective date issues, including closing statement. | 0.30 | 855.00 | $256.50 |
| 03/22/10 | SSC | Draft effective date closing items status list. | 0.80 | 625.00 | $500.00 |
| 03/22/10 | SSC | Teleconference with T. Beckett re effective date issues. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | SSC | Correspond with Akin re effective date closing statement. | 0.30 | 625.00 | $187.50 |
| 03/22/10 | SSC | Teleconference with A. Martell re closing statement. | 0.20 | 625.00 | $125.00 |
| 03/22/10 | SSC | Review and revise closing statement based on further comments. | 0.60 | 625.00 | $375.00 |
| 03/22/10 | SSC | Teleconference with A. Martell re issues list. | 0.40 | 625.00 | $250.00 |
| 03/23/10 | PJJ | Draft Notice of Effective Date | 0.40 | 235.00 | $94.00 |
| 03/23/10 | SSC | Teleconference with D. Longi re operational issues. | 0.50 | 625.00 | $312.50 |
| 03/24/10 | PJJ | Review omnibus claim procedures and plan (.4) | 0.40 | 235.00 | $94.00 |
| 03/24/10 | PJJ | Emails re claims process post-effective | 0.20 | 235.00 | $47.00 |
| 03/24/10 | PJJ | Emails re notice of effective date | 0.20 | 235.00 | $47.00 |
| 03/24/10 | SSC | Analysis re Effective Date to do items. | 0.50 | 625.00 | $312.50 |
| 03/24/10 | SSC | Teleconference with A. Martell re closing checklist. | 0.40 | 625.00 | $250.00 |
| 03/24/10 | SSC | Review and analyze plan re post effective date deadlines. | 0.80 | 625.00 | $500.00 |
| 03/24/10 | SSC | Correspond with A. Martell re list of liquidation trust holders. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | PJJ | Review Plan re claims provisions | 1.00 | 235.00 | $235.00 |
| 03/25/10 | PJJ | Revise Notice of Effective Date | 2.30 | 235.00 | $540.50 |
| 03/25/10 | PJJ | Telephone call with S Cho re claim procedures post-effective | 0.20 | 235.00 | $47.00 |
| 03/25/10 | PJJ | Work on service list for notice of effective date | 2.40 | 235.00 | $564.00 |
| 03/25/10 | SSC | Correspond with Akin re golf course transfer issues. | 0.20 | 625.00 | $125.00 |
| 03/25/10 | SSC | Teleconference with B. Axelrod re golf course transfer issues. | 0.30 | 625.00 | $187.50 |
| 03/25/10 | SSC | Teleconference with A. Martell re golf course transfer issues. | 0.30 | 625.00 | $187.50 |
| 03/26/10 | SSC | Teleconference with P. Huygens re effective date items. | 0.60 | 625.00 | $375.00 |
| 03/26/10 | SSC | Correspond with Akin re effective date call needed. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Teleconference with J. Bono re effective date status. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Correspond with A. Martell re golf course agreement. | 0.10 | 625.00 | $62.50 |
| 03/26/10 | SSC | Teleconference with A. Martell re golf course agreement. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Correspond with B. Axelrod re golf course agreement. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Correspond with B. Jorgensen re effective date items. | 0.20 | 625.00 | $125.00 |
| 03/28/10 | SSC | Review correspondence from Akin re call needed on golf course transfer. | 0.10 | 625.00 | $62.50 |
| 03/28/10 | SSC | Correspond with P. Jefferies re service of effective date notice. | 0.10 | 625.00 | $62.50 |
| 03/29/10 | PJJ | Revise Notice of Effective DAte | 0.90 | 235.00 | $211.50 |
| 03/29/10 | PJJ | Research re service of notice of effective date | 0.50 | 235.00 | $117.50 |
| 03/29/10 | PJJ | Update service list for notice of effective date | 1.80 | 235.00 | $423.00 |
| 03/29/10 | SSC | Teleconference with T. Beckett re effective date. | 0.10 | 625.00 | $62.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/10 | SSC | Analysis re plan and assumption of executory contracts as it impacts AZ asset sale transfer agreement. | 0.50 | 625.00 | $312.50 |
| 03/29/10 | SSC | Analysis re plan and payment to unsecured creditors. | 0.30 | 625.00 | $187.50 |
| 03/29/10 | SSC | Call with Akin, WCP, and company re effective date items. | 1.10 | 625.00 | $687.50 |
| 03/29/10 | SSC | Correspond with A. Martell re effective date items. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Correspond with P. Jefferies re notice of effective date. | 0.10 | 625.00 | $62.50 |
| 03/29/10 | SSC | Teleconference with B. Axelrod re golf course transfer agreement. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Teleconference with B. Jorgensen re status of effective date items. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Further teleconference with B. Jorgensen re effective date items. | 0.30 | 625.00 | $187.50 |
| 03/29/10 | SSC | Revise notice of effective date. | 0.30 | 625.00 | $187.50 |
| 03/30/10 | JIS | Discussion regarding Stanley damages and rejection of contract; sale of property. | 0.80 | 855.00 | $684.00 |
| 03/30/10 | JIS | Review effective date issues with .S. Cho. | 0.20 | 855.00 | $171.00 |
| 03/30/10 | PJJ | Review list of claims to be purchased - compare with final list | 2.50 | 235.00 | $587.50 |
| 03/30/10 | PJJ | Draft form notice of claim transfer | 0.60 | 235.00 | $141.00 |
| 03/30/10 | PJJ | Update notice of effective date service list | 2.30 | 235.00 | $540.50 |
| 03/30/10 | PJJ | Revise agreement to transfer claim | 0.30 | 235.00 | $70.50 |
| 03/30/10 | SSC | Analysis re effective date checklist items. | 0.50 | 625.00 | $312.50 |
| 03/30/10 | SSC | Teleconference with P. Huygens re assumed contract schedule and effective date. | 0.30 | 625.00 | $187.50 |
| 03/30/10 | SSC | Call re effective date with company and WCP. | 0.70 | 625.00 | $437.50 |
| 03/30/10 | SSC | Teleconference with T. Beckett re effective date. | 0.20 | 625.00 | $125.00 |
| 03/30/10 | SSC | Review and revise notice of effective date. | 0.20 | 625.00 | $125.00 |
| 03/30/10 | SSC | Teleconference with B. Axelrod re Vesitin consent to transfer. | 0.20 | 625.00 | $125.00 |
| 03/30/10 | SSC | Teleconference with D. Stubbs, Vesitin re consent to transfer. | 0.20 | 625.00 | $125.00 |
| 03/30/10 | SSC | Teleconference with D. Longi re effective date items. | 0.40 | 625.00 | $250.00 |
| 03/30/10 | SSC | Correspond with A. Martell re effective date items. | 0.40 | 625.00 | $250.00 |
| 03/31/10 | PJJ | Review and revise service list for notice of effective date | 4.00 | 235.00 | $940.00 |
| 03/31/10 | PJJ | Revise claim transfer agreement | 0.20 | 235.00 | $47.00 |
| 03/31/10 | PJJ | Review claims purchase list, prepare final list and notice of filing final and redline | 2.20 | 235.00 | $517.00 |
| 03/31/10 | PJJ | Telephone call from S Cho re effective date issues | 0.30 | 235.00 | $70.50 |
| 03/31/10 | PJJ | Prepare list of litigation trust interests | 0.70 | 235.00 | $164.50 |
| 03/31/10 | PJJ | Revise claims purchase list and redline | 1.50 | 235.00 | $352.50 |
| 03/31/10 | PJJ | Draft service list to claims purchase list notice | 0.80 | 235.00 | $188.00 |
| 03/31/10 | SSC | Call with company, Akin, and WCP re effective date. | 0.50 | 625.00 | $312.50 |
| 03/31/10 | SSC | Teleconference with P. Jefferies re litigation trust interest chart needed and revisions to final claim purchase list. | 0.20 | 625.00 | $125.00 |
| 03/31/10 | SSC | Correspond with D. Longi re swap stipulation. | 0.20 | 625.00 | $125.00 |
| 03/31/10 | SSC | Correspond with company re service date parties. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/10 | SSC | Analysis re effective date service parties. | 0.40 | 625.00 | $250.00 |
| 03/31/10 | SSC | Review and revise claim transfer agreement. | 0.40 | 625.00 | $250.00 |
| 03/31/10 | SSC | Teleconference with A. Martell re effective date items. | 0.30 | 625.00 | $187.50 |
| 03/31/10 | SSC | Correspond with Vesitin re consent to transfer. | 0.20 | 625.00 | $125.00 |
| 03/31/10 | SSC | Teleconference with P. Jefferies re service of effective date. | 0.20 | 625.00 | $125.00 |
| 03/31/10 | SSC | Correspond with WCP, Akin, and company re effective date call. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **53.40** | | **$23,763.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 03/10/10 | SSC | Travel to Las Vegas for hearing. (Billed at 1/2 time) | 1.80 | 625.00 | $1,125.00 |
| 03/11/10 | SSC | Travel to courthouse for hearing. (Billed at 1/2 time) | 0.30 | 625.00 | $187.50 |
| 03/11/10 | SSC | Travel back to Los Angeles, less time worked. (Billed at 1/2 time) | 0.70 | 625.00 | $437.50 |
| 03/17/10 | SSC | Travel to Las Vegas for hearing less time worked. (Billed at 1/2 time) | 0.80 | 625.00 | $500.00 |
| 03/17/10 | SSC | Travel back from Las Vegas for hearing less time worked. (Billed at 1/2 time) | 0.70 | 625.00 | $437.50 |
| 03/17/10 | SSC | Travel to court for hearing. (Billed at 1/2 time) | 0.40 | 625.00 | $250.00 |
| | | **Task Code Total** | **4.70** | | **$2,937.50** |

**Total professional services:** 225.00 **$104,849.00**

***Costs Advanced:***

| | | | |
|---|---|---|---|
| 10/02/2009 | AP | LAX Airport parking expense JIS | $30.00 |
| 10/02/2009 | BM | Business Meal [E111] - City Centre Cafe (Las Vegas, NV) JIS | $23.00 |
| 10/02/2009 | TE | Travel Expense [E110] - Airflight insurance re. Southwest Airlines (LAX/Las Vegas/LAX) JIS | $14.99 |
| 11/17/2009 | RS | Research [E106] - Lexis Nexis Courtlink, Inc. Invoice #: EA-392867 (LAF) | $70.00 |
| 01/05/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $0.41 |
| 01/22/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.22 |
| 01/29/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $4.13 |
| 02/04/2010 | HT | Hotel Expense [E110] - Mandarin Oriental (Las Vegas, NV) - one night 02/09/10 (AJK) | $229.60 |
| 02/05/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.68 |
| 02/06/2010 | TE | Travel Expense [E110] - Travel agency service fee (SSC) | $60.00 |
| 02/11/2010 | AP | LAX Airport parking expense - attending hearing in Vegas (SSC) | $30.00 |
| 02/11/2010 | HT | Hotel Expense [E110] - Mandarin Oriental (Las Vegas, NV) one night 02/12/10 (AJK) | $385.93 |

| | | | |
|---|---|---|---|
| 02/11/2010 | HT | Hotel Expense [E110] - Mandarin Oriental (Las Vegas, NV) one night 02/10/10 (AJK) | $229.60 |
| 02/12/2010 | HT | Hotel Expense [E110] - Mandarin Oriental (Las Vegas, NV) one night 02/11/10 (AJK) | $128.00 |
| 02/16/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $7.90 |
| 02/16/2010 | CT | CourtCall Inv. 2/01/10 - 2/26/10 | $44.00 |
| 02/18/2010 | CC | Conference Call [E105] AT&T Conference Call, AJK | $20.05 |
| 02/19/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $24.15 |
| 02/23/2010 | CC | Conference Call [E105] AT&T Conference Call, AJK | $2.58 |
| 02/25/2010 | CT | CourtCall Inv. 2/01/10 - 2/26/10 | $30.00 |
| 03/01/2010 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 03/02/2010 | PAC | 73203.00002 PACER Charges for 03-02-10 | $11.12 |
| 03/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | PAC | 73203.00002 PACER Charges for 03-03-10 | $3.52 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/04/2010 | FE | 73203.00002 FedEx Charges for 03-04-10 | $8.26 |
| 03/04/2010 | FL | First Legal Atty/Messenger Service, Clementine Delivery Inv. 1125651 | $31.20 |
| 03/04/2010 | PAC | 73203.00002 PACER Charges for 03-04-10 | $2.40 |
| 03/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/04/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/05/2010 | PAC | 73203.00002 PACER Charges for 03-05-10 | $1.20 |
| 03/05/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/08/2010 | PAC | 73203.00002 PACER Charges for 03-08-10 | $6.64 |
| 03/09/2010 | PAC | 73203.00002 PACER Charges for 03-09-10 | $0.56 |
| 03/09/2010 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 03/09/2010 | RE | (DOC 348 @0.10 PER PG) | $34.80 |
| 03/09/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 03/09/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/09/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/09/2010 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 03/09/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/09/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/09/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/09/2010 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |

| | | | |
|---|---|---|---|
| 03/09/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/10/2010 | AT | Auto Travel Expense [E109] - Taxi fare from airport to hotel (SSC) | $20.00 |
| 03/10/2010 | PAC | 73203.00002 PACER Charges for 03-10-10 | $8.08 |
| 03/10/2010 | RE | (DOC 1342 @0.10 PER PG) | $134.20 |
| 03/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/11/2010 | AT | Auto Travel Expense [E109] - Taxi fare from hotel to court (SSC) | $20.00 |
| 03/11/2010 | PAC | 73203.00002 PACER Charges for 03-11-10 | $9.76 |
| 03/12/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/12/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/12/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/15/2010 | PAC | 73203.00002 PACER Charges for 03-15-10 | $13.52 |
| 03/15/2010 | RE | (DOC 130 @0.10 PER PG) | $13.00 |
| 03/15/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/15/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/15/2010 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 03/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/16/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $9.63 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $11.92 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $9.63 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $15.47 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $14.22 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $9.63 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $8.26 |
| 03/18/2010 | FE | 73203.00002 FedEx Charges for 03-18-10 | $8.26 |
| 03/18/2010 | FE | Federal Express [E108] - Inv. #: 7-035-17480 | $9.63 |
| 03/18/2010 | PAC | 73203.00002 PACER Charges for 03-18-10 | $16.96 |
| 03/18/2010 | PO | 73203.00002 :Postage Charges for 03-18-10 | $0.44 |
| 03/18/2010 | PO | 73203.00002 :Postage Charges for 03-18-10 | $3.96 |
| 03/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | PAC | 73203.00002 PACER Charges for 03-19-10 | $0.24 |
| 03/19/2010 | RE | (DOC 264 @0.10 PER PG) | $26.40 |
| 03/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/21/2010 | PAC | 73203.00002 PACER Charges for 03-21-10 | $2.64 |
| 03/22/2010 | PAC | 73203.00002 PACER Charges for 03-22-10 | $0.56 |
| 03/22/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/22/2010 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |

| | | | |
|---|---|---|---|
| 03/23/2010 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262180433013 - Los Angeles, CA to Las Vegas, NV (roundtrip) - attend hearing in Vegas (SSC) | $347.40 |
| 03/24/2010 | FE | 73203.00002 FedEx Charges for 03-24-10 | $11.38 |
| 03/24/2010 | PAC | 73203.00002 PACER Charges for 03-24-10 | $1.68 |
| 03/24/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/24/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/25/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/26/2010 | FE | 73203.00002 FedEx Charges for 03-26-10 | $9.56 |
| 03/26/2010 | LN | 73203.00002 Lexis Charges for 03-26-10 | $504.42 |
| 03/29/2010 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 03/29/2010 | IF | Incoming Faxes [E104] | $0.40 |
| 03/29/2010 | PO | Postage [E108] 1 @ $17.40 | $17.40 |
| 03/29/2010 | WL | 73203.00002 Westlaw Charges for 03-29-10 | $538.14 |
| 03/30/2010 | LN | 73203.00002 Lexis Charges for 03-30-10 | $1,634.59 |
| 03/30/2010 | PAC | 73203.00002 PACER Charges for 03-30-10 | $7.84 |
| 03/30/2010 | RE | (DOC 1430 @0.10 PER PG) | $143.00 |
| 03/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | IF | Incoming Faxes [E104] | $4.00 |
| 03/31/2010 | PAC | 73203.00002 PACER Charges for 03-31-10 | $11.36 |
| 03/31/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/31/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| | | Total Expenses: | **$5,195.72** |

## *Summary:*

| | |
|---|---|
| Total professional services | $104,849.00 |
| Total expenses | $5,195.72 |
| **Net current charges** | $110,044.72 |
| Net balance forward | $142,003.67 |
| **Total balance now due** | $252,048.39 |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 1.80 | 795.00 | $1,431.00 |
| JIS | Stang, James I. | 2.80 | 855.00 | $2,394.00 |
| JKH | Hunter, James K. T. | 0.40 | 695.00 | $278.00 |
| JVR | Richards, Jeremy V. | 0.10 | 825.00 | $82.50 |
| MAM | Matteo, Mike A. | 19.80 | 205.00 | $4,059.00 |
| PJJ | Jeffries, Patricia J. | 60.70 | 235.00 | $14,264.50 |
| SSC | Cho, Shirley S. | 95.90 | 625.00 | $59,937.50 |
| WD | Disse, Werner | 43.20 | 515.00 | $22,248.00 |
| WLR | Ramseyer, William L. | 0.30 | 515.00 | $154.50 |
| | | 225.00 | | $104,849.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 70.30 | $38,769.50 |
| BL | Bankruptcy Litigation [L430] | 0.40 | $124.00 |
| CA | Case Administration [B110] | 5.90 | $1,209.50 |
| CO | Claims Admin/Objections[B310] | 32.50 | $10,272.50 |
| CP | Compensation Prof. [B160] | 1.20 | $252.00 |
| CPO | Comp. of Prof./Others | 22.20 | $11,286.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $159.00 |
| EC | Executory Contracts [B185] | 15.50 | $6,854.50 |
| FE | Fee/Employment Application | 2.00 | $938.00 |
| FF | Financial Filings [B110] | 0.70 | $164.50 |
| FN | Financing [B230] | 3.00 | $955.00 |
| HE | Hearing | 5.80 | $2,533.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $159.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.00 | $4,472.00 |
| PI | Plan Implementation [B320] | 53.40 | $23,763.00 |
| TR | Travel | 4.70 | $2,937.50 |
| | | 225.00 | $104,849.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $347.40 |
| Airport Parking | $60.00 |
| Auto Travel Expense [E109] | $40.00 |
| Working Meals [E1 | $23.00 |
| Conference Call [E105] | $70.12 |
| Court Call | $74.00 |
| Federal Express [E108] | $125.85 |
| First Legal Atty/Messenger | $31.20 |
| Fax Transmittal [E104] | $14.00 |
| Hotel Expense [E110] | $973.13 |
| Incoming Faxes [E104] | $4.40 |
| Lexis/Nexis- Legal Research [E | $2,139.01 |
| Pacer - Court Research | $98.08 |
| Postage [E108] | $21.80 |
| Reproduction Expense [E101] | $359.70 |
| Reproduction/ Scan Copy | $130.90 |
| Research [E106] | $70.00 |
| Travel Expense [E110] | $74.99 |
| Westlaw - Legal Research [E106 | $538.14 |
| | $5,195.72 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2010

Invoice Number **88740** **73203 00012** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: February 28, 2010 | $912.09 |
| Payments received since last invoice, last payment received -- March 22, 2010 | $275.09 |
| Net balance forward | $637.00 |

Re: Gung-Ho Concrete LLC

**Statement of Professional Services Rendered Through** **03/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Stay Litigation [B140]** | | | |
| 03/25/10 | WD | Telephone call (0.2) and email (0.1) with Sipan re Springall-Smith litigation and automatic stay. | 0.30 | 515.00 | $154.50 |
| 03/25/10 | WD | Research re Springall-Smith litigation and automatic stay. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **0.40** | | **$206.00** |
| | | **Total professional services:** | 0.40 | | **$206.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $206.00 |
| **Net current charges** | $206.00 |
| Net balance forward | $637.00 |
| **Total balance now due** | $843.00 |

| | | | | |
|---|---|---|---|---|
| WD | Disse, Werner | 0.40 | 515.00 | $206.00 |
| | | 0.40 | | $206.00 |

**Invoice number 88740** 73203 00012 **Page 2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| SL | Stay Litigation [B140] | 0.40 | $206.00 |
| | | 0.40 | $206.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2010

Invoice Number **88741** **73203 00021** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: February 28, 2010 | $13,470.96 |
| Payments received since last invoice, last payment received -- March 22, 2010 | $7,623.74 |
| Net balance forward | $5,847.22 |

Re: Rhodes Design and Development Corporation

**Statement of Professional Services Rendered Through** **03/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Stay Litigation [B140]** | | | |
| 03/15/10 | WD | Research re the Falls litigation. | 0.10 | 515.00 | $51.50 |
| | | **Task Code Total** | **0.10** | | **$51.50** |
| | | **Total professional services:** | 0.10 | | **$51.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $51.50 |
| **Net current charges** | $51.50 |
| Net balance forward | $5,847.22 |
| **Total balance now due** | $5,898.72 |

| | | | | |
|---|---|---|---|---|
| WD | Disse, Werner | 0.10 | 515.00 | $51.50 |
| | | 0.10 | | $51.50 |

**Invoice number 88741** 73203 00021 **Page 2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| SL | Stay Litigation [B140] | 0.10 | $51.50 |
| | | 0.10 | $51.50 |

**PACHULSKI STANG ZIEHL & JONES LLP**

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2010

Invoice Number **89090** **73203 00002** **JIS**

Rhodes Homes
4730 South Fort Apache Road, Suite 300
Las Vegas, Nevada 89147

| | |
|---|---|
| Balance forward as of last invoice, dated: March 31, 2010 | $252,048.39 |
| Payments received since last invoice, last payment received -- April 23, 2010 | $110,667.09 |
| Net balance forward | $141,381.30 |

Re: Postpetititon

## *Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/02/2010 | HT | Hotel Expense [E110] - Bellagio Hotel & Casino (Las Vegas, NV) - hearing (SSC) | $178.08 |
| 03/04/2010 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262185790694 - Los Angeles, CA to Las Vegas, NV (one way) - hearing (SSC) | $183.70 |
| 03/04/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $16.55 |
| 03/08/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $5.53 |
| 03/10/2010 | BM | Business Meal [E111] - 360 Gourmet Burrito (Las Vegas, NV) - lunch at airport/hearing (SSC) | $7.55 |
| 03/11/2010 | BM | Business Meal [E111] - Baja Fresh (Las Vegas, NV) SSC | $11.29 |
| 03/11/2010 | HT | Hotel Expense [E110] - Bellagio Hotel & Casino (Las Vegas, NV) - hearing (SSC) | $75.11 |
| 03/13/2010 | AP | LAX Airport Parking expense (SSC) | $30.00 |
| 03/15/2010 | CT | CourtCall Inv. 3/01/10 - 3/31/10 | $30.00 |
| 03/16/2010 | AF | Air Fare [E110] - Southwest Airlines Ticket #: 5262188270577 - Los Angeles, CA to Las Vegas, NV (round trip) SSC | $369.40 |
| 03/16/2010 | TE | Travel Expense [E110] - Travel agency service fee (SSC) | $60.00 |
| 03/17/2010 | AP | LAX Airport Parking expense (SSC) | $30.00 |
| 03/17/2010 | AT | Auto Travel Expense [E109] - Alamo Rent-a-Car expense (SSC) | $94.70 |
| 03/17/2010 | BM | Business Meal [E111] - McDonald's (Las Vegas, NV) SSC | $9.71 |
| 03/19/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $20.21 |
| 03/29/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $16.91 |
| 03/30/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.63 |

| | | | |
|---|---|---|---|
| 03/31/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $5.42 |
| | | Total Expenses: | **$1,153.79** |

## *Summary:*

| | |
|---|---|
| Total expenses | $1,153.79 |
| **Net current charges** | $1,153.79 |
| Net balance forward | $141,381.30 |
| **Total balance now due** | $142,535.09 |

0.00 $0.00

0.00 $0.00

### Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $553.10 |
| Airport Parking | $60.00 |
| Auto Travel Expense [E109] | $94.70 |
| Working Meals [E1 | $28.55 |
| Conference Call [E105] | $74.25 |
| Court Call | $30.00 |
| Hotel Expense [E110] | $253.19 |
| Travel Expense [E110] | $60.00 |
| | $1,153.79 |