# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Credit Suisse
Eleven Madison Avenue
New York, New York  10010-3629
Attn:  Kyle Elliott

February 17, 2010
Bill No.:  1269874

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.:  1269874 |

Matter Name: Rhodes
Skadden Client/Matter Number: 217730/1917
Skadden Partner in Charge: David C. Reamer
CS Banker: Kyle Elliott

FOR PROFESSIONAL SERVICES rendered through January 31, 2010
with respect to the Rhodes Homes credit facility, including with respect to
bankruptcy proceedings and related matters............................................................... $863,684.00

## CHARGES AND DISBURSEMENTS

| | |
|---|---|
| Computer Legal Research | $7,445.74 |
| Reproduction | 3,271.75 |
| Word Processing | 432.50 |
| Courier/Express/Postage | 517.62 |
| Telecommunications | 370.09 |
| Business Travel & Lodging | 8,310.07 |
| Business Meals | 446.11 |
| Overtime Related Expenses | 29.46 |
| Outside Research Services | 1,687.60 |
| Professional Fees | 694.75 |
| Electronic Document Management | 1,819.76 |
| | $ 25,025.45 |

Total: $888,709.45

Less Payment Received: -$30,000.00

**Total Amount Due:** **$858,709.45**

PAYMENT DUE UPON RECEIPT.
\*\*\*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\*\*\*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B80

**TIME SUMMARY**
CREDIT SUISSE: through January 31, 2010

MATTER #1917  Rhodes

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | 930 | 81.35 | $75,655.50 |
| MICHAEL BEINUS | 755 | 0.50 | 377.50 |
| KENNETH J. BETTS | 930 | 15.90 | 14,787.00 |
| VAN C. DURRER II | 825 | 53.00 | 43,725.00 |
| | 865 | 51.40 | 44,461.00 |
| | 880 | 7.10 | 6,248.00 |
| ANDRE LEDUC | 930 | 0.70 | 651.00 |
| EVAN R. LEVY | 895 | 10.00 | 8,950.00 |
| | 930 | 11.10 | 10,323.00 |
| | 990 | 1.00 | 990.00 |
| BARNET PHILLIPS, IV | 1,050 | 0.25 | 262.50 |
| DAVID C. REAMER | 930 | 48.00 | 44,640.00 |
| YOSSI VEBMAN | 795 | 0.75 | 596.25 |
| **TOTAL PARTNERS** | | **281.05** | **$251,666.75** |
| **COUNSEL** | | | |
| GARY A. RUBIN | 685 | 0.20 | $137.00 |
| GLENN S. WALTER | 685 | 0.50 | 342.50 |
| **TOTAL COUNSEL** | | **0.70** | **$479.50** |
| **ASSOCIATES** | | | |
| LEILA B. ALVAREZ | 645 | 1.20 | $774.00 |
| RYAN CHEN | 395 | 98.20 | 38,789.00 |
| | 440 | 0.30 | 132.00 |
| JEREMY FALCONE | 485 | 0.40 | 194.00 |
| RICHARD B. FLEMING | 530 | 157.60 | 83,528.00 |
| | 575 | 3.10 | 1,782.50 |
| RINA A. HUNTER | 485 | 47.80 | 23,183.00 |
| | 530 | 0.40 | 212.00 |
| AARON KRAWITZ | 440 | 1.20 | 528.00 |
| ALLEN L. LANSTRA | 665 | 45.30 | 30,124.50 |
| KIMBERLEY M. MILLER | 395 | 5.40 | 2,133.00 |
| RAMON M. NAGUIAT | 645 | 267.70 | 172,666.50 |
| | 665 | 156.90 | 104,338.50 |
| | 680 | 72.20 | 49,096.00 |
| BERTRAND PAN | 530 | 48.40 | 25,652.00 |
| | 575 | 8.60 | 4,945.00 |
| | 610 | 1.20 | 732.00 |

<u>TIME SUMMARY</u>
**CREDIT SUISSE: through January 31, 2010**

| | | | |
|---|---|---|---|
| SUEANN Y. PATTEN | 530 | 3.10 | 1,643.00 |
| LILA SHALCHI | 440 | 8.40 | 3,696.00 |
| ROSHAN SONTHALIA | 575 | 4.90 | 2,817.50 |
| RAYMOND J. ZOLEKHIAN | 485 | 1.80 | 873.00 |
| **TOTAL ASSOCIATES** | | 934.10 | $547,839.50 |
| **TOTAL LEGAL ASSISTANT** | | 316.55 | $63,698.25 |
| **MATTER TOTAL** | | 1532.40 | $863,684.00 |

**BLENDED AVERAGE HOURLY BILLING RATE:**      $564

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

Credit Suisse                                                    Bill Date: 02/17/10
Rhodes                                                          Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 04/07/09 | 1.75 | TELEPHONE CONFERENCES AND EMAILS RE: STRATEGY AND BACKGROUND WITH V. DURRER, R. NAGUIAT, R. FLEMING. |
| ADLER DB | 04/08/09 | 6.85 | REVIEW MOTION TO APPOINT TRUSTEE AND RELATED PAPERS (1.75); TELEPHONE CONFERENCES WITH CLIENT, ALIX PARTNERS, AKIN GUMP (1.4); CONFERENCES WITH A. LANSTRA, R. FLEMING AND R. NAGUIAT (1.3); COURT ORDERS (.6); STRATEGY (1.1); EMAILS DEBTOR COUNSEL (.7). |
| ADLER DB | 04/09/09 | 7.65 | TELEPHONE WITH LENDERS' COUNSEL, CLIENT (VOICEMAIL), D. REAMER AND R,. FLEMING (1.5); CONFERENCE CALL COUNSEL, INCLUDING PREPARATION (1.2); REVIEW ENGAGEMENT LETTER - ALIX PARTNERS (.75); DISCOVERY ISSUES (1.75); REVIEW CREDIT AGREEMENT AND RELATED MATERIALS (1.7); STRATEGY (.75). |
| ADLER DB | 04/10/09 | 5.10 | TELEPHONE AKIN GUMP, K. ELLIOTT, D. BUFFONE (VOICEMAIL) (1.25); STRATEGY CONFERENCE A. LANSTRA, R. FLEMING (.75); EMAILS RE: STATUS AND STRATEGY (1.5); DISCOVERY ISSUES (1.2); REVIEW OPPOSITIONS TO TRUSTEE MOTION (.4). |
| ADLER DB | 04/14/09 | 1.10 | TELEPHONE WITH LENDERS COUNSEL (.3); STRATEGY (.5); EMAILS - CLIENT (.3). |
| ADLER DB | 04/15/09 | 3.60 | CONFERENCE CALL - CLIENT, INCLUDING PREPARATION (.9); STRATEGY MEETING (.6); REVIEW CLIENT DOCUMENTS (1.2); CASE MANAGEMENT (.4); DISCOVERY ISSUES (.5). |
| ADLER DB | 04/16/09 | 1.10 | CASE MANAGEMENT (.6); EXPERT ISSUES. (.5). |
| ADLER DB | 04/17/09 | 0.80 | CASE MANAGEMENT (.4); TELEPHONE J. KREINDLER (.1); STRATEGY CONFERENCE A. LANSTRA (.3). |
| ADLER DB | 04/22/09 | 1.60 | STRATEGY CONFERENCE (.3); CONFERENCE CALL WITH CLIENT (.4); CASE MANAGEMENT (.4); REVIEW MOTION TO STRIKE (.5). |

4

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| ADLER DB | 04/28/09 | 0.75 | CASE MANAGEMENT. |
| ADLER DB | 04/29/09 | 0.40 | CASE MANAGEMENT. |
| ADLER DB | 05/12/09 | 0.40 | CASE MANAGEMENT. |
| ADLER DB | 05/18/09 | 0.25 | CASE MANAGEMENT. |
| ADLER DB | 06/10/09 | 3.00 | PREPARATION REGARDING AND CONFERENCE CALL WITH CLIENT, D. REAMER, R. NAGUIAT REGARDING STRATEGY (1.25); REVIEW CASE LAW AND PLEADINGS (1.75). |
| ADLER DB | 06/15/09 | 1.25 | STRATEGY ISSUES (0.5); REVIEW CASE LAW (.75). |
| ADLER DB | 06/16/09 | 3.95 | PREPARATION REGARDING AND CONFERENCE WITH TEAM REGARDING STRATEGY AND VARIOUS ISSUES (1.75); REVIEW BACKGROUND AND MATERIALS REGARDING CLAIMS, USE OF FUNDS, ETC. (2.2). |
| ADLER DB | 06/17/09 | 3.75 | PREPARATION REGARDING AND CONFERENCE CALLS WITH TEAM AND WITH CLIENT REGARDING STRATEGY; REVIEW POTENTIAL LITIGATION ISSUES; VARIOUS EMAILS. |
| ADLER DB | 06/18/09 | 0.75 | CASE MANAGEMENT. |
| ADLER DB | 06/24/09 | 1.95 | STRATEGY ISSUES (.75); CASE ISSUES ANALYSIS (1.2). |
| ADLER DB | 06/25/09 | 3.20 | CONF. CALLS WITH CLIENT AND TEAM, INCLUDING PREPARATION (1.25); STRATEGY MEETING (0.7); FACTUAL INVESTIGATION (1.25). |
| ADLER DB | 06/26/09 | 3.20 | REVIEW CASE ISSUES AND RELATED PAPERS (2.5); STRATEGY (0.7). |
| ADLER DB | 06/29/09 | 3.65 | REVIEW DEAL MATERIALS (1.5); CONFERENCE WITH A. LANSTRA, INCLUDING CALLS WITH R. NAGUIAT AND R. FLEMING (0.8); CONFERENCE CALL WITH SIDLEY LAWYERS (0.6); REVIEW RELATED MATERIALS (0.75). |
| ADLER DB | 06/30/09 | 3.90 | POTENTIAL LITIGATION ISSUES (3.25); CASE MANAGEMENT (0.25); STRATEGY (0.4). |
| ADLER DB | 07/01/09 | 4.30 | CONFERENCE CALL WITH TEAM (0.5); CONFERENCE CALL WITH CLIENT (0.8); MEMO REGARDING POTENTIAL LITIGATION/RHODES (1.75); EQUITABLE SUBORDINATION ISSUES (1.25). |
| ADLER DB | 07/02/09 | 1.25 | REVIEW MONTHLY MATERIALS. |

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| ADLER DB | 07/06/09 | 1.50 | POTENTIAL LITIGATION ANALYSIS. |
| ADLER DB | 07/07/09 | 0.70 | BANKRUPTCY STATUS. |
| ADLER DB | 07/08/09 | 1.30 | UPDATE CALL WITH CLIENT, INCLUDING PREPARATION (0.6); TERM SHEET (0.7). |
| ADLER DB | 07/13/09 | 0.40 | REVIEW MEDIATION PROPOSAL. |
| ADLER DB | 07/15/09 | 0.70 | CONFERENCE CALL WITH CLIENT REGARDING STATUS AND STRATEGY. |
| ADLER DB | 07/16/09 | 0.40 | EMAILS REGARDING MEDIATION. |
| ADLER DB | 07/17/09 | 0.50 | CASE MANAGEMENT (0.3); MEDIATION (0.2). |
| ADLER DB | 07/20/09 | 0.60 | CONFERENCE CALL WITH SIDLEY, INCLUDING PREPARATION. |
| ADLER DB | 07/22/09 | 1.25 | PREPARATION REGARDING AND CONFERENCE CALL CLIENT REGARDING STATUS AND STRATEGY. |
| ADLER DB | 07/24/09 | 0.25 | MEDIATION ISSUES. |
| ADLER DB | 07/29/09 | 0.40 | CONFERENCE CALL WITH CLIENT. |
| ADLER DB | 08/18/09 | 0.25 | CONFERENCE CALL WITH SIDLEY. |
| ADLER DB | 08/19/09 | 0.30 | CASE MANAGEMENT. |
| ADLER DB | 09/08/09 | 2.25 | REVIEW EMAILS AND KEY DOCUMENTS. |
| ADLER DB | 09/15/09 | 2.50 | REVIEW SUBPOENA AND PRESS RELEASES (.8); CONFERENCE CALL WITH SIDLEY, INCLUDING PREPARATION (1.2); PROTECTION ORDER ISSUE (.5). |
| ADLER DB | 09/22/09 | 0.50 | CASE MANAGEMENT. |
| ADLER DB | 09/23/09 | 0.25 | STATUS ISSUES. |
| ADLER DB | 09/29/09 | 1.30 | PREPARE AND CONFERENCE CALL WITH SIDLEY (0.8); CASE MANAGEMENT (.5). |
| ADLER DB | 10/13/09 | 0.50 | CONFERENCE CALL. |
| | | **81.35** | |
| BEINUS M | 08/24/09 | 0.50 | CONFERENCE WITH K. BETTS REGARDING STRUCTURE AND RELATED ANALYSIS. |
| | | **0.50** | |

B80

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| BETTS KJ | 04/29/09 | 1.90 | REVIEW MATERIAL; CONFERENCE CALL WITH DEBTOR'S COUNSEL AND COUNSEL TO STEERING COMMITTEE REGARDING PROPOSED STRUCTURE. |
| BETTS KJ | 05/27/09 | 4.25 | REVIEW DOCUMENTS AND STRUCTURE. |
| BETTS KJ | 05/28/09 | 4.75 | REVIEW MATERIALS REGARDING POTENTIAL STRUCTURE; CALL TO H. JACOBSON (COUNSEL TO STEERING COMMITTEE). |
| BETTS KJ | 08/24/09 | 2.25 | REVIEW TERM SHEET; CORRESPONDENCE AND CALL WITH VAN DURRER. |
| BETTS KJ | 08/25/09 | 2.75 | TAX ANALYSIS REGARDING PROPOSED STRUCTURE; CORRESPONDENCE WITH V. DURRER; CALL WITH B. PHILLIPS. |
| | | **15.90** | |
| DURRER II VC | 03/06/09 | 0.10 | ANALYSIS RE SWAP ISSUE AND FORBEARANCE (.1). |
| DURRER II VC | 03/15/09 | 0.30 | ANALYSIS RE SWAP TERMINATION (.3). |
| DURRER II VC | 03/16/09 | 3.20 | RESEARCH RE SWAP (1.2); REVIEW CREDIT DOCUMENTS RE SAME (1.1); CALL WITH CLIENT RE SAME (.9). |
| DURRER II VC | 03/20/09 | 0.90 | ANALYSIS RE COLLATERAL ISSUES (.9). |
| DURRER II VC | 04/01/09 | 0.30 | INVESTIGATE BANKRUPTCY FILING IN LAS VEGAS (.3). |
| DURRER II VC | 04/01/09 | 1.80 | ANALYSIS RE FILING AND WITHDRAWAL AS SECOND LIEN AGENT (.3); ANALYSIS RE SINGLE ASSET REAL ESTATE ISSUES (.4); CALL WITH CREDIT SUISSE RE SAME (.8); CALL WITH P. DUBLIN RE SAME (.3). |
| DURRER II VC | 04/02/09 | 1.90 | ANALYSIS RE BANKRUPTCY FILING BY RHODES (.5); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (1.0); ANALYSIS RE CREDIT AGREEMENT OBLIGATIONS AND RESIGNATION AS 2ND LIEN AGENT (.2); CALL WITH LOCAL COUNSEL (.2). |
| DURRER II VC | 04/03/09 | 0.70 | ANALYSIS RE FIRST DAY HEARING AND PLEADINGS RE SAME (.6); ANALYSIS RE SUBSTITUTION OF 2ND LIEN AGENT (.1). |
| DURRER II VC | 04/06/09 | 0.70 | CALL WITH P. DUBLIN AND REVIEW FIRST DAY PLEADINGS (.7). |
| DURRER II VC | 04/07/09 | 1.40 | ANALYSIS AND RESEARCH RE TRUSTEE MOTION AND CASH COLLATERAL DISPUTE AND CALL WITH STEERING COMMITTEE COUNSEL RE SAME (1.4). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 04/08/09 | 0.60 | ANALYSIS RE ALIX PARTNERS (.3); ANALYSIS RE CASH COLLATERAL HEARING, OBJECTION AND ISSUES (.3). |
| DURRER II VC | 04/09/09 | 0.30 | ANALYSIS RE APPLICATIONS OF PAYMENTS (.2); ANALYSIS RE ADEQUATE PROTECTION PAYMENTS (.1). |
| DURRER II VC | 04/15/09 | 0.20 | ANALYSIS RE CASH COLLATERAL BUDGET (.2). |
| DURRER II VC | 04/16/09 | 0.20 | ANALYSIS RE ALIX PARTNERS FEE AND CASH COLLATERAL HEARING (.2). |
| DURRER II VC | 04/23/09 | 0.10 | ANALYSIS RE TERM SHEET AND PAYMENT FOR FEES (.1). |
| DURRER II VC | 04/26/09 | 0.10 | ANALYSIS RE SETTLEMENT AND FEE PROTOCOL (.1). |
| DURRER II VC | 05/05/09 | 0.10 | ANALYSIS RE LETTER RELATED TO CERTAIN OBLIGATIONS (.1). |
| DURRER II VC | 06/08/09 | 0.20 | ANALYSIS RE TUSCANY PROJECT (.2). |
| DURRER II VC | 06/09/09 | 1.50 | ANALYSIS RE CREDITOR COMMITTEE FORMATION (.6); RESEARCH RE ORIGINATION OF RHODES LOAN (.9). |
| DURRER II VC | 06/10/09 | 0.10 | FURTHER RESEARCH RE SAME (.1). |
| DURRER II VC | 06/11/09 | 0.20 | ANALYSIS RE UNSECURED CLAIMS (.2). |
| DURRER II VC | 06/12/09 | 0.50 | ANALYSIS RE STRATEGY (.5). |
| DURRER II VC | 06/15/09 | 0.10 | ANALYSIS RE CASH COLLATERAL STIPULATION (.1). |
| DURRER II VC | 06/16/09 | 1.60 | ANALYSIS RE SINGLE ASSET REAL ESTATE STIPULATION (.2.); CONFERENCE CALL RE CASE ISSUES AND STRATEGIES (1.4). |
| DURRER II VC | 06/17/09 | 1.50 | CONFERENCE CALL WITH CLIENT GROUP RE NEXT STEPS IN BANKRUPTCY LITIGATION, WITH RESPECT TO RESTRUCTURING TERM SHEET AND RELATED DISCOVERY (1.5). |
| DURRER II VC | 06/18/09 | 0.10 | ANALYSIS RE IMPACT OF RELATED CASES (.1). |
| DURRER II VC | 06/22/09 | 1.00 | MEET WITH D. BURSTEIN AND E. LEVY RE RHODES MATTER AND RELATED ISSUES (1.0). |
| DURRER II VC | 06/23/09 | 0.20 | ANALYSIS RE TERM SHEET (.2). |
| DURRER II VC | 06/24/09 | 0.10 | ANALYSIS RE DISCOVERY (.1). |

B80

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| DURRER II VC | 06/25/09 | 1.50 | ANALYSIS RE STATUS OF BANKRUPTCY AND RESEARCH REGARDING RELATED ISSUES (.5); CONFERENCE CALL WITH CLIENT GROUP RE SAME (.6); ANALYSIS RE PROOF OF CLAIM (.4). |
| DURRER II VC | 06/29/09 | 0.10 | ANALYSIS RE DISCOVERY (.1). |
| DURRER II VC | 07/01/09 | 1.20 | CALL WITH CLIENT RE UPDATE ON BANKRUPTCY, TERM SHEET AND ONGOING LITIGATION IN CASE RE SARE AND CASH COLLATERAL ISSUES (.9); ANALYSIS RE EXCLUSIVITY EXTENSION (.3). |
| DURRER II VC | 07/08/09 | 0.50 | ANALYSIS RE RHODES TERM SHEET AND RELEASE ISSUES (.5). |
| DURRER II VC | 07/14/09 | 0.30 | ANALYSIS RE PLAN EXCLUSIVITY AND SARE DEADLINE (.3). |
| DURRER II VC | 07/15/09 | 0.50 | ATTEND CLIENT CONFERENCE CALL RE STATUS INCLUDING MEDIATION AND PROOF OF CLAIM MATTERS (.5). |
| DURRER II VC | 07/24/09 | 0.10 | REVIEW MEDIATION MATERIALS (.1). |
| DURRER II VC | 07/27/09 | 0.40 | WORK ON PROOF OF CLAIMS (.4). |
| DURRER II VC | 07/29/09 | 2.00 | ANALYSIS RE MEDIATION PROCESS (.1); ANALYSIS RE PROOF OF CLAIM ISSUES AND PURSUIT OF STIPULATION PROCESS WITH DEBTOR (.6); CALL WITH JUDGE NEITER RE MEDIATION PROCESS (.9); CALL WITH CLIENT RE SAME (.4). |
| DURRER II VC | 07/30/09 | 0.20 | ANALYSIS RE MEDIATION (.2). |
| DURRER II VC | 07/31/09 | 0.20 | ANALYSIS RE STIPULATION RE PROOF OF CLAIM (.1); ANALYSIS RE MEDIATION (.1). |
| DURRER II VC | 08/03/09 | 0.20 | ANALYSIS RE DRAFT PROOF OF CLAIM (.2). |
| DURRER II VC | 08/04/09 | 0.10 | ANALYSIS RE DOCUMENTATION OF PROOF OF CLAIM (.1). |
| DURRER II VC | 08/05/09 | 0.50 | REVIEW AND REVISE MEDIATION STATEMENTS (.5). |
| DURRER II VC | 08/06/09 | 0.20 | REVIEW AND REVISE MEDIATION STATEMENTS (.2). |
| DURRER II VC | 08/12/09 | 0.10 | REVIEW PLANS FOR MEDIATION (.1). |
| DURRER II VC | 08/13/09 | 0.50 | ANALYSIS RE UPCOMING MEDIATION AND RELATED MEDIATION STATEMENTS (REVIEW AND REVISE SAME) (.5). |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DURRER II VC | 08/17/09 | 6.80 | ATTEND MEDIATION WITH DEBTORS, RHODES, COMMITTEE AND SECOND LIEN LENDERS (6.8). |
| DURRER II VC | 08/20/09 | 0.10 | REVIEW MEDIATION STATEMENTS (.1). |
| DURRER II VC | 08/21/09 | 0.10 | ANALYSIS RE UPCOMING MEDIATION SESSIONS (.1). |
| DURRER II VC | 08/23/09 | 0.10 | ANALYSIS RE CONTINUATION OF MEDIATION AND NEW TERM SHEETS (.1). |
| DURRER II VC | 08/24/09 | 8.50 | ATTEND MEDIATION WITH DEBTORS AND RHODES (8.5). |
| DURRER II VC | 08/25/09 | 1.80 | CALL WITH STEERING COMMITTEE AND LENDER GROUP RE MEDIATION PROPOSAL (1.2); ANALYSIS RE TAX ISSUES RE SAME (.1); PARTICIPATE IN MEDIATION (.5). |
| DURRER II VC | 08/26/09 | 3.20 | CALL WITH CREDIT SUISSE RE SETTLEMENT AND STATUS (1.5); CALL WITH LENDER GROUP RE SAME (1.0); CALLS AND EMAILS WITH P. DUBLIN RE SAME (.4); FOLLOW UP CALL WITH CLIENT RE SAME (.3). |
| DURRER II VC | 08/27/09 | 1.10 | TELEPHONE CALL WITH P. DUBLIN (.2); REVIEW MEMO FROM HIGHLAND RE MEDIATION SETTLEMENT AND DRAFT RESPONSE (.9). |
| DURRER II VC | 08/28/09 | 0.90 | CALLS WITH A. ZAUSMER AND P. DUBLIN RE SETTLEMENT AND OTHER ISSUES AND MEMOS RE SAME (.7); FOLLOW UP CALL WITH A. ZAUSMER (.2). |
| DURRER II VC | 08/31/09 | 1.80 | CALL WITH CLIENT GROUP RE SETTLEMENT ISSUES (.9); CALL WITH A. ZAUSMER RE SAME (.2); CALL WITH A. QURESHI RE SAME AND FORMAT AND PREPARE MEMO TO CLIENTS RE PRESENTATION TO LENDER GROUP (.7). |
| DURRER II VC | 09/01/09 | 2.20 | REVISE SETTLEMENT LANGUAGE (.3); FOLLOW UP CALL WITH CLIENTS (.7); TELEPHONE CALL WITH D. BUFFONE (.3); ANALYSIS RE APPROACH TO NEGOTIATION (.1); REVIEW REVISED TERM SHEET (.3); ANALYSIS RE SIMILAR SETTLEMENT PROVISIONS IN OTHER DEALS (.5). |
| DURRER II VC | 09/02/09 | 2.50 | CALL WITH CSAM AND CANDLEWOOD RE SETTLEMENT ISSUES (.5); CALL WITH T. LYNCH RE SAME (.5); CALL WITH CLIENT RE APPROACHING OTHER LENDERS (.4); CALL WITH A. QURESHI RE SAME (.2); CORRESPOND WITH K. ELLIOTT (.1); ANALYSIS RE SAME (.4); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (.4). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 09/03/09 | 1.10 | CALL WITH BUFFONE, ELLIOTT, ZAUSMER AND CRISCITO RE STRATEGY (.6); ANALYSIS RE SAME (.1); CALL WITH AKIN GUMP RE SETTLEMENT AND ANALYSIS RE MEMO RE SAME (.4). |
| DURRER II VC | 09/08/09 | 0.90 | ANALYSIS RE TERM SHEET (.1); CALL WITH SIDLEY RE STRATEGY (.7); CORRESPOND WITH P. DUBLIN (.1). |
| DURRER II VC | 09/09/09 | 1.40 | CALL WITH K. ELLIOTT (.4); PREPARE MEMO TO P. DUBLIN AND ANALYSIS RE SETTLEMENT ISSUES (.2); CONFERENCE CALL WITH LARGER CLIENT GROUP RE NEGOTIATIONS RE SAME (.8). |
| DURRER II VC | 09/10/09 | 0.90 | REVIEW REVISED SETTLEMENT LANGUAGE COMMENTS AND UPDATE (.9). |
| DURRER II VC | 09/11/09 | 1.90 | REVISE SETTLEMENT LANGUAGE (.5); CALL WITH SIDLEY RE STRATEGY (1.0); CALL WITH P. DUBLIN (.2); REVIEW MEDIATION TERM SHEET (.2). |
| DURRER II VC | 09/12/09 | 0.10 | REVIEW MEMO FROM P. DUBLIN (.1). |
| DURRER II VC | 09/14/09 | 0.70 | ANALYSIS RE SETTLEMENT NEGOTIATIONS (.7). |
| DURRER II VC | 09/15/09 | 1.90 | CALL WITH CLIENT TO UPDATE RE SETTLEMENT NEGOTIATIONS AND RELATED ISSUES (.8); CALL WITH M. CRISCITO AND K. ELLIOTT RE SAME (.1); CALL WITH P. DUBLIN RE SAME (.1); CALL WITH SIDLEY AND ANALYSIS RE STRATEGY (.8); ANALYSIS RE NEW PLAN COMMENTS (.1). |
| DURRER II VC | 09/16/09 | 0.90 | CALL WITH D. REAMER AND ANALYSIS RE SETTLEMENT ISSUES (.4); CALL WITH CLIENT RE SAME (.4); ANALYSIS RE DRAFT STEERING COMMITTEE PLAN (.1). |
| DURRER II VC | 09/17/09 | 1.00 | ANALYSIS RE UPDATE ON RHODES NEGOTIATIONS (.2); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (.5); UPDATE WITH K. ELLIOTT LATER RE DISCUSSION OF SETTLEMENT-RELATED MATTERS (.3). |
| DURRER II VC | 09/18/09 | 1.00 | REVISE ALTERNATIVE STRATEGY CHART (.3); CALL WITH K. ELLIOTT RE SAME (.5); ANALYSIS RE SAME (.2). |
| DURRER II VC | 09/21/09 | 1.30 | CALL WITH CS TEAM RE APPROACH TO SETTLEMENT (1.3). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| DURRER II VC | 09/22/09 | 3.70 | CALL WITH GC AND CLIENT GROUP RE SETTLEMENT UPDATE AND ALTERNATIVES CHART (.9); CALL P. DUBLIN RE SAME (.1); ANALYSIS RE SAME (.2); REVIEW CORRESPONDENCE BETWEEN DUBLIN AND MEDIATOR (.2); REVIEW AND REVISE PLAN (1.1); REVISE ALTERNATIVES CHART (.8); CALL WITH P. DUBLIN (.2); PREPARE MEMO TO CLIENTS RE SAME (.2). |
| --- | --- | --- | --- |
| DURRER II VC | 09/23/09 | 1.90 | REVISE PLAN COMMENTS (.6); CALL WITH K. ELLIOTT (.3); CALL WITH P. DUBLIN (.2); CONFERENCE CALL WITH CLIENTS RE GENERAL UPDATE AND STRATEGY FOR SETTLEMENT (.8). |
| DURRER II VC | 09/24/09 | 0.30 | CALL WITH P. DUBLIN RE SETTLEMENT AND RELATED MATTERS (.2); PREPARE MEMO TO CLIENTS RE SAME (.1). |
| DURRER II VC | 09/25/09 | 0.70 | ANALYSIS RE PLAN FILED BY STEERING COMMITTEE (.2); REVIEW AND REVISE COMMENTS TO PLAN (.5). |
| DURRER II VC | 09/28/09 | 0.60 | CALL WITH CLIENTS RE APPROACH TO LENDER GROUP RE SETTLEMENT ISSUES (.4); REVISE TALKING POINTS RE SAME (.2). |
| DURRER II VC | 09/29/09 | 0.10 | ANALYSIS RE HEARING ON FRIDAY OCT 2 (.1). |
| DURRER II VC | 10/05/09 | 0.10 | ANALYSIS RE LENDER CALL (.1). |
| DURRER II VC | 10/06/09 | 0.20 | ANALYSIS RE SETTLEMENT LANGUAGE FOR PLAN AND IMPLEMENTATION OF SAME (.2). |
| DURRER II VC | 10/07/09 | 0.80 | CALL WITH D. BUFFONE RE STRATEGY AND ANALYSIS RE SAME (.8). |
| DURRER II VC | 10/08/09 | 0.90 | PARTICIPATE IN ALL LENDER CALL (.9). |
| DURRER II VC | 10/09/09 | 0.10 | PREPARE MEMO TO CLIENT RE COMMUNICATION FROM P. DUBLIN (.1). |
| DURRER II VC | 10/13/09 | 0.50 | CALL WITH SIDLEY AND AUSTIN (.3); CALL WITH K. ELLIOTT (.2). |
| DURRER II VC | 10/14/09 | 0.10 | ANALYSIS RE RHODES STEERING COMMITTEE POSITION (.1). |
| DURRER II VC | 10/16/09 | 0.10 | ANALYSIS RE STEERING COMMITTEE NEGOTIATIONS (.1). |
| DURRER II VC | 10/17/09 | 0.20 | ANALYSIS RE DISCLOSURE STATEMENT HEARING (.2). |
| DURRER II VC | 10/19/09 | 0.30 | ANALYSIS RE SECOND LIEN ISSUES (.3). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DURRER II VC | 10/20/09 | 0.10 | REVIEW MEMO FROM CLIENT (.1). |
|---|---|---|---|
| DURRER II VC | 10/21/09 | 0.50 | UPDATE CALL WITH CLIENT RE SETTLEMENT NEGOTIATIONS AND EVENTS IN OTHER CS MATTER (.5). |
| DURRER II VC | 10/22/09 | 0.30 | ANALYSIS RE SETTLEMENT IMPLEMENTATION (.3). |
| DURRER II VC | 10/23/09 | 0.20 | UPDATE RE SETTLEMENT NEGOTIATIONS (.2). |
| DURRER II VC | 10/27/09 | 0.10 | ANALYSIS RE DISCLOSURE STATEMENT HEARING (.1). |
| DURRER II VC | 10/28/09 | 1.80 | CALL WITH CLIENT RE UPDATE ON SETTLEMENT NEGOTIATIONS (.4); CALL WITH P. DUBLIN AND K. ELLIOTT RE SAME (.4); ANALYSIS RE HEARING AND PLAN AMENDMENT (.5); ANALYSIS RE PLAN AMENDMENT AND REVIEW AND REVISE SAME (.5). |
| DURRER II VC | 10/29/09 | 0.20 | CALL WITH K. ELLIOTT RE DISCLOSURE STATEMENT HEARING AND PREPARE FOR HEARING RE SAME (.2). |
| DURRER II VC | 10/30/09 | 5.30 | ATTEND DISCLOSURE STATEMENT HEARING (2.2); CALL WITH D. BUFFONE RE SAME (.1); RETURN TRAVEL TO LOS ANGELES (2.8); PREPARE MEMO TO CLIENT RE HEARING (.2). |
| DURRER II VC | 11/02/09 | 0.10 | ANALYSIS RE NEW LATEST RHODES DISCLOSURE STATEMENT ISSUE (.1). |
| DURRER II VC | 11/05/09 | 0.10 | CALL WITH R. NAGUIAT (.1). |
| DURRER II VC | 11/09/09 | 0.20 | ANALYSIS RE STEERING COMMITTEE REQUEST RE FIRST LIEN DOCS (.1); CALL WITH K. ELLIOTT (.1). |
| DURRER II VC | 11/10/09 | 0.10 | CALL WITH D. REAMER (.1). |
| DURRER II VC | 11/11/09 | 0.50 | CALLS WITH K. ELLIOTT AND A. ZAUSMER RE SETTLEMENT ISSUES (.4); CALL WITH P. DUBLIN RE SAME (.1). |
| DURRER II VC | 11/13/09 | 0.60 | PREPARE FOR DISCLOSURE STATEMENT HEARING (.4); EXCHANGE EMAILS WITH P. DUBLIN RE SAME (.2). |
| DURRER II VC | 11/16/09 | 3.80 | TRAVEL TO VEGAS FOR HEARING (1.8); REVIEW DUBLIN LETTER (.1); REVIEW REVISED DISCLOSURE STATEMENT (.6); ATTEND HEARING RE SAME (1.2); PREPARE MEMO TO P. DUBLIN RE SETTLEMENT (.1). |
| DURRER II VC | 11/17/09 | 3.80 | RETURN TRAVEL TO LOS ANGELES (3.8). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| DURRER II VC | 11/18/09 | 0.60 | UPDATE REAMER RE STATUS (.1); CALL WITH CLIENT RE SAME AND STATUS OF DISCLOSURE STATEMENT (.5). |
| DURRER II VC | 11/24/09 | 0.90 | ATTEND TELEPHONIC HEARING RE DISCLOSURE STATEMENT (.6); CALL WITH SIDLEY & AUSTIN RE SAME (.3). |
| DURRER II VC | 11/30/09 | 0.20 | ANALYSIS RE DISCLOSURE STATEMENT ORDER (.1); ANALYSIS RE REQUEST FOR PRESENTATION BY STEERING COMMITTEE (.1). |
| DURRER II VC | 12/02/09 | 0.30 | ANALYSIS RE SUMMARY OF CREDIT AGREEMENT ISSUES (.3). |
| DURRER II VC | 12/03/09 | 0.10 | ANALYSIS RE NEW PROPOSAL TO LENDERS (.1). |
| DURRER II VC | 12/07/09 | 0.10 | ANALYSIS RE BALLOTS (.1). |
| DURRER II VC | 12/08/09 | 0.20 | ANALYSIS RE PLAN CONFIRMATION STATUS AND SETTLEMENT NEGOTIATIONS (.2). |
| DURRER II VC | 12/09/09 | 0.30 | REVISE POSTING LETTER FOR DISCLOSURE MATERIALS (.3). |
| DURRER II VC | 12/15/09 | 0.20 | CALL WITH R. NAGUIAT RE STATUS (.2). |
| DURRER II VC | 12/17/09 | 0.20 | ANALYSIS RE NEW FINANCING POST CONFIRMATION (.2). |
| DURRER II VC | 12/22/09 | 0.20 | ANALYSIS RE VOTING QUESTIONS BY LENDERS (.2). |
| DURRER II VC | 12/23/09 | 0.10 | ANALYSIS RE PLAN VOTING ISSUES (.1). |
| DURRER II VC | 12/29/09 | 1.00 | ANALYSIS RE PLAN VOTING AND OBJECTIONS (.2); CALL WITH CLIENT GROUP RE SAME AND STRATEGY (.5); ANALYSIS RE RELATED MATTERS (.1); ANALYSIS RE RESPONSE TO PLAN (.2). |
| DURRER II VC | 12/30/09 | 0.40 | ANALYSIS RE PLAN CONFIRMATION ISSUES (.4). |
| DURRER II VC | 12/31/09 | 0.50 | EMAILS AND CALLS WITH CS RE OBJECTION DEADLINE AND VOTING STRATEGY; EMAIL WITH P. DUBLIN RE SAME (.5). |
| DURRER II VC | 01/04/10 | 2.50 | CORRESPOND WITH P. DUBLIN RE SETTLEMENT (.3); PREPARE MEMO RE SAME (.2); ANALYSIS RE SAME AND ADVISE CLIENTS (.6); REVIEW OBJECTION AND RESPONSE (.3); CALL WITH CLIENT RE VOTING ISSUES (.3); REVISE OBJECTION (.6); ANALYSIS RE VOTING ISSUES (.2). |

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| DURRER II VC | 01/05/10 | 0.20 | ANALYSIS RE PROOF OF CLAIM ISSUE (.2). | |
| DURRER II VC | 01/07/10 | 0.50 | ANALYSIS RE PROPOSED LANGUAGE IN CONFIRMATION ORDER (.3); CALL WITH P. DUBLIN RE SAME (.2). | |
| DURRER II VC | 01/08/10 | 0.30 | ANALYSIS RE CONFIRMATION (.3). | |
| DURRER II VC | 01/09/10 | 0.10 | CALL WITH NAGUIAT RE CONFIRMATION ISSUES (.1). | |
| DURRER II VC | 01/11/10 | 0.90 | CALL WITH CLIENT RE OBJECTION TO CONFIRMATION AND STATUS OF NEGOTIATIONS (.4); CALL WITH P. DUBLIN (.2); ANALYSIS RE SAME (.3). | |
| DURRER II VC | 01/12/10 | 0.30 | CALL WITH K. ELLIOTT RE COMMITTEE NEGOTIATIONS (.1); NEGOTIATE TERMS OF CONFIRMATION ORDER WITH P. DUBLIN (.2). | |
| DURRER II VC | 01/13/10 | 1.00 | CALL WITH D. BUFFONE AND K. ELLIOTT RE PLAN CONFIRMATION AND OBJECTION STRATEGY (.5); ANALYSIS RE SAME AND CALL WITH P. DUBLIN (.3); REVIEW WITHDRAWAL OF OBJECTION (.2). | |
| DURRER II VC | 01/14/10 | 0.80 | PARTICIPATE IN RHODES CONFIRMATION HEARING (.8). | |
| DURRER II VC | 01/15/10 | 0.10 | ANALYSIS RE AUDIT RESPONSE (.1). | |
| DURRER II VC | 01/20/10 | 0.20 | ANALYSIS RE CONFIRMATION AND FEE ISSUES (.2). | |
| DURRER II VC | 01/21/10 | 0.10 | ANALYSIS RE RHODES CONTINUED CONFIRMATION HEARING (.1). | |
| DURRER II VC | 01/22/10 | 0.10 | ANALYSIS RE CONFIRMATION MATTERS (.1). | |
| | | **111.50** | | |
| LEDUC A | 08/25/09 | 0.70 | TELEPHONE CONFERENCE WITH KEN BETTS REGARDING PARTNERSHIP COD ISSUES FOR LENDER. | |
| | | **0.70** | | |
| LEVY ER | 06/09/09 | 0.70 | T/C WITH D. REAMER AND V. DURRER RE: ORIGINATION OF LOAN. | |
| LEVY ER | 06/10/09 | 1.50 | T/C WITH CS RE: SAME (1.1); T/C WITH M. CRISCITO RE:  SAME (.4). | |
| LEVY ER | 06/12/09 | 0.40 | T/C WITH A. ZAUSMER AND REVIEW DOCUMENTS RELATING TO LOAN. | |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| LEVY ER | 06/22/09 | 1.30 | MEETING WITH D. BURSTEIN AND V. DURRER RE:  STRATEGY ISSUES. |
| LEVY ER | 06/25/09 | 1.00 | INTERNAL CALL RE:  STATUS AND STRATEGY (.4); T/C WITH D. BUFFONE AND D. BURSTEIN RE:  STATUS AND STRATEGY (.6). |
| LEVY ER | 06/29/09 | 0.50 | T/C WITH P. WALKER AND L. WALKER RE: RHODES BANKRUPTCY PROCEEDINGS. |
| LEVY ER | 06/30/09 | 0.70 | T/C RE:  RHODES LITIGATION REVIEW. |
| LEVY ER | 07/01/09 | 0.40 | T/C RE:  LITIGATION PREPARATION AND STATUS. |
| LEVY ER | 07/07/09 | 0.40 | REVIEW LOAN MATERIALS AND COMMENT ON SAME. |
| LEVY ER | 07/31/09 | 0.50 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 08/04/09 | 0.70 | STATUS CALL WITH SIDLEY; REVIEW LAKE LAS VEGAS MATERIALS. |
| LEVY ER | 08/11/09 | 0.40 | T/C WITH SIDLEY RE:  STATUS OF RHODES AND LAKE LAS VEGAS. |
| LEVY ER | 08/27/09 | 0.70 | REVIEW CORRESPONDENCE RE:  CASE MATTERS; T/C WITH D. REAMER AND G. ZIMMERMAN RE:  SAME. |
| LEVY ER | 08/31/09 | 0.80 | T/C WITH CS RE: RHODES SETTLEMENT STATUS.; REVIEW AND COMMENT ON RELATED PROVISIONS. |
| LEVY ER | 09/01/09 | 0.50 | CORRESPONDENCE RE: SETTLEMENT MATTERS AND COMMENT ON SAME. |
| LEVY ER | 09/02/09 | 0.40 | REVIEW AND COMMENT ON SETTLEMENT STRUCTURE. |
| LEVY ER | 09/08/09 | 0.50 | T/C WITH SIDLEY. |
| LEVY ER | 09/15/09 | 1.20 | T/C RE:  PLAN ISSUES CALL WITH SIDLEY RE:  RHODES AND LAKE LAS VEGAS. |
| LEVY ER | 09/16/09 | 0.60 | STATUS CALL WITH CREDIT SUISSE. |
| LEVY ER | 09/17/09 | 0.50 | ADDRESS RHODES SETTLEMENT ISSUES. |
| LEVY ER | 09/18/09 | 0.60 | T/C WITH CREDIT SUISSE RE:  POSSIBLE SETTLEMENT IMPLEMENTATION. |
| LEVY ER | 09/21/09 | 1.30 | T/C WITH CS RE:  PLAN AND RELATED MATTERS. |
| LEVY ER | 09/22/09 | 2.10 | T/CS WITH CS AND SIDLEY RE:  PLAN AND RELATED MATTERS. |

592838.01-Los Angeles Server 2A - MSW

B80

| | | | |
|---|---|---|---|
| LEVY ER | 09/23/09 | 0.90 | STATUS CALL WITH D. BUFFONE. |
| LEVY ER | 09/29/09 | 0.60 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 10/06/09 | 0.50 | STATUS AND COORDINATION CALL WITH SIDLEY. |
| LEVY ER | 11/17/09 | 0.40 | STATUS CALL WITH SIDLEY RE: RHODES AND LAKE LAS VEGAS. |
| LEVY ER | 11/24/09 | 0.40 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 12/01/09 | 0.30 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 12/15/09 | 0.30 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 01/05/10 | 0.50 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 01/12/10 | 0.50 | STATUS CALL WITH SIDLEY. |
| | | **22.10** | |
| PHILLIPS, IV B | 08/25/09 | 0.25 | CONFERENCE WITH K. BETTS. |
| | | **0.25** | |
| REAMER DC | 01/13/09 | 1.00 | STEERING COMMITTEE ISSUES. |
| REAMER DC | 02/09/09 | 0.50 | CALL WITH T. LYNCH; ISSUES REGARDING AUDITOR. |
| REAMER DC | 02/10/09 | 0.50 | CALL WITH A. ZAUSMER; CALL WITH ACCOUNTANTS. |
| REAMER DC | 02/17/09 | 0.50 | POSTING MEMORANDUM. |
| REAMER DC | 02/18/09 | 1.00 | WORKOUT LETTER. |
| REAMER DC | 03/01/09 | 1.50 | WORKOUT LETTER; INTERCREDITOR ISSUES. |
| REAMER DC | 03/02/09 | 0.50 | REVIEW OF DOCUMENTS REGARDING COLLATERAL ISSUES ANALYSIS; CONFERENCE WITH R. FLEMING. |
| REAMER DC | 03/03/09 | 2.50 | CONFERENCE CALL; DEBT ISSUES. |
| REAMER DC | 03/05/09 | 1.00 | WORKOUT LETTER. |
| REAMER DC | 03/14/09 | 2.00 | REVIEW OF SWAP AGREEMENT. |
| REAMER DC | 03/16/09 | 1.00 | SWAP AGREEMENT; CALL WITH CS. |
| REAMER DC | 03/20/09 | 1.00 | ISSUES REGARDING COLLATERAL. |
| REAMER DC | 03/24/09 | 0.50 | COLLATERAL DOCUMENTS; CALL WITH CS. |
| REAMER DC | 03/27/09 | 1.00 | FORBEARANCE AGREEMENT. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REAMER DC | 03/30/09 | 1.50 | FORBEARANCE ISSUES. |
| REAMER DC | 03/31/09 | 1.00 | ISSUES REGARDING FORBEARANCE. |
| REAMER DC | 04/01/09 | 1.50 | ISSUES REGARDING FILING; CALLS WITH CS; AGENT RESIGNATION. |
| REAMER DC | 06/08/09 | 1.00 | RESPONDING TO INQUIRES REGARDING AFTER ACQUIRED PROPERTY LIENS. |
| REAMER DC | 06/10/09 | 2.00 | CALL WITH CS; REVIEW OF DOCUMENTS. |
| REAMER DC | 06/11/09 | 1.00 | REVIEW OF MATERIALS REGARDING DEAL; CONFERENCE WITH R. NAGUIAT. |
| REAMER DC | 06/22/09 | 1.00 | CALL WITH CREDIT SUISSE; STATUS REVIEW. |
| REAMER DC | 06/25/09 | 1.50 | CONFERENCE CALLS; DOCUMENTATION REVIEW. |
| REAMER DC | 06/30/09 | 1.00 | REVIEW OF EXISTING DOCUMENTS AND RELATED MATTERS. |
| REAMER DC | 07/01/09 | 1.00 | UPDATE CALL WITH CLIENT; REVIEW OF DOCUMENTS. |
| REAMER DC | 07/06/09 | 1.00 | OUTLINE REGARDING RHODES AND RELATED MATTERS. |
| REAMER DC | 07/07/09 | 1.00 | REVIEW OF DEAL SUMMARY AND RELATED MATTERS. |
| REAMER DC | 07/08/09 | 1.00 | CALL WITH CS; REVIEW OF COLLATERAL ISSUES AND TERM SHEETS. |
| REAMER DC | 07/15/09 | 0.50 | UPDATE CALL; ISSUES REGARDING MEDIATION. |
| REAMER DC | 07/29/09 | 1.00 | UPDATE CALL WITH CS; ISSUES REGARDING MEDIATION/FILING. |
| REAMER DC | 08/04/09 | 1.00 | ISSUES REGARDING FILING COORDINATION. |
| REAMER DC | 08/12/09 | 0.50 | UPDATE CALL WITH CLIENT. |
| REAMER DC | 08/26/09 | 1.00 | ISSUES REGARDING TERM SHEET; REVIEW OF PROPOSALS AND OPEN ISSUES. |
| REAMER DC | 08/27/09 | 1.50 | DISCUSSION OF STEERING COMMITTEE ISSUES REGARDING TERM SHEET AND OTHER MATTERS. |
| REAMER DC | 08/31/09 | 1.50 | CALL WITH CS AND V. DURRER; REVIEW OF SETTLEMENT MATTERS. |
| REAMER DC | 09/03/09 | 1.00 | REVIEW AND FINALIZING CHANGED TERM SHEET; CONFERENCE WITH R. NAGUIAT. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REAMER DC | 09/08/09 | 0.50 | ISSUES REGARDING SETTLEMENT. |
| REAMER DC | 09/09/09 | 1.00 | CALLS WITH CS; ISSUES REGARDING TERM SHEET. |
| REAMER DC | 09/18/09 | 1.50 | REVIEW OF DRAFT PLAN STATUS; CALL WITH CS; CONFERENCE WITH V. DURRER. |
| REAMER DC | 09/21/09 | 1.00 | CALL REGARDING SETTLEMENT MATTERS; PLAN ISSUES. |
| REAMER DC | 09/22/09 | 1.00 | ISSUES REGARDING SETTLEMENT. |
| REAMER DC | 09/23/09 | 1.00 | CALL WITH CS REGARDING PLAN. |
| REAMER DC | 10/07/09 | 1.00 | REVIEW OF SETTLEMENT IMPLEMENTATION ISSUES; CALL WITH V. DURRER AND D. BUFFONE. |
| REAMER DC | 10/13/09 | 0.50 | CALL WITH SIDLEY; REVIEW OF PLAN ISSUES. |
| REAMER DC | 10/22/09 | 1.00 | DRAFTING SETTLEMENT IMPLEMENTATION PROVISIONS. |
| REAMER DC | 10/30/09 | 0.50 | UPDATE CALL. |
| REAMER DC | 12/09/09 | 1.00 | CREDIT AGREEMENT ISSUES; PLAN ISSUES. |
| | | **48.00** | |
| VEBMAN Y | 03/16/09 | 0.25 | DISCUSS ISDA DEFAULT. |
| VEBMAN Y | 03/17/09 | 0.50 | REVIEW, EMAIL CORRESPONDENCE. ISDA. |
| | | **0.75** | |
| **TOTAL PARTNER** | | **281.05** | |
| RUBIN GA | 07/02/09 | 0.20 | ADDRESS ISSUE RELATED TO DOCUMENT PRESERVATION IN RHODES HOMES CASE. |
| | | **0.20** | |
| WALTER GS | 03/03/09 | 0.25 | MEETING R. FLEMING RE: BANKRUPTCY ISSUES. |
| WALTER GS | 03/05/09 | 0.25 | T/C R. FLEMING RE: BANKRUPTCY ISSUES. |
| | | **0.50** | |
| **TOTAL COUNSEL** | | **0.70** | |
| ALVAREZ LB | 12/02/08 | 1.20 | PHONE CALL WITH A. ZAUSMER; REVIEW CREDIT AGREEMENT; MEETINGS WITH R. FLEMING AND D. REAMER. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

**1.20**

| | | | | |
|---|---|---|---|---|
| CHEN R | 06/11/09 | 1.70 | REVIEW DOCKET, CASE BACKGROUND AND PRECEDENT RE: DRAFTING PROOF OF CLAIM. |
| CHEN R | 06/12/09 | 2.70 | REVIEW FILINGS, BACKGROUND INFORMATION AND PRECEDENT RE: PROOFS OF CLAIM. |
| CHEN R | 06/14/09 | 3.60 | BEGIN DRAFTING PROOFS OF CLAIMS FOR ALL DEBTORS. |
| CHEN R | 06/15/09 | 3.40 | GATHER MATERIALS NECESSARY FOR PROOFS OF CLAIM AND CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R | 06/17/09 | 6.20 | CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R | 06/19/09 | 7.00 | CONTINUE DRAFTING PROOFS OF CLAIM AND REVIEWING RELATED MATERIALS. |
| CHEN R | 06/20/09 | 1.50 | CONTINUE PREPARING PROOFS OF CLAIM. |
| CHEN R | 06/21/09 | 0.80 | CONTINUE PREPARING PROOFS OF CLAIM AND REVIEWING RELATED DOCUMENTS. |
| CHEN R | 06/22/09 | 4.10 | PREPARING PROOFS OF CLAIM AND RELATED MATERIALS AND ISSUES. |
| CHEN R | 06/23/09 | 3.90 | CONTINUE REVIEWING MATERIALS RELATING TO PROOFS OF CLAIM AND CONTINUE DRAFTING SAME. |
| CHEN R | 06/25/09 | 5.00 | REVIEW PROOF OF CLAIM MATERIALS AND CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R | 06/26/09 | 4.20 | CONTINUE DRAFTING PROOFS OF CLAIM AND REVIEWING RELEVANT ISSUES AND DOCUMENTS. |
| CHEN R | 06/28/09 | 0.90 | REVISE PROOF OF CLAIM FORMS FOR ALL DEBTORS. |
| CHEN R | 06/29/09 | 2.00 | CONTINUE PREPARING ATTACHMENTS TO PROOFS OF CLAIM  AND REVIEW RELATED ITEMS. |
| CHEN R | 06/30/09 | 1.00 | CONTINUE DRAFTING ATTACHMENTS TO PROOFS OF CLAIM. |
| CHEN R | 07/01/09 | 1.90 | CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R | 07/09/09 | 1.00 | CONTINUE PREPARING PROOFS OF CLAIM. |
| CHEN R | 07/14/09 | 0.50 | DISCUSS PROOFS OF CLAIM WITH R. NAGUIAT; MAKE EDITS. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| CHEN R | 07/15/09 | 0.20 | REVIEW PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/16/09 | 2.10 | EDIT PROOF OF CLAIM ATTACHMENTS; COORDINATE SIGNATURES. |
| CHEN R | 07/17/09 | 4.70 | MAKE REVISIONS TO ALL POC ATTACHMENTS PER COMMENTS RECEIVED; DISCUSS OPEN ISSUES WITH R. FLEMING; DISCUSS FILINGS WITH CLIENT AND PREPARE SIGNATURE PAGES TO SEND TO CLIENT. |
| CHEN R | 07/18/09 | 1.20 | PROOFREAD POC ATTACHMENTS. |
| CHEN R | 07/19/09 | 1.90 | FINISH PROOFREADING POC ATTACHMENT; DOUBLE-CHECK FOR ACCURACY OF EXHIBITS. |
| CHEN R | 07/20/09 | 1.90 | BEGIN GATHERING REQUIRED EXHIBITS TO PROOF OF CLAIM ATTACHMENTS; MAKE CORRECTIONS TO PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/22/09 | 3.50 | EDIT SAMPLE PROOF OF CLAIM ATTACHMENT FOR MAIN CASE; SEARCH FOR EXHIBITS TO BE ATTACHED TO PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/23/09 | 3.40 | CONTINUE GATHERING EXHIBITS TO ATTACH TO PROOF OF CLAIM ATTACHMENT; DISCUSS SAME WITH R. FLEMING; MAKE EDITS TO THE RHODES COMPANIES, LLC PROOF OF CLAIM ATTACHMENTS PER COMMENTS. |
| CHEN R | 07/24/09 | 2.70 | CONTINUE REVIEWING MATERIALS REGARDING EXHIBITS REQUIRED TO BE ATTACHED TO PROOF OF CLAIM ATTACHMENTS; DISCUSS RELATED ISSUE WITH R. FLEMING AND R. NAGUIAT. |
| CHEN R | 07/27/09 | 4.00 | DISCUSS CLAIM ISSUE WITH V. DURRER, R. NAGUIAT AND R. FLEMING (0.6); REVIEW ADDITIONAL SOURCES FOR EXHIBITS (1.2); REVIEW CREDIT AGREEMENT AND OTHER DOCUMENTS (1.2); DRAFT LANGUAGE FOR PROOF OF CLAIM ATTACHMENTS AND ANSWER VARIOUS QUESTIONS (1.0). |
| CHEN R | 07/29/09 | 3.40 | DISCUSS CLAIM ISSUE WITH R. NAGUIAT, R. FLEMING, V. DURRER AND D. REAMER; REVIEW SCHEDULES AND PRECEDENT PROOF OF CLAIM ATTACHMENTS RE: DRAFTING CONSOLIDATED PROOF OF CLAIM; DRAFT STIPULATION. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| CHEN R | 07/30/09 | 1.10 | REVIEW AND EDIT REVISED STIPULATION WITH DEBTORS RE: CONSOLIDATED PROOF OF CLAIM; REVIEW CASE MANAGEMENT ORDER TO DETERMINE TIMING OF MOTION. |
| CHEN R | 07/31/09 | 5.90 | DISCUSS STIPULATION, MOTION AND ORDER RE: PROOF OF CLAIM ATTACHMENTS WITH R. NAGUIAT AND V. DURRER; DRAFT STIPULATION, MOTION AND ORDER RE: PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 08/02/09 | 2.40 | DRAFT AND REVIEW CONSOLIDATED PROOF OF CLAIM ATTACHMENT. |
| CHEN R | 08/03/09 | 4.40 | DISCUSS STIPULATION WITH V. DURRER, R. NAGUIAT, AND DEBTORS' COUNSEL; NEGOTIATE SAME WITH DEBTORS' COUNSEL; DRAFT NOTICE RE: MOTION RE: CONSOLIDATED PROOF OF CLAIM; REVIEW NOTICE, MOTION, ORDER, AND STIPULATION WITH V. DURRER AND R. NAGUIAT; EDIT SAME. |
| CHEN R | 08/04/09 | 4.00 | EDIT AND REVIEW CONSOLIDATED PROOF OF CLAIM ATTACHMENT; DISCUSS ISSUES RE: SAME WITH V. DURRER, R. NAGUIAT, AND R. FLEMING; PREPARE PROOFS OF CLAIM FOR FILING. |
| CHEN R | 12/22/09 | 0.30 | OBTAIN AND REVIEW PROOF OF CLAIM TO ANSWER QUESTION RE: CLAIM AMOUNTS. |
| | | **98.50** | |
| FALCONE J | 06/25/09 | 0.40 | MESSAGE FROM DOUG ADLER RE CASE ISSUES; SPEAK WITH ALLEN LANSTRA RE REQUIRED DOCUMENTS AND GIVE AN OVERVIEW RELATED CASE ISSUES; WORK WITH LEGAL TECH TO PROVIDE LANSTRA WITH ACCESS. |
| | | **0.40** | |
| FLEMING RB | 12/01/08 | 0.60 | REVIEW CONDITIONS TO GOLF COURSE SALE; CORRESPONDENCE WITH CREDIT SUISSE. |
| FLEMING RB | 12/02/08 | 0.40 | REVIEW APPRAISAL OF GOLF COURSE. |
| FLEMING RB | 12/03/08 | 0.20 | FOLLOW UP REGARDING GOLF COURSE SALE. |
| FLEMING RB | 12/09/08 | 0.20 | REVIEW MONTHLY ESCROW RELEASE. |
| FLEMING RB | 12/12/08 | 0.30 | REVIEW CREDIT AGREEMENT REGARDING GOLF COURSE SALE; CORRESPONDENCE. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 12/19/08 | 2.50 | ATTENTION TO GOLF COURSE SALE; DRAFT PARTIAL RECONVEYANCE REQUEST; REVIEW SETTLEMENT STATEMENT; CALL WITH GIBSON DUNN; CALL WITH CREDIT SUISSE; REVIEW ESCROW INSTRUCTION LETTER. |
| FLEMING RB | 12/22/08 | 1.80 | REVISE PARTIAL RECONVEYANCE REQUEST REGARDING RHODES RANCH GOLF COURSE SALE; REVIEW FINAL SETTLEMENT STATEMENT; REVIEW OFFICER'S CERTIFICATES; TELEPHONE CALLS WITH NEVADA TITLE COMPANY; TELEPHONE CALL WITH CREDIT SUISSE. |
| FLEMING RB | 12/29/08 | 0.20 | FOLLOW UP WITH LENDER REGARDING DOCUMENT REQUEST. |
| FLEMING RB | 01/12/09 | 1.00 | DRAFT MEMO TO LENDERS AND COMPANY RELATING TO INSPECTION OF BOOKS AND RECORDS OF COMPANY. |
| FLEMING RB | 01/13/09 | 0.40 | REVISE MEMOS RELATING TO INSPECTION OF COMPANY'S BOOKS AND RECORDS. |
| FLEMING RB | 01/16/09 | 1.20 | REVISE LETTERS REGARDING INSPECTION OF BOOKS AND RECORDS; CALL WITH CREDIT SUISSE REGARDING SAME; DISCUSS SAME WITH D. REAMER. |
| FLEMING RB | 01/29/09 | 0.30 | TELEPHONE CALL WITH A. ZAUSMER REGARDING INSPECTION OF BOOKS AND RECORDS. |
| FLEMING RB | 02/03/09 | 0.50 | ATTENTION TO PARTIAL RECONVEYANCE REQUEST FOR SINGLE HOMESITE. |
| FLEMING RB | 02/05/09 | 0.50 | TELEPHONE CALL WITH A. ZAUSMER REGARDING INSPECTION OF BOOKS AND RECORDS; REVISE LETTER; CORRESPONDENCE. |
| FLEMING RB | 02/09/09 | 2.40 | TELEPHONE CALLS WITH A. ZAUSMER; REVIEW/COMMENT ON PROPOSED EMAIL; MARKUP ACCOUNTING FIRM ENGAGEMENT LETTER; REVIEW CREDIT AGREEMENT FOR COVENANTS PER REQUEST FROM CREDIT SUISSE; CORRESPONDENCE. |
| FLEMING RB | 02/10/09 | 1.20 | TELEPHONE CALL WITH A. ZAUSMER AND AUDITOR; DISCUSS SAME WITH D. REAMER; CORRESPONDENCE. |
| FLEMING RB | 02/12/09 | 0.20 | REVIEW ASSIGNMENT PROVISION OF CREDIT AGREEMENT. |
| FLEMING RB | 02/17/09 | 0.80 | TELEPHONE CALL WITH A. ZAUSMER REGARDING AUDIT; DRAFT POSTING MEMO. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 02/18/09 | 2.70 | TELEPHONE CALL WITH A. ZAUSMER; REVIEW ALIXPARTNERS ENGAGEMENT LETTER; MEET WITH D. REAMER REGARDING SAME; CORRESPONDENCE. |
| FLEMING RB | 02/19/09 | 1.00 | REVIEW CREDIT SUISSE'S COMMENTS TO ALIXPARTNERS ENGAGEMENT LETTER; CORRESPONDENCE. |
| FLEMING RB | 02/20/09 | 1.80 | ATTENTION TO RELEASE OF HOMESITE; TELEPHONE CALL WITH ALIXPARTNERS REGARDING ENGAGEMENT LETTER; DISCUSS SAME WITH D. REAMER; CORRESPONDENCE. |
| FLEMING RB | 02/23/09 | 0.90 | FOLLOW UP REGARDING HOMESITE SALE; TELEPHONE CALL WITH A. ZAUSMER REGARDING DISCUSSIONS WITH COMPANY AND LENDERS; REVIEW INTERCREDITOR AGREEMENT. |
| FLEMING RB | 02/25/09 | 4.70 | TELEPHONE CALL WITH A. ZAUSMER; DRAFT POSTING MEMO AND LETTER RELATING TO RESIGNATION AS SECOND LIEN AGENT; DRAFT LETTER REGARDING POTENTIAL WORKOUT; REVIEW INTERCREDITOR AGREEMENT; DISCUSS SAME WITH D. REAMER. |
| FLEMING RB | 02/26/09 | 3.00 | DRAFT WORKOUT LETTER; REVIEW INTERCREDITOR AGREEMENT. |
| FLEMING RB | 02/27/09 | 1.30 | TELEPHONE CALL WITH A. ZAUSMER; CORRESPONDENCE; TELEPHONE CALLS WITH J. KIM, K. OLIVER, R. SONTHALIA REGARDING REAL PROPERTY MATTERS. |
| FLEMING RB | 03/01/09 | 1.00 | REVISE WORKOUT LETTER; CORRESPONDENCE; REVIEW DEED OF TRUST. |
| FLEMING RB | 03/02/09 | 1.20 | REVIEW LOAN DOCUMENTS; TELEPHONE CALLS WITH TITLE COMPANY; REVIEW TITLE POLICIES. |
| FLEMING RB | 03/03/09 | 4.20 | CALL WITH FIRST LIEN STEERING COMMITTEE; TELEPHONE CALLS WITH LOCAL COUNSEL; TELEPHONE CALLS WITH TITLE COMPANY; CORRESPONDENCE; REVIEW APPRAISALS; DISCUSS ISSUES RELATING TO POTENTIAL WORKOUT WITH G. WALTER. |
| FLEMING RB | 03/04/09 | 3.00 | CORRESPONDENCE WITH TITLE COMPANY AND LOCAL COUNSEL; TELEPHONE CALL WITH A. ZAUSMER. |
| FLEMING RB | 03/05/09 | 0.70 | ATTENTION TO WORKOUT LETTER. |

592838.01-Los Angeles Server 2A - MSW                    B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 03/06/09 | 1.00 | ATTENTION TO WORKOUT LETTER AND WORKOUT ISSUES. |
| FLEMING RB | 03/08/09 | 0.90 | REVIEW MONTHLY RELEASE ESCROW REQUEST; CORRESPONDENCE TO W. O'DALY. |
| FLEMING RB | 03/18/09 | 1.50 | ATTENTION TO COLLATERAL ISSUES; DISCUSS SAME WITH D. REAMER AND R. SONTHALIA. |
| FLEMING RB | 03/19/09 | 1.50 | REVIEW LOAN DOCUMENTS REGARDING POTENTIAL WORKOUT; CORRESPONDENCE; REVIEW ALIX PARTNERS ENGAGEMENT LETTER REVISIONS. |
| FLEMING RB | 03/20/09 | 0.50 | ATTENTION TO COLLATERAL ISSUES. |
| FLEMING RB | 03/23/09 | 2.50 | ATTENTION TO COLLATERAL ISSUES; TELEPHONE CALLS WITH L. ROLLIN AND M. GOLDSTEIN; CORRESPONDENCE; MEETING WITH D. REAMER. |
| FLEMING RB | 03/25/09 | 0.50 | FOLLOW UP REGARDING ALIX PARTNERS AGREEMENT; ATTENTION TO MONTHLY PARTIAL RECONVEYANCE REQUESTS; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/26/09 | 0.60 | ATTENTION TO MONTHLY PARTIAL RECONVEYANCE REQUEST; TELEPHONE CALL WITH A. ZAUSMER REGARDING THE SAME; ATTENTION TO ALIXPARTNERS AGREEMENT. |
| FLEMING RB | 03/27/09 | 2.50 | REVIEW AND COMMENT ON FORBEARANCE AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/28/09 | 1.00 | ATTENTION TO FORBEARANCE AGREEMENT. |
| FLEMING RB | 03/29/09 | 2.50 | REVIEW AND COMMENT ON REVISED FORBEARANCE AGREEMENT; REVIEW TRANSITION SERVICES AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/30/09 | 2.80 | REVIEW AND COMMENT ON FORBEARANCE AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE; ATTENTION TO PENDING PAYMENT DEFAULT. |
| FLEMING RB | 03/31/09 | 3.00 | ATTENTION TO PAYMENT DEFAULT; TELEPHONE CALLS WITH AKIN GUMP AND CREDIT SUISSE; CORRESPONDENCE; REVIEW AND COMMENT ON FORBEARANCE AGREEMENT. |
| FLEMING RB | 03/31/09 | 1.00 | ATTENTION TO SWAP TERMINATION. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLEMING RB | 04/01/09 | 2.70 | | ATTENTION TO BANKRUPTCY FILINGS; TELEPHONE CALLS; CORRESPONDENCE; PREPARE POSTING MEMOS; REVIEW SWAPS. |
| FLEMING RB | 04/02/09 | 3.50 | | ATTENTION TO BANKRUPTCY ISSUES; DRAFT POSTING MEMOS; TELEPHONE CALLS WITH CREDIT SUISSE; CORRESPONDENCE; REVIEW CREDIT AGREEMENT REGARDING NOTICE PROVISIONS; TELEPHONE CALL WITH ROPES & GRAY REGARDING SECOND LIEN AGENCY. |
| FLEMING RB | 04/03/09 | 2.50 | | PREPARE POSTING MEMO; ATTENTION TO SECOND LIEN SUCCESSOR AGENT; ATTENTION TO ALIX PARTNERS ENGAGEMENT LETTER. |
| FLEMING RB | 04/04/09 | 3.00 | | REVIEW AND COMMENT ON SECOND LIEN REPLACEMENT AGENT APPOINTMENT AGREEMENT. |
| FLEMING RB | 04/05/09 | 2.00 | | REVIEW AND COMMENT ON REPLACEMENT AGENT APPOINTMENT AGREEMENT. |
| FLEMING RB | 04/06/09 | 4.90 | | ATTENTION TO SECOND LIEN SUCCESSOR AGENT AGREEMENT; TELEPHONE CALLS REGARDING THE SAME; ATTENTION TO BANKRUPTCY MATTERS; TELEPHONE CALLS WITH R. NAGUIAT, ADAM ZAUSMER AND KYLE ELLIOTT REGARDING THE SAME. |
| FLEMING RB | 04/07/09 | 5.50 | | ATTENTION TO SECOND LIEN SUCCESSOR AGENT AGREEMENT; ATTENTION TO BANKRUPTCY MATTERS; TELEPHONE CALLS WITH R. NAGUIAT, K. ELLIOTT, D. BUFFONE, A. ZAUSMER AND D. ADLER REGARDING HEARINGS AND RELATED MATTERS. |
| FLEMING RB | 04/08/09 | 2.50 | | ATTENTION TO REPLACEMENT AGENT AGREEMENT; TELEPHONE CALLS WITH ROPES CARM & GRAY; FOLLOW UP WITH CREDIT SUISSE; REVIEW COMMENTS TO AGENT AGREEMENT; TELEPHONE CALL WITH CREDIT SUISSE REGARDING BANKRUPTCY PROCEEDINGS; TELEPHONE CALL WITH RICHARD DIX AND K. ELLIOT REGARDING MONITORING OF COMPANY; MEETINGS WITH LITIGATION TEAM REGARDING STATUS AND BACKGROUND. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLEMING RB | 04/09/09 | 3.90 | ATTENTION TO SUCCESSOR AGENT AGREEMENT; MEET WITH D. ADLER AND LITIGATION TEAM REGARDING DEPOSITIONS; ATTEND TELEPHONE CALLS WITH AKIN GUMP REGARDING DEPOSITIONS; CORRESPONDENCE REGARDING DOCUMENTATION TO BE POSTED TO LENDER GROUP; CALL WITH T. MUSHIPE; REVIEW CREDIT AGREEMENT. | |
| FLEMING RB | 04/10/09 | 3.40 | ATTENTION TO AGENT APPOINTMENT AGREEMENT; TELEPHONE CALLS WITH ROPE AND GRAY REGARDING SAME; MEET WITH LITIGATION TEAM REGARDING STATUS AND DEPOSITIONS; MEET WITH BANKRUPTCY TEAM REGARDING MOTIONS; TELEPHONE CALLS WITH K. ELLIOT REGARDING BANKRUPTCY MATTERS; CORRESPONDENCE WITH CREDIT SUISSE REGARDING DOCUMENTS TO BE POSTED TO LENDER GROUP. | |
| FLEMING RB | 04/13/09 | 1.20 | FINALIZE SUCCESSOR AGENT AGREEMENT; PREPARE STATUS REPORT. | |
| FLEMING RB | 04/14/09 | 0.80 | TELEPHONE CALL WITH R. DIX AND K. ELLIOT REGARDING RHODES; CORRESPONDENCE. | |
| FLEMING RB | 04/15/09 | 2.00 | CALL WITH ALIX PARTNERS REGARDING ENGAGEMENT LETTER; TELEPHONE CALL WITH D. BUFFONE REGARDING STATUS UPDATE; MEET WITH LITIGATION AND BANKRUPTCY TEAM; TELEPHONE CALLS WITH K. ELLIOT. | |
| FLEMING RB | 04/17/09 | 1.00 | PREPARE SECOND LIEN DOCUMENTS FOR DELIVERY TO WELLS FARGO. | |
| FLEMING RB | 04/21/09 | 0.50 | DELIVER DOCUMENTS TO SECOND LIEN AGENT. | |
| FLEMING RB | 04/22/09 | 0.90 | REVIEW WORKOUT TERM SHEET; CONFERENCE CALL WITH D. BUFFONE AT CREDIT SUISSE REGARDING STATUS; MEET WITH D. ADLER, A. LANSTRA AND R. NAGUIAT REGARDING STATUS. | |
| FLEMING RB | 04/23/09 | 3.70 | TELEPHONE CALL WITH A. ZAUSMER AND R. DIX REGARDING STATUS; TELEPHONE CALL WITH D. REAMER REGARDING STATUS; CORRESPONDENCE TO CREDIT SUISSE REGARDING PROPOSED TERM SHEET; REVIEW TERM SHEET; MEET WITH R. NAGUIAT REGARDING TERM SHEET; DELIVER ADDITIONAL DOCUMENTS TO SECOND LIEN AGENT. | |

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| FLEMING RB | 04/24/09 | 0.90 | DISCUSS BANKRUPTCY CASE MATTERS WITH R. NAGUIAT AND A. ZAUSMER; CORRESPONDENCE. |
| FLEMING RB | 05/06/09 | 0.50 | TELEPHONE CALL WITH A. ZAUSMER REGARDING STATUS UPDATE; PREPARE SCHEDULE OF OBLIGATIONS. |
| FLEMING RB | 05/11/09 | 0.40 | REVIEW SECOND LIEN MORTGAGE ASSIGNMENTS; CORRESPONDENCE. |
| FLEMING RB | 05/15/09 | 0.20 | FOLLOW UP REGARDING SECOND LIEN DEED OF TRUST ASSIGNMENTS. |
| FLEMING RB | 05/20/09 | 0.30 | REVIEW STATUS UPDATES AND REPORTS. |
| FLEMING RB | 05/21/09 | 0.80 | REVIEW AND COMMENT ON SECOND LIEN AGENT ASSIGNMENT OF SECURITY AGREEMENT AND COPYRIGHT SECURITY AGREEMENT; CORRESPONDENCE. |
| FLEMING RB | 06/04/09 | 1.30 | REVIEW DEEDS OF TRUST. |
| FLEMING RB | 06/05/09 | 0.40 | FOLLOW UP REGARDING SECOND LIEN COPYRIGHT ASSIGNMENT. |
| FLEMING RB | 06/08/09 | 0.80 | REVIEW LOAN DOCUMENTS. |
| FLEMING RB | 06/09/09 | 1.20 | ATTEND CONFERENCE CALL REGARDING BANKRUPTCY MATTERS; REVIEW SECOND LIEN CONTROL AGREEMENT NOTICES. |
| FLEMING RB | 06/15/09 | 0.90 | REVIEW SECOND LIEN CONTROL AGREEMENT NOTICES; MEET WITH R. CHEN REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 06/16/09 | 2.20 | REVIEW SECOND LIEN NOTICES TO CONTROL AGREEMENTS; ATTEND CREDIT SUISSE UPDATE CALL REGARDING BANKRUPTCY MATTERS; REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER. |
| FLEMING RB | 06/17/09 | 2.40 | TELEPHONE CALL WITH CREDIT SUISSE; REVIEW LOAN DOCUMENTS; FOLLOW UP REGARDING SECOND LIEN CONTROL AGREEMENT NOTICES. |
| FLEMING RB | 06/18/09 | 0.20 | TELEPHONE CALL WITH TITLE COMPANY. |
| FLEMING RB | 06/19/09 | 0.90 | MEET WITH R. CHEN REGARDING PROOF OF CLAIM. |
| FLEMING RB | 06/22/09 | 1.80 | REVIEW CONTROL AGREEMENTS; REVIEW UPDATES; MEET WITH R. CHEN REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 06/23/09 | 2.10 | REVIEW DEEDS OF TRUST; MEET WITH R. SONTHALIA; CORRESPONDENCE; ATTENTION TO BANKRUPTCY MATTERS. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| FLEMING RB | 06/24/09 | 1.90 | ATTENTION TO BANKRUPTCY MATTERS; CORRESPONDENCE; REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER. |
| FLEMING RB | 06/25/09 | 2.10 | ATTEND UPDATE CALL; REVIEW PROOF OF CLAIM; ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 06/26/09 | 1.50 | ATTENTION TO BANKRUPTCY MATTERS; MEET WITH R. NAGUIAT AND A. LANSTRA; REVIEW PROOF OF CLAIM. |
| FLEMING RB | 06/28/09 | 3.00 | ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 06/29/09 | 3.00 | ATTENTION TO BANKRUPTCY ISSUES; MEET WITH R. SONTHALIA REGARDING REAL PROPERTY MATTERS. |
| FLEMING RB | 06/30/09 | 2.30 | TELEPHONE CALL WITH A. ZAUSMER, D. ADLER AND A. LANSTRA; ATTENTION TO BANKRUPTCY RELATED MATTERS; PREPARE FOR UPDATE CALL. |
| FLEMING RB | 07/01/09 | 5.00 | REVIEW LOAN DOCUMENTS; PREPARE FOR CALL WITH CREDIT SUISSE; ATTEND STATUS UPDATE CALL WITH CREDIT SUISSE; ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 07/02/09 | 2.00 | ATTENTION TO BANKRUPTCY MATTERS; DISCUSS WITH D. REAMER AND D. ADLER; MEET WITH A. LANSTRA. |
| FLEMING RB | 07/06/09 | 1.70 | REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER; CORRESPONDENCE. |
| FLEMING RB | 07/07/09 | 1.00 | REVIEW LOAN DOCUMENTS REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 07/08/09 | 1.50 | ATTENTION TO BANKRUPTCY MATTERS; ATTEND UPDATE CALL WITH CREDIT SUISSE; DISCUSS THE SAME WITH A. LANSTRA, D. REAMER AND D. ADLER. |
| FLEMING RB | 07/09/09 | 0.70 | ATTENTION TO PROOF OF CLAIM; REVIEW FIRST LIEN OBLIGATIONS. |
| FLEMING RB | 07/10/09 | 1.00 | PREPARE POSTING MEMO RELATING TO PROOF OF CLAIM; REVIEW PROOF OF CLAIM. |
| FLEMING RB | 07/15/09 | 1.00 | ATTEND WEEKLY UPDATE CALLS. |
| FLEMING RB | 07/16/09 | 0.30 | FOLLOW UP REGARDING PROOF OF CLAIM FILING. |
| FLEMING RB | 07/17/09 | 0.30 | ATTENTION TO PROOF OF CLAIM; TELEPHONE CALL WITH A. ZAUSMER AND R. CHEN REGARDING THE SAME. |

29

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLEMING RB | 07/22/09 | 1.30 | ATTEND CREDIT SUISSE UPDATE CALL; ATTENTION TO PROOF OF CLAIM; MEET WITH R. CHEN REGARDING SAME. |
| FLEMING RB | 07/27/09 | 0.10 | ATTENTION TO PROOF OF CLAIM. |
| FLEMING RB | 07/29/09 | 0.80 | ATTEND CREDIT SUISSE UPDATE CALL; DISCUSS WITH D. REAMER. |
| FLEMING RB | 08/04/09 | 0.70 | TELEPHONE CALLS WITH R. CHEN AND R. NAGUIAT REGARDING PROOF OF CLAIM FILING. |
| FLEMING RB | 08/05/09 | 0.50 | ATTEND UPDATE CALL. |
| FLEMING RB | 08/11/09 | 0.30 | ATTEND UPDATE CALL. |
| FLEMING RB | 08/12/09 | 1.00 | ATTEND UPDATE CALL WITH CREDIT SUISSE AND BANKRUPTCY TEAM. |
| FLEMING RB | 08/25/09 | 0.30 | REVIEW CREDIT AGREEMENT REGARDING BANKRUPTCY QUESTIONS. |
| FLEMING RB | 08/26/09 | 0.50 | ATTEND BANKRUPTCY UPDATE CALL. |
| FLEMING RB | 08/31/09 | 0.50 | ATTEND BANKRUPTCY UPDATE CALL WITH CREDIT SUISSE. |
| FLEMING RB | 09/02/09 | 1.80 | REVIEW DOCUMENTS FOR A. LANSTRA; MEET WITH R. NAGUIAT REGARDING CREDIT AGREEMENT; CORRESPONDENCE. |
| FLEMING RB | 09/03/09 | 0.80 | REVIEW TITLE COMPANIES PER REQUEST FROM D. BUFFONE. |
| FLEMING RB | 12/07/09 | 0.50 | REVIEW SETTLEMENT PROPOSAL; DISCUSS WITH R. NAGUIAT. |

**160.70**

| HUNTER RA | 08/03/09 | 0.30 | REVIEW AND RESPOND TO EMAIL FROM A. LANSTRA REGARDING FACT RESEARCH. CONFER WITH A. LANSTRA REGARDING SAME. |
| HUNTER RA | 08/04/09 | 0.20 | CALL TO S. HARDEN REGARDING FACT RESEARCH PREPARATION. CONFER WITH L. ABBOTT REGARDING SAME. |
| HUNTER RA | 08/04/09 | 1.80 | REVIEW BACKGROUND INFORMATION FOR FACT RESEARCH. |
| HUNTER RA | 08/05/09 | 1.50 | REVIEW MEMORANDUM AND BACKGROUND MATERIAL FOR FACT RESEARCH. |
| HUNTER RA | 08/05/09 | 5.80 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/06/09 | 1.50 | PERFORM FACT RESEARCH. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| HUNTER RA | 08/07/09 | 8.00 | PERFORM FACT RESEARCH.  CONFER WITH AND EMAIL A. LANSTRA REGARDING SEARCH TERMS FOR FACT RESEARCH.  CONFER WITH L. ABBOTT REGARDING SAME. |
|-----------|----------|------|------|
| HUNTER RA | 08/10/09 | 4.30 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/11/09 | 5.00 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/12/09 | 4.80 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/13/09 | 3.00 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/14/09 | 1.00 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/17/09 | 1.00 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/18/09 | 6.30 | PERFORM FACT RESEARCH. |
| HUNTER RA | 08/24/09 | 3.30 | PERFORM FACT RESEARCH. |
| HUNTER RA | 09/02/09 | 0.30 | CONFER WITH L. ABBOTT REGARDING PERFORMING FACT RESEARCH.  EMAIL A. LANSTRA REGARDING SAME. |
| HUNTER RA | 09/08/09 | 0.10 | REVIEW EMAIL FROM A. LANSTRA REGARDING FACT RESEARCH. |

**48.20**

| KRAWITZ A | 07/07/09 | 1.20 | RESEARCH RE: RHODES MATTER AND OTHER MATTERS (1.2). |
|-----------|----------|------|------|

**1.20**

| LANSTRA AL | 04/08/09 | 0.80 | REVIEW AND ANALYSIS OF TRUSTEE MOTION. |
|------------|----------|------|------|
| LANSTRA AL | 04/08/09 | 1.00 | SKADDEN MEETINGS REGARDING STATUS OF TRUSTEE MOTION, DISCOVERY, AND GENERAL PROGRESS OF BANKRUPTCY LITIGATION; STRATEGY. |
| LANSTRA AL | 04/08/09 | 0.60 | PHONE CALLS WITH CREDIT SUISSE, ALIX PARTNERS AND AKIN GUMP RE TRUSTEE MOTION. |
| LANSTRA AL | 04/09/09 | 0.90 | INTERNAL MEETINGS RE DEBTORS' REQUESTS FOR DOCUMENTS AND DEPOSITIONS OF ALIX PARTNERS AND/OR CREDIT SUISSE. |
| LANSTRA AL | 04/09/09 | 0.50 | PHONE CALLS WITH AKIN GUMP REGARDING DEBTORS' REQUEST FOR DEPOSITIONS AND DOCUMENTS FROM ALIX PARTNERS AND/OR CREDIT SUISSE. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LANSTRA AL | 04/09/09 | 0.10 | PHONE CALLS WITH CREDIT SUISSE RE DEBTORS' DISCOVERY REQUESTS. |
| LANSTRA AL | 04/10/09 | 0.50 | CONFERENCE CALL WITH LENDERS' COUNSEL & ALIX PARTNERS. |
| LANSTRA AL | 04/10/09 | 0.30 | TELEPHONE CALLS TO LENDERS' COUNSEL AND CS. |
| LANSTRA AL | 04/10/09 | 0.30 | INTERNAL DISCUSSIONS WITH D. ADLER AND R. FLEMING. |
| LANSTRA AL | 04/14/09 | 0.10 | EMAIL COMMUNICATIONS WITH SKADDEN ATTORNEYS AND CS REGARDING DEPOSITION SCHEDULE. |
| LANSTRA AL | 04/15/09 | 0.80 | SKADDEN INTERNAL MEETINGS RE DISCOVERY, FIRST DAY MOTIONS, AND TRUSTEE MOTION. |
| LANSTRA AL | 04/15/09 | 0.50 | CONFERENCE CALL WITH CS RE DISCOVERY, FIRST DAY MOTIONS AND TRUSTEE MOTION. |
| LANSTRA AL | 04/17/09 | 0.20 | PHONE CALLS WITH AKIN GUMP & TO ALIX PARTNERS, AND EMAIL TO CS, ALL REGARDING STATUS OF TRUSTEE MOTION. |
| LANSTRA AL | 04/22/09 | 0.30 | SKADDEN INTERNAL MEETING REGARDING STATUS OF PENDING MOTIONS. |
| LANSTRA AL | 04/22/09 | 0.40 | CONFERENCE CALL WITH CREDIT SUISSE. |
| LANSTRA AL | 04/22/09 | 0.30 | REVIEW OF MOTION TO STRIKE REPORT OF ALIX PARTNERS FROM CONSIDERATION IN CONNECTION WITH STANDING MOTIONS. |
| LANSTRA AL | 04/22/09 | 0.10 | TELEPHONE CALL WITH AKIN GUMP RE STATUS OF DISCOVERY/DEPOSITIONS. |
| LANSTRA AL | 06/22/09 | 0.60 | RESEARCH. |
| LANSTRA AL | 06/24/09 | 0.60 | RESEARCH. |
| LANSTRA AL | 06/25/09 | 0.50 | STRATEGY MEETING W/ SKADDEN ATTORNEYS. |
| LANSTRA AL | 06/25/09 | 0.70 | CONFERENCE CALL WITH CS. |
| LANSTRA AL | 06/25/09 | 0.40 | STRATEGY MEETING WITH D. ADLER. |
| LANSTRA AL | 06/25/09 | 0.20 | CONFERENCE CALL W/ SKADDEN NY. |
| LANSTRA AL | 06/25/09 | 5.00 | RESEARCH. |
| LANSTRA AL | 06/26/09 | 0.80 | INTERNAL STRATEGY MEETING & CONFERENCE CALL. |
| LANSTRA AL | 06/29/09 | 7.00 | RESEARCH AND MEMO. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LANSTRA AL | 06/29/09 | 0.70 | CONFERENCE CALL WITH SISTER COUNSEL. |
| LANSTRA AL | 06/29/09 | 0.70 | SKADDEN STRATEGY MEETING AND CONFERENCE CALL. |
| LANSTRA AL | 06/30/09 | 1.90 | RESEARCH. |
| LANSTRA AL | 07/01/09 | 1.40 | RESEARCH. |
| LANSTRA AL | 07/01/09 | 1.00 | STRATEGY/UPDATE MEETINGS WITH SKADDEN. |
| LANSTRA AL | 07/01/09 | 0.70 | STRATEGY/UPDATE MEETING WITH CS. |
| LANSTRA AL | 07/02/09 | 0.40 | STRATEGY MEETINGS/DISCUSSIONS. |
| LANSTRA AL | 07/08/09 | 1.10 | CONFERENCE CALL W/ CS; SKADDEN PRE-CALL MEETING. |
| LANSTRA AL | 07/15/09 | 1.20 | CONFERENCE CALL WITH CLIENT; IN-FIRM PRE-CALL. |
| LANSTRA AL | 07/20/09 | 0.30 | WEEKLY CONFERENCE CALL WITH SIDLEY. |
| LANSTRA AL | 07/21/09 | 0.10 | INTERNAL MEETING WITH D. ADLER. |
| LANSTRA AL | 07/22/09 | 0.70 | WEEKLY CLIENT CONFERENCE CALL AND IN-FIRM PRE-CALL. |
| LANSTRA AL | 07/28/09 | 0.30 | MATTERS CONCERNING REVIEW OF DOCS. |
| LANSTRA AL | 07/29/09 | 0.40 | WEEKLY CONFERENCE CALL. |
| LANSTRA AL | 08/03/09 | 1.10 | MATTERS CONCERNING DOCUMENT REVIEW. |
| LANSTRA AL | 08/04/09 | 0.30 | CONFERENCE CALL WITH SIDLEY AUSTIN. |
| LANSTRA AL | 08/04/09 | 1.10 | REVIEW OF RELATED FILINGS. |
| LANSTRA AL | 08/05/09 | 0.70 | WEEKLY CONFERENCE CALL WITH CS. |
| LANSTRA AL | 08/10/09 | 0.20 | MATTERS CONCERNING DOCUMENT REVIEW. |
| LANSTRA AL | 08/11/09 | 0.40 | WEEKLY CALL WITH SIDLEY AUSTIN. |
| LANSTRA AL | 08/31/09 | 3.20 | DOCUMENT REVIEW. |
| LANSTRA AL | 09/01/09 | 2.00 | DOCUMENT REVIEW. |
| LANSTRA AL | 09/08/09 | 1.90 | DOCUMENT REVIEW. |
| | | **45.30** | |
| MILLER KM | 04/09/09 | 4.20 | MEET W/D.ADLER (.60); REVIEW CASE MATERIALS AND PREP FOR CONF. CALL WITH DEBTOR'S COUNSEL, ATTEND SAME (2.9); REVIEW CLIENT FILES FOR ANY RESPONSIVE DOCS (.70). |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

```
MILLER KM        04/14/09        0.20   DOC REVIEW (.20).

MILLER KM        05/04/09        1.00   REVIEW DUE DILIGENCE RE: J.RHODES.

                                 5.40

NAGUIAT RM       04/01/09        9.80   REVIEW RHODES BANKRUPTCY DOCKETS AND
                                        MISC. FILINGS THEREIN, AND
                                        CORRESPOND WITH TEAM REGARDING
                                        RELATED ISSUES; BEGIN REVIEWING AND
                                        RESEARCH RE MISC. CASE ISSUES AND
                                        CONFER WITH V. DURRER REGARDING SAME;
                                        CONFERENCE CALL WITH TEAM REGARDING
                                        BANKRUPTCY FILING AND MISC. RELATED
                                        ISSUES.

NAGUIAT RM       04/02/09        7.60   REVIEW DOCKET AND MISC. FILINGS;
                                        BEGIN REVIEWING FIRST DAY MOTIONS AND
                                        CONFER WITH V. DURRER REGARDING SAME;
                                        ATTEND CONFERENCE CALLS WITH CLIENT
                                        ON BANKRUPTCY ISSUES; CONTINUE
                                        RESEARCHING CASE ISSUES, AND CONFER
                                        WITH L. SHALCHI REGARDING RELATED
                                        RESEARCH; COORDINATE ASSEMBLY OF
                                        CASH COLLATERAL PLEADINGS FOR
                                        POSTING IN LENDER DATAROOM; MULTIPLE
                                        CONFERENCES WITH V. DURRER AND R.
                                        FLEMING REGARDING CASE ISSUES;
                                        MULTIPLE CONFERENCES AND
                                        CORRESPONDENCE WITH TEAM REGARDING
                                        PLEADINGS AND RELATED ISSUES.

NAGUIAT RM       04/03/09        4.10   CONTINUE REVIEWING FIRST DAY ISSUES
                                        AND PLEADINGS; REVIEW DOCKET AND
                                        LOCAL RULES; CALL LIONEL SAWYER
                                        REGARDING LOCAL COUNSEL ISSUES;
                                        SUMMARIZE CUSTOMER PRACTICES AND
                                        HOME SALE MOTIONS AND CONFER WITH V.
                                        DURRER REGARDING RELATED ISSUES AND
                                        OBJECTION TO FIRST DAY RELIEF.

NAGUIAT RM       04/04/09        2.00   BEGIN DRAFTING OMNIBUS OBJECTION TO
                                        FIRST DAY RELIEF, AND REVIEW RELATED
                                        MATERIALS; CORRESPOND WITH M.
                                        GOLDSTEIN REGARDING LOCAL COUNSEL
                                        ISSUES.

NAGUIAT RM       04/05/09        2.40   CONTINUE DRAFTING OMNIBUS OBJECTION
                                        TO FIRST DAY RELIEF AND CORRESPOND
                                        WITH V. DURRER REGARDING SAME;
                                        CORRESPOND WITH R. FLEMING REGARDING
                                        CREDIT AGREEMENT ISSUES AND REVIEW
                                        CERTAIN RELATED ISSUES.
```

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 04/06/09 | 7.80 | CORRESPOND WITH R. FLEMING REGARDING FIRST DAY HEARING, OBJECTION TO FIRST DAY RELIEF, AND RELATED MATTERS; CONFER WITH R. FLEMING REGARDING SECOND LIEN AGENT ISSUES AND MISC. CORRESPONDENCE REGARDING SAME; FINALIZE OBJECTION, COORDINATE FILING OF SAME WITH R. JEAN (LOCAL COUNSEL), AND CORRESPOND WITH R. JEAN REGARDING RELATED MATTERS; REVIEW STEERING COMMITTEE'S DRAFT OBJECTIONS TO FIRST DAY RELIEF AND DRAFT MOTION FOR APPOINTMENT OF TRUSTEE OR DISMISSAL; PREPARE FOR HEARING AND REVIEW RELATED DOCUMENTS/ISSUES; CONFER WITH V. DURRER REGARDING FIRST DAY HEARING ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 04/07/09 | 12.90 | TRAVEL TO AND FROM LAS VEGAS FOR FIRST-DAY HEARING; ATTEND FIRST-DAY HEARING IN RHODES BANKRUPTCY CASES; MULTIPLE CONFERENCES WITH COUNSEL REGARDING MISC. ISSUES; MULTIPLE CALLS AND CORRESPONDENCE REGARDING LOCAL COUNSEL ISSUES; CONFERENCE CALL WITH SKADDEN TEAM REGARDING LITIGATION MATTERS, STATUS OF FIRST DAY HEARING, AND RELATED ITEMS. |
| NAGUIAT RM | 04/08/09 | 9.10 | CONFERENCES AND CORRESPONDENCE WITH V. DURRER, P. DUBLIN, AND J. STANG REGARDING CASH COLLATERAL ISSUES; REVIEW MULTIPLE DRAFTS OF VARIOUS FIRST DAY ORDERS AND CORRESPOND WITH COUNSEL REGARDING COMMENTS TO SAME; REVIEW CORRESPONDENCE REGARDING LITIGATION AND DEPOSITION ISSUES AND SCHEDULING; ATTEND TEAM MEETING REGARDING LITIGATION ISSUES; CORRESPOND WITH R. JEAN AND V. DURRER REGARDING LOCAL COUNSEL ISSUES; ATTEND CONTINUED FIRST-DAY HEARING TELEPHONICALLY; REVIEW MISC. RELATED DOCUMENTS AND MATERIALS. |
| NAGUIAT RM | 04/09/09 | 3.10 | CORRESPONDENCE FROM COUNSEL REGARDING LITIGATION MATTERS AND RELATED CONFERENCE CALL; REVIEW REVISED DRAFTS OF CASH COLLATERAL AND OTHER FIRST DAY ORDERS AND MULTIPLE RELATED CORRESPONDENCE; CORRESPOND WITH S. CHO REGARDING CASH COLLATERAL ORDER AND OTHER ISSUES; CONTINUE REVIEW CASE ISSUES AND RELATED RESEARCH. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 04/10/09 | 2.80 | CONFER WITH P. DUBLIN REGARDING STATUS OF LENDER NEGOTIATIONS WITH DEBTORS; MISC. CORRESPONDENCE REGARDING SAME AND REGARDING LITIGATION MATTERS; CORRESPOND WITH S. CHO REGARDING CREDIT SUISSE CONTACT FOR HOME SALE PACKAGE DISTRIBUTION; CALLS TO POTENTIAL LOCAL COUNSEL; FINISH SUMMARY OF RESEARCH ON CASE ISSUES AND CORRESPOND WITH V. DURRER REGARDING SAME; REVIEW ALIX REPORT AND MISC. CASE FILINGS/PLEADINGS/ORDERS. |
| NAGUIAT RM | 04/13/09 | 1.70 | COORDINATE DOCUMENTS/ORDERS TO CREDIT SUISSE; CORRESPOND WITH TEAM REGARDING TRUSTEE MOTION; REVIEW MISC. FILINGS AND RELATED CORRESPONDENCE; CONFER WITH POTENTIAL LOCAL COUNSEL AVAILABILITY; PREPARE STATUS SUMMARY AND CONFER AND CORRESPOND WITH R. FLEMING REGARDING SAME. |
| NAGUIAT RM | 04/14/09 | 0.90 | CALL P. DUBLIN REGARDING STEERING COMMITTEE DISCUSSIONS; REVIEW NEW FILINGS AND RELATED CORRESPONDENCE; REVIEW MULTIPLE CORRESPONDENCE REGARDING DEPOSITIONS AND RELATED MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING CASH FLOW VARIANCE CHARTS. |
| NAGUIAT RM | 04/15/09 | 6.50 | CONFER AND CORRESPOND WITH P. DUBLIN REGARDING CASH COLLATERAL ISSUES AND RELATED MATTERS; REVIEW FIRST-DAY ORDERS, PLEADINGS, AND NOTES IN PREPARATION FOR CONFERENCE CALL; ATTEND TEAM MEETING AND WEEKLY CONFERENCE CALL WITH CREDIT SUISSE; CALL P. DUBLIN REGARDING CASE ISSUES; REVIEW DRAFT SECOND INTERIM CASH COLLATERAL ORDER AND RELATED CORRESPONDENCE AND COMMENTS; INITIAL REVIEW OF CASH FLOW RECONCILIATION; CONFER WITH POTENTIAL LOCAL COUNSEL AND CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; CONFER WITH D. REAMER AND G. WALTER REGARDING AGENT FEES AND RELATED MATTERS, AND CORRESPOND WITH V. DURRER REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 04/16/09 | 6.80 | REVIEW MULTIPLE DRAFTS/REVISIONS/COMMENTS REGARDING FIRST DAY ORDERS; CONFERENCES WITH CREDIT SUISSE REGARDING HOME SALE PROCEDURES, AGENT FEE ISSUES, AND OTHER FIRST DAY MATTERS; TRAVEL TO LAS VEGAS FOR APRIL 17 HEARING ON FIRST DAY RELIEF AND OTHER MATTERS. |
| NAGUIAT RM | 04/17/09 | 2.40 | ATTEND HEARING ON MISC. FIRST DAY RELIEF; CONFER WITH COUNSEL REGARDING MISC. RELATED ISSUES. |
| NAGUIAT RM | 04/20/09 | 1.20 | REVIEW AND COORDINATE MISC. DOCS TO CS; CONFER AND CORRESPOND WITH R. FLEMING REGARDING STATUS OF MISC. MATTER AND OTHER ISSUES; REVIEW AND UPDATE NOTES ON MATTERS AND OPEN ISSUES; REVIEW MISC. CORRESPONDENCE REGARDING FIRST-DAY MATTERS AND OTHER ISSUES. |
| NAGUIAT RM | 04/21/09 | 0.80 | REVIEW CORRESPONDENCE REGARDING FEES AND RELATED ISSUES; REVIEW MISC. FILINGS, TASKS, AND RELATED NOTES AND CALENDARING ISSUES; CORRESPOND WITH B. NOALL AND S. CHO REGARDING LOCAL COUNSEL MATTERS; CORRESPOND WITH CS REGARDING BUDGET REPORT. |
| NAGUIAT RM | 04/22/09 | 1.90 | ATTEND WEEKLY STATUS MEETING WITH SKADDEN TEAM AND CS; CORRESPONDENCE REGARDING MISC. FILINGS AND RELATED MATTERS; BEGIN REVIEWING DRAFT RESTRUCTURING TERM SHEET FROM STEERING COMMITTEE COUNSEL. |
| NAGUIAT RM | 04/23/09 | 3.60 | CONTINUE REVIEWING DRAFT TERM SHEET AND RELATED ISSUES, AND CONFER WITH R. FLEMING REGARDING SAME; CONFER/COORDINATE WITH K. WELLS REGARDING DOCUMENT DISTRIBUTION/MANAGEMENT ISSUES; MISC. CORRESPONDENCE FROM DEBTOR'S COUNSEL REGARDING CASH MANAGEMENT ORDER, CASH COLLATERAL ORDER, AND SWAP AGREEMENT; REVIEW DRAFT CASH MANAGEMENT ORDER AND CORRESPOND WITH S. CHO REGARDING SAME; CALLS TO AND CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 04/24/09 | 4.40 | REVIEW CASH COLLATERAL ORDER DRAFTS, PROVIDE PRELIMINARY COMMENTS TO SAME, AND REVIEW OTHER PARTIES' COMMENTS TO SAME AND RELATED CORRESPONDENCE; CONFER WITH K. ELLIOT REGARDING RELATED ISSUES; FOLLOW UP ON LOCAL COUNSEL ISSUES; CONFERENCES WITH A. ZAUSMER AND R. FLEMING REGARDING SWAP ISSUES, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH S. CHO REGARDING MISC. FILINGS. |
| NAGUIAT RM | 04/26/09 | 1.80 | REVIEW REVISED DRAFTS OF CASH COLLATERAL ORDER AND MULTIPLE RELATED CORRESPONDENCE. |
| NAGUIAT RM | 04/27/09 | 3.10 | REVIEW ADDITIONAL REVISIONS TO, COMMENTS ON, AND MULTIPLE CORRESPONDENCE REGARDING CASH COLLATERAL ORDER AND RELATED ISSUES; ADDITIONAL CALLS REGARDING LOCAL COUNSEL; CORRESPOND WITH R. DIX AND CREDIT SUISSE REGARDING UPCOMING CONFERENCE CALL REGARDING CASE ISSUES. |
| NAGUIAT RM | 04/28/09 | 8.60 | TRAVEL TO AND ATTEND CONTINUED HEARING ON CASH COLLATERAL AND CASH MANAGEMENT; REVIEW VARIOUS MOTIONS SET FOR MAY 15 HEARING; ADDITIONAL CALLS REGARDING LOCAL COUNSEL; REVIEW MISC. OPEN ISSUES; CORRESPOND WITH CREDIT SUISSE AND DON DE AMICIS REGARDING WELLS FARGO CONTACT; REVIEW POST-HEARING CHANGES TO CASH COLLATERAL ORDER AND MULTIPLE CORRESPONDENCE REGARDING SAME. |
| NAGUIAT RM | 04/29/09 | 3.50 | REVIEW NOTES AND MATERIALS FOR UPDATE CALL WITH CREDIT SUISSE; CORRESPOND WITH B. AXELROD REGARDING CONFERENCE CALL ON TAX ISSUES; CONFER AND CORRESPOND WITH K. BETTS REGARDING TERM SHEET, CONFERENCE CALL ON TAX ISSUES, AND OTHER MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING CONFERENCE CALL WITH STEERING COMMITTEE AND VARIANCE REPORT; ATTEND CONFERENCE CALL ON TAX ISSUES; CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; MEETING WITH TEAM REGARDING MISC. CASE ISSUES. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 04/30/09 | 0.50 | CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING SWAP ISSUES AND STEERING COMMITTEE MATERIALS; CORRESPOND WITH K. WELLS REGARDING MISC. FILINGS. |
|---|---|---|---|
| NAGUIAT RM | 05/01/09 | 0.50 | CONFER WITH P. DUBLIN REGARDING COMPANY REPORTS AND REVIEW RELATED ISSUES, AND CORRESPOND WITH A. ZAUSMER REGARDING SAME; CONFER WITH K. BETTS REGARDING TAX DISCUSSIONS RELATING TO POTENTIAL RESTRUCTURING DEAL. |
| NAGUIAT RM | 05/04/09 | 0.30 | REVIEW SWAP INTEREST STATEMENT AND RELATED CORRESPONDENCE FROM CREDIT SUISSE, AND CORRESPOND WITH V. DURRER REGARDING SAME; CORRESPOND WITH P. DUBLIN REGARDING COMPANY REPORTS. |
| NAGUIAT RM | 05/05/09 | 0.70 | CONFER AND CORRESPOND WITH V. DURRER REGARDING SWAP OBLIGATION INVOICE, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER WITH R. FLEMING REGARDING MISC. CASE MATTERS AND STATUS OF SAME; PREPARE STATUS SUMMARY FOR CREDIT SUISSE AND CORRESPOND WITH M. BUSCH REGARDING SAME; COORDINATE WITH TEAM REGARDING FILED SCHEDULES AND SOFAS. |
| NAGUIAT RM | 05/06/09 | 0.30 | CALL AND CORRESPOND WITH D. BUFFONE REGARDING STATUS OF VARIOUS MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING  SWAP OBLIGATION INVOICE; CORRESPOND WITH R. FLEMING AND P. DUBLIN REGARDING COMPANY REPORTS. |
| NAGUIAT RM | 05/07/09 | 0.10 | REVIEW MISC. NEW FILINGS IN BANKRUPTCY CASES. |
| NAGUIAT RM | 05/11/09 | 1.10 | CORRESPOND WITH TEAM REGARDING STATUS OF VARIOUS MATTERS AND REVIEW RELATED MATERIALS; PREPARE SUMMARY OF MATTERS AND CORRESPOND WITH M. BUSH REGARDING SAME; REVIEW SUMMARY OF MEETING OF CREDITORS FROM B. PAN; REVIEW JUDGE RIEGLE'S 5/15/09 CALENDAR AND CONFER WITH B. PAN REGARDING SAME; CORRESPOND WITH B. AXELROD REGARDING STATUS OF MOTION TO STRIKE; INITIAL REVIEW OF OBJECTIONS/RESPONSES TO EMPLOYMENT MOTIONS; CORRESPOND WITH POTENTIAL LOCAL COUNSEL. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 05/12/09 | 0.30 | CORRESPOND WITH R. JEAN REGARDING SUBSTITUTION OF COUNSEL; COORDINATE WITH K. WELLS AND A. SHAH REGARDING MISC. CASE MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 05/13/09 | 0.80 | CONFER WITH R. FLEMING REGARDING PROOF OF CLAIM AND RELATED MATTERS; CONFER WITH POTENTIAL LOCAL COUNSEL AND REVIEW RELATED MATERIALS; CALL D. BUFFONE REGARDING UPCOMING HEARING AND RELATED MATTERS; CONFER WITH B. PAN REGARDING CASE MANAGEMENT ORDER AND RELATED ITEMS; ADDITIONAL CONFERENCES REGARDING LOCAL COUNSEL. |
| NAGUIAT RM | 05/14/09 | 0.60 | CORRESPOND WITH K. WELLS REGARDING SCHEDULES AND SOFAS; CONFER AND CORRESPOND WITH B. PAN REGARDING UPCOMING HEARING AND RELATED MATTERS. |
| NAGUIAT RM | 05/15/09 | 0.40 | REVIEW REVISED AGENDA FOR MAY 15 HEARING; CORRESPOND WITH A. ZAUSMER REGARDING MAY 15 MATTERS; CORRESPOND WITH J. SYLVESTER AND R. JEAN REGARDING LOCAL COUNSEL MATTERS. |
| NAGUIAT RM | 05/18/09 | 1.40 | CONTINUE ADDRESSING LOCAL COUNSEL MATTER, AND CORRESPOND WITH D. BUFFONE AND CALL J. SYLVESTER REGARDING SAME; CONFER WITH B. PAN REGARDING MAY 15 HEARING AND CALL A. ZAUSMER REGARDING SAME; CONFER WITH R. FLEMING REGARDING LOAN ISSUES AND MISC. MATTERS; UPDATE SUMMARY BASED ON MAY 15 HEARING; REVIEW MISC. FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME; CONFER WITH B. PAN REGARDING VARIOUS EMPLOYMENT/RETENTION MOTIONS. |
| NAGUIAT RM | 05/19/09 | 0.40 | CONFER WITH J. SYLVESTER REGARDING LOCAL COUNSEL ISSUES; CONFER WITH D. REAMER REGARDING SAME AND MISC. CASE MATTERS; REVIEW MISC. FILINGS/ORDERS. |
| NAGUIAT RM | 05/20/09 | 0.60 | CORRESPOND WITH CREDIT SUISSE REGARDING VARIOUS REPORT, HOME SALES REPORT, AND DEBTORS' COUNSEL FEES; CALL J. SYLVESTER REGARDING LOCAL COUNSEL MATTERS; CONFER WITH K. BETTS REGARDING TAX ISSUES RELATING TO SETTLEMENT DISCUSSIONS. |
| NAGUIAT RM | 05/21/09 | 0.30 | CONFER WITH J. SYLVESTER REGARDING LOCAL COUNSEL MATTERS; REVIEW MISC. RETENTION FILINGS AND CALL P. DUBLIN REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 05/26/09 | 0.10 | CORRESPOND WITH M. BUSCH REGARDING STATUS SUMMARY. |
|---|---|---|---|
| NAGUIAT RM | 05/27/09 | 0.40 | CORRESPONDENCE WITH CREDIT SUISSE REGARDING VARIANCE REPORTS, ASSETS SALES, REPORT, AKIN INVOICES, AND RED RIDGE PARK NOTICE; CONFER WITH F. LIN REGARDING INQUIRY ON RHODES MATTERS. |
| NAGUIAT RM | 05/28/09 | 0.70 | REVIEW MISC. ORDERS/FILINGS, CASE CALENDAR, AND MISC. OPEN MATTERS; CORRESPOND WITH TEAM REGARDING SAME; REVIEW CREDITORS' COMMITTEE APPOINTMENT NOTICE; REVIEW RED RIDGE PAYMENT NOTICE; INITIAL REVIEW OF AKIN NOTICE; CONFER WITH K. WELLS REGARDING DATA ROOM DOCS. |
| NAGUIAT RM | 06/01/09 | 0.90 | REVIEW CORRESPONDENCE FROM DEBTORS AND UST REGARDING BANK ACCOUNTS AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH R. FLEMING REGARDING RELATED BANK ACCOUNT ISSUES AND REVIEW RELATED MATERIALS. CORRESPOND WITH J. SYLVESTER REGARDING LOCAL COUNSEL ISSUES. |
| NAGUIAT RM | 06/02/09 | 0.30 | CORRESPOND WITH D. BUFFONE REGARDING UPCOMING HEARING AND LOCAL COUNSEL MATTERS; CONFER WITH D. BUFFONE AND J. SYLVESTER REGARDING SAME. |
| NAGUIAT RM | 06/03/09 | 0.40 | CONFER WITH J. MACROBBIE REGARDING UPCOMING HEARING AND REVIEW RELATED AGENDA AND OTHER ISSUES. |
| NAGUIAT RM | 06/04/09 | 0.60 | CONFER WITH A. ZAUSMER REGARDING HOME SALES AND MISC. CASE ISSUES; CONFER WITH P. DUBLIN AND R. FLEMING REGARDING MORTGAGE ISSUES AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 06/05/09 | 0.10 | CONFER WITH J. MACROBBIE REGARDING LOCAL COUNSEL DESIGNATION AND RELATED MATTERS. |
| NAGUIAT RM | 06/08/09 | 1.20 | UPDATE CREDIT SUISSE WEEKLY SUMMARY; CORRESPOND WITH K. WELLS REGARDING RELATED ISSUES; CONFERENCES WITH D. REAMER AND BANKING TEAM REGARDING MORTGAGE ISSUES; REVIEW MISC. FILINGS (OCP DECLARATION, NOTICE OF LIEN, ETC.) AND RELATED CORRESPONDENCE. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 06/09/09 | 2.20 | ATTEND TEAM MEETING TO DISCUSS MISC. CASE MATTERS; CORRESPONDENCE REGARDING SAME; CONFER WITH J. MACROBBIE REGARDING JUNE 5 HEARING AND RELATED MATTERS; CORRESPOND WITH R. FLEMING REGARDING SECOND LIEN AGENT ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 06/10/09 | 1.90 | CONFER WITH A. ZAUSMER AND R. FLEMING REGARDING RESTRUCTURING AND OTHER ISSUES; CALL P. DUBLIN REGARDING RESTRUCTURING TERM SHEET, AND REVIEW MISC. RELATED MATTERS/ISSUES; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 06/11/09 | 1.70 | CONFER WITH P. MCLEESTER AND A. LI REGARDING RESEARCH AND ISSUES; REVIEW FORM OF STIPULATION EXTENDING TIME TO FILE PLAN, AND CONFER WITH V. DURRER AND CORRESPOND WITH S. CHO AND OTHERS REGARDING SAME. |
| NAGUIAT RM | 06/12/09 | 2.70 | COORDINATE WITH TEAM REGARDING REVIEW OF SCHEDULES AND RELATED ISSUES, AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME; CONFER WITH A. LI REGARDING RESEARCH ISSUES; CONFER WITH B. PAN REGARDING PROOFS OF CLAIM; CONFER WITH P. MCLEESTER REGARDING LIEN RESEARCH; CONFER WITH S. CHO REGARDING DRAFT STIPULATION EXTENDING PLAN FILING DEADLINE. |
| NAGUIAT RM | 06/14/09 | 0.20 | INITIAL REVIEW OF PROPOSED RESTRUCTURING TERM SHEET. |
| NAGUIAT RM | 06/15/09 | 0.90 | REVIEW DRAFT TERM SHEET AND RELATED ISSUES; CONFER WITH P. MCLEESTER REGARDING RESEARCH ISSUES; CORRESPOND WITH S. CHO REGARDING LOCAL COUNSEL; CORRESPOND WITH A. LI REGARDING RESEARCH ISSUES; CONFER WITH S. CHO REGARDING STATUS OF STIPULATION REGARDING PLAN FILING DEADLINES; CONFERENCES WITH V. DURRER AND D. ADLER REGARDING CASE ISSUES. |

42

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 06/16/09 | 7.70 | UPDATE SUMMARY OF CASE STATUS AND MISC. MATTERS FOR CREDIT SUISSE, AND REVIEW RELATED MATERIALS; REVIEW REVISED STIPULATION REGARDING PLAN FILING DEADLINE EXTENSION, AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING RELATED MATTERS; CORRESPOND WITH TEAM REGARDING MISC. OPEN MATTERS; CONTINUE REVIEWING TERM SHEET AND RELATED ISSUES; CONFER WITH A. LI REGARDING RESEARCH MATTERS; CONFER WITH K. BETTS REGARDING PLAN NEGOTIATIONS AND OTHER MATTERS; CALL P. DUBLIN TO DISCUSS CASE MATTERS; REVIEW DEBTORS' SCHEDULES AND RELATED MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 06/17/09 | 1.60 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING TERM SHEET AND MISC. OTHER MATTERS; REVIEW MOTION TO EXTEND PLAN FILING DEADLINE AND MOTION TO EXTEND CASH COLLATERAL USAGE; CALL P. MCLEESTER REGARDING RESEARCH MATTERS. |
| NAGUIAT RM | 06/18/09 | 0.50 | REVIEW MISC. FILINGS; CONFER WITH R. FLEMING REGARDING SECURITY ISSUES; CONFER WITH B. PAN REGARDING PROOFS OF CLAIM; BEGIN REVISING CASE STATUS SUMMARY FOR CREDIT SUISSE. |
| NAGUIAT RM | 06/19/09 | 0.60 | CONFER WITH R. FLEMING REGARDING CASH ACCOUNTS, AND REVIEW RELATED MATERIALS; CONFER WITH V. DURRER REGARDING RELATED ISSUES. |
| NAGUIAT RM | 06/22/09 | 1.40 | CONFER WITH R. FLEMING REGARDING CASH ACCOUNTS AND RELATED ISSUES; REVIEW MISC. FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME; CONFER WITH P. DUBLIN REGARDING PLAN ISSUES; UPDATE CASE STATUS SUMMARY AND CONFER WITH R. FLEMING REGARDING SAME; CONFERENCES WITH R. CHEN AND R. FLEMING REGARDING PROOFS OF CLAIM ISSUES. |
| NAGUIAT RM | 06/23/09 | 1.30 | CALL P. DUBLIN REGARDING CASE ISSUES; REVIEW REVISED STIPULATION REGARDING PLAN FILING EXTENSION AND CORRESPOND WITH S. CHO REGARDING SAME; CONFERENCES WITH V. DURRER AND R. FLEMING REGARDING MISC. CASE ISSUES; CONFER WITH D. ADLER AND CORRESPOND WITH A. LANSTRA REGARDING CASE MATTERS. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 06/24/09 | 0.90 | CORRESPONDENCE REGARDING CASE STATUS CALL AND RELATED MATTERS; REVIEW MISC. NEW FILINGS INCLUDING NOTICE REGARDING CASH COLLATERAL; REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH LOCAL COUNSEL REGARDING UPCOMING HEARING; CONFER WITH A. LANSTRA REGARDING LITIGATION ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 06/25/09 | 3.10 | REVIEW PROOF OF CLAIM ISSUES AND CONFER WITH TEAM REGARDING SAME; CONFERENCE CALL WITH CREDIT SUISSE REGARDING MISC. CASE MATTERS; CONFERENCE CALL WITH SKADDEN TEAM REGARDING SAME; REVIEW DRAFT SUBSTITUTION OF COUNSEL; CONFER WITH S. HARDEN REGARDING DOCUMENTS/DILIGENCE; CORRESPOND WITH A. LANSTRA REGARDING MISC. DILIGENCE ISSUES. |
| NAGUIAT RM | 06/26/09 | 2.10 | CORRESPONDENCE WITH R. CHEN AND R. FLEMING REGARDING CLAIM ISSUES; ATTEND MEETING WITH A. LANSTRA, S. HARDEN, AND R. FLEMING REGARDING DILIGENCE MATTERS; REVIEW PROOF OF CLAIM ISSUES AND CONFER WITH R. CHEN REGARDING SAME; REVIEW MISC. CASE MATTERS AND DOCUMENTS. |
| NAGUIAT RM | 06/29/09 | 2.20 | UPDATE CASE STATUS FOR CREDIT SUISSE; REVIEW POC DRAFT ATTACHMENTS AND CONFER AND CORRESPOND WITH R. CHEN REGARDING RELATED ISSUES; CONFERENCES WITH V. DURRER AND R. FLEMING REGARDING CASH ACCOUNTS AND RELATED MATTERS; REVIEW MISC. CASE FILINGS AND RELATED ISSUES. |
| NAGUIAT RM | 07/01/09 | 2.20 | CALL P. DUBLIN REGARDING STATUS OF MISC. CASE MATTERS; REVIEW RELATED OPEN ISSUES AND RELATED MATERIALS; CORRESPONDENCE REGARDING MISC. DILIGENCE MATTERS; CORRESPOND WITH S. CHO AND P. DUBLIN REGARDING CASE MATTERS. |
| NAGUIAT RM | 07/02/09 | 0.40 | CORRESPONDENCE REGARDING OBJECTION DEADLINES; CONFER WITH A. LI REGARDING CLAIMS ISSUES. |
| NAGUIAT RM | 07/06/09 | 0.80 | UPDATE RHODES SUMMARY FOR CS, AND REVIEW RELATED MATERIALS AND ISSUES; REVIEW SUBSTITUTION OF COUNSEL FORM; REVIEW HARSCH STAY RELIEF PLEADINGS. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 07/07/09 | 3.80 | | REVIEW MISC. OPEN MATTERS SET FOR HEARING ON JULY 16 AND RELATED MATERIALS; CONFER WITH R. FLEMING REGARDING SUBSTITUTION OF COUNSEL AND CORRESPOND WITH J. MACROBBIE REGARDING SAME; CORRESPOND WITH D. BUFFONE REGARDING RELATED MATTERS; BEGIN DRAFTING RESPONSE TO DEBTORS' EXCLUSIVITY MOTION AND REVIEW RELATED MATTERS; CONFER AND CORRESPOND WITH R. FLEMING REGARDING UPCOMING CASE MATTERS CALL. |
| NAGUIAT RM | 07/08/09 | 6.60 | | CONFER WITH V. DURRER AND D. REAMER REGARDING PLAN ISSUES AND OTHER CASE MATTERS; CONFER WITH P. DUBLIN REGARDING PLAN ISSUES; CONTINUE DRAFTING OBJECTION TO DEBTORS' EXCLUSIVITY MOTION; CONFERENCE CALL WITH CS AND TEAM; REVIEW REVISED TERM SHEET; CORRESPOND WITH P. DUBLIN REGARDING OBJECTIONS TO PENDING MOTIONS, AND CONFER WITH J. MACROBBIE REGARDING SAME; REVIEW DRAFT STEERING COMMITTEE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION. |
| NAGUIAT RM | 07/09/09 | 2.20 | | REVIEW REVISED STEERING COMMITTEE OBJECTION; FINALIZE DRAFT OBJECTION AND JOINDER IN STEERING COMMITTEE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION AND 362(D)(3) DEADLINE EXTENSION MOTION; COORDINATE WITH J. MACROBBIE REGARDING FILING OF SAME; CORRESPOND WITH K. WELLS REGARDING MISC. FILINGS AND REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH A. ZAUSMER REGARDING MISC. DOCS FOR POSTING. |
| NAGUIAT RM | 07/10/09 | 2.90 | | REVIEW STEERING COMMITTEE OBJECTION TO CASH COLLATERAL MOTION; FINALIZE OBJECTION TO CASH COLLATERAL MOTION AND JOINDER IN STEERING COMMITTEE OBJECTION TO SAME; COORDINATE WITH J. MACROBBIE REGARDING FILING AND SERVICE OF SAME; CONFER AND CORRESPOND WITH R. FLEMING AND R. CHEN REGARDING PROOFS OF CLAIM AND RELATED ISSUES; CONFER WITH D. REAMER REGARDING PLAN ISSUES AND OTHER CASE MATTERS. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 07/13/09 | 1.80 | REVIEW CORRESPONDENCE REGARDING DRAFT MEMORANDUM TO LENDERS REGARDING PROOF OF CLAIM AND RELATED MATTERS; REVIEW DEBTORS' LETTER REGARDING PROPOSED MEDIATION AND RELATED CORRESPONDENCE, AND CORRESPOND WITH S. CHO REGARDING SAME; UPDATE RHODES SUMMARY FOR CREDIT SUISSE; CONFER WITH D. REAMER REGARDING MISC. CASE MATTERS/ISSUES. |
| NAGUIAT RM | 07/14/09 | 1.70 | CONFER WITH K. ELLIOT REGARDING PLAN ISSUES AND RELATED MATTERS; REVIEW MISC. OPEN MATTERS/ISSUES, AND CONFER WITH V. DURRER REGARDING SAME; REVIEW CORRESPONDENCE REGARDING FEE MATTERS; CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 07/15/09 | 2.60 | CORRESPOND WITH S. CHO REGARDING MEDIATION; REVIEW NON-DEBTOR AFFILIATE TERM SHEET AND RELATED ISSUES; CALL P. DUBLIN REGARDING CASE MATTERS; ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING CASE MATTERS/ISSUES; CONFER WITH R. FLEMING REGARDING RELATED MATTERS; REVIEW LETTER FROM P. DUBLIN REGARDING MEDIATION, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER WITH V. DURRER REGARDING MEDIATION ISSUES; REVIEW DEBTORS' RESPONSE LETTER REGARDING MEDIATION, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH J. MACROBBIE REGARDING UPCOMING HEARING AND RELATED ISSUES. |
| NAGUIAT RM | 07/16/09 | 1.60 | CORRESPOND WITH J. MACROBBIE REGARDING JULY 17 HEARING; BEGIN REVIEWING DEBTORS' RESPONSES IN SUPPORT OF CASH COLLATERAL, EXCLUSIVITY, AND SARE PLAN FILING DEADLINE EXTENSION MOTIONS; CONFER AND CORRESPOND WITH R. CHEN REGARDING PROOFS OF CLAIM AND RELATED MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING STATUS OF DISCUSSIONS REGARDING POTENTIAL MEDIATION; PREPARE FOR JULY 17 HEARING. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 07/17/09 | 10.30 | TRAVEL TO AND FROM LAS VEGAS FOR OMNIBUS HEARING; PREPARE FOR AND ATTEND OMNIBUS HEARING; REVIEW RELATED PLEADINGS AND ISSUES; MISC. CONFERENCES WITH COUNSEL REGARDING MEDIATION ISSUES; REVIEW STIPULATION REGARDING MEDIATION AND MULTIPLE RELATED CORRESPONDENCE REGARDING REVISIONS TO SAME. |
| NAGUIAT RM | 07/20/09 | 0.20 | UPDATE RHODES SUMMARY FOR CREDIT SUISSE. |
| NAGUIAT RM | 07/22/09 | 1.70 | CORRESPOND WITH CREDIT SUISSE AND TEAM REGARDING CASE STATUS UPDATE, AND ATTEND CONFERENCE CALL REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING VARIANCE REPORTS; CONFERENCES WITH D. REAMER REGARDING PLAN ISSUES AND RELATED MATTERS; REVIEW MISC. FILINGS/ORDERS; CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM. |
| NAGUIAT RM | 07/23/09 | 1.10 | REVIEW DRAFT PROOF OF CLAIM ATTACHMENT AND CONFER WITH R. CHEN REGARDING SAME; CORRESPOND WITH S. CHO REGARDING MEDIATION ISSUES; REVIEW AND CONFER WITH A. SHAH REGARDING CASE CALENDAR; REVIEW DRAFT LETTER TO JUDGE ZIVE AND RELATED CORRESPONDENCE AND COMMENTS; REVIEW MISC. CASE FILINGS AND NOTICES; REVIEW REVISED MEDIATION LETTER TO JUDGE NEITER. |
| NAGUIAT RM | 07/24/09 | 1.00 | CORRESPOND WITH S. CHO REGARDING REVISED MEDIATION LETTER TO JUDGES ZIVE AND NEITER; REVIEW MULTIPLE CORRESPONDENCE REGARDING MEDIATION SCHEDULING AND RELATED MATTERS, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING MEDIATION AND PLAN TERM SHEET ISSUES; CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM. |
| NAGUIAT RM | 07/27/09 | 1.20 | CONFER WITH V. DURRER AND CORRESPOND WITH TEAM REGARDING MEDIATION MATTERS; UPDATE CASE SUMMARY FOR CREDIT SUISSE; CONFER WITH V. DURRER AND R. CHEN REGARDING CLAIM ISSUES; REVIEW MISC. CORRESPONDENCE REGARDING MEDIATION ISSUES. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| NAGUIAT RM | 07/28/09 | 0.80 | REVIEW INVOICES; CORRESPONDENCE REGARDING MEDIATION ISSUES; CONFER WITH D. REAMER REGARDING CALL TO DISCUSS CASE ISSUES; REVIEW MISC. CASE FILINGS. |
| NAGUIAT RM | 07/29/09 | 3.40 | ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING CASE MATTERS AND ISSUES; CONFERENCES WITH TEAM REGARDING RELATED MATTERS; REVIEW PROOF OF CLAIM MATTERS, AND CONFER WITH S. CHO AND J. MACROBBIE REGARDING RELATED ISSUES; REVIEW RELATED MATERIALS AND CORRESPOND WITH V. DURRER AND R. CHEN REGARDING SAME. |
| NAGUIAT RM | 07/30/09 | 0.90 | CONFER WITH A. ZAUSMER REGARDING MEDIATION, PLAN ISSUES, AND RELATED MATTERS, AND REVIEW RELATED MATERIALS AND NOTES; CONFERENCES WITH S. CHO AND B. SCHNEIDER REGARDING STIPULATION AND MOTION REGARDING PROOFS OF CLAIM; COORDINATE WITH B. PAN AND R. CHEN REGARDING SAME. |
| NAGUIAT RM | 07/31/09 | 3.40 | REVIEW DRAFT STIPULATION REGARDING PROOFS OF CLAIMS MATTER AND CORRESPOND WITH R. CHEN REGARDING RELATED ISSUES; CALL P. DUBLIN REGARDING MEDIATION ISSUES; BEGIN REVIEWING MEDIATION MATERIALS FROM JUDGE NEITER AND RELATED MATTERS; CORRESPOND WITH J. MACROBBIE REGARDING AUGUST 6 HEARING AND RELATED ISSUES; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 08/03/09 | 2.20 | CONFER WITH P. DUBLIN REGARDING MEDIATION ISSUES; REVIEW MEDIATION MATTERS AND MATERIALS; CONFER AND CORRESPOND WITH R. CHEN REGARD PROOFS OF CLAIM; CONFER WITH S. CHO REGARDING CASE MATTERS; PREPARE CREDIT SUISSE SUMMARY. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 08/04/09 | 3.20 | MULTIPLE CONFERENCES WITH R. CHEN REGARDING PROOFS OF CLAIM AND RELATED MATTERS, AND COORDINATE WITH R. CHEN REGARDING SUBMISSION OF SAME; REVIEW PLAN TERMS SHEETS AND COMPARISON OF SAME; CALL M. GOLDSTERIN REGARDING LIONEL FEES; CORRESPOND WITH S. CHO REGARDING 8/6/09 HEARING; CONTINUE REVIEWING MEDIATION MATERIALS AND DRAFTING CS MEDIATION STATEMENT; REVIEW MISC. CLAIMS OBJECTIONS AND OTHER FILINGS; CONFERENCE CALL WITH TEAM REGARDING MISC. CASE ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 08/05/09 | 3.10 | CONFER WITH D. REAMER AND R. FLEMING REGARDING CASE MATTERS; ATTEND STATUS CALL WITH CREDIT SUISSE AND TEAM; REVIEW DRAFT STEERING COMMITTEE MEDIATION STATEMENT, CONFER WITH V. DURRER REGARDING SAME, AND CORRESPOND WITH AKIN GUMP AND CREDIT SUISSE REGARDING SAME; CONTINUE DRAFTING CREDIT SUISSE MEDIATION STATEMENT; CORRESPOND WITH J. MACROBBIE REGARDING FEES; BEGIN REVIEWING CLAIMS DOCKET AND RELATED ISSUES; REVIEW REVISED STEERING COMMITTEE MEDIATION STATEMENT. |
| NAGUIAT RM | 08/06/09 | 1.00 | FINALIZE CREDIT SUISSE MEDIATION STATEMENT AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER WITH V. DURRER REGARDING PLAN TERM SHEET AND RELATED ISSUES; MULTIPLE CORRESPONDENCE WITH A. ZAUSMER REGARDING CLAIMS ISSUES; COORDINATE REVIEW OF CLAIMS DOCKET; CORRESPOND WITH AKIN GUMP REGARDING CREDIT SUISSE MEDIATION STATEMENT, AND SUBMIT SAME TO JUDGE NEITER. |
| NAGUIAT RM | 08/07/09 | 0.30 | CORRESPOND WITH CREDIT SUISSE AND AKIN GUMP REGARDING STEERING COMMITTEE MEDIATION STATEMENT AND RELATED ISSUES. |
| NAGUIAT RM | 08/10/09 | 1.00 | REVIEW CLAIMS DOCKET AND RELATED MATERIALS; REVIEW MISC. CASE FILINGS AND PLEADINGS, INCLUDING MEDIATION ORDER, HARSCH PLEADINGS, ELKHORN SPRING PLEADINGS, AND OTHERS; REVIEW UPDATED CALENDAR AND UPDATE CREDIT SUISSE SUMMARY. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 08/11/09 | 1.80 | REVIEW NON-CORE ASSET SALE MOTION; CORRESPONDENCE REGARDING CLAIMS DOCKET AND RELATED ISSUES; REVIEW STEERING COMMITTEE MEDIATION STATEMENT AND EXHIBITS; CORRESPOND WITH CREDIT SUISSE REGARDING VARIATION REPORTS; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 08/12/09 | 2.20 | CORRESPOND WITH P. DUBLIN REGARDING ATTENDANCE AT MEDIATION AND REVIEW RELATED CORRESPONDENCE; REVIEW CORRESPONDENCE TO JUDGE NEITER REGARDING BALANCE SHEETS; PREPARE FOR AND ATTEND CASE STATUS CALL WITH CREDIT SUISSE; CORRESPOND WITH A. ZAUSMER REGARDING CLAIMS ISSUES; REVIEW CURRENT VERSION OF CLAIMS REGISTER; CONFER WITH S. CHO REGARDING MEDIATION ISSUES; CORRESPOND WITH A. ZAUSMER AND D. BUFFONE REGARDING MEDIATION AND OTHER MATTERS. |
| NAGUIAT RM | 08/13/09 | 0.70 | CONFERENCE CALL WITH A. ZAUSMER REGARDING MEDIATION ISSUES AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 08/14/09 | 0.70 | MISC. PREPARATION FOR MEDIATION; CORRESPOND WITH TEAM AND CREDIT SUISSE REGARDING DEBTORS' REVISED PLAN TERM SHEET. |
| NAGUIAT RM | 08/17/09 | 9.30 | ATTEND PLAN MEDIATION; MULTIPLE CONFERENCES WITH PARTICIPANTS AND TEAMS REGARDING RELATED MATTERS. |
| NAGUIAT RM | 08/18/09 | 0.60 | UPDATE CASE SUMMARY FOR CREDIT SUISSE, AND ATTEND CONFERENCE CALL REGARDING SAME; CONFER WITH D. REAMER REGARDING MEDIATION AND RELATED ISSUES; CORRESPOND WITH V. DURRER REGARDING CALL. |
| NAGUIAT RM | 08/19/09 | 0.90 | CONFERENCE CALL WITH TEAM AND WITH CREDIT SUISSE REGARDING CASE ISSUES; CONFER WITH D. REAMER AND R. FLEMING REGARDING RELATED MATTERS. |
| NAGUIAT RM | 08/20/09 | 1.60 | ATTEND CONFERENCE CALL WITH STEERING COMMITTEE AND CORRESPOND WITH P. DUBLIN REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING REVISED PROPOSAL; REVIEW CASE CALENDAR AND CORRESPOND WITH K. WELLS REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 08/21/09 | 1.20 | CORRESPOND WITH A. ZAUSMER REGARDING MEDIATION; REVIEW MEDIATION CORRESPONDENCE FROM JUDGE NEITER; REVIEW PLAN TERM PROPOSALS; CORRESPOND WITH P. DUBLIN AND A. QURESHI REGARDING LENDER CALL; CONFER WITH D. REAMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 08/24/09 | 10.20 | ATTEND MEDIATION ON PLAN ISSUES. |
| NAGUIAT RM | 08/25/09 | 10.10 | ATTEND PLAN MEDIATION; CORRESPOND WITH V. DURRER AND CONFER WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 08/26/09 | 5.60 | CORRESPOND WITH J. MACROBBIE REGARDING UPCOMING HEARING; PREPARE FOR AND ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING MEDIATION AND PLAN ISSUES; MULTIPLE CONFERENCES WITH TEAM REGARDING RELATED MATTERS; ATTEND STEERING COMMITTEE CONFERENCE CALL; REVIEW DRAFT ORDERS ON MISC. MOTIONS; REVIEW MISC. PLEADINGS; INITIAL REVIEW OF DEBTORS' COMMENTS TO TERM SHEET, AND CORRESPOND WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 08/27/09 | 2.40 | CORRESPONDENCE REGARDING UPCOMING HEARING; CORRESPONDENCE REGARDING PLAN TERM SHEET AND RELATED MATTERS; CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING PLAN MATTERS; REVIEW REVISED DRAFT STIPULATION REGARDING CASH COLLATERAL AND RELATED MATTERS. |
| NAGUIAT RM | 08/28/09 | 2.10 | CORRESPONDENCE WITH TEAM AND CLIENT REGARDING CASE MATTERS AND OTHER ISSUES; CONFER WITH A. ZAUSMER AND V. DURRER REGARDING SAME; REVIEW STEERING COMMITTEE REVISIONS TO MEDIATION TERM SHEET; CONFER WITH D. REAMER REGARDING CASE ISSUES; ATTEND HEARING ON MISC. MATTERS. |
| NAGUIAT RM | 08/31/09 | 4.10 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING PLAN MATTERS; CONFER WITH A. ZAUSMER AND V. DURRER REGARDING RELATED MATTERS; UPDATE CREDIT SUISSE SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; DRAFT PROPOSED PLAN LANGUAGE, CORRESPOND WITH TEAM REGARDING SAME, AND REVISE SAME. |

51

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 09/01/09 | 5.70 | CORRESPONDENCE REGARDING PLAN ISSUES; REVIEW VARIOUS PLAN-RELATED MATERIALS AND RELATED MATTERS/ISSUES; CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
|---|---|---|---|
| NAGUIAT RM | 09/02/09 | 2.30 | MULTIPLE CONFERENCES WITH V. DURRER REGARDING PLAN MATTERS AND OTHER ISSUES; CONFERENCES WITH R. FLEMING REGARDING SAME; REVIEW CREDIT AGREEMENT LANGUAGE AND ISSUES. |
| NAGUIAT RM | 09/03/09 | 6.30 | RESEARCH PLAN MATTERS/ISSUES; REVIEW AND REVISE PLAN TERM SHEET,  AND CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING SAME. |
| NAGUIAT RM | 09/04/09 | 0.90 | REVISIONS TO MEDIATION TERM SHEET; CONFER AND CORRESPOND WITH V. DURRER REGARDING RELATED MATTERS; CONFER WITH A. QURESHI REGARDING MEDIATION MATTERS; REVIEW RELATED CORRESPONDENCE. |
| NAGUIAT RM | 09/08/09 | 1.40 | UPDATE SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; CORRESPOND WITH K. WELLS REGARDING CASE CALENDAR; MISC. CORRESPONDENCE REGARDING PLAN AND RELATED ISSUES; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS; CONFER WITH V. DURRER AND CORRESPOND WITH A. ZAUSMER REGARDING PLAN MATTERS; REVIEW CORRESPONDENCE FROM B. AXELROD REGARDING DILIGENCE ISSUES; CORRESPOND WITH CREDIT SUISSE REGARDING VARIANCE REPORTS. |
| NAGUIAT RM | 09/09/09 | 3.00 | MULTIPLE CORRESPONDENCE WITH A. ZAUSMER AND TEAM REGARDING FIRST LIEN LENDERS; REVISIONS TO DRAFT RESTRUCTURING TERM SHEET AND CONFER WITH V. DURRER AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CALL AND CORRESPOND WITH D. BURSTEIN REGARDING SAME. |
| NAGUIAT RM | 09/10/09 | 1.90 | COORDINATE REVIEW OF CLAIMS REGISTER STATUS AND RELATED MATTERS; REVIEW AND REVISE PLAN LANGUAGE; MULTIPLE CONFERENCES AND CORRESPONDENCE WITH TEAM REGARDING PLAN LANGUAGE AND RELATED MATTERS. |

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 09/11/09 | 3.40 | FURTHER REVISIONS TO PLAN LANGUAGE; MULTIPLE CONFERENCES AND CORRESPONDENCE WITH TEAM REGARDING SAME AND RELATED ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 09/14/09 | 1.80 | CONFER WITH V. DURRER AND K. ELLIOT REGARDING PLAN MATTERS; UPDATE CASE SUMMARY; CORRESPOND WITH P. DUBLIN REGARDING CASE MATTERS; REVIEW CORRESPONDENCE REGARDING DRAFT PLAN, AND BEGIN REVIEWING SAME; CONFER WITH D. REAMER AND V. DURRER REGARDING RELATED ISSUES, AND REVIEW RELATED CORRESPONDENCE FROM R. FLEMING. |
| NAGUIAT RM | 09/15/09 | 7.70 | REVIEW DRAFT PLAN AND RELATED ISSUES; CONFERENCE CALL WITH CREDIT SUISSE REGARDING SAME; CONFER WITH V. DURRER REGARDING PLAN; CONFERENCE CALL WITH TEAM REGARDING PLAN AND CASE ISSUES; REVIEW MISC. OPEN ISSUES AND MATTERS; CORRESPOND WITH K. ELLIOT AND A. ZAUSMER REGARDING NOTICE OF NON-CORE ASSET SALE AND REGARDING VARIANCE REPORTS. |
| NAGUIAT RM | 09/16/09 | 4.50 | CONTINUE REVIEWING PLAN AND RELATED ISSUES; REVIEW CLAIMS REGISTER; REVIEW DRAFT STIPULATION REGARDING CHECK SIGNERS, AND CONFER WITH S. CHO REGARDING SAME; REVISIONS TO DRAFT PLAN, AND CORRESPOND WITH TEAM REGARDING SAME; TEAM CONFERENCE CALL ON PLAN ISSUES; CORRESPONDENCE REGARDING DISCLOSURE STATEMENT HEARING. |
| NAGUIAT RM | 09/17/09 | 3.70 | REVIEW DRAFT DISCLOSURE STATEMENT; REVIEW STIPULATION REGARDING EXTENDING PLAN FILING MORATORIUM AND OTHER ISSUES, AND CORRESPOND WITH CREDIT SUISSE AND V. DURRER REGARDING SAME; REVIEW MISC. CASE FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME; CONFER WITH V. DURRER AND D. REAMER REGARDING PLAN AND CASE MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING DEBTORS' COMMENTS TO PLAN AND DISCLOSURE STATEMENT. |
| NAGUIAT RM | 09/18/09 | 2.30 | CONFERENCE CALL WITH TEAM REGARDING STEERING COMMITTEE'S DRAFT PLAN AND RELATED MATTERS; CONFER WITH K. ELLIOTT AND CORRESPOND WITH TEAM REGARDING SAME; CORRESPONDENCE REGARDING TAX DISCUSSION IN PLAN AND DISCLOSURE STATEMENT; INITIAL REVIEW OF VARIOUS ROUNDS OF COMMENTS TO DRAFT PLAN. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 09/21/09 | 4.60 | UPDATE CASE SUMMARY AND REVIEW RELATED MATERIALS; CONFERENCE CALL WITH CREDIT SUISSE REGARDING CASE MATTERS; CONFER WITH D. REAMER REGARDING PLAN AND OTHER ISSUES, REVIEW SCHEDULES AND SOFAS, AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME. |
| NAGUIAT RM | 09/22/09 | 7.40 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING CASE ISSUES AND PLAN, AND REVIEW MISC. RELATED MATTERS; CORRESPONDENCE FROM JUDGE NEITER AND P. DUBLIN REGARDING MEDIATION TERM SHEET; CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFERENCE CALL WITH TEAM REGARDING PLAN ISSUES AND REVISE PLAN BASED ON SAME. |
| NAGUIAT RM | 09/23/09 | 2.80 | MULTIPLE CALLS WITH TEAM REGARDING PLAN MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING REVISED DRAFT PLAN, AND REVIEW SAME; CONFER WITH A. ZAUSMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 09/24/09 | 0.60 | REVIEW DISCLOSURE STATEMENT DRAFT AND RELATED ISSUES. |
| NAGUIAT RM | 09/25/09 | 1.80 | CORRESPONDENCE REGARDING MEDIATION TERM SHEET; CONFER WITH A. ZAUSMER AND V. DURRER REGARDING PLAN ISSUES; REVIEW REVISIONS TO DRAFT PLAN AND CONFER WITH V. DURRER REGARDING SAME; CORRESPOND WITH AKIN GUMP REGARDING PLAN COMMENTS. |
| NAGUIAT RM | 09/28/09 | 2.10 | CONFERENCE CALL WITH CS AND V. DURRER REGARDING PLAN ISSUES; CORRESPOND WITH REAM REGARDING MISC. FILINGS; UPDATE CS SUMMARY. |
| NAGUIAT RM | 09/29/09 | 0.60 | REVIEW MISC. FILINGS; CONFERENCE CALL REGARDING CASE ISSUES; REVIEW DRAFT CASH COLLATERAL STIPULATION AND CORRESPOND WITH V. DURRER REGARDING SAME; CORRESPOND WITH V. DURRER REGARDING UPCOMING HEARING. |
| NAGUIAT RM | 09/30/09 | 0.40 | CORRESPOND WITH D. REAMER AND E. LEVY REGARDING CONFERENCE CALL; REVIEW MULTIPLE DRAFTS OF CASH COLLATERAL STIPULATION, CONFER WITH V. DURRER REGARDING SAME, AND CORRESPOND WITH S. CHO REGARDING SAME. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 10/01/09 | 0.80 | CORRESPOND WITH R. FLEMING REGARDING SWAP INTEREST; REVIEW MISC. FILINGS AND PREPARE FOR OCTOBER 2 HEARING; CONFER WITH V. DURRER AND K. ELLIOTT REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/02/09 | 7.90 | TRAVEL TO/FROM LAS VEGAS FOR HEARING; PREPARE FOR AND ATTEND HEARING; CONFER WITH COUNSEL REGARDING RELATED MATTERS. |
| NAGUIAT RM | 10/05/09 | 0.90 | CORRESPOND WITH P. DUBLIN REGARDING ALL-LENDER CALL AND REVIEW RELATED CORRESPONDENCE; CORRESPOND WITH K. ELLIOTT AND A. ZAUSMER REGARDING NON-CORE ASSET SALE ISSUES AND REVIEW RELATED MATERIALS; CORRESPOND WITH S. CHO REGARDING SAME; REVISED CS SUMMARY. |
| NAGUIAT RM | 10/06/09 | 1.20 | CORRESPONDENCE REGARDING ALL-LENDER CALL AND RELATED MATTERS; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING PLAN CONFIRMATION HEARING AND RELATED MATTERS; CONFER WITH V. DURRER REGARDING SAME; ATTEND CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
| NAGUIAT RM | 10/07/09 | 0.90 | CONFERENCE CALL WITH CS; REVIEW CORRESPONDENCE REGARDING FEES; REVIEW MISC. OPEN MATTERS. |
| NAGUIAT RM | 10/08/09 | 1.20 | CONFERENCE CALL WITH CS AND WITH LENDERS; CONFER WITH V. DURRER REGARDING RELATED ISSUES. |
| NAGUIAT RM | 10/09/09 | 0.10 | CORRESPONDENCE REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/12/09 | 0.10 | UPDATE RHODES SUMMARY FOR CS. |
| NAGUIAT RM | 10/13/09 | 0.80 | CONFER WITH A. ZAUSMER REGARDING PLAN MATTERS; ATTEND CONFERENCE CALL WITH TEAM REGARDING CASE ISSUES AND PLAN MATTERS, AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 10/14/09 | 1.60 | REVIEW SOLICITATION PROCEDURES MOTION AND RELATED MATERIALS; REVIEW MISC. CASE FILINGS; REVIEW NOTICE OF PAYMENT TO FLAGSTAFF VENDORS AND CORRESPOND WITH CS REGARDING SAME; CONFER WITH B. SCHNEIDER REGARDING SECOND LIEN ISSUES, AND CONFER WITH V. DURRER REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 10/15/09 | 0.60 | CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIENS; ATTEND CS CONFERENCE CALL. |
| NAGUIAT RM | 10/16/09 | 0.30 | CORRESPOND WITH J. MACROBBIE REGARDING OCT. 19 HEARING; CALL AND CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIENS, AND CORRESPOND WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 10/17/09 | 0.30 | REVIEW CORRESPONDENCE FROM V. DURRER REGARDING DISCLOSURE STATEMENT AND CONFER WITH V. DURRER REGARDING SAME; CORRESPOND WITH CS REGARDING RELATED MATTER. |
| NAGUIAT RM | 10/19/09 | 1.00 | CONFERENCE CALL WITH CS REGARDING DISCLOSURE STATEMENT; ATTEND OMNIBUS HEARING ON MISC. MATTERS; CALL B. SCHNEIDER REGARDING SECOND LIENS; CONFER WITH V. DURRER REGARDING JUDGE'S COMMENTS ON DISCLOSURE STATEMENT ISSUES; UPDATE CS SUMMARY. |
| NAGUIAT RM | 10/20/09 | 0.50 | CONFER WITH B. SCHNEIDER REGARDING SECOND LIEN LENDERS;, AND CORRESPOND WITH CS REGARDING SAME; CORRESPONDENCE AND CONFERENCE CALL WITH TEAM REGARDING PLAN MATTERS. |
| NAGUIAT RM | 10/21/09 | 1.10 | CONFERENCE CALL WITH CS; CORRESPONDENCE REGARDING CREDIT AGREEMENT AMENDMENT, CONFER AND CORRESPOND WITH S. PATTEN REGARDING SAME; CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIEN LENDERS; CONFER AND CORRESPOND WITH J. MACROBBIE REGARDING CASE MATTERS. |
| NAGUIAT RM | 10/22/09 | 3.70 | MISC. CASE MATTERS; REVIEW AND REVISE DRAFT SETTLEMENT IMPLEMENTATION LANGUAGE, AND CONFER AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME. |
| NAGUIAT RM | 10/23/09 | 0.90 | CALL B. SCHNEIDER REGARDING SECOND LIENS; CONFER WITH V. DURRER REGARDING PLAN AND MISC. MATTERS; CONFER WITH K. ELLIOTT REGARDING PLAN ISSUES; REVIEW MISC. FILINGS AND CONFER WITH B. PARK REGARDING CASE MATTERS. |
| NAGUIAT RM | 10/26/09 | 1.10 | REVIEW CLAIMS OBJECTIONS AND MISC. OTHER FILINGS; CORRESPOND WITH CS REGARDING UDALL FEES; UPDATE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 10/27/09 | 0.10 | CONFER WITH V. DURRER REGARDING DISCLOSURE STATEMENT HEARING AND RELATED MATTERS. |
| NAGUIAT RM | 10/28/09 | 4.90 | REVISE DRAFT SETTLEMENT IMPLEMENTATION LANGUAGE AND DRAFT RELATED PLAN LANGUAGE; CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER, AND CORRESPOND WITH AKIN REGARDING SAME; CONFER WITH K. ELLIOT REGARDING PLAN MATTERS; MISC. HEARING PREPARATION. |
| NAGUIAT RM | 10/29/09 | 5.10 | CONFER WITH V. DURRER REGARDING DS HEARING AND RELATED MATTERS; REVIEW DOCKET AND MISC. FILING; PREPARE FOR DS HEARING; TRAVEL TO LAS VEGAS FOR DS HEARING; CONFER WITH D. REAMER REGARDING DS HEARING AND CASE ISSUES. |
| NAGUIAT RM | 10/30/09 | 6.70 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING; RETURN TRAVEL FROM LAS VEGAS. |
| NAGUIAT RM | 11/02/09 | 0.30 | REVIEW MISC. FILINGS AND MATTERS, UPDATE CS SUMMARY, AND CORRESPOND WITH M. BUSH REGARDING SAME. |
| NAGUIAT RM | 11/03/09 | 0.40 | CORRESPOND WITH TEAM REGARDING CALENDARING; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
| NAGUIAT RM | 11/04/09 | 1.00 | REVIEW PLAN ISSUES AND RELATED MATERIALS; CORRESPOND WITH M. LAHAIE REGARDING FIRST LIEN SECURITY AGREEMENT. |
| NAGUIAT RM | 11/05/09 | 0.50 | CORRESPOND WITH M. LAHAIE AND R. FLEMING REGARDING FIRST LIEN SECURITY AGREEMENT; CONFER WITH R. APRIL AND D. REAMER REGARDING NOTICES OF DEFAULT FROM HOMEOWNERS' ASSOCIATION, AND CONFER WITH S. CHO REGARDING SAME; REVIEW MISC. OPEN MATTERS. |
| NAGUIAT RM | 11/06/09 | 0.50 | REVIEW HOMEOWNERS' ASSOCIATION NOTICES OF DEFAULT AND RELATED ISSUES, AND CORRESPOND WITH S. CHO REGARDING SAME; CONFER WITH R. FLEMING REGARDING RELATED MATTERS. |
| NAGUIAT RM | 11/09/09 | 0.60 | CONFER AND CORRESPOND WITH E. CHRISTIAN REGARDING FIRST LIEN DOCUMENTS; CONFER WITH R. FLEMING REGARDING SAME; CORRESPOND WITH TEAM REGARDING RELATED MATTERS; UPDATE CS SUMMARY. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 11/10/09 | 0.70 | CONFER WITH B. PARK AND A. SHAH REGARDING CASE CALENDAR AND RELATED MATTERS; CONFERENCE CALL WITH TEAM REGARDING CASE ISSUES; CORRESPOND WITH CS REGARDING VARIANCE REPORTS. |
| --- | --- | --- | --- |
| NAGUIAT RM | 11/11/09 | 1.30 | REVIEW OPEN MATTERS/ISSUES; CONFERENCE CALL WITH CS; CONFER WITH S. CHO REGARDING BALLOTS, AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 11/12/09 | 2.40 | CONFER WITH A. ZAUSMER AND K. ELLIOTT REGARDING MISC. CASE MATTERS; CORRESPOND WITH S. CHO REGARDING BALLOTS; CONFER WITH B. PAN REGARDING CASE MATTERS; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 11/13/09 | 1.40 | REVIEW MISC. FILINGS/DOCUMENTS; REVIEW CORRESPONDENCE REGARDING PLAN ISSUES; CONFER WITH V. DURRER REGARDING CASE MATTERS; REVIEW LETTER FROM P. DUBLIN TO COURT AND RELATED CORRESPONDENCE; CONFERENCES WITH TEAM REGARDING DS HEARING; CONFER WITH D. REAMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 11/30/09 | 1.10 | REVIEW CS SUMMARY AND MISC. FILINGS; CORRESPOND WITH A. ZAUSMER REGARDING SOLICITATION PACKAGE; CONFER AND CORRESPOND WITH K. ELLIOTT REGARDING PLAN MATTERS, AND CONFER WITH V. DURRER REGARDING SAME; CONFER WITH B. PAN REGARDING CASE ISSUES. |
| NAGUIAT RM | 12/01/09 | 0.50 | CORRESPOND WITH M. BUSCH REGARDING CS UPDATE; REVIEW MISC. FILINGS AND DOCKET. |
| NAGUIAT RM | 12/02/09 | 4.60 | CORRESPONDENCE REGARDING SETTLEMENT LANGUAGE AND DRAFT PROPOSAL REGARDING SAME; REVIEW CORRESPONDENCE REGARDING LIEN ISSUES AND CONFER WITH V. DURRER REGARDING SAME; CONTINUE DRAFTING COVER LETTER REGARDING SOLICITATION PACKAGE; CONFER WITH R. FLEMING REGARDING TITLE ISSUES. |

592838.01-Los Angeles Server 2A - MSW

B80

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 12/03/09 | 2.20 | REVIEW AGENT FEE ISSUES AND RELATED DOCUMENTS, AND CONFER WITH A. ZAUSMER REGARDING SAME; CONTINUE PREPARING SOLICITATION PACKAGE COVER LETTER; CONFER WITH K. ELLIOTT REGARDING LIEN ISSUES; CONFER AND CORRESPOND WITH D. LONGI (WCP) REGARDING LIENS; CORRESPOND WITH V. DURRER REGARDING PROPOSAL; CONFER AND CORRESPOND WITH S. COLEMAN REGARDING LIEN ISSUES. |
| --- | --- | --- | --- |
| NAGUIAT RM | 12/04/09 | 0.20 | CONFER WITH J. MACROBBIE REGARDING FEES AND RELATED ISSUES. |
| NAGUIAT RM | 12/07/09 | 1.40 | CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING AGENT FEES; CORRESPOND WITH D. LONGI REGARDING LIEN ISSUES; REVISIONS TO DRAFT PROPOSAL AND CONFER WITH R. FLEMING AND CORRESPOND WITH TEAM REGARDING SAME; CONTINUE SOLICITATION PACKAGE POSTING COVER LETTER AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/08/09 | 1.80 | CORRESPOND WITH TEAM REGARDING RHODES SUMMARY; CALL R. ACKERMAN OF CENTEX TITLE REGARDING LIEN ISSUES; CONFERENCE CALL WITH SIDLEY, AND CORRESPOND WITH TEAM REGARDING SAME; REVISE SOLICITATION PACKAGE POSTING COVER LETTER AND CONFER WITH V. DURRER REGARDING SAME; CONFER WITH D. REAMER REGARDING MISC. CASE ISSUES. |
| NAGUIAT RM | 12/09/09 | 2.60 | REVIEW SOLICITATION PACKAGE MATERIALS; CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVISE DRAFT PROPOSAL AND CONFER AND CORRESPOND WITH D. REAMER REGARDING SAME; REVIEW CASE CALENDAR AND CONFER WITH A. SHAH REGARDING RELATED MATTERS; REVIEW MISC. CASE FILINGS; CONFER WITH V. DURRER AND CORRESPOND WITH D. BUFFONE REGARDING REVISED SOLICITATION PACKAGE POSTING COVER LETTER. |
| NAGUIAT RM | 12/10/09 | 0.30 | CORRESPOND WITH TEAM REGARDING SOLICITATION PACKAGE POSTING COVER LETTER., AND REVIEW RELATED MATTERS. |
| NAGUIAT RM | 12/11/09 | 0.20 | CONFER AND CORRESPOND WITH R. ACKERMAN REGARDING LIENS MATTERS. |

B80

| NAGUIAT RM | 12/14/09 | 2.80 | CONTINUE REVIEWING SOLICITATION MATERIALS; REVIEW MATTERS ON FOR 12/17/09 HEARING AND COORDINATE TELEPHONIC APPEARANCE AT SAME; REVIEW DATA ROOM POSTINGS; CORRESPOND WITH S. COLEMAN REGARDING LIENS; REVIEW INVOICE FROM J. MACROBBIE; CONFER WITH COURT CLERK REGARDING TELEPHONIC APPEARANCE. |
| --- | --- | --- | --- |
| NAGUIAT RM | 12/15/09 | 1.50 | PREPARE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; REVIEW STIPULATION REGARDING WITHDRAWAL OF HARSCH STAY RELIEF MOTION AND OTHER MISC. FILINGS; CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING FEE MATTERS, AND CORRESPOND WITH DEBTORS' COUNSEL AND OTHER REGARDING SAME; CORRESPOND WITH P. DUBLIN AND CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING BALLOTS. |
| NAGUIAT RM | 12/16/09 | 1.10 | CORRESPONDENCE FROM S. CHO REGARDING ASSET SALES; REVIEW UPDATED CASE CALENDAR; CORRESPONDENCE REGARDING SYLVESTER & POLEDNAK FEES; REVIEW MISC. FILINGS AND AGENDA FOR UPCOMING HEARING; REVIEW NOTICES OF NON-CORE ASSET SALES. |
| NAGUIAT RM | 12/17/09 | 0.90 | ATTEND OMNIBUS HEARING; CONFER WITH S. CHO REGARDING MISC. CASE ISSUES; CORRESPOND WITH D. REAMER REGARDING FEE MATTERS. |
| NAGUIAT RM | 12/18/09 | 0.50 | CALLS TO FIRST LIEN LENDERS REGARDING DOCUMENT POSTING; CORRESPOND WITH K. ELLIOTT REGARDING SAME. |
| NAGUIAT RM | 12/21/09 | 0.90 | E-MAILS TO CERTAIN FIRST LIEN LENDERS REGARDING DATA ROOM POSTING, AND CORRESPOND WITH K. ELLIOTT AND A. ZAUSMER REGARDING SAME; UPDATE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; CONFER WITH T. MUSHIPE REGARDING PLAN VOTING; REVIEW FORM OF STIPULATION EXTENDING CASH COLLATERAL TERMINATION DATE AND ADDRESSING OTHER MATTERS; CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 12/22/09 | 1.50 | CONFER WITH J. STACK REGARDING BALLOT AND REVIEW RELATED MATERIALS; CONFER WITH V. DURRER REGARDING BALLOT ISSUES; ATTEND SIDLEY CALL; CORRESPOND WITH J. MACROBBIE REGARDING FEE MATTERS; REVIEW MISC. FILINGS. |
|---|---|---|---|
| NAGUIAT RM | 12/23/09 | 1.10 | REVIEW SOLICITATION MATERIALS AND CONFER WITH A. ZAUSMER AND V. DURRER REGARDING RELATED MATTERS; CONFERENCES WITH P. DUBLIN AND WITH J. STACK REGARDING BALLOTS, AND CORRESPOND WITH V. DURRER REGARDING SAME; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING BALLOT MATTERS. |
| NAGUIAT RM | 12/29/09 | 5.40 | REVIEW CORRESPONDENCE REGARD LENDER INQUIRIES AND RELATED DOCUMENTS; CONFER WITH A. ZAUSMER REGARDING RELATED MATTERS; CORRESPOND WITH R. FLEMING REGARDING INTEREST ISSUES; ATTEND CONFERENCE CALL WITH CS REGARDING PLAN MATTERS; BEGIN DRAFTING FORM OF RESPONSE TO PLAN AND REVIEW RELATED MATERIALS AND DOCUMENTS. |
| NAGUIAT RM | 12/30/09 | 9.50 | CONTINUE DRAFTING FORM OF PLAN RESPONSE AND OTHER DOCUMENTS, REVIEW RELATED MATERIALS, AND CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/31/09 | 0.70 | MULTIPLE CORRESPONDENCE WITH P. DUBLIN AND V. DURRER REGARDING BALLOTS AND OTHER PLAN MATTERS; REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 01/03/10 | 0.10 | CORRESPOND WITH V. DURRER REGARDING DRAFT PLAN RESPONSE. |
| NAGUIAT RM | 01/04/10 | 6.60 | CONFERENCE CALL WITH AKIN REGARDING PROPOSAL AND REVIEW RELATED ISSUES; CONFERENCE CALL WITH CS; CORRESPOND WITH R. FLEMING REGARDING LIEN ISSUES; COORDINATE SUBMISSION OF BALLOTS; REVISE DRAFT RESPONSE TO PLAN, AND CONFER WITH V. DURRER AND CS REGARDING SAME; CONFER WITH J. MACROBBIE REGARDING RELATED MATTERS; CONFER WITH K. ELLIOTT REGARDING CASE MATTERS. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| NAGUIAT RM | 01/05/10 | 4.70 | CORRESPOND WITH A. ZAUSMER REGARDING LENDER LIST AND OTHER ISSUES; CORRESPOND WITH AKIN REGARDING SAME; UPDATE RHODES SUMMARY; REVIEW MISC. FILINGS AND DOCUMENTS; COORDINATE WITH J. MACROBBIE REGARDING FILING OF AMENDED PROOF OF CLAIM AND LIMITED RESPONSE TO PLAN; CONFER WITH K. ELLIOTT REGARDING FILINGS; CONFER WITH S. CHO REGARDING CASE MATTERS; REVIEW LIEN ISSUES AND CALL S. COLEMAN REGARDING SAME. |
|---|---|---|---|
| NAGUIAT RM | 01/06/10 | 1.60 | PREPARE FOR AND ATTEND CS CONFERENCE CALL; CORRESPONDENCE FROM S. CHO AND OTHER REGARDING COURT STATUS CONFERENCE REGARDING PLAN CONFIRMATION; ADDRESS RELATED MATTERS; CONFER WITH D. REAMER REGARDING CASE ISSUES; CORRESPOND WITH K. WELLS REGARDING FILINGS. |
| NAGUIAT RM | 01/07/10 | 6.60 | CONFER WITH P. DUBLIN REGARDING PLAN MATTERS; CALLS AND CORRESPONDENCE TO D. BUFFONE AND K. ELLIOTT REGARDING CASE MATTERS; CORRESPOND WITH AKIN REGARDING LENDER LIST; REVIEW DRAFT LANGUAGE FROM AKIN; CONFER AND CORRESPOND WITH CS REGARDING STEERING COMMITTEE PROPOSAL; CONFER WITH V. DURRER REGARDING SAME; ATTEND STATUS CONFERENCE CALL REGARDING PLAN CONFIRMATION, AND REVIEW RELATED MATTERS AND MATERIALS. |
| NAGUIAT RM | 01/08/10 | 1.90 | CORRESPOND WITH E. LEVY AND TEAM REGARDING CREDIT AGREEMENT ISSUES AND REVIEW RELATED MATERIALS AND ISSUES; CONFERENCE CALL WITH CS REGARDING SAME. |
| NAGUIAT RM | 01/10/10 | 3.40 | DRAFT FORM OF SUPPLEMENT TO LIMITED RESPONSE AND RESEARCH RELATED ISSUES; CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/11/10 | 5.80 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVIEW RELATED MATERIALS; CORRESPOND WITH R. FLEMING REGARDING LIENS ISSUES; PREPARE PROPOSAL AND CORRESPOND WITH V. DURRER AND P. DUBLIN REGARDING SAME; REVIEW CONFIRMATION BRIEF AND RELATED MATERIALS, AND CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 01/12/10 | 2.50 | CORRESPONDENCE WITH S. COLEMAN REGARDING LIEN MATTERS AND RECONVEYANCE AGREEMENT; UPDATE RHODES SUMMARY; CONFERENCES WITH K. ELLIOTT REGARDING CASE MATTERS; REVIEW MISC. FILINGS; DRAFT FORM OF IMPLEMENTING LANGUAGE REGARDING PROPOSAL, AND CORRESPOND WITH TEAM REGARDING SAME; ATTEND SIDLEY CONFERENCE CALL; CONFER WITH P. DUBLIN REGARDING PROPOSAL AND CORRESPOND WITH CS REGARDING RELATED ISSUES. |
|---|---|---|---|
| NAGUIAT RM | 01/13/10 | 7.60 | PREPARE TO ATTEND AND TRAVEL TO LAS VEGAS FOR CONFIRMATION HEARING; CONFERENCE CALLS WITH CS REGARDING CASE MATTERS; REVIEW PROPOSED CONFIRMATION ORDER; CORRESPOND AND CALL J. MACROBBIE REGARDING CASE MATTERS; DRAFT AND COORDINATE FILING OF WITHDRAWAL OF LIMITED RESPONSE; MISC. RELATED CONFERENCES AND CORRESPONDENCE; CONFER WITH D. REAMER AND V. DURRER REGARDING FEE MATTERS; REVIEW HEARING AGENDA. |
| NAGUIAT RM | 01/14/10 | 7.10 | ATTEND CONFIRMATION HEARING; MISC. RELATED CONFERENCES AND CORRESPONDENCE; RETURN TRAVEL FROM LAS VEGAS. |
| NAGUIAT RM | 01/15/10 | 0.90 | REVIEW HEARING NOTES AND CORRESPOND WITH TEAM REGARDING SAME; BEGIN REVIEWING FEES; DRAFT RESPONSE TO AUDIT LETTER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/18/10 | 3.20 | REVIEW FEES AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/19/10 | 2.10 | CONFER WITH K. ELLIOTT REGARDING MISC. CASE MATTERS; UPDATE CS SUMMARY; REVIEW REVISED FORM OF CONFIRMATION ORDER AND OTHER FILINGS; COORDINATE WITH K. WELLS REGARDING SAME; PREPARE FOR AND ATTEND SIDLEY CONFERENCE CALL (.40); CONFER WITH J. MACROBBIE REGARDING CASE. |
| NAGUIAT RM | 01/20/10 | 2.90 | REVIEW FEE MATTES AND CONFER WITH D. REAMER REGARDING AME; CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVIEW RELATED MATERIALS; REVIEW STANLEY OBJECTION TO BALLOT RE-TABULATION, HEARING AGENDA, AND OTHER MATERIALS IN PREPARATION FOR HEARING. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 01/21/10 | 10.10 | TRAVEL TO/FROM LAS VEGAS; ATTEND CONTINUED CONFIRMATION HEARING; RELATED CORRESPONDENCE AND CONFERENCES; CONFER WITH D. REAMER REGARDING FEES; CORRESPOND WITH R. FLEMING REGARDING LIEN ISSUES. |
| NAGUIAT RM | 01/22/10 | 0.90 | CONFER WITH D. REAMER REGARDING FEES AND COORDINATE WITH TEAM REGARDING SAME; REVIEW HEARING NOTES AND RELATED MATTERS; REVIEW MISC. FILINGS; CORRESPONDENCE REGARDING FLAGSTAFF PAYMENT. |
| NAGUIAT RM | 01/25/10 | 2.40 | REVIEW FEES AND CONFER WITH R. FLEMING REGARDING RELATED MATTERS; CONFER AND CORRESPOND WITH S. COLEMAN REGARDING LIEN ISSUES; UPDATE CS SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; REVIEW RECONVEYANCE AGREEMENT DISCUSS WITH R. FLEMING; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 01/26/10 | 0.40 | CONFERENCE CALL WITH SIDLEY; RELATED CORRESPONDENCE. |
| NAGUIAT RM | 01/27/10 | 0.50 | CS CONFERENCE CALL REGARDING CASE MATERIALS AND PREPARE FOR SAME; CORRESPOND WITH T. MUSHIPE REGARDING DOCUMENTS; FEE MATTERS. |
| NAGUIAT RM | 01/28/10 | 0.20 | REVIEW MISC. CASE FILINGS; CORRESPONDENCE REGARDING NON-CORE ASSET SALE. |
| NAGUIAT RM | 01/29/10 | 0.70 | REVIEW STEERING COMMITTEE'S SUPPLEMENTAL CONFIRMATION BRIEF AND REVISED BALLOT TABULATION; REVIEW FEE MATTERS. |

**496.80**

| | | | | |
|---|---|---|---|---|
| PAN B | 05/05/09 | 0.10 | REVIEW RHODES DEBTOR SCHEDULES. |
| PAN B | 05/06/09 | 0.30 | REVIEW DEBTOR SCHEDULES IN PREPARATION FOR MEETING OF CREDITORS. |
| PAN B | 05/07/09 | 13.80 | TRAVEL TO AND FROM MEETING OF CREDITORS; PREPARE FOR MEETING OF CREDITORS; PREPARE SUMMARY OF MEETING OF CREDITORS. |
| PAN B | 05/11/09 | 0.30 | DISCUSS HEARING ON 5/11 WITH RAY NAGUIAT; DRAFT EMAIL TO RAY NAGUIAT RE: RHODES SCHEDULES AND SOFAS; REVIEW RHODES STATUS UPDATE. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| PAN B | 05/12/09 | 2.90 | REVIEW PLEADINGS FOR MOTIONS ON CALENDAR FOR MAY 15TH HEARING; DISCUSS STATUS OF RHODES' BANKRUPTCY WITH RAY NAGUIAT. |
| PAN B | 05/13/09 | 1.10 | DISCUSS 5/15 OMNIBUS HEARING WITH RAY NAGUIAT; CONTINUE REVIEW OF PLEADINGS FOR 5/15 OMNIBUS HEARING; BEGIN PREPARING PROOF OF CLAIM IN RHODES BANKRUPTCY. |
| PAN B | 05/14/09 | 1.30 | REVIEW RHODES SCHEDULES AND STATEMENTS; REVIEW PLEADINGS RELATED TO 5/15 OMNIBUS HEARING. |
| PAN B | 05/15/09 | 9.40 | TRAVEL TIME TO RHODES OMNIBUS HEARING; PREPARE FOR RHODES OMNIBUS HEARING; ATTEND RHODES OMNIBUS HEARING; TRAVEL TIME BACK FROM RHODES OMNIBUS HEARING; CONTINUE REVIEW OF RHODES ENTITY SCHEDULES AND SOFAS. |
| PAN B | 05/18/09 | 0.50 | DISCUSS 5/15 OMNIBUS HEARING WITH RAY NAGUIAT; DISCUSS DEBTOR'S RETENTION OF PROFESSIONALS WITH RAY NAGUIAT. |
| PAN B | 05/21/09 | 0.30 | REVIEW RECENT PLEADINGS IN RHODES BANKRUPTCY. |
| PAN B | 05/26/09 | 0.10 | REVIEW NEW DOCKET ENTRIES. |
| PAN B | 05/28/09 | 0.20 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 06/01/09 | 0.10 | REVIEW NEW DOCKET FILINGS. |
| PAN B | 06/03/09 | 0.10 | REVIEW NEW DOCKET ENTRIES. |
| PAN B | 06/11/09 | 0.20 | DISCUSS PROOF OF CLAIMS WITH RYAN CHEN. |
| PAN B | 06/12/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN; REVIEW RECENT PLEADINGS IN BANKRUPTCY CASE. |
| PAN B | 06/15/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN; REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 06/18/09 | 6.40 | REVIEW PROOFS OF CLAIMS IN RHODES BANKRUPTCY CASES; REVIEW FINANCING DOCUMENTS FOR PROOFS OF CLAIM; DISCUSS PROOFS OF CLAIM WITH RAY NAGUIAT. |
| PAN B | 06/19/09 | 1.70 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN AND RAY NAGUIAT; REVIEW FINANCING DOCUMENTS FOR PROOFS OF CLAIM. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAN B | 06/22/09 | 1.20 | REVIEW PROOFS OF CLAIM; DISCUSS PROOFS OF CLAIMS WITH RYAN CHEN. |
| PAN B | 06/25/09 | 0.20 | DISCUSS PROOF OF CLAIMS WITH RYAN CHEN AND RAY NAGUIAT. |
| PAN B | 06/29/09 | 0.20 | DISCUSS PROOF OF CLAIM WITH RYAN CHEN. |
| PAN B | 06/30/09 | 0.10 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN. |
| PAN B | 07/01/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN. |
| PAN B | 07/08/09 | 0.10 | REVIEW OBJECTION TO DEBTOR'S EXTENSION OF EXCLUSIVITY PERIOD. |
| PAN B | 07/10/09 | 0.20 | REVIEW OBJECTION TO CASH COLLATERAL USE; REVIEW NEW FILINGS IN RHODES BANKRUPTCY. |
| PAN B | 07/15/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/16/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 07/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/21/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/23/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/29/09 | 0.20 | DISCUSS PROOFS OF CLAIM WITH RAY NAGUIAT AND RYAN CHEN. |
| PAN B | 07/30/09 | 4.00 | REVIEW AND REVISE CLAIMS FILING STIPULATION FOR BANKRUPTCY COURT. |
| PAN B | 07/31/09 | 0.10 | REVIEW MOTION TO APPROVE STIPULATION FOR CONSOLIDATED CLAIM. |
| PAN B | 08/03/09 | 0.30 | DISCUSS PROOF OF CLAIM WITH RYAN CHEN; REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/06/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/10/09 | 0.10 | REVIEW LATEST BANKRUPTCY FILINGS. |
| PAN B | 08/12/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | | |
|---|---|---|---|---|
| PAN B | 08/13/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/20/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE (.1). |
| PAN B | 08/24/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/25/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/26/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/27/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 08/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/01/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/02/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/03/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/04/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/09/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/11/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/14/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/16/09 | 0.10 | REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY. |
| PAN B | 09/22/09 | 0.10 | REVIEW NEW FILINGS IN RHODES BANKRUPTCY. |

592838.01-Los Angeles Server 2A - MSW                                                                     B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAN B | 09/25/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/29/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 10/01/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 10/05/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE (.1). |
| PAN B | 10/06/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/04/09 | 0.10 | DISCUSS STATUS OF CASE WITH RAY NAGUIAT. |
| PAN B | 11/06/09 | 0.10 | DISCUSS CASE STATUS UPDATES WITH RAY NAGUIAT. |
| PAN B | 11/12/09 | 0.40 | DISCUSS PLAN CONFIRMATION PROCEEDINGS WITH RAY NAGUIAT; REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/13/09 | 0.40 | DISCUSS DISCLOSURE STATEMENT HEARING WITH RAY NAGUIAT; PREPARE PRO HAC VICE APPLICATION. |
| PAN B | 11/14/09 | 0.10 | REVIEW DECLARATION OF JAMES RHODES RE: DISCLOSURE STATEMENT. |
| PAN B | 11/15/09 | 0.90 | REVIEW COMMUNICATIONS REGARDING PLAN-RELATED MATTERS; REVIEW DECLARATION OF JAMES RHODES RE: SECOND AMENDED DISCLOSURE STATEMENT. |
| PAN B | 11/16/09 | 0.20 | REVIEW PRO HAC VICE APPLICATION SUBMISSION; REVIEW BANKRUPTCY DOCKET FOR NEW FILINGS. |
| PAN B | 11/17/09 | 0.30 | PREPARE WEEKLY BANKRUPTCY SUMMARY; DISCUSS DISCLOSURE STATEMENT HEARING WITH VAN DURRER. |
| PAN B | 11/18/09 | 0.70 | REVIEW CASE STATUS UPDATE; REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/19/09 | 0.30 | REVIEW NEW FILINGS IN BANKRUPTCY CASE; READ EMAILS RE: PROFESSIONAL FEES. |
| PAN B | 11/23/09 | 0.40 | DRAFT EMAILS TO RAY NAGUIAT RE: DISCLOSURE STATEMENT; DISCUSS DISCLOSURE STATEMENT WITH VAN DURRER. |

592838.01-Los Angeles Server 2A - MSW

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| PAN B | 11/24/09 | 1.20 | DISCUSS DISCLOSURE STATEMENT HEARING WITH VAN DURRER; DISCUSS COVER LETTER FOR SOLICITATION MATERIALS WITH RAY NAGUIAT; BEGIN DRAFTING COVER LETTER; PREPARE WEEKLY UPDATE. |
| PAN B | 11/25/09 | 0.70 | REVIEW RECENT BANKRUPTCY FILINGS; DRAFT COVER LETTER FOR SOLICITATION PACKAGE. |
| PAN B | 11/30/09 | 0.20 | DISCUSS DISCLOSURE STATEMENT WITH RAY NAGUIAT; REVIEW LATEST BANKRUPTCY FILINGS. |
| PAN B | 12/01/09 | 0.20 | READ LATEST STATUS UPDATE; REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/02/09 | 0.10 | REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/09/09 | 0.10 | REVIEW NEW PLEADINGS IN BANKRUPTCY CASE. |
| PAN B | 12/15/09 | 0.20 | REVIEW NEW FILINGS IN BANKRUPTCY CASE; REVIEW STATUS UPDATE REPORT. |
| PAN B | 12/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/21/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/29/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 01/04/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/05/10 | 0.10 | READ STATUS REPORT FROM MICHAEL BUSCH. |
| PAN B | 01/06/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/07/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/08/10 | 0.20 | REVIEW RECENT BANKRUPTCY FILINGS. |
| PAN B | 01/11/10 | 0.20 | DISCUSS CREDIT AGREEMENT CLAIMS WITH RAY NAGUIAT. |
| PAN B | 01/13/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/14/10 | 0.10 | REVIEW LATEST BANKRUPTCY FILINGS. |
| PAN B | 01/19/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

B80

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAN B | 01/22/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

**58.20**

| | | | |
|---|---|---|---|
| PATTEN SY | 10/21/09 | 2.50 | DRAFT SETTLEMENT IMPLEMENTATION MATERIALS; CONFERENCE WITH D. REAMER REGARDING THE SAME. |
| PATTEN SY | 10/22/09 | 0.60 | REVIEW AND REVISE SETTLEMENT IMPLEMENTATION MATERIALS; CONFERENCE WITH WORKING GROUP REGARDING THE SAME. |

**3.10**

| | | | |
|---|---|---|---|
| SHALCHI L | 04/02/09 | 4.60 | RESEARCH CASE LAW ON CERTAIN CASE ISSUES AND PREPARE SUMMARY OF VARIOUS STANDARDS SET FORTH BY COURTS. |
| SHALCHI L | 04/03/09 | 3.40 | RESEARCH CASE LAW ON CERTAIN CASE ISSUES AND PREPARE SUMMARY OF VARIOUS STANDARDS SET FORTH BY COURTS. |
| SHALCHI L | 04/10/09 | 0.40 | PULL ALL CASES CITED IN SUMMARY OF RESEARCH. |

**8.40**

| | | | |
|---|---|---|---|
| SONTHALIA R | 03/02/09 | 0.80 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING. |
| SONTHALIA R | 03/11/09 | 0.50 | DISCUSS DEED OF TRUST AND TITLE INSURANCE WITH R. FLEMING. |
| SONTHALIA R | 03/18/09 | 0.60 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING AND D. REAMER. |
| SONTHALIA R | 03/23/09 | 0.40 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING. |
| SONTHALIA R | 06/23/09 | 0.50 | DISCUSS TITLE MATTERS RE REAL ESTATE WITH R. FLEMING. |
| SONTHALIA R | 06/25/09 | 0.50 | DISCUSS REAL ESTATE MATTERS WITH R. CHEN. |
| SONTHALIA R | 06/29/09 | 0.20 | DISCUSS RHODES TITLE REPORTS WITH R. FLEMING. |
| SONTHALIA R | 07/02/09 | 0.30 | DISCUSS TITLE REPORTS WITH R. FLEMING. |
| SONTHALIA R | 07/07/09 | 0.60 | DISCUSS RHODES WITH D. REAMER AND R. FLEMING. |
| SONTHALIA R | 07/08/09 | 0.50 | DISCUSS RHODES TRANSACTION WITH R. FLEMING. |

B80

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

|  |  |  |  |
|---|---|---|---|
|  |  | **4.90** |  |
| ZOLEKHIAN RJ | 12/19/08 | 1.80 | REVIEW EMAILS; REVIEW RECONVEYANCE AND PURCHASE DOCUMENT; CONFERENCE WITH R. FLEMING. |
|  |  | **1.80** |  |
| **TOTAL ASSOCIATE** |  | **934.10** |  |
| **TOTAL LEGAL ASSISTANT** |  | <u>**316.55**</u> |  |
| **TOTAL TIME** |  | <u>**1532.40**</u> |  |

592838.01-Los Angeles Server 2A - MSW

B80