# EXHIBIT E

# EXHIBIT E

DIRECT DIAL
(213) 687-5200
DIRECT FAX
(213) 621-5200
EMAIL ADDRESS
VAN.DURRER@SKADDEN.COM

May 3, 2010

**Via E-mail (pdublin@akingump.com and scho@pszjlaw.com)**

Philip C. Dublin, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

Shirley S. Cho, Esq.
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067-4100

           RE:    *In re The Rhodes Companies, LLC, aka "Rhodes Homes," et al.* (Jointly Administered Under Case No. BK-S-09-14814-LBR)

Dear Phil and Shirley:

        This letter follows our letter of April 7, 2010 and further responds to your letter dated March 18, 2010.  As you know, Skadden, Arps, Slate, Meagher & Flom, LLP and Affiliates ("Skadden") represents Credit Suisse AG, Cayman Islands Branch ("Credit Suisse"), formerly known as "Credit Suisse, Cayman Islands Branch," as agent under the first lien Credit Agreement Dated as of November 21, 2005, among Heritage Land Company, LLC, The Rhodes Companies, LLC, and Rhodes Ranch General Partnership, as the Borrowers, the Lenders Listed [Th]erein, as the Lenders, and Credit Suisse, Cayman Islands Branch, as Administrative Agent, Collateral Agent, Syndication Agent, Sole Bookrunner and Sole Lead Arranger (as amended, restated, amended and restated, supplemented, or otherwise modified from

Philip C. Dublin
Shirley S. Cho
May 3, 2010
Page 2


time to time, the "<u>First Lien Credit Agreement</u>"), in connection with the bankruptcy cases of the above-referenced debtors/reorganized debtors (the "<u>Debtors</u>").

   Attached you will find the same invoices that Skadden properly submitted for reimbursement on February 18, 2010.  As explained in our letter dated April 7, 2010, we have reformatted those invoices into the following categories: Plan/Disclosure Statement; Mediation; Loan Administration; Loan Litigation, and Fee Matters.  Please advise immediately, and in no event later than Friday, May 7, 2010, if the first lien steering committee intends to press any objection to these invoices.  If so, any objection will require more than merely refusing to pay.  In other words, the first lien steering committee must offer a legitimate basis so that we can promptly request the Bankruptcy Court to resolve any open disputes.

   In addition, we have also attached the invoices of Sylvester & Polednak, LTD. ("<u>Sylvester</u>") covering Sylvester's unpaid fees and expenses through January 31, 2010; and an unpaid invoice of the Udall law firm ("<u>Udall</u>").  It is our understanding that no objection was raised to either of these invoices, yet they remain unpaid.  We demand that these invoices be reimbursed without further delay.

   Lastly, pursuant to section IX.A.3 of the Third Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for the Rhodes Companies, LLC, <u>Et Al.</u>, please have the following invoices paid within 15 days: the invoice covering Skadden's unpaid fees and expenses for the period after January 31, 2010; the invoices covering Sylvester's unpaid fees and expenses for the period after January 31, 2010; and the invoice  for Credit Suisse's agent and Intralinks fees.

   Please contact me if you have any questions.

     Very truly yours,


     Van C. Durrer II


Attachments
Cc: James MacRobbie (james@sylvesterpolednak.com)


589226-Los Angeles Server 1A - MSW

# ATTACHMENT 1

# Skadden, Arps, Slate, Meagher & Flom LLP

**AND AFFILIATES**

Credit Suisse
2121 Avenue of the Stars
Los Angeles, California  90067

May 3, 2010
Bill No.:  1269874

TIN:  13-1777230

| | PLEASE REMIT TO: | | |
|---|---|---|---|
| <u>By Check:</u> | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | <u>By Wire:</u> | <u>In US Dollars to:</u><br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.:  1269874 |

Matter Name: <u>Rhodes</u>
Skadden Client/Matter Number: <u>217730/1917</u>
Skadden Partner in Charge: <u>David C. Reamer</u>
CS Banker: <u>Kyle Elliott</u>

    FOR PROFESSIONAL SERVICES rendered through January 31, 2010
with respect to the Rhodes Homes credit facility, including with respect to the
bankruptcy proceedings and related matters:

## Disclosure Statement/Plan
    Fees...................................................................................................$168,508.00
    Charges and Disbursements................................................................. 2,012.90
    Total Disclosure Statement/Plan ...................................................$170,520.90

## Mediation
    Fees...................................................................................................$114,853.50
    Charges and Disbursements................................................................. 204.00
    Total Mediation .............................................................................$115,057.50

## Loan Administration
    Fees...................................................................................................$308,854.25
    Charges and Disbursements................................................................. 0
    Total Loan Administration .............................................................$308,854.25

PAYMENT DUE UPON RECEIPT.
\* \* \*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\* \* \*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B80

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Credit Suisse                                                                    May 3, 2010
Page 2                                                                    Bill No.: 1269874

**<u>Loan Litigation</u>**

    Fees.............................................................................................$265,060.25

    Charges and Disbursements......................................................... 22,172.82

    Total Loan Litigation...................................................................$287,233.07

**<u>Fee Matters</u>**

    Fees....................................................................................................$6,408.00

    Charges and Disbursements............................................................ _____0

    Total Fee Matters...........................................................................$6,408.00

    **Total:**                                                                    **<u>$888,073.72</u>**

    Less Payment Received:                                                ($30,000.00)

    **TOTAL AMOUNT DUE:**                                            **<u>$858,073.72</u>**

**TIME SUMMARY**
CREDIT SUISSE: Through January 31, 2010

MATTER #1917 Rhodes/Disclosure Statement/Pan                    Bill No: 1269874

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| KENNETH J. BETTS | $930 | 15.90 | $ 14,787.00 |
| VAN C. DURRER II | 825 | 0.60 | 495.00 |
| | 865 | 22.20 | 19,203.00 |
| | 880 | 6.80 | 5,984.00 |
| ANDRE LEDUC | 930 | 0.70 | 651.00 |
| BARNET PHILLIPS, IV | 1,050 | 0.25 | 262.50 |
| DAVID C. REAMER | 930 | 4.50 | 4,185.00 |
| **TOTAL PARTNERS** | | **50.95** | **$ 45,567.50** |
| **ASSOCIATES** | | | |
| RICHARD B. FLEMING | $575 | 0.50 | $ 287.50 |
| RAMON M. NAGUIAT | 645 | 25.20 | 16,254.00 |
| | 665 | 100.40 | 66,766.00 |
| | 680 | 51.90 | 35,292.00 |
| BERTRAND PAN | 530 | 0.10 | 53.00 |
| | 575 | 4.60 | 2,645.00 |
| SUEANN Y. PATTEN | 530 | 3.10 | 1,643.00 |
| **TOTAL ASSOCIATES** | | **185.80** | **$122,940.50** |
| **MATTER TOTAL** | | **236.75** | **$168,508.00** |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                          Bill Date: 05/03/10
Rhodes/Disclosure Statement/Plan                       Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BETTS KJ | 04/29/09 | 1.90 | REVIEW MATERIALS IN CONNECTION WITH REORGANIZATION DISCUSSIONS; CONFERENCE CALL WITH DEBTOR'S COUNSEL AND COUNSEL TO STEERING COMMITTEE REGARDING PROPOSED STRUCTURE. |
| BETTS KJ | 05/27/09 | 4.25 | REVIEW DOCUMENTS AND STRUCTURE IN CONNECTION WITH REORGANIZATION DISCUSSIONS. |
| BETTS KJ | 05/28/09 | 4.75 | REVIEW MATERIALS REGARDING POTENTIAL STRUCTURE IN CONNECTION WITH REORGANIZATION DISCUSSIONS; CALL TO H. JACOBSON (COUNSEL TO STEERING COMMITTEE). |
| BETTS KJ | 08/24/09 | 2.25 | REVIEW TERM SHEET; CORRESPONDENCE AND CALL WITH VAN DURRER. |
| BETTS KJ | 08/25/09 | 2.75 | TAX ANALYSIS REGARDING PROPOSED PLAN STRUCTURE; CORRESPONDENCE WITH V. DURRER; CALL WITH B. PHILLIPS. |
| | | **15.90** | |
| DURRER II VC | 07/01/09 | 0.30 | ANALYSIS RE EXCLUSIVITY EXTENSION (.3). |
| DURRER II VC | 07/14/09 | 0.30 | ANALYSIS RE PLAN EXCLUSIVITY AND SARE DEADLINE (.3). |
| DURRER II VC | 09/15/09 | 0.10 | ANALYSIS RE NEW PLAN COMMENTS (.1). |
| DURRER II VC | 09/16/09 | 0.10 | ANALYSIS RE DRAFT STEERING COMMITTEE PLAN (.1). |
| DURRER II VC | 09/22/09 | 1.10 | REVIEW AND REVISE PLAN (1.1). |
| DURRER II VC | 09/23/09 | 1.10 | REVISE PLAN COMMENTS (.6); CALL WITH K. ELLIOTT (.3); CALL WITH P. DUBLIN (.2). |
| DURRER II VC | 09/25/09 | 0.70 | ANALYSIS RE PLAN FILED BY STEERING COMMITTEE (.2); REVIEW AND REVISE COMMENTS TO PLAN (.5). |
| DURRER II VC | 10/17/09 | 0.20 | ANALYSIS RE DISCLOSURE STATEMENT HEARING (.2). |
| DURRER II VC | 10/27/09 | 0.10 | ANALYSIS RE DISCLOSURE STATEMENT HEARING (.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 10/29/09 | 0.20 | CALL WITH K. ELLIOTT RE DISCLOSURE STATEMENT HEARING AND PREPARE FOR HEARING RE SAME (.2). |
| DURRER II VC | 10/30/09 | 5.30 | ATTEND DISCLOSURE STATEMENT HEARING (2.2); CALL WITH D. BUFFONE RE SAME (.1); RETURN TRAVEL TO LOS ANGELES (2.8); PREPARE MEMO TO CLIENT RE HEARING (.2). |
| DURRER II VC | 11/02/09 | 0.10 | ANALYSIS RE NEW LATEST RHODES DISCLOSURE STATEMENT ISSUE (.1). |
| DURRER II VC | 11/05/09 | 0.10 | CALL WITH R. NAGUIAT REGARDING DISCLOSURE STATEMENT AND OTHER ISSUES (.1). |
| DURRER II VC | 11/13/09 | 0.60 | PREPARE FOR DISCLOSURE STATEMENT HEARING (.4); EXCHANGE EMAILS WITH P. DUBLIN RE SAME (.2). |
| DURRER II VC | 11/16/09 | 3.80 | TRAVEL TO VEGAS FOR HEARING (1.8); REVIEW DUBLIN LETTER (.1); REVIEW REVISED DISCLOSURE STATEMENT (.6); ATTEND HEARING RE SAME (1.2); PREPARE MEMO TO P. DUBLIN RE SETTLEMENT (.1). |
| DURRER II VC | 11/17/09 | 3.80 | RETURN TRAVEL TO LOS ANGELES (3.8). |
| DURRER II VC | 11/18/09 | 0.60 | UPDATE REAMER RE STATUS OF DISCLOSURE STATEMENT (.1); CALL WITH CLIENT RE SAME AND STATUS OF DISCLOSURE STATEMENT (.5). |
| DURRER II VC | 11/24/09 | 0.90 | ATTEND TELEPHONIC HEARING RE DISCLOSURE STATEMENT (.6); CALL WITH SIDLEY & AUSTIN RE SAME (.3). |
| DURRER II VC | 11/30/09 | 0.20 | ANALYSIS RE DISCLOSURE STATEMENT ORDER (.1); ANALYSIS RE REQUEST FOR PRESENTATION BY STEERING COMMITTEE (.1). |
| DURRER II VC | 12/07/09 | 0.10 | ANALYSIS RE BALLOTS (.1). |
| DURRER II VC | 12/08/09 | 0.20 | ANALYSIS RE PLAN CONFIRMATION STATUS AND SETTLEMENT NEGOTIATIONS (.2). |
| DURRER II VC | 12/09/09 | 0.30 | REVISE POSTING LETTER FOR DISCLOSURE MATERIALS (.3). |
| DURRER II VC | 12/15/09 | 0.20 | CALL WITH R. NAGUIAT RE STATUS AND PLAN ISSUES (.2). |
| DURRER II VC | 12/17/09 | 0.20 | ANALYSIS RE NEW FINANCING POST CONFIRMATION (.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 12/22/09 | 0.20 | ANALYSIS RE VOTING QUESTIONS BY LENDERS (.2). |
| DURRER II VC | 12/23/09 | 0.10 | ANALYSIS RE PLAN VOTING ISSUES (.1). |
| DURRER II VC | 12/29/09 | 1.00 | ANALYSIS RE PLAN VOTING AND OBJECTIONS (.2); CALL WITH CLIENT GROUP RE SAME AND STRATEGY (.5); ANALYSIS RE RELATED MATTERS (.1); ANALYSIS RE RESPONSE TO PLAN (.2). |
| DURRER II VC | 12/30/09 | 0.40 | ANALYSIS RE PLAN CONFIRMATION ISSUES (.4). |
| DURRER II VC | 12/31/09 | 0.50 | EMAILS AND CALLS WITH CS RE OBJECTION DEADLINE AND VOTING STRATEGY; EMAIL WITH P. DUBLIN RE SAME (.5). |
| DURRER II VC | 01/04/10 | 2.50 | CORRESPOND WITH P. DUBLIN RE SETTLEMENT (.3); PREPARE MEMO RE SAME (.2); ANALYSIS RE SAME AND ADVISE CLIENTS (.6); REVIEW OBJECTION AND RESPONSE (.3); CALL WITH CLIENT RE VOTING ISSUES (.3); REVISE OBJECTION (.6); ANALYSIS RE VOTING ISSUES (.2). |
| DURRER II VC | 01/07/10 | 0.50 | ANALYSIS RE PROPOSED LANGUAGE IN CONFIRMATION ORDER (.3); CALL WITH P. DUBLIN RE SAME (.2). |
| DURRER II VC | 01/08/10 | 0.30 | ANALYSIS RE CONFIRMATION (.3). |
| DURRER II VC | 01/09/10 | 0.10 | CALL WITH NAGUIAT RE CONFIRMATION ISSUES (.1). |
| DURRER II VC | 01/11/10 | 0.90 | CALL WITH CLIENT RE OBJECTION TO CONFIRMATION AND STATUS OF NEGOTIATIONS (.4); CALL WITH P. DUBLIN (.2); ANALYSIS RE SAME (.3). |
| DURRER II VC | 01/12/10 | 0.30 | CALL WITH K. ELLIOTT RE COMMITTEE NEGOTIATIONS (.1); NEGOTIATE TERMS OF CONFIRMATION ORDER WITH P. DUBLIN (.2). |
| DURRER II VC | 01/13/10 | 1.00 | CALL WITH D. BUFFONE AND K. ELLIOTT RE PLAN CONFIRMATION AND OBJECTION STRATEGY (.5); ANALYSIS RE SAME AND CALL WITH P. DUBLIN (.3); REVIEW WITHDRAWAL OF OBJECTION (.2). |
| DURRER II VC | 01/14/10 | 0.80 | PARTICIPATE IN RHODES CONFIRMATION HEARING (.8). |
| DURRER II VC | 01/20/10 | 0.20 | ANALYSIS RE CONFIRMATION AND FEE ISSUES (.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 01/21/10 | 0.10 | ANALYSIS RE RHODES CONTINUED CONFIRMATION HEARING (.1). |
| DURRER II VC | 01/22/10 | 0.10 | ANALYSIS RE CONFIRMATION MATTERS (.1). |
| | | **29.60** | |
| LEDUC A | 08/25/09 | 0.70 | TELEPHONE CONFERENCE WITH KEN BETTS REGARDING PARTNERSHIP COD ISSUES FOR LENDER. |
| | | **0.70** | |
| PHILLIPS, IV B | 08/25/09 | 0.25 | CONFERENCE WITH K. BETTS REGARDING TAX ISSUES IN CONNECTION WITH REORGANIZATION DISCUSSIONS. |
| | | **0.25** | |
| REAMER DC | 09/18/09 | 1.50 | REVIEW OF DRAFT PLAN STATUS; CALL WITH CS; CONFERENCE WITH V. DURRER. |
| REAMER DC | 09/21/09 | 1.00 | CALL REGARDING SETTLEMENT MATTERS; PLAN ISSUES. |
| REAMER DC | 09/23/09 | 1.00 | CALL WITH CS REGARDING PLAN. |
| REAMER DC | 12/09/09 | 1.00 | CREDIT AGREEMENT ISSUES; PLAN ISSUES. |
| | | **4.50** | |
| **Total Partner** | | **50.95** | |
| FLEMING RB | 12/07/09 | 0.50 | REVIEW SETTLEMENT PROPOSAL; DISCUSS WITH R. NAGUIAT. |
| | | **0.50** | |
| NAGUIAT RM | 04/22/09 | 0.80 | BEGIN REVIEWING DRAFT RESTRUCTURING TERM SHEET FROM STEERING COMMITTEE COUNSEL. |
| NAGUIAT RM | 04/23/09 | 0.60 | CONTINUE REVIEWING DRAFT TERM SHEET AND RELATED ISSUES, AND CONFER WITH R. FLEMING REGARDING SAME. |
| NAGUIAT RM | 04/29/09 | 1.80 | CORRESPOND WITH B. AXELROD REGARDING CONFERENCE CALL ON TAX ISSUES; CONFER AND CORRESPOND WITH K. BETTS REGARDING TERM SHEET, CONFERENCE CALL ON TAX ISSUES, AND OTHER MATTERS; ATTEND CONFERENCE CALL ON TAX ISSUES IN CONNECTION WITH REORGANIZATION DISCUSSIONS. |
| NAGUIAT RM | 05/01/09 | 0.20 | CONFER WITH K. BETTS REGARDING TAX DISCUSSIONS RELATING TO POTENTIAL RESTRUCTURING DEAL. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 05/20/09 | 0.10 | CONFER WITH K. BETTS REGARDING TAX ISSUES RELATING TO SETTLEMENT DISCUSSIONS. |
| NAGUIAT RM | 06/10/09 | 1.60 | CONFER WITH A. ZAUSMER AND R. FLEMING REGARDING RESTRUCTURING AND OTHER ISSUES; CALL P. DUBLIN REGARDING RESTRUCTURING TERM SHEET, AND REVIEW MISC. RELATED MATTERS/ISSUES. |
| NAGUIAT RM | 06/11/09 | 0.70 | REVIEW FORM OF STIPULATION EXTENDING TIME TO FILE PLAN, AND CONFER WITH V. DURRER AND CORRESPOND WITH S. CHO AND OTHERS REGARDING SAME. |
| NAGUIAT RM | 06/12/09 | 0.10 | CONFER WITH S. CHO REGARDING DRAFT STIPULATION EXTENDING PLAN FILING DEADLINE. |
| NAGUIAT RM | 06/14/09 | 0.20 | INITIAL REVIEW OF PROPOSED RESTRUCTURING TERM SHEET. |
| NAGUIAT RM | 06/15/09 | 0.10 | CONFER WITH S. CHO REGARDING STATUS OF STIPULATION REGARDING PLAN FILING DEADLINES. |
| NAGUIAT RM | 06/15/09 | 0.30 | REVIEW DRAFT TERM SHEET AND RELATED ISSUES. |
| NAGUIAT RM | 06/16/09 | 0.70 | REVIEW REVISED STIPULATION REGARDING PLAN FILING DEADLINE EXTENSION, AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING RELATED MATTERS. |
| NAGUIAT RM | 06/16/09 | 2.60 | CONTINUE REVIEWING TERM SHEET AND RELATED ISSUES; CONFER WITH K. BETTS REGARDING PLAN NEGOTIATIONS AND OTHER MATTERS. |
| NAGUIAT RM | 06/17/09 | 1.50 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING TERM SHEET AND MISC. OTHER MATTERS; REVIEW MOTION TO EXTEND PLAN FILING DEADLINE AND MOTION TO EXTEND CASH COLLATERAL USAGE. |
| NAGUIAT RM | 06/23/09 | 0.30 | REVIEW REVISED STIPULATION REGARDING PLAN FILING EXTENSION AND CORRESPOND WITH S. CHO REGARDING SAME. |
| NAGUIAT RM | 07/07/09 | 2.60 | BEGIN DRAFTING RESPONSE TO DEBTORS' EXCLUSIVITY MOTION AND REVIEW RELATED MATTERS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 07/08/09 | 6.60 | CONFER WITH V. DURRER AND D. REAMER REGARDING PLAN ISSUES AND OTHER CASE MATTERS; CONFER WITH P. DUBLIN REGARDING PLAN ISSUES; CONTINUE DRAFTING OBJECTION TO DEBTORS' EXCLUSIVITY MOTION; CONFERENCE CALL WITH CS AND TEAM; REVIEW REVISED TERM SHEET; CORRESPOND WITH P. DUBLIN REGARDING OBJECTIONS TO PENDING MOTIONS, AND CONFER WITH J. MACROBBIE REGARDING SAME; REVIEW DRAFT STEERING COMMITTEE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION. |
| NAGUIAT RM | 07/09/09 | 1.90 | REVIEW REVISED STEERING COMMITTEE OBJECTION; FINALIZE DRAFT OBJECTION AND JOINDER IN STEERING COMMITTEE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION AND 362(D)(3) DEADLINE EXTENSION MOTION; COORDINATE WITH J. MACROBBIE REGARDING FILING OF SAME. |
| NAGUIAT RM | 07/10/09 | 0.10 | CONFER WITH D. REAMER REGARDING PLAN ISSUES AND OTHER CASE MATTERS. |
| NAGUIAT RM | 07/14/09 | 0.20 | CONFER WITH K. ELLIOT REGARDING PLAN ISSUES AND RELATED MATTERS. |
| NAGUIAT RM | 07/22/09 | 0.20 | CONFERENCES WITH D. REAMER REGARDING PLAN ISSUES AND RELATED MATTERS. |
| NAGUIAT RM | 08/06/09 | 0.10 | CONFER WITH V. DURRER REGARDING PLAN TERM SHEET AND RELATED ISSUES. |
| NAGUIAT RM | 08/27/09 | 1.90 | CORRESPONDENCE REGARDING PLAN TERM SHEET AND RELATED MATTERS; CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING PLAN MATTERS. |
| NAGUIAT RM | 09/01/09 | 5.70 | CORRESPONDENCE REGARDING PLAN ISSUES; REVIEW VARIOUS PLAN-RELATED MATERIALS AND RELATED MATTERS/ISSUES; CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 09/02/09 | 2.30 | MULTIPLE CONFERENCES WITH V. DURRER REGARDING PLAN MATTERS AND OTHER ISSUES; CONFERENCES WITH R. FLEMING REGARDING SAME; REVIEW CREDIT AGREEMENT LANGUAGE AND ISSUES. |
| NAGUIAT RM | 09/03/09 | 6.30 | RESEARCH PLAN MATTERS/ISSUES; REVIEW AND REVISE PLAN TERM SHEET, AND CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING SAME. |

| NAGUIAT RM | 09/08/09 | 0.60 | MISC. CORRESPONDENCE REGARDING PLAN AND RELATED ISSUES; CONFER WITH V. DURRER AND CORRESPOND WITH A. ZAUSMER REGARDING PLAN MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 09/11/09 | 3.40 | FURTHER REVISIONS TO PLAN LANGUAGE; MULTIPLE CONFERENCES AND CORRESPONDENCE WITH TEAM REGARDING SAME AND RELATED ISSUES. |
| NAGUIAT RM | 09/14/09 | 1.80 | CONFER WITH V. DURRER AND K. ELLIOT REGARDING PLAN MATTERS; UPDATE CASE SUMMARY; CORRESPOND WITH P. DUBLIN REGARDING CASE MATTERS; REVIEW CORRESPONDENCE REGARDING DRAFT PLAN, AND BEGIN REVIEWING SAME; CONFER WITH D. REAMER AND V. DURRER REGARDING RELATED ISSUES, AND REVIEW RELATED CORRESPONDENCE FROM R. FLEMING. |
| NAGUIAT RM | 09/15/09 | 7.20 | REVIEW DRAFT PLAN AND RELATED ISSUES; CONFERENCE CALL WITH CREDIT SUISSE REGARDING SAME; CONFER WITH V. DURRER REGARDING PLAN; CONFERENCE CALL WITH TEAM REGARDING PLAN AND CASE ISSUES. |
| NAGUIAT RM | 09/16/09 | 4.50 | CONTINUE REVIEWING PLAN AND RELATED ISSUES; REVIEW CLAIMS REGISTER; REVIEW DRAFT STIPULATION REGARDING CHECK SIGNERS, AND CONFER WITH S. CHO REGARDING SAME; REVISIONS TO DRAFT PLAN, AND CORRESPOND WITH TEAM REGARDING SAME; TEAM CONFERENCE CALL ON PLAN ISSUES; CORRESPONDENCE REGARDING DISCLOSURE STATEMENT HEARING. |
| NAGUIAT RM | 09/17/09 | 3.50 | REVIEW DRAFT DISCLOSURE STATEMENT; REVIEW STIPULATION REGARDING EXTENDING PLAN FILING MORATORIUM AND OTHER ISSUES, AND CORRESPOND WITH CREDIT SUISSE AND V. DURRER REGARDING SAME; CONFER WITH V. DURRER AND D. REAMER REGARDING PLAN AND CASE MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING DEBTORS' COMMENTS TO PLAN AND DISCLOSURE STATEMENT. |
| NAGUIAT RM | 09/18/09 | 2.30 | CONFERENCE CALL WITH TEAM REGARDING STEERING COMMITTEE'S DRAFT PLAN AND RELATED MATTERS; CONFER WITH K. ELLIOTT AND CORRESPOND WITH TEAM REGARDING SAME; CORRESPONDENCE REGARDING TAX DISCUSSION IN PLAN AND DISCLOSURE STATEMENT; INITIAL REVIEW OF VARIOUS ROUNDS OF COMMENTS TO DRAFT PLAN. |

D02

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 09/23/09 | 2.80 | MULTIPLE CALLS WITH TEAM REGARDING PLAN MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING REVISED DRAFT PLAN, AND REVIEW SAME; CONFER WITH A. ZAUSMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 09/24/09 | 0.60 | REVIEW DISCLOSURE STATEMENT DRAFT AND RELATED ISSUES. |
| NAGUIAT RM | 09/25/09 | 1.60 | CONFER WITH A. ZAUSMER AND V. DURRER REGARDING PLAN ISSUES; REVIEW REVISIONS TO DRAFT PLAN AND CONFER WITH V. DURRER REGARDING SAME; CORRESPOND WITH AKIN GUMP REGARDING PLAN COMMENTS. |
| NAGUIAT RM | 09/28/09 | 0.40 | CONFERENCE CALL WITH CS AND V. DURRER REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/01/09 | 0.20 | CONFER WITH V. DURRER AND K. ELLIOTT REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/06/09 | 0.40 | CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING PLAN CONFIRMATION HEARING AND RELATED MATTERS; CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 10/09/09 | 0.10 | CORRESPONDENCE REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/13/09 | 0.80 | CONFER WITH A. ZAUSMER REGARDING PLAN MATTERS; ATTEND CONFERENCE CALL WITH TEAM REGARDING CASE ISSUES AND PLAN MATTERS, AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 10/14/09 | 0.80 | REVIEW SOLICITATION PROCEDURES MOTION AND RELATED MATERIALS. |
| NAGUIAT RM | 10/17/09 | 0.30 | REVIEW CORRESPONDENCE FROM V. DURRER REGARDING DISCLOSURE STATEMENT AND CONFER WITH V. DURRER REGARDING SAME; CORRESPOND WITH CS REGARDING RELATED MATTER. |
| NAGUIAT RM | 10/19/09 | 0.90 | CONFERENCE CALL WITH CS REGARDING DISCLOSURE STATEMENT; ATTEND OMNIBUS HEARING ON MISC. MATTERS; CONFER WITH V. DURRER REGARDING JUDGE'S COMMENTS ON DISCLOSURE STATEMENT ISSUES; UPDATE CS SUMMARY. |
| NAGUIAT RM | 10/20/09 | 0.30 | CORRESPONDENCE AND CONFERENCE CALL WITH TEAM REGARDING PLAN MATTERS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 10/22/09 | 3.50 | REVIEW AND REVISE DRAFT SETTLEMENT IMPLEMENTATION LANGUAGE, AND CONFER AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME. |
| NAGUIAT RM | 10/23/09 | 0.50 | CONFER WITH V. DURRER REGARDING PLAN AND MISC. MATTERS; CONFER WITH K. ELLIOTT REGARDING PLAN ISSUES. |
| NAGUIAT RM | 10/27/09 | 0.10 | CONFER WITH V. DURRER REGARDING DISCLOSURE STATEMENT HEARING AND RELATED MATTERS. |
| NAGUIAT RM | 10/28/09 | 0.70 | CONFER WITH K. ELLIOT REGARDING PLAN MATTERS; MISC. DS HEARING PREPARATION. |
| NAGUIAT RM | 10/28/09 | 4.20 | REVISE DRAFT SETTLEMENT IMPLEMENTATION LANGUAGE AND DRAFT RELATED PLAN LANGUAGE; CONFER AND CORRESPOND WITH V. DURRER AND D. REAMER, AND CORRESPOND WITH AKIN REGARDING SAME. |
| NAGUIAT RM | 10/29/09 | 5.10 | CONFER WITH V. DURRER REGARDING DS HEARING AND RELATED MATTERS; REVIEW DOCKET AND MISC. FILING; PREPARE FOR DS HEARING; TRAVEL TO LAS VEGAS FOR DS HEARING; CONFER WITH D. REAMER REGARDING DS HEARING AND CASE ISSUES. |
| NAGUIAT RM | 10/30/09 | 6.70 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING; RETURN TRAVEL FROM LAS VEGAS. |
| NAGUIAT RM | 11/04/09 | 0.90 | REVIEW PLAN ISSUES AND RELATED MATERIALS. |
| NAGUIAT RM | 11/11/09 | 0.30 | CONFER WITH S. CHO REGARDING BALLOTS, AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 11/12/09 | 0.10 | CORRESPOND WITH S. CHO REGARDING BALLOTS. |
| NAGUIAT RM | 11/13/09 | 1.40 | REVIEW MISC. FILINGS/DOCUMENTS; REVIEW CORRESPONDENCE REGARDING PLAN ISSUES; CONFER WITH V. DURRER REGARDING CASE MATTERS; REVIEW LETTER FROM P. DUBLIN TO COURT AND RELATED CORRESPONDENCE; CONFERENCES WITH TEAM REGARDING DS HEARING; CONFER WITH D. REAMER REGARDING CASE ISSUES. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 11/30/09 | 0.90 | CORRESPOND WITH A. ZAUSMER REGARDING SOLICITATION PACKAGE; CONFER AND CORRESPOND WITH K. ELLIOTT REGARDING PLAN MATTERS, AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/02/09 | 4.50 | CORRESPONDENCE REGARDING SETTLEMENT LANGUAGE AND DRAFT PROPOSAL REGARDING SAME; REVIEW CORRESPONDENCE REGARDING LIEN ISSUES AND CONFER WITH V. DURRER REGARDING SAME; CONTINUE DRAFTING COVER LETTER REGARDING SOLICITATION PACKAGE. |
| NAGUIAT RM | 12/03/09 | 1.10 | CONTINUE PREPARING SOLICITATION PACKAGE COVER LETTER; CORRESPOND WITH V. DURRER REGARDING PROPOSAL. |
| NAGUIAT RM | 12/07/09 | 1.00 | REVISIONS TO DRAFT PROPOSAL AND CONFER WITH R. FLEMING AND CORRESPOND WITH TEAM REGARDING SAME; CONTINUE SOLICITATION PACKAGE POSTING COVER LETTER AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/08/09 | 1.10 | REVISE SOLICITATION PACKAGE POSTING COVER LETTER AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/09/09 | 1.80 | REVIEW SOLICITATION PACKAGE MATERIALS; REVISE DRAFT PROPOSAL AND CONFER AND CORRESPOND WITH D. REAMER REGARDING SAME; CONFER WITH V. DURRER AND CORRESPOND WITH D. BUFFONE REGARDING REVISED SOLICITATION PACKAGE POSTING COVER LETTER. |
| NAGUIAT RM | 12/10/09 | 0.30 | CORRESPOND WITH TEAM REGARDING SOLICITATION PACKAGE POSTING COVER LETTER, AND REVIEW RELATED MATTERS. |
| NAGUIAT RM | 12/14/09 | 1.90 | CONTINUE REVIEWING SOLICITATION MATERIALS. |
| NAGUIAT RM | 12/15/09 | 0.50 | CORRESPOND WITH P. DUBLIN AND CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING BALLOTS. |
| NAGUIAT RM | 12/21/09 | 0.10 | CONFER WITH T. MUSHIPE REGARDING PLAN VOTING. |
| NAGUIAT RM | 12/22/09 | 0.80 | CONFER WITH J. STACK REGARDING BALLOT AND REVIEW RELATED MATERIALS; CONFER WITH V. DURRER REGARDING BALLOT ISSUES. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 12/23/09 | 1.10 | REVIEW SOLICITATION MATERIALS AND CONFER WITH A. ZAUSMER AND V. DURRER REGARDING RELATED MATTERS; CONFERENCES WITH P. DUBLIN AND WITH J. STACK REGARDING BALLOTS, AND CORRESPOND WITH V. DURRER REGARDING SAME; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING BALLOT MATTERS. |
| NAGUIAT RM | 12/29/09 | 4.80 | ATTEND CONFERENCE CALL WITH CS REGARDING PLAN MATTERS; BEGIN DRAFTING FORM OF RESPONSE TO PLAN AND REVIEW RELATED MATERIALS AND DOCUMENTS. |
| NAGUIAT RM | 12/30/09 | 9.50 | CONTINUE DRAFTING FORM OF PLAN RESPONSE AND OTHER DOCUMENTS, REVIEW RELATED MATERIALS, AND CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/31/09 | 0.70 | MULTIPLE CORRESPONDENCE WITH P. DUBLIN AND V. DURRER REGARDING BALLOTS AND OTHER PLAN MATTERS; REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 01/03/10 | 0.10 | CORRESPOND WITH V. DURRER REGARDING DRAFT PLAN RESPONSE. |
| NAGUIAT RM | 01/04/10 | 6.10 | CONFERENCE CALL WITH AKIN REGARDING PROPOSAL AND REVIEW RELATED ISSUES; CONFERENCE CALL WITH CS; COORDINATE SUBMISSION OF BALLOTS; REVISE DRAFT RESPONSE TO PLAN, AND CONFER WITH V. DURRER AND CS REGARDING SAME; CONFER WITH J. MACROBBIE REGARDING RELATED MATTERS. |
| NAGUIAT RM | 01/06/10 | 0.40 | CORRESPONDENCE FROM S. CHO AND OTHER REGARDING COURT STATUS CONFERENCE REGARDING PLAN CONFIRMATION; ADDRESS RELATED MATTERS. |
| NAGUIAT RM | 01/07/10 | 6.60 | CONFER WITH P. DUBLIN REGARDING PLAN MATTERS; CALLS AND CORRESPONDENCE TO D. BUFFONE AND K. ELLIOTT REGARDING CASE MATTERS; CORRESPOND WITH AKIN REGARDING LENDER LIST; REVIEW DRAFT LANGUAGE FROM AKIN; CONFER AND CORRESPOND WITH CS REGARDING STEERING COMMITTEE PROPOSAL; CONFER WITH V. DURRER REGARDING SAME; ATTEND STATUS CONFERENCE CALL REGARDING PLAN CONFIRMATION, AND REVIEW RELATED MATTERS AND MATERIALS. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 01/10/10 | 3.40 | DRAFT FORM OF SUPPLEMENT TO LIMITED RESPONSE AND RESEARCH RELATED ISSUES; CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/11/10 | 4.60 | PREPARE PROPOSAL AND CORRESPOND WITH V. DURRER AND P. DUBLIN REGARDING SAME; REVIEW CONFIRMATION BRIEF AND RELATED MATERIALS, AND CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/12/10 | 2.00 | DRAFT FORM OF IMPLEMENTING LANGUAGE REGARDING PROPOSAL, AND CORRESPOND WITH TEAM REGARDING SAME; ATTEND SIDLEY CONFERENCE CALL; CONFER WITH P. DUBLIN REGARDING PROPOSAL AND CORRESPOND WITH CS REGARDING RELATED ISSUES. |
| NAGUIAT RM | 01/13/10 | 7.40 | PREPARE TO ATTEND AND TRAVEL TO LAS VEGAS FOR CONFIRMATION HEARING; CONFERENCE CALLS WITH CS REGARDING CASE MATTERS; REVIEW PROPOSED CONFIRMATION ORDER; CORRESPOND AND CALL J. MACROBBIE REGARDING CASE MATTERS; DRAFT AND COORDINATE FILING OF WITHDRAWAL OF LIMITED RESPONSE; MISC. RELATED CONFERENCES AND CORRESPONDENCE; REVIEW HEARING AGENDA. |
| NAGUIAT RM | 01/14/10 | 7.10 | ATTEND CONFIRMATION HEARING; MISC. RELATED CONFERENCES AND CORRESPONDENCE; RETURN TRAVEL FROM LAS VEGAS. |
| NAGUIAT RM | 01/15/10 | 0.20 | REVIEW HEARING NOTES AND CORRESPOND WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 01/19/10 | 1.30 | REVIEW REVISED FORM OF CONFIRMATION ORDER AND OTHER FILINGS; COORDINATE WITH K. WELLS REGARDING SAME. |
| NAGUIAT RM | 01/20/10 | 2.60 | CONFERENCE CALL WITH CS REGARDING PLAN AND CASE MATTERS; REVIEW RELATED MATERIALS; REVIEW STANLEY OBJECTION TO BALLOT RE-TABULATION, HEARING AGENDA, AND OTHER MATERIALS IN PREPARATION FOR HEARING. |
| NAGUIAT RM | 01/21/10 | 9.80 | TRAVEL TO/FROM LAS VEGAS; ATTEND CONTINUED CONFIRMATION HEARING; RELATED CORRESPONDENCE AND CONFERENCES. |
| NAGUIAT RM | 01/29/10 | 0.30 | REVIEW STEERING COMMITTEE'S SUPPLEMENTAL CONFIRMATION BRIEF AND REVISED BALLOT TABULATION. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

177.50

| | | | |
|---|---|---|---|
| PAN B | 07/08/09 | 0.10 | REVIEW OBJECTION TO DEBTOR'S EXTENSION OF EXCLUSIVITY PERIOD. |
| PAN B | 11/12/09 | 0.40 | DISCUSS PLAN CONFIRMATION PROCEEDINGS WITH RAY NAGUIAT; REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/13/09 | 0.40 | DISCUSS DISCLOSURE STATEMENT HEARING WITH RAY NAGUIAT; PREPARE PRO HAC VICE APPLICATION. |
| PAN B | 11/14/09 | 0.10 | REVIEW DECLARATION OF JAMES RHODES RE: DISCLOSURE STATEMENT. |
| PAN B | 11/15/09 | 0.90 | REVIEW COMMUNICATIONS REGARDING PLAN-RELATED MATTERS; REVIEW DECLARATION OF JAMES RHODES RE: SECOND AMENDED DISCLOSURE STATEMENT. |
| PAN B | 11/17/09 | 0.30 | PREPARE WEEKLY BANKRUPTCY SUMMARY; DISCUSS DISCLOSURE STATEMENT HEARING WITH VAN DURRER. |
| PAN B | 11/23/09 | 0.40 | DRAFT EMAILS TO RAY NAGUIAT RE: DISCLOSURE STATEMENT; DISCUSS DISCLOSURE STATEMENT WITH VAN DURRER. |
| PAN B | 11/24/09 | 1.20 | DISCUSS DISCLOSURE STATEMENT HEARING WITH VAN DURRER; DISCUSS COVER LETTER FOR SOLICITATION MATERIALS WITH RAY NAGUIAT; BEGIN DRAFTING COVER LETTER; PREPARE WEEKLY UPDATE. |
| PAN B | 11/25/09 | 0.70 | REVIEW RECENT BANKRUPTCY FILINGS; DRAFT COVER LETTER FOR SOLICITATION PACKAGE. |
| PAN B | 11/30/09 | 0.20 | DISCUSS DISCLOSURE STATEMENT WITH RAY NAGUIAT; REVIEW LATEST BANKRUPTCY FILINGS. |

4.70

| | | | |
|---|---|---|---|
| PATTEN SY | 10/21/09 | 2.50 | DRAFT SETTLEMENT IMPLEMENTATION MATERIALS; CONFERENCE WITH D. REAMER REGARDING THE SAME. |
| PATTEN SY | 10/22/09 | 0.60 | REVIEW AND REVISE SETTLEMENT IMPLEMENTATION MATERIALS; CONFERENCE WITH WORKING GROUP REGARDING THE SAME. |

3.10

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Total Associate                185.80

MATTER TOTAL                   236.75

14

S K A D D E N ,   A R P S ,   S L A T E ,   M E A G H E R   &   F L O M   LLP AND AFFILIATES

**Credit Suisse**                                                    Bill Date: 05/03/10
**Rhodes/Disclosure Statement/Plan**                                Bill Number: 1269874

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/30/09 | Naguiat RM | 386.20 |
| Air/Rail Travel - vendor feed | 10/30/09 | Naguiat RM | 170.60 |
| Air/Rail Travel - vendor feed | 01/13/10 | Naguiat RM | 341.40 |
| Air/Rail Travel - vendor feed | 01/21/10 | Naguiat RM | 386.40 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,284.60** |
| Car Service (manual entries) | 11/15/09 | Boston Coach Corp. | 115.16 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$115.16** |
| Out-of-Town Travel | 10/29/09 | Durrer II VC | 6.45 |
| Out-of-Town Travel | 10/29/09 | Naguiat RM | 17.00 |
| Out-of-Town Travel | 10/30/09 | Naguiat RM | 15.00 |
| Out-of-Town Travel | 10/30/09 | Naguiat RM | 77.70 |
| Out-of-Town Travel | 10/30/09 | Naguiat RM | 4.00 |
| Out-of-Town Travel | 10/30/09 | Naguiat RM | 25.00 |
| Out-of-Town Travel | 10/30/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 01/13/10 | Naguiat RM | 16.00 |
| Out-of-Town Travel | 01/14/10 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 01/14/10 | Naguiat RM | 28.00 |
| Out-of-Town Travel | 01/14/10 | Naguiat RM | 58.23 |
| Out-of-Town Travel | 01/14/10 | Naguiat RM | 43.00 |
| Out-of-Town Travel | 01/21/10 | Naguiat RM | 40.00 |
| Out-of-Town Travel | 01/21/10 | Naguiat RM | 22.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$396.38** |
| Other Professional Fees | 10/31/09 | Courtcall, LLC | 30.00 |
| Other Professional Fees | 01/15/10 | Courtcall, LLC | 30.00 |
| Other Professional Fees | 01/27/10 | Courtcall, LLC | 37.00 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$97.00** |
| Out-of-Town Meals | 10/29/09 | Naguiat RM | 27.16 |
| Out-of-Town Meals | 10/30/09 | Naguiat RM | 9.06 |
| Out-of-Town Meals | 10/30/09 | Naguiat RM | 2.49 |
| Out-of-Town Meals | 10/30/09 | Naguiat RM | 19.00 |
| Out-of-Town Meals | 01/14/10 | Naguiat RM | 22.00 |
| Out-of-Town Meals | 01/21/10 | Naguiat RM | 3.50 |
| Out-of-Town Meals | 01/21/10 | Naguiat RM | 16.00 |
| Out-of-Town Meals | 01/21/10 | Naguiat RM | 12.84 |
| Out-of-Town Meals | 01/21/10 | Naguiat RM | 4.42 |
| Out-of-Town Meals | 01/21/10 | Naguiat RM | 3.29 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$119.76** |
| | | **TOTAL MATTER** | **$2,012.90** |

DD01

## TIME SUMMARY
### CREDIT SUISSE: Through January 31, 2010

**MATTER #1917 Rhodes/Mediation**                          **Bill No: 1269874**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | $930 | 2.00 | $ 1,860.00 |
| VAN C. DURRER II | 825 | 28.00 | 23,100.00 |
| | 865 | 27.40 | 23,701.00 |
| EVAN R. LEVY | 895 | 1.50 | 1,342.50 |
| | 930 | 7.70 | 7,161.00 |
| DAVID C. REAMER | 930 | 11.00 | 10,230.00 |
| **TOTAL PARTNERS** | | **77.60** | **$ 67,394.50** |
| **ASSOCIATE** | | | |
| RAMON M. NAGUIAT | $645 | 60.00 | $ 38,700.00 |
| | 665 | 13.00 | 8,645.00 |
| **TOTAL ASSOCIATE** | | **73.00** | **$ 47,345.00** |
| **LEGAL ASSISTANTS** | | | |
| KEVIN WELLS | $285 | 0.40 | $ 114.00 |
| **TOTAL LEGAL ASSISTANTS** | | **0.40** | **$ 114.00** |
| **MATTER TOTAL** | | **151.00** | **$114,853.50** |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                    Bill Date: 05/03/10
Rhodes/Mediation                                 Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 07/13/09 | 0.40 | REVIEW MEDIATION PROPOSAL. |
| ADLER DB | 07/15/09 | 0.70 | CONFERENCE CALL WITH CLIENT REGARDING STATUS AND STRATEGY. |
| ADLER DB | 07/16/09 | 0.40 | EMAILS REGARDING MEDIATION. |
| ADLER DB | 07/17/09 | 0.50 | CASE MANAGEMENT (0.3); MEDIATION (0.2). |
| | | 2.00 | |
| DURRER II VC | 07/15/09 | 0.50 | ATTEND CLIENT CONFERENCE CALL RE CASE STATUS INCLUDING MEDIATION AND PROOF OF CLAIM MATTERS (.5). |
| DURRER II VC | 07/24/09 | 0.10 | REVIEW MEDIATION MATERIALS (.1). |
| DURRER II VC | 07/29/09 | 1.40 | ANALYSIS RE MEDIATION PROCESS (.1); CALL WITH JUDGE NEITER RE MEDIATION PROCESS (.9); CALL WITH CLIENT RE SAME (.4). |
| DURRER II VC | 07/30/09 | 0.20 | ANALYSIS RE MEDIATION (.2). |
| DURRER II VC | 07/31/09 | 0.10 | ANALYSIS RE MEDIATION (.1). |
| DURRER II VC | 08/05/09 | 0.50 | REVIEW AND REVISE MEDIATION STATEMENTS (.5). |
| DURRER II VC | 08/06/09 | 0.20 | REVIEW AND REVISE MEDIATION STATEMENTS (.2). |
| DURRER II VC | 08/12/09 | 0.10 | REVIEW PLANS FOR MEDIATION (.1). |
| DURRER II VC | 08/13/09 | 0.50 | ANALYSIS RE UPCOMING MEDIATION AND RELATED MEDIATION STATEMENTS (REVIEW AND REVISE SAME) (.5). |
| DURRER II VC | 08/17/09 | 6.80 | ATTEND MEDIATION WITH DEBTORS, RHODES, COMMITTEE AND SECOND LIEN LENDERS (6.8). |
| DURRER II VC | 08/20/09 | 0.10 | REVIEW MEDIATION STATEMENTS (.1). |
| DURRER II VC | 08/21/09 | 0.10 | ANALYSIS RE UPCOMING MEDIATION SESSIONS (.1). |
| DURRER II VC | 08/23/09 | 0.10 | ANALYSIS RE CONTINUATION OF MEDIATION AND NEW TERM SHEETS (.1). |
| DURRER II VC | 08/24/09 | 8.50 | ATTEND MEDIATION WITH DEBTORS AND RHODES (8.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 08/25/09 | 1.80 | CALL WITH STEERING COMMITTEE AND LENDER GROUP RE MEDIATION PROPOSAL (1.2); ANALYSIS RE TAX ISSUES RE SAME (.1); PARTICIPATE IN MEDIATION (.5). |
| DURRER II VC | 08/26/09 | 3.20 | CALL WITH CREDIT SUISSE RE SETTLEMENT AND STATUS (1.5); CALL WITH LENDER GROUP RE SAME (1.0); CALLS AND EMAILS WITH P. DUBLIN RE SAME (.4); FOLLOW UP CALL WITH CLIENT RE SAME (.3). |
| DURRER II VC | 08/27/09 | 1.10 | TELEPHONE CALL WITH P. DUBLIN RE MEDIATION AND CASE ISSUES(.2); REVIEW MEMO FROM HIGHLAND RE MEDIATION SETTLEMENT AND DRAFT RESPONSE THERETO (.9). |
| DURRER II VC | 08/28/09 | 0.90 | CALLS WITH A. ZAUSMER AND P. DUBLIN RE SETTLEMENT AND OTHER ISSUES AND MEMOS RE SAME (.7); FOLLOW UP CALL WITH A. ZAUSMER (.2). |
| DURRER II VC | 08/31/09 | 1.80 | CALL WITH CLIENT GROUP RE SETTLEMENT ISSUES (.9); CALL WITH A. ZAUSMER RE SAME (.2); CALL WITH A. QURESHI RE SAME AND FORMAT AND PREPARE MEMO TO CLIENTS RE PRESENTATION TO LENDER GROUP (.7). |
| DURRER II VC | 09/01/09 | 1.90 | REVISE SETTLEMENT LANGUAGE (.3); FOLLOW UP CALL WITH CLIENTS (.7); TELEPHONE CALL WITH D. BUFFONE (.3); ANALYSIS RE APPROACH TO NEGOTIATION (.1);  ANALYSIS RE SIMILAR SETTLEMENT PROVISIONS IN OTHER DEALS (.5). |
| DURRER II VC | 09/01/09 | 0.30 | REVIEW REVISED MEDIATION TERM SHEET (.3). |
| DURRER II VC | 09/02/09 | 2.50 | CALL WITH CSAM AND CANDLEWOOD RE SETTLEMENT ISSUES (.5); CALL WITH T. LYNCH RE SAME (.5); CALL WITH CLIENT RE APPROACHING OTHER LENDERS (.4); CALL WITH A. QURESHI RE SAME (.2); CORRESPOND WITH K. ELLIOTT (.1); ANALYSIS RE SAME (.4); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (.4). |
| DURRER II VC | 09/03/09 | 1.10 | CALL WITH BUFFONE, ELLIOTT, ZAUSMER AND CRISCITO RE STRATEGY (.6); ANALYSIS RE SAME (.1); CALL WITH AKIN GUMP RE SETTLEMENT AND ANALYSIS RE MEMO RE SAME (.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 09/08/09 | 0.90 | ANALYSIS RE TERM SHEET (.1); CALL WITH SIDLEY RE STRATEGY (.7); CORRESPOND WITH P. DUBLIN (.1). |
| DURRER II VC | 09/09/09 | 1.40 | CALL WITH K. ELLIOTT (.4); PREPARE MEMO TO P. DUBLIN AND ANALYSIS RE SETTLEMENT ISSUES (.2); CONFERENCE CALL WITH LARGER CLIENT GROUP RE NEGOTIATIONS RE SAME (.8). |
| DURRER II VC | 09/10/09 | 0.90 | REVIEW REVISED SETTLEMENT LANGUAGE COMMENTS AND UPDATE (.9). |
| DURRER II VC | 09/11/09 | 1.90 | REVISE SETTLEMENT LANGUAGE (.5); CALL WITH SIDLEY RE STRATEGY (1.0); CALL WITH P. DUBLIN (.2); REVIEW MEDIATION TERM SHEET (.2). |
| DURRER II VC | 09/12/09 | 0.10 | REVIEW MEMO FROM P. DUBLIN (.1). |
| DURRER II VC | 09/14/09 | 0.70 | ANALYSIS RE SETTLEMENT NEGOTIATIONS (.7). |
| DURRER II VC | 09/15/09 | 1.80 | CALL WITH CLIENT TO UPDATE RE SETTLEMENT NEGOTIATIONS AND RELATED ISSUES (.8); CALL WITH M. CRISCITO AND K. ELLIOTT RE SAME (.1); CALL WITH P. DUBLIN RE SAME (.1); CALL WITH SIDLEY AND ANALYSIS RE STRATEGY (.8). |
| DURRER II VC | 09/16/09 | 0.80 | CALL WITH D. REAMER AND ANALYSIS RE SETTLEMENT ISSUES (.4); CALL WITH CLIENT RE SAME (.4). |
| DURRER II VC | 09/17/09 | 1.00 | ANALYSIS RE UPDATE ON RHODES NEGOTIATIONS (.2); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (.5); UPDATE WITH K. ELLIOTT LATER RE DISCUSSION OF SETTLEMENT-RELATED MATTERS (.3). |
| DURRER II VC | 09/18/09 | 1.00 | REVISE ALTERNATIVE STRATEGY CHART (.3); CALL WITH K. ELLIOTT RE SAME (.5); ANALYSIS RE SAME (.2). |
| DURRER II VC | 09/21/09 | 1.30 | CALL WITH CS TEAM RE APPROACH TO SETTLEMENT (1.3). |
| DURRER II VC | 09/22/09 | 2.40 | CALL WITH GC AND CLIENT GROUP RE SETTLEMENT UPDATE AND ALTERNATIVES CHART (.9); CALL P. DUBLIN RE SAME (.1); ANALYSIS RE SAME (.2); REVIEW CORRESPONDENCE BETWEEN DUBLIN AND MEDIATOR (.2); REVIEW AND REVISE PLAN (1.1); REVISE ALTERNATIVES CHART (.8); CALL WITH P. DUBLIN (.2); PREPARE MEMO TO CLIENTS RE SAME (.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 09/22/09 | 0.20 | REVIEW CORRESPONDENCE BETWEEN P. DUBLIN AND MEDIATOR REGARDING STATUS OF SETTLEMENT NEGOTIATIONS (.2). |
| DURRER II VC | 09/23/09 | 0.80 | CONFERENCE CALL WITH CLIENTS RE GENERAL UPDATE AND STRATEGY FOR SETTLEMENT (.8). |
| DURRER II VC | 09/24/09 | 0.30 | CALL WITH P. DUBLIN RE SETTLEMENT AND RELATED MATTERS (.2); PREPARE MEMO TO CLIENTS RE SAME (.1). |
| DURRER II VC | 09/28/09 | 0.60 | CALL WITH CLIENTS RE APPROACH TO LENDER GROUP RE SETTLEMENT ISSUES (.4); REVISE TALKING POINTS RE SAME (.2). |
| DURRER II VC | 10/05/09 | 0.10 | ANALYSIS RE LENDER CALL (.1). |
| DURRER II VC | 10/06/09 | 0.20 | ANALYSIS RE SETTLEMENT LANGUAGE FOR PLAN AND IMPLEMENTATION OF SAME (.2). |
| DURRER II VC | 10/07/09 | 0.80 | CALL WITH D. BUFFONE RE STRATEGY AND ANALYSIS RE SAME (.8). |
| DURRER II VC | 10/08/09 | 0.90 | PARTICIPATE IN ALL LENDER CALL (.9). |
| DURRER II VC | 10/09/09 | 0.10 | PREPARE MEMO TO CLIENT RE COMMUNICATION FROM P. DUBLIN (.1). |
| DURRER II VC | 10/14/09 | 0.10 | ANALYSIS RE RHODES STEERING COMMITTEE POSITION (.1). |
| DURRER II VC | 10/16/09 | 0.10 | ANALYSIS RE STEERING COMMITTEE NEGOTIATIONS (.1). |
| DURRER II VC | 10/19/09 | 0.30 | ANALYSIS RE SECOND LIEN ISSUES (.3). |
| DURRER II VC | 10/20/09 | 0.10 | REVIEW MEMO FROM CLIENT (.1). |
| DURRER II VC | 10/21/09 | 0.50 | UPDATE CALL WITH CLIENT RE SETTLEMENT NEGOTIATIONS AND EVENTS IN OTHER CS MATTER (.5). |
| DURRER II VC | 10/22/09 | 0.30 | ANALYSIS RE SETTLEMENT IMPLEMENTATION (.3). |
| DURRER II VC | 10/23/09 | 0.20 | UPDATE RE SETTLEMENT NEGOTIATIONS (.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 10/28/09 | 1.80 | CALL WITH CLIENT RE UPDATE ON SETTLEMENT NEGOTIATIONS (.4); CALL WITH P. DUBLIN AND K. ELLIOTT RE SAME (.4); ANALYSIS RE HEARING AND PLAN AMENDMENT (.5); ANALYSIS RE PLAN AMENDMENT AND REVIEW AND REVISE SAME (.5). |
| | | **55.40** | |
| LEVY ER | 08/27/09 | 0.70 | REVIEW CORRESPONDENCE RE:  CASE MATTERS; T/C WITH D. REAMER AND G. ZIMMERMAN RE:  SAME. |
| LEVY ER | 08/31/09 | 0.80 | T/C WITH CS RE: RHODES SETTLEMENT STATUS.; REVIEW AND COMMENT ON RELATED PROVISIONS. |
| LEVY ER | 09/01/09 | 0.50 | CORRESPONDENCE RE: SETTLEMENT MATTERS AND COMMENT ON SAME. |
| LEVY ER | 09/02/09 | 0.40 | REVIEW AND COMMENT ON SETTLEMENT STRUCTURE. |
| LEVY ER | 09/08/09 | 0.50 | T/C WITH SIDLEY. |
| LEVY ER | 09/15/09 | 1.20 | T/C RE: PLAN ISSUES CALL WITH SIDLEY RE: RHODES AND LAKE LAS VEGAS. |
| LEVY ER | 09/16/09 | 0.60 | STATUS CALL WITH CREDIT SUISSE. |
| LEVY ER | 09/17/09 | 0.50 | ADDRESS RHODES SETTLEMENT ISSUES. |
| LEVY ER | 09/18/09 | 0.60 | T/C WITH CREDIT SUISSE RE: POSSIBLE SETTLEMENT IMPLEMENTATION. |
| LEVY ER | 09/21/09 | 1.30 | T/C WITH CS RE:  PLAN AND RELATED MATTERS. |
| LEVY ER | 09/22/09 | 2.10 | T/CS WITH CS AND SIDLEY RE: PLAN AND RELATED MATTERS. |
| | | **9.20** | |
| REAMER DC | 07/15/09 | 0.50 | UPDATE CALL; ISSUES REGARDING MEDIATION. |
| REAMER DC | 07/29/09 | 1.00 | UPDATE CALL WITH CS; ISSUES REGARDING MEDIATION/FILING. |
| REAMER DC | 08/26/09 | 1.00 | ISSUES REGARDING TERM SHEET; REVIEW OF PROPOSALS AND OPEN ISSUES. |
| REAMER DC | 08/27/09 | 1.50 | DISCUSSION OF STEERING COMMITTEE ISSUES REGARDING TERM SHEET AND OTHER MATTERS. |
| REAMER DC | 08/31/09 | 1.50 | CALL WITH CS AND V. DURRER; REVIEW OF SETTLEMENT MATTERS. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REAMER DC | 09/03/09 | 1.00 | REVIEW AND FINALIZING CHANGED TERM SHEET; CONFERENCE WITH R. NAGUIAT. |
| REAMER DC | 09/08/09 | 0.50 | ISSUES REGARDING SETTLEMENT. |
| REAMER DC | 09/09/09 | 1.00 | CALLS WITH CS; ISSUES REGARDING TERM SHEET. |
| REAMER DC | 09/22/09 | 1.00 | ISSUES REGARDING SETTLEMENT. |
| REAMER DC | 10/07/09 | 1.00 | REVIEW OF SETTLEMENT IMPLEMENTATION ISSUES; CALL WITH V. DURRER AND D. BUFFONE. |
| REAMER DC | 10/22/09 | 1.00 | DRAFTING SETTLEMENT IMPLEMENTATION PROVISIONS. |
| | | 11.00 | |
| **Total Partner** | | **77.60** | |
| NAGUIAT RM | 07/13/09 | 0.40 | REVIEW DEBTORS' LETTER REGARDING PROPOSED MEDIATION AND RELATED CORRESPONDENCE, AND CORRESPOND WITH S. CHO REGARDING SAME. |
| NAGUIAT RM | 07/15/09 | 2.50 | CORRESPOND WITH S. CHO REGARDING MEDIATION; REVIEW NON-DEBTOR AFFILIATE TERM SHEET AND RELATED ISSUES; CALL P. DUBLIN REGARDING CASE MATTERS; ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING CASE MATTERS/ISSUES INCLUDING MEDIATION; CONFER WITH R. FLEMING REGARDING RELATED MATTERS; REVIEW LETTER FROM P. DUBLIN REGARDING MEDIATION, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER WITH V. DURRER REGARDING MEDIATION ISSUES; REVIEW DEBTORS' RESPONSE LETTER REGARDING MEDIATION, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME. |
| NAGUIAT RM | 07/16/09 | 0.20 | CORRESPOND WITH CREDIT SUISSE REGARDING STATUS OF DISCUSSIONS REGARDING POTENTIAL MEDIATION. |
| NAGUIAT RM | 07/17/09 | 0.90 | MISC. CONFERENCES WITH COUNSEL REGARDING MEDIATION ISSUES; REVIEW STIPULATION REGARDING MEDIATION AND MULTIPLE RELATED CORRESPONDENCE REGARDING REVISIONS TO SAME. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 07/23/09 | 0.80 | CORRESPOND WITH S. CHO REGARDING MEDIATION ISSUES; REVIEW DRAFT LETTER TO JUDGE ZIVE AND RELATED CORRESPONDENCE AND COMMENTS; REVIEW REVISED MEDIATION LETTER TO JUDGE NEITER. |
| --- | --- | --- | --- |
| NAGUIAT RM | 07/24/09 | 0.90 | CORRESPOND WITH S. CHO REGARDING REVISED MEDIATION LETTER TO JUDGES ZIVE AND NEITER; REVIEW MULTIPLE CORRESPONDENCE REGARDING MEDIATION SCHEDULING AND RELATED MATTERS, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING MEDIATION AND PLAN TERM SHEET ISSUES. |
| NAGUIAT RM | 07/27/09 | 0.70 | CONFER WITH V. DURRER AND CORRESPOND WITH TEAM REGARDING MEDIATION MATTERS: REVIEW MISC. CORRESPONDENCE REGARDING MEDIATION ISSUES. |
| NAGUIAT RM | 07/28/09 | 0.10 | CORRESPONDENCE REGARDING MEDIATION ISSUES. |
| NAGUIAT RM | 07/30/09 | 0.40 | CONFER WITH A. ZAUSMER REGARDING MEDIATION, PLAN ISSUES, AND RELATED MATTERS, AND REVIEW RELATED MATERIALS AND NOTES. |
| NAGUIAT RM | 07/31/09 | 2.50 | CALL P. DUBLIN REGARDING MEDIATION ISSUES; BEGIN REVIEWING MEDIATION MATERIALS FROM JUDGE NEITER AND RELATED MATTERS. |
| NAGUIAT RM | 08/03/09 | 1.70 | CONFER WITH P. DUBLIN REGARDING MEDIATION ISSUES; REVIEW MEDIATION MATTERS AND MATERIALS. |
| NAGUIAT RM | 08/04/09 | 1.80 | REVIEW PLAN TERM SHEETS AND COMPARISON OF SAME; CONTINUE REVIEWING MEDIATION MATERIALS AND DRAFTING CS MEDIATION STATEMENT. |
| NAGUIAT RM | 08/05/09 | 1.60 | REVIEW DRAFT STEERING COMMITTEE MEDIATION STATEMENT, CONFER WITH V. DURRER REGARDING SAME, AND CORRESPOND WITH AKIN GUMP AND CREDIT SUISSE REGARDING SAME; CONTINUE DRAFTING CREDIT SUISSE MEDIATION STATEMENT; REVIEW REVISED STEERING COMMITTEE MEDIATION STATEMENT. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 08/06/09 | 0.50 | FINALIZE CREDIT SUISSE MEDIATION STATEMENT AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH AKIN GUMP REGARDING CREDIT SUISSE MEDIATION STATEMENT, AND SUBMIT SAME TO JUDGE NEITER. |
| NAGUIAT RM | 08/07/09 | 0.30 | CORRESPOND WITH CREDIT SUISSE AND AKIN GUMP REGARDING STEERING COMMITTEE MEDIATION STATEMENT AND RELATED ISSUES. |
| NAGUIAT RM | 08/11/09 | 0.80 | REVIEW STEERING COMMITTEE MEDIATION STATEMENT AND EXHIBITS. |
| NAGUIAT RM | 08/12/09 | 0.70 | CORRESPOND WITH P. DUBLIN REGARDING ATTENDANCE AT MEDIATION AND REVIEW RELATED CORRESPONDENCE; REVIEW CORRESPONDENCE TO JUDGE NEITER REGARDING BALANCE SHEETS; CONFER WITH S. CHO REGARDING MEDIATION ISSUES; CORRESPOND WITH A. ZAUSMER AND D. BUFFONE REGARDING MEDIATION AND OTHER MATTERS. |
| NAGUIAT RM | 08/13/09 | 0.70 | CONFERENCE CALL WITH A. ZAUSMER REGARDING MEDIATION ISSUES AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 08/14/09 | 0.70 | MISC. PREPARATION FOR MEDIATION; CORRESPOND WITH TEAM AND CREDIT SUISSE REGARDING DEBTORS' REVISED PLAN TERM SHEET. |
| NAGUIAT RM | 08/17/09 | 9.30 | ATTEND PLAN MEDIATION; MULTIPLE CONFERENCES WITH PARTICIPANTS AND TEAMS REGARDING RELATED MATTERS. |
| NAGUIAT RM | 08/18/09 | 0.60 | UPDATE CASE SUMMARY FOR CREDIT SUISSE (INCLUDING WITH RESPECT TO MEDIATION STATUS), AND ATTEND CONFERENCE CALL REGARDING SAME; CONFER WITH D. REAMER REGARDING MEDIATION AND RELATED ISSUES; CORRESPOND WITH V. DURRER REGARDING CALL. |
| NAGUIAT RM | 08/20/09 | 1.50 | ATTEND CONFERENCE CALL WITH STEERING COMMITTEE REGARDING MEDIATION SETTLEMENT PROPOSALS/ISSUES AND CORRESPOND WITH P. DUBLIN REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING REVISED PROPOSAL. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 08/21/09 | 1.10 | CORRESPOND WITH A. ZAUSMER REGARDING MEDIATION; REVIEW MEDIATION CORRESPONDENCE FROM JUDGE NEITER; REVIEW PLAN TERM PROPOSALS; CORRESPOND WITH P. DUBLIN AND A. QURESHI REGARDING LENDER CALL. |
| NAGUIAT RM | 08/24/09 | 10.20 | ATTEND MEDIATION ON PLAN ISSUES. |
| NAGUIAT RM | 08/25/09 | 10.10 | ATTEND PLAN MEDIATION; CORRESPOND WITH V. DURRER AND CONFER WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 08/26/09 | 4.60 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING MEDIATION AND PLAN ISSUES; MULTIPLE CONFERENCES WITH TEAM REGARDING RELATED MATTERS; ATTEND STEERING COMMITTEE CONFERENCE CALL REGARDING MEDIATION TERM SHEET; INITIAL REVIEW OF DEBTORS' COMMENTS TO TERM SHEET, AND CORRESPOND WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 08/28/09 | 0.50 | REVIEW STEERING COMMITTEE REVISIONS TO MEDIATION TERM SHEET. |
| NAGUIAT RM | 08/31/09 | 3.90 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING PLAN MATTERS; CONFER WITH A. ZAUSMER AND V. DURRER REGARDING RELATED MATTERS; DRAFT PROPOSED PLAN LANGUAGE, CORRESPOND WITH TEAM REGARDING SAME, AND REVISE SAME. |
| NAGUIAT RM | 09/04/09 | 0.90 | REVISIONS TO MEDIATION TERM SHEET; CONFER AND CORRESPOND WITH V. DURRER REGARDING RELATED MATTERS; CONFER WITH A. QURESHI REGARDING MEDIATION MATTERS; REVIEW RELATED CORRESPONDENCE. |
| NAGUIAT RM | 09/09/09 | 2.70 | REVISIONS TO DRAFT RESTRUCTURING TERM SHEET AND CONFER WITH V. DURRER AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CALL AND CORRESPOND WITH D. BURSTEIN REGARDING SAME. |
| NAGUIAT RM | 09/10/09 | 1.70 | REVIEW AND REVISE PLAN LANGUAGE; MULTIPLE CONFERENCES AND CORRESPONDENCE WITH TEAM REGARDING PLAN LANGUAGE AND RELATED MATTERS. |
| NAGUIAT RM | 09/21/09 | 0.10 | CONFER WITH D. REAMER REGARDING PLAN AND OTHER ISSUES. |

D02

| NAGUIAT RM | 09/22/09 | 7.40 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING CASE ISSUES AND PLAN, AND REVIEW MISC. RELATED MATTERS; CORRESPONDENCE FROM JUDGE NEITER AND P. DUBLIN REGARDING MEDIATION TERM SHEET; CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFERENCE CALL WITH TEAM REGARDING PLAN ISSUES AND REVISE PROPOSED PLAN LANGUAGE BASED ON SAME. |
| --- | --- | --- | --- |
| NAGUIAT RM | 09/25/09 | 0.20 | CORRESPONDENCE REGARDING MEDIATION TERM SHEET. |
| | | 73.00 | |
| **Total Associate** | | 73.00 | |
| WELLS K | 08/20/09 | 0.40 | CORRESPONDENCE AND FOLLOW UP WITH R. NAGUIAT RE: MEDIATION ORDER. |
| | | 0.40 | |
| **Total Legal Assistant** | | 0.40 | |
| **MATTER TOTAL** | | **151.00** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Credit Suisse**
**Rhodes/Mediation**

**Bill Date: 05/03/10**
**Bill Number: 1269874**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Parking Reimb/Garage Service | 08/17/09 | Naguiat RM | 34.00 |
| Parking Reimb/Garage Service | 08/17/09 | Durrer II VC | 34.00 |
| Parking Reimb/Garage Service | 08/24/09 | Naguiat RM | 34.00 |
| Parking Reimb/Garage Service | 08/24/09 | Durrer II VC | 34.00 |
| Parking Reimb/Garage Service | 08/25/09 | Naguiat RM | 34.00 |
| Parking Reimb/Garage Service | 08/25/09 | Durrer II VC | 34.00 |
| | | **TOTAL PARKING REIMB/GARAGE SERVICE** | **$204.00** |
| | | **TOTAL MATTER** | **$204.00** |

601044.01-Los Angeles Server 2A - MSW

DD01

**TIME SUMMARY**
CREDIT SUISSE: Through January 31, 2010

MATTER #1917 Rhodes/Loan Administration                    Bill No: 1269874

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| | | | |
| VAN C. DURRER II | $825 | 13.60 | $ 11,220.00 |
| | 865 | 1.20 | 1,038.00 |
| | 880 | 0.30 | 264.00 |
| DAVID C. REAMER | 930 | 31.00 | 28,830.00 |
| YOSSI VEBMAN | 795 | 0.75 | 596.25 |
| | | | |
| **TOTAL PARTNERS** | | **46.85** | **$ 41,948.25** |
| | | | |
| **COUNSEL** | | | |
| | | | |
| GLENN S. WALTER | $685 | 0.50 | $   342.50 |
| | | | |
| **TOTAL COUNSEL** | | **0.50** | **$   342.50** |
| | | | |
| **ASSOCIATES** | | | |
| | | | |
| LEILA B. ALVAREZ | $645 | 1.20 | $   774.00 |
| RYAN CHEN | 395 | 98.20 | 38,789.00 |
| | 440 | 0.30 | 132.00 |
| RICHARD B. FLEMING | 530 | 146.80 | 77,804.00 |
| | 575 | 2.60 | 1,495.00 |
| AARON KRAWITZ | 440 | 1.20 | 528.00 |
| RAMON M. NAGUIAT | 645 | 78.00 | 50,310.00 |
| | 665 | 30.50 | 20,282.50 |
| | 680 | 12.80 | 8,704.00 |
| BERTRAND PAN | 530 | 35.30 | 18,709.00 |
| | 575 | 4.00 | 2,300.00 |
| | 610 | 1.20 | 732.00 |
| ROSHAN SONTHALIA | 575 | 4.90 | 2,817.50 |
| RAYMOND J. ZOLEKHIAN | 485 | 1.80 | 873.00 |
| | | | |
| **TOTAL ASSOCIATES** | | **418.80** | **$224,250.00** |
| | | | |
| **LEGAL ASSISTANTS** | | | |
| | | | |
| MALAYA G. ADVINCULA | $85 | 1.60 | $   136.00 |
| AL CHUA | 285 | 1.00 | 285.00 |
| JODY C. GILBERT | 285 | 1.50 | 427.50 |
| WENDY K. LAMANNA | 285 | 11.40 | 3,249.00 |
| BRYANT H. PARK | 285 | 20.60 | 5,871.00 |
| CECILIA REYES | 285 | 6.50 | 1,852.50 |
| ANDY S. SHAH | 170 | 2.50 | 425.00 |
| KEVIN WELLS | 285 | 105.50 | 30,067.50 |
| | | | |
| **TOTAL LEGAL ASSISTANTS** | | **150.60** | **$ 42,313.50** |

CH09A

<u>TIME SUMMARY</u>
CREDIT SUISSE: Through January 31, 2010

MATTER TOTAL                                    <u>616.75</u>                    <u>$308,854.25</u>

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                    Bill Date: 05/03/10
Rhodes/Loan Administration                       Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 03/06/09 | 0.10 | ANALYSIS RE SWAP ISSUE AND FORBEARANCE (.1). |
| DURRER II VC | 03/15/09 | 0.30 | ANALYSIS RE SWAP TERMINATION (.3). |
| DURRER II VC | 03/16/09 | 3.20 | RESEARCH RE SWAP (1.2); REVIEW CREDIT DOCUMENTS RE SAME (1.1); CALL WITH CLIENT RE SAME (.9). |
| DURRER II VC | 03/20/09 | 0.90 | ANALYSIS RE COLLATERAL ISSUES (.9). |
| DURRER II VC | 04/01/09 | 0.30 | INVESTIGATE BANKRUPTCY FILING IN LAS VEGAS (.3). |
| DURRER II VC | 04/01/09 | 1.80 | ANALYSIS RE FILING AND WITHDRAWAL AS SECOND LIEN AGENT (.3); ANALYSIS RE SINGLE ASSET REAL ESTATE ISSUES (.4); CALL WITH CREDIT SUISSE RE SAME (.8); CALL WITH P. DUBLIN RE SAME (.3). |
| DURRER II VC | 04/02/09 | 1.90 | ANALYSIS RE BANKRUPTCY FILING BY RHODES (.5); CALL WITH K. ELLIOTT AND A. ZAUSMER RE SAME (1.0); ANALYSIS RE CREDIT AGREEMENT OBLIGATIONS AND RESIGNATION AS 2ND LIEN AGENT (.2); CALL WITH LOCAL COUNSEL (.2). |
| DURRER II VC | 04/03/09 | 0.70 | ANALYSIS RE FIRST DAY HEARING AND PLEADINGS RE SAME (.6); ANALYSIS RE SUBSTITUTION OF 2ND LIEN AGENT (.1). |
| DURRER II VC | 04/06/09 | 0.70 | CALL WITH P. DUBLIN AND REVIEW FIRST DAY PLEADINGS (.7). |
| DURRER II VC | 05/05/09 | 0.10 | ANALYSIS RE LETTER RELATED TO CERTAIN OBLIGATIONS (.1). |
| DURRER II VC | 06/08/09 | 0.20 | ANALYSIS RE TUSCANY PROJECT (.2). |
| DURRER II VC | 06/25/09 | 1.50 | ANALYSIS RE STATUS OF BANKRUPTCY AND RESEARCH REGARDING RELATED ISSUES (.5); CONFERENCE CALL WITH CLIENT GROUP RE SAME (.6); ANALYSIS RE PROOF OF CLAIM (.4). |
| DURRER II VC | 07/08/09 | 0.50 | ANALYSIS RE RHODES TERM SHEET AND RELEASE ISSUES (.5). |
| DURRER II VC | 07/27/09 | 0.40 | WORK ON PROOF OF CLAIMS (.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DURRER II VC | 07/29/09 | 0.60 | ANALYSIS RE PROOF OF CLAIM ISSUES AND PURSUIT OF STIPULATION PROCESS WITH DEBTOR (.6). |
| DURRER II VC | 07/31/09 | 0.10 | ANALYSIS RE STIPULATION RE PROOF OF CLAIM (.1). |
| DURRER II VC | 08/03/09 | 0.20 | ANALYSIS RE DRAFT PROOF OF CLAIM (.2). |
| DURRER II VC | 08/04/09 | 0.10 | ANALYSIS RE DOCUMENTATION OF PROOF OF CLAIM (.1). |
| DURRER II VC | 11/09/09 | 0.20 | ANALYSIS RE STEERING COMMITTEE REQUEST RE FIRST LIEN DOCS (.1); CALL WITH K. ELLIOTT (.1). |
| DURRER II VC | 11/10/09 | 0.10 | CALL WITH D. REAMER REGARDING CASE MATTERS (.1). |
| DURRER II VC | 11/11/09 | 0.50 | CALLS WITH K. ELLIOTT AND A. ZAUSMER RE SETTLEMENT ISSUES (.4); CALL WITH P. DUBLIN RE SAME (.1). |
| DURRER II VC | 12/02/09 | 0.30 | ANALYSIS RE SUMMARY OF CREDIT AGREEMENT ISSUES (.3). |
| DURRER II VC | 12/03/09 | 0.10 | ANALYSIS RE NEW PROPOSAL TO LENDERS (.1). |
| DURRER II VC | 01/05/10 | 0.20 | ANALYSIS RE PROOF OF CLAIM ISSUE (.2). |
| DURRER II VC | 01/15/10 | 0.10 | ANALYSIS RE AUDIT RESPONSE (.1). |
| | | **15.10** | |
| REAMER DC | 01/13/09 | 1.00 | STEERING COMMITTEE ISSUES. |
| REAMER DC | 02/09/09 | 0.50 | CALL WITH T. LYNCH; ISSUES REGARDING AUDITOR. |
| REAMER DC | 02/10/09 | 0.50 | CALL WITH A. ZAUSMER; CALL WITH ACCOUNTANTS. |
| REAMER DC | 02/17/09 | 0.50 | POSTING MEMORANDUM. |
| REAMER DC | 02/18/09 | 1.00 | WORKOUT LETTER. |
| REAMER DC | 03/01/09 | 1.50 | WORKOUT LETTER; INTERCREDITOR ISSUES. |
| REAMER DC | 03/02/09 | 0.50 | REVIEW OF DOCUMENTS REGARDING COLLATERAL ISSUES ANALYSIS; CONFERENCE WITH R. FLEMING. |
| REAMER DC | 03/03/09 | 2.50 | CONFERENCE CALL; DEBT ISSUES. |
| REAMER DC | 03/05/09 | 1.00 | WORKOUT LETTER. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REAMER DC | 03/14/09 | 2.00 | REVIEW OF SWAP AGREEMENT. |
|---|---|---|---|
| REAMER DC | 03/16/09 | 1.00 | SWAP AGREEMENT; CALL WITH CS. |
| REAMER DC | 03/20/09 | 1.00 | ISSUES REGARDING COLLATERAL. |
| REAMER DC | 03/24/09 | 0.50 | COLLATERAL DOCUMENTS; CALL WITH CS. |
| REAMER DC | 03/27/09 | 1.00 | FORBEARANCE AGREEMENT. |
| REAMER DC | 03/30/09 | 1.50 | FORBEARANCE ISSUES. |
| REAMER DC | 03/31/09 | 1.00 | ISSUES REGARDING FORBEARANCE. |
| REAMER DC | 04/01/09 | 1.50 | ISSUES REGARDING FILING; CALLS WITH CS; AGENT RESIGNATION. |
| REAMER DC | 06/08/09 | 1.00 | RESPONDING TO INQUIRES REGARDING AFTER ACQUIRED PROPERTY LIENS. |
| REAMER DC | 06/10/09 | 2.00 | CALL WITH CS REGARDING CASE MATTERS; REVIEW OF DOCUMENTS. |
| REAMER DC | 06/11/09 | 1.00 | REVIEW OF MATERIALS REGARDING DEAL; CONFERENCE WITH R. NAGUIAT. |
| REAMER DC | 06/22/09 | 1.00 | CALL WITH CREDIT SUISSE REGARDING CASE MATTERS; STATUS REVIEW. |
| REAMER DC | 06/25/09 | 1.50 | CONFERENCE CALLS REGARDING CASE MATTERS; DOCUMENTATION REVIEW. |
| REAMER DC | 06/30/09 | 1.00 | REVIEW OF EXISTING DOCUMENTS AND RELATED MATTERS. |
| REAMER DC | 07/01/09 | 1.00 | UPDATE CALL WITH CLIENT REGARDING CASE MATTERS; REVIEW OF DOCUMENTS. |
| REAMER DC | 07/07/09 | 1.00 | REVIEW OF DEAL SUMMARY AND RELATED MATTERS. |
| REAMER DC | 07/08/09 | 1.00 | CALL WITH CS REGARDING CASE MATTERS; REVIEW OF COLLATERAL ISSUES AND TERM SHEETS. |
| REAMER DC | 08/04/09 | 1.00 | ISSUES REGARDING FILING COORDINATION. |
| REAMER DC | 08/12/09 | 0.50 | UPDATE CALL WITH CLIENT REGARDING CASE MATTERS. |
| REAMER DC | 10/30/09 | 0.50 | UPDATE CALL REGARDING CASE MATTERS. |
| | | 31.00 | |
| VEBMAN Y | 03/16/09 | 0.25 | DISCUSS ISDA DEFAULT. |
| VEBMAN Y | 03/17/09 | 0.50 | REVIEW, EMAIL CORRESPONDENCE. ISDA. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|                |          | 0.75  |                                                                          |
|----------------|----------|-------|--------------------------------------------------------------------------|
| **Total Partner** |       | **46.85** |                                                                      |
| WALTER GS      | 03/03/09 | 0.25  | MEETING R. FLEMING RE: BANKRUPTCY ISSUES.                                |
| WALTER GS      | 03/05/09 | 0.25  | T/C R. FLEMING RE: BANKRUPTCY ISSUES.                                    |
|                |          | 0.50  |                                                                          |
| **Total Counsel** |       | **0.50** |                                                                       |
| ALVAREZ LB     | 12/02/08 | 1.20  | PHONE CALL WITH A. ZAUSMER; REVIEW CREDIT AGREEMENT; MEETINGS WITH R. FLEMING AND D. REAMER. |
|                |          | 1.20  |                                                                          |
| CHEN R         | 06/11/09 | 1.70  | REVIEW DOCKET, CASE BACKGROUND AND PRECEDENT RE: DRAFTING PROOF OF CLAIM. |
| CHEN R         | 06/12/09 | 2.70  | REVIEW FILINGS, BACKGROUND INFORMATION AND PRECEDENT RE: PROOFS OF CLAIM. |
| CHEN R         | 06/14/09 | 3.60  | BEGIN DRAFTING PROOFS OF CLAIMS FOR ALL DEBTORS.                         |
| CHEN R         | 06/15/09 | 3.40  | GATHER MATERIALS NECESSARY FOR PROOFS OF CLAIM AND CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R         | 06/17/09 | 6.20  | CONTINUE DRAFTING PROOFS OF CLAIM.                                       |
| CHEN R         | 06/19/09 | 7.00  | CONTINUE DRAFTING PROOFS OF CLAIM AND REVIEWING RELATED MATERIALS.       |
| CHEN R         | 06/20/09 | 1.50  | CONTINUE PREPARING PROOFS OF CLAIM.                                      |
| CHEN R         | 06/21/09 | 0.80  | CONTINUE PREPARING PROOFS OF CLAIM AND REVIEWING RELATED DOCUMENTS.      |
| CHEN R         | 06/22/09 | 4.10  | PREPARING PROOFS OF CLAIM AND RELATED MATERIALS AND ISSUES.              |
| CHEN R         | 06/23/09 | 3.90  | CONTINUE REVIEWING MATERIALS RELATING TO PROOFS OF CLAIM AND CONTINUE DRAFTING SAME. |
| CHEN R         | 06/25/09 | 5.00  | REVIEW PROOF OF CLAIM MATERIALS AND CONTINUE DRAFTING PROOFS OF CLAIM.   |
| CHEN R         | 06/26/09 | 4.20  | CONTINUE DRAFTING PROOFS OF CLAIM AND REVIEWING RELEVANT ISSUES AND DOCUMENTS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHEN R | 06/28/09 | 0.90 | REVISE PROOF OF CLAIM FORMS FOR ALL DEBTORS. |
| CHEN R | 06/29/09 | 2.00 | CONTINUE PREPARING ATTACHMENTS TO PROOFS OF CLAIM AND REVIEW RELATED ITEMS. |
| CHEN R | 06/30/09 | 1.00 | CONTINUE DRAFTING ATTACHMENTS TO PROOFS OF CLAIM. |
| CHEN R | 07/01/09 | 1.90 | CONTINUE DRAFTING PROOFS OF CLAIM. |
| CHEN R | 07/09/09 | 1.00 | CONTINUE PREPARING PROOFS OF CLAIM. |
| CHEN R | 07/14/09 | 0.50 | DISCUSS PROOFS OF CLAIM WITH R. NAGUIAT; MAKE EDITS. |
| CHEN R | 07/15/09 | 0.20 | REVIEW PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/16/09 | 2.10 | EDIT PROOF OF CLAIM ATTACHMENTS; COORDINATE SIGNATURES. |
| CHEN R | 07/17/09 | 4.70 | MAKE REVISIONS TO ALL POC ATTACHMENTS PER COMMENTS RECEIVED; DISCUSS OPEN ISSUES WITH R. FLEMING; DISCUSS FILINGS WITH CLIENT AND PREPARE SIGNATURE PAGES TO SEND TO CLIENT. |
| CHEN R | 07/18/09 | 1.20 | PROOFREAD POC ATTACHMENTS. |
| CHEN R | 07/19/09 | 1.90 | FINISH PROOFREADING POC ATTACHMENT; DOUBLE-CHECK FOR ACCURACY OF EXHIBITS. |
| CHEN R | 07/20/09 | 1.90 | BEGIN GATHERING REQUIRED EXHIBITS TO PROOF OF CLAIM ATTACHMENTS; MAKE CORRECTIONS TO PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/22/09 | 3.50 | EDIT SAMPLE PROOF OF CLAIM ATTACHMENT FOR MAIN CASE; SEARCH FOR EXHIBITS TO BE ATTACHED TO PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 07/23/09 | 3.40 | CONTINUE GATHERING EXHIBITS TO ATTACH TO PROOF OF CLAIM ATTACHMENT; DISCUSS SAME WITH R. FLEMING; MAKE EDITS TO THE RHODES COMPANIES, LLC PROOF OF CLAIM ATTACHMENTS PER COMMENTS. |
| CHEN R | 07/24/09 | 2.70 | CONTINUE REVIEWING MATERIALS REGARDING EXHIBITS REQUIRED TO BE ATTACHED TO PROOF OF CLAIM ATTACHMENTS; DISCUSS RELATED ISSUE WITH R. FLEMING AND R. NAGUIAT. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHEN R | 07/27/09 | 4.00 | DISCUSS CLAIM ISSUE WITH V. DURRER, R. NAGUIAT AND R. FLEMING (0.6); REVIEW ADDITIONAL SOURCES FOR EXHIBITS (1.2); REVIEW CREDIT AGREEMENT AND OTHER DOCUMENTS (1.2); DRAFT LANGUAGE FOR PROOF OF CLAIM ATTACHMENTS AND ANSWER VARIOUS QUESTIONS (1.0). |
| CHEN R | 07/29/09 | 3.40 | DISCUSS CLAIM ISSUE WITH R. NAGUIAT, R. FLEMING, V. DURRER AND D. REAMER; REVIEW SCHEDULES AND PRECEDENT PROOF OF CLAIM ATTACHMENTS RE: DRAFTING CONSOLIDATED PROOF OF CLAIM; DRAFT STIPULATION. |
| CHEN R | 07/30/09 | 1.10 | REVIEW AND EDIT REVISED STIPULATION WITH DEBTORS RE: CONSOLIDATED PROOF OF CLAIM; REVIEW CASE MANAGEMENT ORDER TO DETERMINE TIMING OF MOTION. |
| CHEN R | 07/31/09 | 5.90 | DISCUSS STIPULATION, MOTION AND ORDER RE: PROOF OF CLAIM ATTACHMENTS WITH R. NAGUIAT AND V. DURRER; DRAFT STIPULATION, MOTION AND ORDER RE: PROOF OF CLAIM ATTACHMENTS. |
| CHEN R | 08/02/09 | 2.40 | DRAFT AND REVIEW CONSOLIDATED PROOF OF CLAIM ATTACHMENT. |
| CHEN R | 08/03/09 | 4.40 | DISCUSS STIPULATION WITH V. DURRER, R. NAGUIAT, AND DEBTORS' COUNSEL; NEGOTIATE SAME WITH DEBTORS' COUNSEL; DRAFT NOTICE RE: MOTION RE: CONSOLIDATED PROOF OF CLAIM; REVIEW NOTICE, MOTION, ORDER, AND STIPULATION WITH V. DURRER AND R. NAGUIAT; EDIT SAME. |
| CHEN R | 08/04/09 | 4.00 | EDIT AND REVIEW CONSOLIDATED PROOF OF CLAIM ATTACHMENT; DISCUSS ISSUES RE: SAME WITH V. DURRER, R. NAGUIAT, AND R. FLEMING; PREPARE PROOFS OF CLAIM FOR FILING. |
| CHEN R | 12/22/09 | 0.30 | OBTAIN AND REVIEW PROOF OF CLAIM TO ANSWER QUESTION RE: CLAIM AMOUNTS. |
| | | 98.50 | |
| FLEMING RB | 12/01/08 | 0.60 | REVIEW CONDITIONS TO GOLF COURSE SALE; CORRESPONDENCE WITH CREDIT SUISSE. |
| FLEMING RB | 12/02/08 | 0.40 | REVIEW APPRAISAL OF GOLF COURSE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLEMING RB | 12/03/08 | 0.20 | FOLLOW UP REGARDING GOLF COURSE SALE. |
| FLEMING RB | 12/09/08 | 0.20 | REVIEW MONTHLY ESCROW RELEASE. |
| FLEMING RB | 12/12/08 | 0.30 | REVIEW CREDIT AGREEMENT REGARDING GOLF COURSE SALE; CORRESPONDENCE. |
| FLEMING RB | 12/19/08 | 2.50 | ATTENTION TO GOLF COURSE SALE; DRAFT PARTIAL RECONVEYANCE REQUEST; REVIEW SETTLEMENT STATEMENT; CALL WITH GIBSON DUNN; CALL WITH CREDIT SUISSE; REVIEW ESCROW INSTRUCTION LETTER. |
| FLEMING RB | 12/22/08 | 1.80 | REVISE PARTIAL RECONVEYANCE REQUEST REGARDING RHODES RANCH GOLF COURSE SALE; REVIEW FINAL SETTLEMENT STATEMENT; REVIEW OFFICER'S CERTIFICATES; TELEPHONE CALLS WITH NEVADA TITLE COMPANY; TELEPHONE CALL WITH CREDIT SUISSE. |
| FLEMING RB | 12/29/08 | 0.20 | FOLLOW UP WITH LENDER REGARDING DOCUMENT REQUEST. |
| FLEMING RB | 01/12/09 | 1.00 | DRAFT MEMO TO LENDERS AND COMPANY RELATING TO INSPECTION OF BOOKS AND RECORDS OF COMPANY. |
| FLEMING RB | 01/13/09 | 0.40 | REVISE MEMOS RELATING TO INSPECTION OF COMPANY'S BOOKS AND RECORDS. |
| FLEMING RB | 01/16/09 | 1.20 | REVISE LETTERS REGARDING INSPECTION OF BOOKS AND RECORDS; CALL WITH CREDIT SUISSE REGARDING SAME; DISCUSS SAME WITH D. REAMER. |
| FLEMING RB | 01/29/09 | 0.30 | TELEPHONE CALL WITH A. ZAUSMER REGARDING INSPECTION OF BOOKS AND RECORDS. |
| FLEMING RB | 02/03/09 | 0.50 | ATTENTION TO PARTIAL RECONVEYANCE REQUEST FOR SINGLE HOMESITE. |
| FLEMING RB | 02/05/09 | 0.50 | TELEPHONE CALL WITH A. ZAUSMER REGARDING INSPECTION OF BOOKS AND RECORDS; REVISE LETTER; CORRESPONDENCE. |
| FLEMING RB | 02/09/09 | 2.40 | TELEPHONE CALLS WITH A. ZAUSMER; REVIEW/COMMENT ON PROPOSED EMAIL; MARKUP ACCOUNTING FIRM ENGAGEMENT LETTER; REVIEW CREDIT AGREEMENT FOR COVENANTS PER REQUEST FROM CREDIT SUISSE; CORRESPONDENCE. |
| FLEMING RB | 02/10/09 | 1.20 | TELEPHONE CALL WITH A. ZAUSMER AND AUDITOR; DISCUSS SAME WITH D. REAMER; CORRESPONDENCE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 02/12/09 | 0.20 | REVIEW ASSIGNMENT PROVISION OF CREDIT AGREEMENT. |
| FLEMING RB | 02/17/09 | 0.80 | TELEPHONE CALL WITH A. ZAUSMER REGARDING AUDIT; DRAFT POSTING MEMO. |
| FLEMING RB | 02/18/09 | 2.70 | TELEPHONE CALL WITH A. ZAUSMER; REVIEW ALIXPARTNERS ENGAGEMENT LETTER; MEET WITH D. REAMER REGARDING SAME; CORRESPONDENCE. |
| FLEMING RB | 02/19/09 | 1.00 | REVIEW CREDIT SUISSE'S COMMENTS TO ALIXPARTNERS ENGAGEMENT LETTER; CORRESPONDENCE. |
| FLEMING RB | 02/20/09 | 1.80 | ATTENTION TO RELEASE OF HOMESITE; TELEPHONE CALL WITH ALIXPARTNERS REGARDING ENGAGEMENT LETTER; DISCUSS SAME WITH D. REAMER; CORRESPONDENCE. |
| FLEMING RB | 02/23/09 | 0.90 | FOLLOW UP REGARDING HOMESITE SALE; TELEPHONE CALL WITH A. ZAUSMER REGARDING DISCUSSIONS WITH COMPANY AND LENDERS; REVIEW INTERCREDITOR AGREEMENT. |
| FLEMING RB | 02/25/09 | 4.70 | TELEPHONE CALL WITH A. ZAUSMER; DRAFT POSTING MEMO AND LETTER RELATING TO RESIGNATION AS SECOND LIEN AGENT; DRAFT LETTER REGARDING POTENTIAL WORKOUT; REVIEW INTERCREDITOR AGREEMENT; DISCUSS SAME WITH D. REAMER. |
| FLEMING RB | 02/26/09 | 3.00 | DRAFT WORKOUT LETTER; REVIEW INTERCREDITOR AGREEMENT. |
| FLEMING RB | 02/27/09 | 1.30 | TELEPHONE CALL WITH A. ZAUSMER; CORRESPONDENCE; TELEPHONE CALLS WITH J. KIM, K. OLIVER, R. SONTHALIA REGARDING REAL PROPERTY MATTERS. |
| FLEMING RB | 03/01/09 | 1.00 | REVISE WORKOUT LETTER; CORRESPONDENCE; REVIEW DEED OF TRUST. |
| FLEMING RB | 03/02/09 | 1.20 | REVIEW LOAN DOCUMENTS; TELEPHONE CALLS WITH TITLE COMPANY; REVIEW TITLE POLICIES. |
| FLEMING RB | 03/03/09 | 4.20 | CALL WITH FIRST LIEN STEERING COMMITTEE; TELEPHONE CALLS WITH LOCAL COUNSEL; TELEPHONE CALLS WITH TITLE COMPANY; CORRESPONDENCE; REVIEW APPRAISALS; DISCUSS ISSUES RELATING TO POTENTIAL WORKOUT WITH G. WALTER. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLEMING RB | 03/04/09 | 3.00 | CORRESPONDENCE WITH TITLE COMPANY AND LOCAL COUNSEL; TELEPHONE CALL WITH A. ZAUSMER. |
| FLEMING RB | 03/05/09 | 0.70 | ATTENTION TO WORKOUT LETTER. |
| FLEMING RB | 03/06/09 | 1.00 | ATTENTION TO WORKOUT LETTER AND WORKOUT ISSUES. |
| FLEMING RB | 03/08/09 | 0.90 | REVIEW MONTHLY RELEASE ESCROW REQUEST; CORRESPONDENCE TO W. O'DALY. |
| FLEMING RB | 03/18/09 | 1.50 | ATTENTION TO COLLATERAL ISSUES; DISCUSS SAME WITH D. REAMER AND R. SONTHALIA. |
| FLEMING RB | 03/19/09 | 1.50 | REVIEW LOAN DOCUMENTS REGARDING POTENTIAL WORKOUT; CORRESPONDENCE; REVIEW ALIX PARTNERS ENGAGEMENT LETTER REVISIONS. |
| FLEMING RB | 03/20/09 | 0.50 | ATTENTION TO COLLATERAL ISSUES. |
| FLEMING RB | 03/23/09 | 2.50 | ATTENTION TO COLLATERAL ISSUES; TELEPHONE CALLS WITH L. ROLLIN AND M. GOLDSTEIN; CORRESPONDENCE; MEETING WITH D. REAMER. |
| FLEMING RB | 03/25/09 | 0.50 | FOLLOW UP REGARDING ALIX PARTNERS AGREEMENT; ATTENTION TO MONTHLY PARTIAL RECONVEYANCE REQUESTS; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/26/09 | 0.60 | ATTENTION TO MONTHLY PARTIAL RECONVEYANCE REQUEST; TELEPHONE CALL WITH A. ZAUSMER REGARDING THE SAME; ATTENTION TO ALIXPARTNERS AGREEMENT. |
| FLEMING RB | 03/27/09 | 2.50 | REVIEW AND COMMENT ON FORBEARANCE AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/28/09 | 1.00 | ATTENTION TO FORBEARANCE AGREEMENT. |
| FLEMING RB | 03/29/09 | 2.50 | REVIEW AND COMMENT ON REVISED FORBEARANCE AGREEMENT; REVIEW TRANSITION SERVICES AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE. |
| FLEMING RB | 03/30/09 | 2.80 | REVIEW AND COMMENT ON FORBEARANCE AGREEMENT; TELEPHONE CALLS; CORRESPONDENCE; ATTENTION TO PENDING PAYMENT DEFAULT. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 03/31/09 | 3.00 | ATTENTION TO PAYMENT DEFAULT; TELEPHONE CALLS WITH AKIN GUMP AND CREDIT SUISSE; CORRESPONDENCE; REVIEW AND COMMENT ON FORBEARANCE AGREEMENT. |
| FLEMING RB | 03/31/09 | 1.00 | ATTENTION TO SWAP TERMINATION. |
| FLEMING RB | 04/01/09 | 2.70 | ATTENTION TO BANKRUPTCY FILINGS; TELEPHONE CALLS; CORRESPONDENCE; PREPARE POSTING MEMOS; REVIEW SWAPS. |
| FLEMING RB | 04/02/09 | 3.50 | ATTENTION TO BANKRUPTCY ISSUES; DRAFT POSTING MEMOS; TELEPHONE CALLS WITH CREDIT SUISSE; CORRESPONDENCE; REVIEW CREDIT AGREEMENT REGARDING NOTICE PROVISIONS; TELEPHONE CALL WITH ROPES & GRAY REGARDING SECOND LIEN AGENCY. |
| FLEMING RB | 04/03/09 | 1.90 | PREPARE POSTING MEMO; ATTENTION TO SECOND LIEN SUCCESSOR AGENT. |
| FLEMING RB | 04/04/09 | 3.00 | REVIEW AND COMMENT ON SECOND LIEN REPLACEMENT AGENT APPOINTMENT AGREEMENT. |
| FLEMING RB | 04/05/09 | 2.00 | REVIEW AND COMMENT ON REPLACEMENT AGENT APPOINTMENT AGREEMENT. |
| FLEMING RB | 04/06/09 | 4.90 | ATTENTION TO SECOND LIEN SUCCESSOR AGENT AGREEMENT; TELEPHONE CALLS REGARDING THE SAME; ATTENTION TO BANKRUPTCY MATTERS; TELEPHONE CALLS WITH R. NAGUIAT, ADAM ZAUSMER AND KYLE ELLIOTT REGARDING THE SAME. |
| FLEMING RB | 04/07/09 | 5.50 | ATTENTION TO SECOND LIEN SUCCESSOR AGENT AGREEMENT; ATTENTION TO BANKRUPTCY MATTERS; TELEPHONE CALLS WITH R. NAGUIAT, K. ELLIOTT, D. BUFFONE, A. ZAUSMER AND D. ADLER REGARDING HEARINGS AND RELATED MATTERS. |
| FLEMING RB | 04/08/09 | 2.00 | ATTENTION TO REPLACEMENT AGENT AGREEMENT; TELEPHONE CALLS WITH ROPES CARM & GRAY; FOLLOW UP WITH CREDIT SUISSE; REVIEW COMMENTS TO AGENT AGREEMENT; TELEPHONE CALL WITH CREDIT SUISSE REGARDING BANKRUPTCY PROCEEDINGS; TELEPHONE CALL WITH RICHARD DIX AND K. ELLIOT REGARDING MONITORING OF COMPANY. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 04/09/09 | 2.40 | ATTENTION TO SUCCESSOR AGENT AGREEMENT; CORRESPONDENCE REGARDING DOCUMENTATION TO BE POSTED TO LENDER GROUP; CALL WITH T. MUSHIPE; REVIEW CREDIT AGREEMENT. |
| FLEMING RB | 04/10/09 | 2.40 | ATTENTION TO AGENT APPOINTMENT AGREEMENT; TELEPHONE CALLS WITH ROPE AND GRAY REGARDING SAME; TELEPHONE CALLS WITH K. ELLIOT REGARDING BANKRUPTCY MATTERS; CORRESPONDENCE WITH CREDIT SUISSE REGARDING DOCUMENTS TO BE POSTED TO LENDER GROUP. |
| FLEMING RB | 04/13/09 | 1.20 | FINALIZE SUCCESSOR AGENT AGREEMENT; PREPARE STATUS REPORT. |
| FLEMING RB | 04/14/09 | 0.80 | TELEPHONE CALL WITH R. DIX AND K. ELLIOT REGARDING RHODES; CORRESPONDENCE. |
| FLEMING RB | 04/17/09 | 1.00 | PREPARE SECOND LIEN DOCUMENTS FOR DELIVERY TO WELLS FARGO. |
| FLEMING RB | 04/21/09 | 0.50 | DELIVER DOCUMENTS TO SECOND LIEN AGENT. |
| FLEMING RB | 04/23/09 | 3.70 | TELEPHONE CALL WITH A. ZAUSMER AND R. DIX REGARDING STATUS; TELEPHONE CALL WITH D. REAMER REGARDING STATUS; CORRESPONDENCE TO CREDIT SUISSE REGARDING PROPOSED TERM SHEET; REVIEW TERM SHEET; MEET WITH R. NAGUIAT REGARDING TERM SHEET; DELIVER ADDITIONAL DOCUMENTS TO SECOND LIEN AGENT. |
| FLEMING RB | 04/24/09 | 0.90 | DISCUSS BANKRUPTCY CASE MATTERS WITH R. NAGUIAT AND A. ZAUSMER; CORRESPONDENCE. |
| FLEMING RB | 05/06/09 | 0.50 | TELEPHONE CALL WITH A. ZAUSMER REGARDING STATUS UPDATE; PREPARE SCHEDULE OF OBLIGATIONS. |
| FLEMING RB | 05/11/09 | 0.40 | REVIEW SECOND LIEN MORTGAGE ASSIGNMENTS; CORRESPONDENCE. |
| FLEMING RB | 05/15/09 | 0.20 | FOLLOW UP REGARDING SECOND LIEN DEED OF TRUST ASSIGNMENTS. |
| FLEMING RB | 05/20/09 | 0.30 | REVIEW STATUS UPDATES AND REPORTS. |
| FLEMING RB | 05/21/09 | 0.80 | REVIEW AND COMMENT ON SECOND LIEN AGENT ASSIGNMENT OF SECURITY AGREEMENT AND COPYRIGHT SECURITY AGREEMENT; CORRESPONDENCE. |
| FLEMING RB | 06/04/09 | 1.30 | REVIEW DEEDS OF TRUST. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 06/05/09 | 0.40 | FOLLOW UP REGARDING SECOND LIEN COPYRIGHT ASSIGNMENT. |
| FLEMING RB | 06/08/09 | 0.80 | REVIEW LOAN DOCUMENTS. |
| FLEMING RB | 06/09/09 | 1.20 | ATTEND CONFERENCE CALL REGARDING BANKRUPTCY MATTERS; REVIEW SECOND LIEN CONTROL AGREEMENT NOTICES. |
| FLEMING RB | 06/15/09 | 0.90 | REVIEW SECOND LIEN CONTROL AGREEMENT NOTICES; MEET WITH R. CHEN REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 06/16/09 | 2.20 | REVIEW SECOND LIEN NOTICES TO CONTROL AGREEMENTS; ATTEND CREDIT SUISSE UPDATE CALL REGARDING BANKRUPTCY MATTERS; REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER. |
| FLEMING RB | 06/17/09 | 2.40 | TELEPHONE CALL WITH CREDIT SUISSE; REVIEW LOAN DOCUMENTS; FOLLOW UP REGARDING SECOND LIEN CONTROL AGREEMENT NOTICES. |
| FLEMING RB | 06/18/09 | 0.20 | TELEPHONE CALL WITH TITLE COMPANY. |
| FLEMING RB | 06/19/09 | 0.90 | MEET WITH R. CHEN REGARDING PROOF OF CLAIM. |
| FLEMING RB | 06/22/09 | 1.80 | REVIEW CONTROL AGREEMENTS; REVIEW UPDATES; MEET WITH R. CHEN REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 06/23/09 | 2.10 | REVIEW DEEDS OF TRUST; MEET WITH R. SONTHALIA; CORRESPONDENCE; ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 06/24/09 | 1.90 | ATTENTION TO BANKRUPTCY MATTERS; CORRESPONDENCE; REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER. |
| FLEMING RB | 06/25/09 | 2.10 | ATTEND UPDATE CALL; REVIEW PROOF OF CLAIM; ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 06/26/09 | 0.70 | ATTENTION TO BANKRUPTCY MATTERS; REVIEW PROOF OF CLAIM. |
| FLEMING RB | 06/28/09 | 3.00 | ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 06/29/09 | 3.00 | ATTENTION TO BANKRUPTCY ISSUES; MEET WITH R. SONTHALIA REGARDING REAL PROPERTY MATTERS. |
| FLEMING RB | 06/30/09 | 2.30 | TELEPHONE CALL WITH A. ZAUSMER, D. ADLER AND A. LANSTRA; ATTENTION TO BANKRUPTCY RELATED MATTERS; PREPARE FOR UPDATE CALL. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 07/01/09 | 5.00 | REVIEW LOAN DOCUMENTS; PREPARE FOR CALL WITH CREDIT SUISSE; ATTEND STATUS UPDATE CALL WITH CREDIT SUISSE; ATTENTION TO BANKRUPTCY MATTERS. |
| FLEMING RB | 07/06/09 | 1.70 | REVIEW LOAN DOCUMENTS; MEET WITH D. REAMER; CORRESPONDENCE. |
| FLEMING RB | 07/07/09 | 1.00 | REVIEW LOAN DOCUMENTS REGARDING BANKRUPTCY MATTERS. |
| FLEMING RB | 07/09/09 | 0.70 | ATTENTION TO PROOF OF CLAIM; REVIEW FIRST LIEN OBLIGATIONS. |
| FLEMING RB | 07/10/09 | 1.00 | PREPARE POSTING MEMO RELATING TO PROOF OF CLAIM; REVIEW PROOF OF CLAIM. |
| FLEMING RB | 07/15/09 | 1.00 | ATTEND WEEKLY UPDATE CALLS REGARDING CASE STATUS. |
| FLEMING RB | 07/16/09 | 0.30 | FOLLOW UP REGARDING PROOF OF CLAIM FILING. |
| FLEMING RB | 07/17/09 | 0.30 | ATTENTION TO PROOF OF CLAIM; TELEPHONE CALL WITH A. ZAUSMER AND R. CHEN REGARDING THE SAME. |
| FLEMING RB | 07/22/09 | 1.30 | ATTEND CREDIT SUISSE UPDATE CALL REGARDING CASE STATUS; ATTENTION TO PROOF OF CLAIM; MEET WITH R. CHEN REGARDING SAME. |
| FLEMING RB | 07/27/09 | 0.10 | ATTENTION TO PROOF OF CLAIM. |
| FLEMING RB | 07/29/09 | 0.80 | ATTEND CREDIT SUISSE UPDATE CALL REGARDING CASE STATUS; DISCUSS WITH D. REAMER. |
| FLEMING RB | 08/04/09 | 0.70 | TELEPHONE CALLS WITH R. CHEN AND R. NAGUIAT REGARDING PROOF OF CLAIM FILING. |
| FLEMING RB | 08/05/09 | 0.50 | ATTEND UPDATE CALL REGARDING CASE STATUS. |
| FLEMING RB | 08/11/09 | 0.30 | ATTEND UPDATE CALL REGARDING CASE STATUS. |
| FLEMING RB | 08/12/09 | 1.00 | ATTEND UPDATE CALL WITH CREDIT SUISSE AND BANKRUPTCY TEAM REGARDING CASE STATUS. |
| FLEMING RB | 08/25/09 | 0.30 | REVIEW CREDIT AGREEMENT REGARDING BANKRUPTCY QUESTIONS. |
| FLEMING RB | 08/26/09 | 0.50 | ATTEND BANKRUPTCY UPDATE CALL REGARDING CASE STATUS. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLEMING RB | 08/31/09 | 0.50 | ATTEND BANKRUPTCY UPDATE CALL WITH CREDIT SUISSE REGARDING CASE STATUS. |
| FLEMING RB | 09/02/09 | 1.80 | REVIEW DOCUMENTS FOR A. LANSTRA; MEET WITH R. NAGUIAT REGARDING CREDIT AGREEMENT; CORRESPONDENCE. |
| FLEMING RB | 09/03/09 | 0.80 | REVIEW TITLE COMPANIES PER REQUEST FROM D. BUFFONE. |
| | | **149.4**0 | |
| KRAWITZ A | 07/07/09 | 1.20 | RESEARCH RE: RHODES MATTER AND OTHER MATTERS (1.2). |
| | | **1.20** | |
| NAGUIAT RM | 04/05/09 | 0.40 | CORRESPOND WITH R. FLEMING REGARDING CREDIT AGREEMENT ISSUES AND REVIEW CERTAIN RELATED ISSUES. |
| NAGUIAT RM | 04/06/09 | 0.20 | CONFER WITH R. FLEMING REGARDING SECOND LIEN AGENT ISSUES AND MISC. CORRESPONDENCE REGARDING SAME. |
| NAGUIAT RM | 04/13/09 | 1.50 | COORDINATE DOCUMENTS/ORDERS TO CREDIT SUISSE; REVIEW MISC. FILINGS AND RELATED CORRESPONDENCE; CONFER WITH POTENTIAL LOCAL COUNSEL AVAILABILITY; PREPARE STATUS SUMMARY AND CONFER AND CORRESPOND WITH R. FLEMING REGARDING SAME. |
| NAGUIAT RM | 04/14/09 | 0.50 | CALL P. DUBLIN REGARDING STEERING COMMITTEE DISCUSSIONS; REVIEW NEW FILINGS AND RELATED CORRESPONDENCE; CORRESPOND WITH CREDIT SUISSE REGARDING CASH FLOW VARIANCE CHARTS. |
| NAGUIAT RM | 04/15/09 | 5.40 | REVIEW FIRST-DAY ORDERS, PLEADINGS, AND NOTES IN PREPARATION FOR CONFERENCE CALL; ATTEND TEAM MEETING AND WEEKLY CONFERENCE CALL WITH CREDIT SUISSE; CALL P. DUBLIN REGARDING CASE ISSUES; INITIAL REVIEW OF CASH FLOW RECONCILIATION; CONFER WITH POTENTIAL LOCAL COUNSEL AND CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; CONFER WITH D. REAMER AND G. WALTER REGARDING AGENT FEES AND RELATED MATTERS, AND CORRESPOND WITH V. DURRER REGARDING SAME. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 04/16/09 | 3.20 | REVIEW MULTIPLE DRAFTS/REVISIONS/COMMENTS REGARDING FIRST DAY ORDERS; CONFERENCES WITH CREDIT SUISSE REGARDING HOME SALE PROCEDURES, AGENT FEE ISSUES, AND OTHER FIRST DAY MATTERS. |
| --- | --- | --- | --- |
| NAGUIAT RM | 04/20/09 | 1.20 | REVIEW AND COORDINATE MISC. DOCS TO CS; CONFER AND CORRESPOND WITH R. FLEMING REGARDING STATUS OF MISC. MATTER AND OTHER ISSUES; REVIEW AND UPDATE NOTES ON MATTERS AND OPEN ISSUES; REVIEW MISC. CORRESPONDENCE REGARDING FIRST-DAY MATTERS AND OTHER ISSUES. |
| NAGUIAT RM | 04/21/09 | 0.80 | REVIEW CORRESPONDENCE REGARDING FEES AND RELATED ISSUES; REVIEW MISC. FILINGS, TASKS, AND RELATED NOTES AND CALENDARING ISSUES; CORRESPOND WITH B. NOALL AND S. CHO REGARDING LOCAL COUNSEL MATTERS; CORRESPOND WITH CS REGARDING BUDGET REPORT. |
| NAGUIAT RM | 04/22/09 | 1.10 | ATTEND WEEKLY STATUS MEETING WITH SKADDEN TEAM AND CS; CORRESPONDENCE REGARDING MISC. FILINGS AND RELATED MATTERS. |
| NAGUIAT RM | 04/23/09 | 3.00 | CONFER/COORDINATE WITH K. WELLS REGARDING DOCUMENT DISTRIBUTION/MANAGEMENT ISSUES; MISC. CORRESPONDENCE FROM DEBTOR'S COUNSEL REGARDING CASH MANAGEMENT ORDER, CASH COLLATERAL ORDER, AND SWAP AGREEMENT; REVIEW DRAFT CASH MANAGEMENT ORDER AND CORRESPOND WITH S. CHO REGARDING SAME; CALLS TO AND CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL. |
| NAGUIAT RM | 04/24/09 | 1.40 | FOLLOW UP ON LOCAL COUNSEL ISSUES; CONFERENCES WITH A. ZAUSMER AND R. FLEMING REGARDING SWAP ISSUES, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH S. CHO REGARDING MISC. FILINGS. |
| NAGUIAT RM | 04/27/09 | 1.20 | ADDITIONAL CALLS REGARDING LOCAL COUNSEL; CORRESPOND WITH R. DIX AND CREDIT SUISSE REGARDING UPCOMING CONFERENCE CALL REGARDING CASE ISSUES. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 04/28/09 | 0.80 | ADDITIONAL CALLS REGARDING LOCAL COUNSEL; REVIEW MISC. OPEN ISSUES; CORRESPOND WITH CREDIT SUISSE AND DON DE AMICIS REGARDING WELLS FARGO CONTACT. |
| NAGUIAT RM | 04/29/09 | 1.70 | REVIEW NOTES AND MATERIALS FOR UPDATE CALL WITH CREDIT SUISSE; CORRESPOND WITH CREDIT SUISSE REGARDING CONFERENCE CALL WITH STEERING COMMITTEE AND VARIANCE REPORT; CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; MEETING WITH TEAM REGARDING MISC. CASE ISSUES. |
| NAGUIAT RM | 04/30/09 | 0.50 | CORRESPOND WITH D. BUFFONE REGARDING LOCAL COUNSEL ISSUES; CONFER AND CORRESPOND WITH A. ZAUSMER REGARDING SWAP ISSUES AND STEERING COMMITTEE MATERIALS; CORRESPOND WITH K. WELLS REGARDING MISC. FILINGS. |
| NAGUIAT RM | 05/01/09 | 0.30 | CONFER WITH P. DUBLIN REGARDING COMPANY REPORTS AND REVIEW RELATED ISSUES, AND CORRESPOND WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 05/04/09 | 0.30 | REVIEW SWAP INTEREST STATEMENT AND RELATED CORRESPONDENCE FROM CREDIT SUISSE, AND CORRESPOND WITH V. DURRER REGARDING SAME; CORRESPOND WITH P. DUBLIN REGARDING COMPANY REPORTS. |
| NAGUIAT RM | 05/05/09 | 0.70 | CONFER AND CORRESPOND WITH V. DURRER REGARDING SWAP OBLIGATION INVOICE, AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CONFER WITH R. FLEMING REGARDING MISC. CASE MATTERS AND STATUS OF SAME; PREPARE STATUS SUMMARY FOR CREDIT SUISSE AND CORRESPOND WITH M. BUSCH REGARDING SAME; COORDINATE WITH TEAM REGARDING FILED SCHEDULES AND SOFAS. |
| NAGUIAT RM | 05/06/09 | 0.30 | CALL AND CORRESPOND WITH D. BUFFONE REGARDING STATUS OF VARIOUS MATTERS; CORRESPOND WITH CREDIT SUISSE REGARDING  SWAP OBLIGATION INVOICE; CORRESPOND WITH R. FLEMING AND P. DUBLIN REGARDING COMPANY REPORTS. |
| NAGUIAT RM | 05/07/09 | 0.10 | REVIEW MISC. NEW FILINGS IN BANKRUPTCY CASES. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 05/11/09 | 1.00 | CORRESPOND WITH TEAM REGARDING STATUS OF VARIOUS MATTERS AND REVIEW RELATED MATERIALS; PREPARE SUMMARY OF MATTERS AND CORRESPOND WITH M. BUSH REGARDING SAME; REVIEW SUMMARY OF MEETING OF CREDITORS FROM B. PAN; REVIEW JUDGE RIEGLE'S 5/15/09 CALENDAR AND CONFER WITH B. PAN REGARDING SAME; INITIAL REVIEW OF OBJECTIONS/RESPONSES TO EMPLOYMENT MOTIONS; CORRESPOND WITH POTENTIAL LOCAL COUNSEL. |
| --- | --- | --- | --- |
| NAGUIAT RM | 05/12/09 | 0.30 | CORRESPOND WITH R. JEAN REGARDING SUBSTITUTION OF COUNSEL; COORDINATE WITH K. WELLS AND A. SHAH REGARDING MISC. CASE MATTERS. |
| NAGUIAT RM | 05/13/09 | 0.80 | CONFER WITH R. FLEMING REGARDING PROOF OF CLAIM AND RELATED MATTERS; CONFER WITH POTENTIAL LOCAL COUNSEL AND REVIEW RELATED MATERIALS; CALL D. BUFFONE REGARDING UPCOMING HEARING AND RELATED MATTERS; CONFER WITH B. PAN REGARDING CASE MANAGEMENT ORDER AND RELATED ITEMS; ADDITIONAL CONFERENCES REGARDING LOCAL COUNSEL. |
| NAGUIAT RM | 05/14/09 | 0.60 | CORRESPOND WITH K. WELLS REGARDING SCHEDULES AND SOFAS; CONFER AND CORRESPOND WITH B. PAN REGARDING UPCOMING HEARING AND RELATED MATTERS. |
| NAGUIAT RM | 05/15/09 | 0.40 | REVIEW REVISED AGENDA FOR MAY 15 HEARING; CORRESPOND WITH A. ZAUSMER REGARDING MAY 15 MATTERS; CORRESPOND WITH J. SYLVESTER AND R. JEAN REGARDING LOCAL COUNSEL MATTERS. |
| NAGUIAT RM | 05/18/09 | 1.40 | CONTINUE ADDRESSING LOCAL COUNSEL MATTER, AND CORRESPOND WITH D. BUFFONE AND CALL J. SYLVESTER REGARDING SAME; CONFER WITH B. PAN REGARDING MAY 15 HEARING AND CALL A. ZAUSMER REGARDING SAME; CONFER WITH R. FLEMING REGARDING LOAN ISSUES AND MISC. MATTERS; UPDATE SUMMARY BASED ON MAY 15 HEARING; REVIEW MISC. FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME; CONFER WITH B. PAN REGARDING VARIOUS EMPLOYMENT/RETENTION MOTIONS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 05/19/09 | 0.40 | CONFER WITH J. SYLVESTER REGARDING LOCAL COUNSEL ISSUES; CONFER WITH D. REAMER REGARDING SAME AND MISC. CASE MATTERS; REVIEW MISC. FILINGS/ORDERS. |
| NAGUIAT RM | 05/20/09 | 0.50 | CORRESPOND WITH CREDIT SUISSE REGARDING VARIOUS REPORT, HOME SALES REPORT, AND DEBTORS' COUNSEL FEES; CALL J. SYLVESTER REGARDING LOCAL COUNSEL MATTERS. |
| NAGUIAT RM | 05/21/09 | 0.30 | CONFER WITH J. SYLVESTER REGARDING LOCAL COUNSEL MATTERS; REVIEW MISC. RETENTION FILINGS AND CALL P. DUBLIN REGARDING SAME. |
| NAGUIAT RM | 05/26/09 | 0.10 | CORRESPOND WITH M. BUSCH REGARDING CASE STATUS SUMMARY. |
| NAGUIAT RM | 05/27/09 | 0.40 | CORRESPONDENCE WITH CREDIT SUISSE REGARDING VARIANCE REPORTS, ASSETS SALES, REPORT, AKIN INVOICES, AND RED RIDGE PARK NOTICE; CONFER WITH F. LIN REGARDING INQUIRY ON RHODES MATTERS. |
| NAGUIAT RM | 05/28/09 | 0.70 | REVIEW MISC. ORDERS/FILINGS, CASE CALENDAR, AND MISC. OPEN MATTERS; CORRESPOND WITH TEAM REGARDING SAME; REVIEW CREDITORS' COMMITTEE APPOINTMENT NOTICE; REVIEW RED RIDGE PAYMENT NOTICE; INITIAL REVIEW OF AKIN NOTICE; CONFER WITH K. WELLS REGARDING DATA ROOM DOCS. |
| NAGUIAT RM | 06/01/09 | 0.90 | REVIEW CORRESPONDENCE FROM DEBTORS AND UST REGARDING BANK ACCOUNTS AND CORRESPOND WITH CREDIT SUISSE REGARDING SAME; CORRESPOND WITH R. FLEMING REGARDING RELATED BANK ACCOUNT ISSUES AND REVIEW RELATED MATERIALS. CORRESPOND WITH J. SYLVESTER REGARDING LOCAL COUNSEL ISSUES. |
| NAGUIAT RM | 06/02/09 | 0.30 | CORRESPOND WITH D. BUFFONE REGARDING UPCOMING HEARING AND LOCAL COUNSEL MATTERS; CONFER WITH D. BUFFONE AND J. SYLVESTER REGARDING SAME. |
| NAGUIAT RM | 06/04/09 | 0.60 | CONFER WITH A. ZAUSMER REGARDING HOME SALES AND MISC. CASE ISSUES; CONFER WITH P. DUBLIN AND R. FLEMING REGARDING MORTGAGE ISSUES AND REVIEW RELATED MATERIALS. |

D02

| NAGUIAT RM | 06/05/09 | 0.10 | CONFER WITH J. MACROBBIE REGARDING LOCAL COUNSEL DESIGNATION AND RELATED MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 06/08/09 | 1.20 | UPDATE CREDIT SUISSE WEEKLY SUMMARY; CORRESPOND WITH K. WELLS REGARDING RELATED ISSUES; CONFERENCES WITH D. REAMER AND BANKING TEAM REGARDING MORTGAGE ISSUES; REVIEW MISC. FILINGS (OCP DECLARATION, NOTICE OF LIEN, ETC.) AND RELATED CORRESPONDENCE. |
| NAGUIAT RM | 06/09/09 | 2.00 | ATTEND TEAM MEETING TO DISCUSS MISC. CASE MATTERS; CORRESPONDENCE REGARDING SAME; CORRESPOND WITH R. FLEMING REGARDING SECOND LIEN AGENT ISSUES. |
| NAGUIAT RM | 06/10/09 | 0.30 | REVIEW MISC. FILINGS. |
| NAGUIAT RM | 06/12/09 | 0.10 | CONFER WITH B. PAN REGARDING PROOFS OF CLAIM. |
| NAGUIAT RM | 06/15/09 | 0.30 | CORRESPOND WITH S. CHO REGARDING LOCAL COUNSEL; CONFERENCES WITH V. DURRER AND D. ADLER REGARDING CASE ISSUES. |
| NAGUIAT RM | 06/16/09 | 4.20 | UPDATE SUMMARY OF CASE STATUS AND MISC. MATTERS FOR CREDIT SUISSE, AND REVIEW RELATED MATERIALS; CORRESPOND WITH TEAM REGARDING MISC. OPEN MATTERS; CALL P. DUBLIN TO DISCUSS CASE MATTERS; REVIEW DEBTORS' SCHEDULES AND RELATED MATTERS. |
| NAGUIAT RM | 06/18/09 | 0.50 | REVIEW MISC. FILINGS; CONFER WITH R. FLEMING REGARDING SECURITY ISSUES; CONFER WITH B. PAN REGARDING PROOFS OF CLAIM; BEGIN REVISING CASE STATUS SUMMARY FOR CREDIT SUISSE. |
| NAGUIAT RM | 06/19/09 | 0.60 | CONFER WITH R. FLEMING REGARDING CASH ACCOUNTS, AND REVIEW RELATED MATERIALS; CONFER WITH V. DURRER REGARDING RELATED ISSUES. |
| NAGUIAT RM | 06/22/09 | 1.40 | CONFER WITH R. FLEMING REGARDING CASH ACCOUNTS AND RELATED ISSUES; REVIEW MISC. FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME; CONFER WITH P. DUBLIN REGARDING PLAN ISSUES; UPDATE CASE STATUS SUMMARY AND CONFER WITH R. FLEMING REGARDING SAME; CONFERENCES WITH R. CHEN AND R. FLEMING REGARDING PROOFS OF CLAIM ISSUES. |

19

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 06/23/09 | 0.70 | CALL P. DUBLIN REGARDING CASE ISSUES; CONFERENCES WITH V. DURRER AND R. FLEMING REGARDING MISC. CASE ISSUES. |
| NAGUIAT RM | 06/24/09 | 0.80 | CORRESPONDENCE REGARDING CASE STATUS CALL AND RELATED MATTERS; REVIEW MISC. NEW FILINGS INCLUDING NOTICE REGARDING CASH COLLATERAL; REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH LOCAL COUNSEL REGARDING UPCOMING HEARING. |
| NAGUIAT RM | 06/25/09 | 2.20 | REVIEW PROOF OF CLAIM ISSUES AND CONFER WITH TEAM REGARDING SAME; CONFERENCE CALL WITH CREDIT SUISSE REGARDING MISC. CASE MATTERS; CONFERENCE CALL WITH SKADDEN TEAM REGARDING SAME; REVIEW DRAFT SUBSTITUTION OF COUNSEL. |
| NAGUIAT RM | 06/26/09 | 1.30 | CORRESPONDENCE WITH R. CHEN AND R. FLEMING REGARDING CLAIM ISSUES; REVIEW PROOF OF CLAIM ISSUES AND CONFER WITH R. CHEN REGARDING SAME; REVIEW MISC. CASE MATTERS AND DOCUMENTS. |
| NAGUIAT RM | 06/29/09 | 2.20 | UPDATE CASE STATUS FOR CREDIT SUISSE; REVIEW POC DRAFT ATTACHMENTS AND CONFER AND CORRESPOND WITH R. CHEN REGARDING RELATED ISSUES; CONFERENCES WITH V. DURRER AND R. FLEMING REGARDING CASH ACCOUNTS AND RELATED MATTERS; REVIEW MISC. CASE FILINGS AND RELATED ISSUES. |
| NAGUIAT RM | 07/01/09 | 2.20 | CALL P. DUBLIN REGARDING STATUS OF MISC. CASE MATTERS; REVIEW RELATED OPEN ISSUES AND RELATED MATERIALS; CORRESPONDENCE REGARDING MISC. DILIGENCE MATTERS; CORRESPOND WITH S. CHO AND P. DUBLIN REGARDING CASE MATTERS. |
| NAGUIAT RM | 07/02/09 | 0.40 | CORRESPONDENCE REGARDING OBJECTION DEADLINES; CONFER WITH A. LI REGARDING CLAIMS ISSUES. |
| NAGUIAT RM | 07/06/09 | 0.80 | UPDATE RHODES SUMMARY FOR CS, AND REVIEW RELATED MATERIALS AND ISSUES; REVIEW SUBSTITUTION OF COUNSEL FORM; REVIEW HARSCH STAY RELIEF PLEADINGS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 07/07/09 | 1.20 | REVIEW MISC. OPEN MATTERS SET FOR HEARING ON JULY 16 AND RELATED MATERIALS; CONFER WITH R. FLEMING REGARDING SUBSTITUTION OF COUNSEL AND CORRESPOND WITH J. MACROBBIE REGARDING SAME; CORRESPOND WITH D. BUFFONE REGARDING RELATED MATTERS; CONFER AND CORRESPOND WITH R. FLEMING REGARDING UPCOMING CASE MATTERS CALL. |
|---|---|---|---|
| NAGUIAT RM | 07/09/09 | 0.30 | CORRESPOND WITH K. WELLS REGARDING MISC. FILINGS AND REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH A. ZAUSMER REGARDING MISC. DOCS FOR POSTING. |
| NAGUIAT RM | 07/10/09 | 0.30 | CONFER AND CORRESPOND WITH R. FLEMING AND R. CHEN REGARDING PROOFS OF CLAIM AND RELATED ISSUES. |
| NAGUIAT RM | 07/13/09 | 1.40 | REVIEW CORRESPONDENCE REGARDING DRAFT MEMORANDUM TO LENDERS REGARDING PROOF OF CLAIM AND RELATED MATTERS; UPDATE RHODES SUMMARY FOR CREDIT SUISSE; CONFER WITH D. REAMER REGARDING MISC. CASE MATTERS/ISSUES. |
| NAGUIAT RM | 07/14/09 | 1.40 | REVIEW MISC. OPEN MATTERS/ISSUES, AND CONFER WITH V. DURRER REGARDING SAME; CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 07/16/09 | 0.20 | CONFER AND CORRESPOND WITH R. CHEN REGARDING PROOFS OF CLAIM AND RELATED MATTERS. |
| NAGUIAT RM | 07/20/09 | 0.20 | UPDATE RHODES SUMMARY FOR CREDIT SUISSE. |
| NAGUIAT RM | 07/22/09 | 1.50 | CORRESPOND WITH CREDIT SUISSE AND TEAM REGARDING CASE STATUS UPDATE, AND ATTEND CONFERENCE CALL REGARDING SAME; CORRESPOND WITH CREDIT SUISSE REGARDING VARIANCE REPORTS; REVIEW MISC. FILINGS/ORDERS; CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM. |
| NAGUIAT RM | 07/23/09 | 0.30 | REVIEW DRAFT PROOF OF CLAIM ATTACHMENT AND CONFER WITH R. CHEN REGARDING SAME;  REVIEW AND CONFER WITH A. SHAH REGARDING CASE CALENDAR;  REVIEW MISC. CASE FILINGS AND NOTICES. |
| NAGUIAT RM | 07/24/09 | 0.10 | CONFER WITH R. CHEN REGARDING PROOFS OF CLAIM. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 07/27/09 | 0.50 | UPDATE CASE SUMMARY FOR CREDIT SUISSE; CONFER WITH V. DURRER AND R. CHEN REGARDING CLAIM ISSUES. |
| NAGUIAT RM | 07/28/09 | 0.50 | CONFER WITH D. REAMER REGARDING CALL TO DISCUSS CASE ISSUES; REVIEW MISC. CASE FILINGS. |
| NAGUIAT RM | 07/29/09 | 3.40 | ATTEND CONFERENCE CALL WITH CREDIT SUISSE AND TEAM REGARDING CASE MATTERS AND ISSUES; CONFERENCES WITH TEAM REGARDING RELATED MATTERS; REVIEW PROOF OF CLAIM MATTERS, AND CONFER WITH S. CHO AND J. MACROBBIE REGARDING RELATED ISSUES; REVIEW RELATED MATERIALS AND CORRESPOND WITH V. DURRER AND R. CHEN REGARDING SAME. |
| NAGUIAT RM | 07/30/09 | 0.50 | CONFERENCES WITH S. CHO AND B. SCHNEIDER REGARDING STIPULATION AND MOTION REGARDING PROOFS OF CLAIM; COORDINATE WITH B. PAN AND R. CHEN REGARDING SAME. |
| NAGUIAT RM | 07/31/09 | 0.90 | REVIEW DRAFT STIPULATION REGARDING PROOFS OF CLAIMS MATTER AND CORRESPOND WITH R. CHEN REGARDING RELATED ISSUES; CORRESPOND WITH J. MACROBBIE REGARDING AUGUST 6 HEARING AND RELATED ISSUES; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 08/03/09 | 0.50 | CONFER AND CORRESPOND WITH R. CHEN REGARD PROOFS OF CLAIM; CONFER WITH S. CHO REGARDING CASE MATTERS; PREPARE CREDIT SUISSE SUMMARY. |
| NAGUIAT RM | 08/04/09 | 1.30 | MULTIPLE CONFERENCES WITH R. CHEN REGARDING PROOFS OF CLAIM AND RELATED MATTERS, AND COORDINATE WITH R. CHEN REGARDING SUBMISSION OF SAME; CORRESPOND WITH S. CHO REGARDING 8/6/09 HEARING; REVIEW MISC. CLAIMS OBJECTIONS AND OTHER FILINGS; CONFERENCE CALL WITH TEAM REGARDING MISC. CASE ISSUES. |
| NAGUIAT RM | 08/05/09 | 1.40 | CONFER WITH D. REAMER AND R. FLEMING REGARDING CASE MATTERS; ATTEND STATUS CALL WITH CREDIT SUISSE AND TEAM; BEGIN REVIEWING CLAIMS DOCKET AND RELATED ISSUES. |
| NAGUIAT RM | 08/06/09 | 0.40 | MULTIPLE CORRESPONDENCE WITH A. ZAUSMER REGARDING CLAIMS ISSUES; COORDINATE REVIEW OF CLAIMS DOCKET. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 08/10/09 | 1.00 | REVIEW CLAIMS DOCKET AND RELATED MATERIALS; REVIEW MISC. CASE FILINGS AND PLEADINGS, INCLUDING MEDIATION ORDER, HARSCH PLEADINGS, ELKHORN SPRING PLEADINGS, AND OTHERS; REVIEW UPDATED CALENDAR AND UPDATE CREDIT SUISSE SUMMARY. |
| NAGUIAT RM | 08/11/09 | 1.00 | REVIEW NON-CORE ASSET SALE MOTION; CORRESPONDENCE REGARDING CLAIMS DOCKET AND RELATED ISSUES; CORRESPOND WITH CREDIT SUISSE REGARDING VARIATION REPORTS; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
| NAGUIAT RM | 08/12/09 | 1.50 | PREPARE FOR AND ATTEND CASE STATUS CALL WITH CREDIT SUISSE; CORRESPOND WITH A. ZAUSMER REGARDING CLAIMS ISSUES; REVIEW CURRENT VERSION OF CLAIMS REGISTER. |
| NAGUIAT RM | 08/19/09 | 0.90 | CONFERENCE CALL WITH TEAM AND WITH CREDIT SUISSE REGARDING CASE ISSUES; CONFER WITH D. REAMER AND R. FLEMING REGARDING RELATED MATTERS. |
| NAGUIAT RM | 08/20/09 | 0.10 | REVIEW CASE CALENDAR AND CORRESPOND WITH K. WELLS REGARDING SAME. |
| NAGUIAT RM | 08/21/09 | 0.10 | CONFER WITH D. REAMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 08/26/09 | 1.00 | CORRESPOND WITH J. MACROBBIE REGARDING UPCOMING HEARING; REVIEW DRAFT ORDERS ON MISC. MOTIONS; REVIEW MISC. PLEADINGS. |
| NAGUIAT RM | 08/27/09 | 0.20 | CORRESPONDENCE REGARDING UPCOMING HEARING. |
| NAGUIAT RM | 08/28/09 | 1.10 | CORRESPONDENCE WITH TEAM AND CLIENT REGARDING CASE MATTERS AND OTHER ISSUES; CONFER WITH A. ZAUSMER AND V. DURRER REGARDING SAME; CONFER WITH D. REAMER REGARDING CASE ISSUES. |
| NAGUIAT RM | 08/31/09 | 0.20 | UPDATE CREDIT SUISSE SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME. |

D02

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 09/08/09 | 0.80 | UPDATE SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; CORRESPOND WITH K. WELLS REGARDING CASE CALENDAR; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS; REVIEW CORRESPONDENCE FROM B. AXELROD REGARDING DILIGENCE ISSUES; CORRESPOND WITH CREDIT SUISSE REGARDING VARIANCE REPORTS. |
| NAGUIAT RM | 09/09/09 | 0.30 | MULTIPLE CORRESPONDENCE WITH A. ZAUSMER AND TEAM REGARDING FIRST LIEN LENDERS. |
| NAGUIAT RM | 09/10/09 | 0.20 | COORDINATE REVIEW OF CLAIMS REGISTER STATUS AND RELATED MATTERS. |
| NAGUIAT RM | 09/15/09 | 0.50 | REVIEW MISC. OPEN ISSUES AND MATTERS; CORRESPOND WITH K. ELLIOT AND A. ZAUSMER REGARDING NOTICE OF NON-CORE ASSET SALE AND REGARDING VARIANCE REPORTS. |
| NAGUIAT RM | 09/17/09 | 0.20 | REVIEW MISC. CASE FILINGS AND CORRESPOND WITH K. WELLS REGARDING SAME. |
| NAGUIAT RM | 09/21/09 | 4.50 | UPDATE CASE SUMMARY AND REVIEW RELATED MATERIALS; CONFERENCE CALL WITH CREDIT SUISSE REGARDING CASE MATTERS; REVIEW SCHEDULES AND SOFAS, AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME. |
| NAGUIAT RM | 09/28/09 | 1.70 | CORRESPOND WITH D. REAMER REGARDING MISC. FILINGS; UPDATE CS SUMMARY. |
| NAGUIAT RM | 09/29/09 | 0.30 | REVIEW MISC. FILINGS; CONFERENCE CALL REGARDING CASE ISSUES. |
| NAGUIAT RM | 09/30/09 | 0.10 | CORRESPOND WITH D. REAMER AND E. LEVY REGARDING CONFERENCE CALL. |
| NAGUIAT RM | 10/01/09 | 0.10 | CORRESPOND WITH R. FLEMING REGARDING SWAP INTEREST. |
| NAGUIAT RM | 10/05/09 | 0.90 | CORRESPOND WITH P. DUBLIN REGARDING ALL-LENDER CALL AND REVIEW RELATED CORRESPONDENCE; CORRESPOND WITH K. ELLIOTT AND A. ZAUSMER REGARDING NON-CORE ASSET SALE ISSUES AND REVIEW RELATED MATERIALS; CORRESPOND WITH S. CHO REGARDING SAME; REVISED CS SUMMARY. |

D02

| NAGUIAT RM | 10/06/09 | 0.80 | CORRESPONDENCE REGARDING ALL-LENDER CALL AND RELATED MATTERS; ATTEND CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
|---|---|---|---|
| NAGUIAT RM | 10/07/09 | 0.90 | CONFERENCE CALL WITH CS; REVIEW CORRESPONDENCE REGARDING FEES; REVIEW MISC. OPEN MATTERS. |
| NAGUIAT RM | 10/08/09 | 1.20 | CONFERENCE CALL WITH CS AND WITH LENDERS; CONFER WITH V. DURRER REGARDING RELATED ISSUES. |
| NAGUIAT RM | 10/12/09 | 0.10 | UPDATE RHODES SUMMARY FOR CS. |
| NAGUIAT RM | 10/14/09 | 0.80 | REVIEW MISC. CASE FILINGS; REVIEW NOTICE OF PAYMENT TO FLAGSTAFF VENDORS AND CORRESPOND WITH CS REGARDING SAME; CONFER WITH B. SCHNEIDER REGARDING SECOND LIEN ISSUES, AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 10/15/09 | 0.60 | CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIENS; ATTEND CS CONFERENCE CALL. |
| NAGUIAT RM | 10/16/09 | 0.30 | CORRESPOND WITH J. MACROBBIE REGARDING OCT. 19 HEARING; CALL AND CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIENS, AND CORRESPOND WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 10/19/09 | 0.10 | CALL B. SCHNEIDER REGARDING SECOND LIENS. |
| NAGUIAT RM | 10/20/09 | 0.20 | CONFER WITH B. SCHNEIDER REGARDING SECOND LIEN LENDERS; CORRESPOND WITH CS REGARDING SAME. |
| NAGUIAT RM | 10/21/09 | 1.10 | CONFERENCE CALL WITH CS; CORRESPONDENCE REGARDING CREDIT AGREEMENT AMENDMENT, CONFER AND CORRESPOND WITH S. PATTEN REGARDING SAME; CORRESPOND WITH B. SCHNEIDER REGARDING SECOND LIEN LENDERS; CONFER AND CORRESPOND WITH J. MACROBBIE REGARDING CASE MATTERS. |
| NAGUIAT RM | 10/22/09 | 0.20 | MISC. CASE MATTERS. |
| NAGUIAT RM | 10/23/09 | 0.40 | CALL B. SCHNEIDER REGARDING SECOND LIENS; REVIEW MISC. FILINGS AND CONFER WITH B. PARK REGARDING CASE MATTERS. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 10/26/09 | 1.00 | REVIEW CLAIMS OBJECTIONS AND MISC. OTHER FILINGS; UPDATE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME. |
| NAGUIAT RM | 11/02/09 | 0.30 | REVIEW MISC. FILINGS AND MATTERS, UPDATE CS SUMMARY, AND CORRESPOND WITH M. BUSH REGARDING SAME. |
| NAGUIAT RM | 11/03/09 | 0.40 | CORRESPOND WITH TEAM REGARDING CALENDARING; CONFERENCE CALL WITH TEAM REGARDING CASE MATTERS. |
| NAGUIAT RM | 11/04/09 | 0.10 | CORRESPOND WITH M. LAHAIE REGARDING FIRST LIEN SECURITY AGREEMENT. |
| NAGUIAT RM | 11/05/09 | 0.50 | CORRESPOND WITH M. LAHAIE AND R. FLEMING REGARDING FIRST LIEN SECURITY AGREEMENT; CONFER WITH R. APRIL AND D. REAMER REGARDING NOTICES OF DEFAULT FROM HOMEOWNERS' ASSOCIATION, AND CONFER WITH S. CHO REGARDING SAME; REVIEW MISC. OPEN MATTERS. |
| NAGUIAT RM | 11/06/09 | 0.50 | REVIEW HOMEOWNERS' ASSOCIATION NOTICES OF DEFAULT AND RELATED ISSUES, AND CORRESPOND WITH S. CHO REGARDING SAME; CONFER WITH R. FLEMING REGARDING RELATED MATTERS. |
| NAGUIAT RM | 11/09/09 | 0.60 | CONFER AND CORRESPOND WITH E. CHRISTIAN REGARDING FIRST LIEN DOCUMENTS; CONFER WITH R. FLEMING REGARDING SAME; CORRESPOND WITH TEAM REGARDING RELATED MATTERS; UPDATE CS SUMMARY. |
| NAGUIAT RM | 11/10/09 | 0.70 | CONFER WITH B. PARK AND A. SHAH REGARDING CASE CALENDAR AND RELATED MATTERS; CONFERENCE CALL WITH TEAM REGARDING CASE ISSUES; CORRESPOND WITH CS REGARDING VARIANCE REPORTS. |
| NAGUIAT RM | 11/11/09 | 1.00 | REVIEW OPEN MATTERS/ISSUES; CONFERENCE CALL WITH CS. |
| NAGUIAT RM | 11/12/09 | 2.30 | CONFER WITH A. ZAUSMER AND K. ELLIOTT REGARDING MISC. CASE MATTERS; CONFER WITH B. PAN REGARDING CASE MATTERS; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 11/30/09 | 0.20 | REVIEW CS SUMMARY AND MISC. FILINGS; CONFER WITH B. PAN REGARDING CASE ISSUES. |
| NAGUIAT RM | 12/01/09 | 0.50 | CORRESPOND WITH M. BUSCH REGARDING CS UPDATE; REVIEW MISC. FILINGS AND DOCKET. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 12/02/09 | 0.10 | CONFER WITH R. FLEMING REGARDING TITLE ISSUES. |
| NAGUIAT RM | 12/03/09 | 0.60 | CONFER WITH K. ELLIOTT REGARDING LIEN ISSUES; CONFER AND CORRESPOND WITH D. LONGI (WCP) REGARDING LIENS; CONFER AND CORRESPOND WITH S. COLEMAN REGARDING LIEN ISSUES. |
| NAGUIAT RM | 12/07/09 | 0.10 | CORRESPOND WITH D. LONGI REGARDING LIEN ISSUES. |
| NAGUIAT RM | 12/08/09 | 0.40 | CORRESPOND WITH TEAM REGARDING RHODES SUMMARY; CALL R. ACKERMAN OF CENTEX TITLE REGARDING LIEN ISSUES; CONFER WITH D. REAMER REGARDING MISC. CASE ISSUES. |
| NAGUIAT RM | 12/09/09 | 0.80 | CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVIEW CASE CALENDAR AND CONFER WITH A. SHAH REGARDING RELATED MATTERS; REVIEW MISC. CASE FILINGS. |
| NAGUIAT RM | 12/11/09 | 0.20 | CONFER AND CORRESPOND WITH R. ACKERMAN REGARDING LIENS MATTERS. |
| NAGUIAT RM | 12/14/09 | 0.70 | REVIEW MATTERS ON FOR 12/17/09 HEARING AND COORDINATE TELEPHONIC APPEARANCE AT SAME; REVIEW DATA ROOM POSTINGS; CORRESPOND WITH S. COLEMAN REGARDING LIENS; CONFER WITH COURT CLERK REGARDING TELEPHONIC APPEARANCE. |
| NAGUIAT RM | 12/15/09 | 0.50 | PREPARE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; REVIEW STIPULATION REGARDING WITHDRAWAL OF HARSCH STAY RELIEF MOTION AND OTHER MISC. FILINGS. |
| NAGUIAT RM | 12/16/09 | 0.90 | CORRESPONDENCE FROM S. CHO REGARDING ASSET SALES; REVIEW UPDATED CASE CALENDAR; REVIEW MISC. FILINGS AND AGENDA FOR UPCOMING HEARING; REVIEW NOTICES OF NON-CORE ASSET SALES. |
| NAGUIAT RM | 12/18/09 | 0.50 | CALLS TO FIRST LIEN LENDERS REGARDING DOCUMENT POSTING; CORRESPOND WITH K. ELLIOTT REGARDING SAME. |
| NAGUIAT RM | 12/21/09 | 0.40 | E-MAILS TO CERTAIN FIRST LIEN LENDERS REGARDING DATA ROOM POSTING, AND CORRESPOND WITH K. ELLIOTT AND A. ZAUSMER REGARDING SAME; UPDATE RHODES SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 12/22/09 | 0.30 | REVIEW MISC. FILINGS. |
| NAGUIAT RM | 12/29/09 | 0.60 | REVIEW CORRESPONDENCE REGARD LENDER INQUIRIES AND RELATED DOCUMENTS; CONFER WITH A. ZAUSMER REGARDING RELATED MATTERS; CORRESPOND WITH R. FLEMING REGARDING INTEREST ISSUES. |
| NAGUIAT RM | 01/04/10 | 0.50 | CORRESPOND WITH R. FLEMING REGARDING LIEN ISSUES; CONFER WITH K. ELLIOTT REGARDING CASE MATTERS. |
| NAGUIAT RM | 01/05/10 | 4.70 | CORRESPOND WITH A. ZAUSMER REGARDING LENDER LIST AND OTHER ISSUES; CORRESPOND WITH AKIN REGARDING SAME; UPDATE RHODES SUMMARY; REVIEW MISC. FILINGS AND DOCUMENTS; COORDINATE WITH J. MACROBBIE REGARDING FILING OF AMENDED PROOF OF CLAIM AND LIMITED RESPONSE TO PLAN; CONFER WITH K. ELLIOTT REGARDING FILINGS; CONFER WITH S. CHO REGARDING CASE MATTERS; REVIEW LIEN ISSUES AND CALL S. COLEMAN REGARDING SAME. |
| NAGUIAT RM | 01/06/10 | 1.20 | PREPARE FOR AND ATTEND CS CONFERENCE CALL; CONFER WITH D. REAMER REGARDING CASE ISSUES; CORRESPOND WITH K. WELLS REGARDING FILINGS. |
| NAGUIAT RM | 01/08/10 | 1.90 | CORRESPOND WITH E. LEVY AND TEAM REGARDING CREDIT AGREEMENT ISSUES AND REVIEW RELATED MATERIALS AND ISSUES; CONFERENCE CALL WITH CS REGARDING SAME. |
| NAGUIAT RM | 01/11/10 | 1.20 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVIEW RELATED MATERIALS; CORRESPOND WITH R. FLEMING REGARDING LIENS ISSUES. |
| NAGUIAT RM | 01/12/10 | 0.50 | CORRESPONDENCE WITH S. COLEMAN REGARDING LIEN MATTERS AND RECONVEYANCE AGREEMENT; UPDATE RHODES SUMMARY; CONFERENCES  WITH K. ELLIOTT REGARDING CASE MATTERS; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 01/15/10 | 0.30 | DRAFT RESPONSE TO AUDIT LETTER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/19/10 | 0.40 | CONFER WITH K. ELLIOTT REGARDING MISC. CASE MATTERS; UPDATE CS SUMMARY; CONFER WITH J. MACROBBIE REGARDING CASE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 01/21/10 | 0.20 | CORRESPOND WITH R. FLEMING REGARDING LIEN ISSUES. |
| NAGUIAT RM | 01/22/10 | 0.30 | REVIEW HEARING NOTES AND RELATED MATTERS; REVIEW MISC. FILINGS; CORRESPONDENCE REGARDING FLAGSTAFF PAYMENT. |
| NAGUIAT RM | 01/25/10 | 1.00 | CONFER AND CORRESPOND WITH S. COLEMAN REGARDING LIEN ISSUES; UPDATE CS SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; REVIEW RECONVEYANCE AGREEMENT DISCUSS WITH R. FLEMING; REVIEW MISC. FILINGS. |
| NAGUIAT RM | 01/27/10 | 0.40 | CS CONFERENCE CALL REGARDING CASE MATERIALS AND PREPARE FOR SAME; CORRESPOND WITH T. MUSHIPE REGARDING DOCUMENTS. |
| NAGUIAT RM | 01/28/10 | 0.20 | REVIEW MISC. CASE FILINGS; CORRESPONDENCE REGARDING NON-CORE ASSET SALE. |
| | | 121.30 | |
| PAN B | 05/05/09 | 0.10 | REVIEW RHODES DEBTOR SCHEDULES. |
| PAN B | 05/06/09 | 0.30 | REVIEW DEBTOR SCHEDULES IN PREPARATION FOR MEETING OF CREDITORS. |
| PAN B | 05/07/09 | 13.80 | TRAVEL TO AND FROM MEETING OF CREDITORS; PREPARE FOR MEETING OF CREDITORS; PREPARE SUMMARY OF MEETING OF CREDITORS. |
| PAN B | 05/11/09 | 0.20 | DRAFT EMAIL TO RAY NAGUIAT RE: RHODES SCHEDULES AND SOFAS; REVIEW RHODES STATUS UPDATE. |
| PAN B | 05/13/09 | 0.50 | BEGIN PREPARING PROOF OF CLAIM IN RHODES BANKRUPTCY. |
| PAN B | 05/14/09 | 0.80 | REVIEW RHODES SCHEDULES AND STATEMENTS. |
| PAN B | 05/15/09 | 0.50 | CONTINUE REVIEW OF RHODES ENTITY SCHEDULES AND SOFAS. |
| PAN B | 05/18/09 | 0.50 | DISCUSS 5/15 OMNIBUS HEARING WITH RAY NAGUIAT; DISCUSS DEBTOR'S RETENTION OF PROFESSIONALS WITH RAY NAGUIAT. |
| PAN B | 05/21/09 | 0.30 | REVIEW RECENT PLEADINGS IN RHODES BANKRUPTCY. |
| PAN B | 05/26/09 | 0.10 | REVIEW NEW DOCKET ENTRIES. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PAN B | 05/28/09 | 0.20 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 06/01/09 | 0.10 | REVIEW NEW DOCKET FILINGS. |
| PAN B | 06/03/09 | 0.10 | REVIEW NEW DOCKET ENTRIES. |
| PAN B | 06/11/09 | 0.20 | DISCUSS PROOF OF CLAIMS WITH RYAN CHEN. |
| PAN B | 06/12/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN; REVIEW RECENT PLEADINGS IN BANKRUPTCY CASE. |
| PAN B | 06/15/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN; REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 06/18/09 | 6.40 | REVIEW PROOFS OF CLAIMS IN RHODES BANKRUPTCY CASES; REVIEW FINANCING DOCUMENTS FOR PROOFS OF CLAIM; DISCUSS PROOFS OF CLAIM WITH RAY NAGUIAT. |
| PAN B | 06/19/09 | 1.70 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN AND RAY NAGUIAT; REVIEW FINANCING DOCUMENTS FOR PROOFS OF CLAIM. |
| PAN B | 06/22/09 | 1.20 | REVIEW PROOFS OF CLAIM; DISCUSS PROOFS OF CLAIMS WITH RYAN CHEN. |
| PAN B | 06/25/09 | 0.20 | DISCUSS PROOF OF CLAIMS WITH RYAN CHEN AND RAY NAGUIAT. |
| PAN B | 06/29/09 | 0.20 | DISCUSS PROOF OF CLAIM WITH RYAN CHEN. |
| PAN B | 06/30/09 | 0.10 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN. |
| PAN B | 07/01/09 | 0.40 | DISCUSS PROOFS OF CLAIM WITH RYAN CHEN. |
| PAN B | 07/10/09 | 0.20 | REVIEW OBJECTION TO CASH COLLATERAL USE; REVIEW NEW FILINGS IN RHODES BANKRUPTCY. |
| PAN B | 07/15/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/16/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 07/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/21/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAN B | 07/23/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 07/29/09 | 0.20 | DISCUSS PROOFS OF CLAIM WITH RAY NAGUIAT AND RYAN CHEN. |
| PAN B | 07/30/09 | 4.00 | REVIEW AND REVISE CLAIMS FILING STIPULATION FOR BANKRUPTCY COURT. |
| PAN B | 07/31/09 | 0.10 | REVIEW MOTION TO APPROVE STIPULATION FOR CONSOLIDATED CLAIM. |
| PAN B | 08/03/09 | 0.30 | DISCUSS PROOF OF CLAIM WITH RYAN CHEN; REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/06/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/10/09 | 0.10 | REVIEW LATEST BANKRUPTCY FILINGS. |
| PAN B | 08/12/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/13/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/20/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE (.1). |
| PAN B | 08/24/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/25/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/26/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 08/27/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 08/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/01/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/02/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAN B | 09/03/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/04/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/09/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/11/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/14/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/16/09 | 0.10 | REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/17/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY. |
| PAN B | 09/22/09 | 0.10 | REVIEW NEW FILINGS IN RHODES BANKRUPTCY. |
| PAN B | 09/25/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/28/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 09/29/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 10/01/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 10/05/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE (.1). |
| PAN B | 10/06/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/04/09 | 0.10 | DISCUSS STATUS OF CASE WITH RAY NAGUIAT. |
| PAN B | 11/06/09 | 0.10 | DISCUSS CASE STATUS UPDATES WITH RAY NAGUIAT. |
| PAN B | 11/16/09 | 0.20 | REVIEW PRO HAC VICE APPLICATION SUBMISSION; REVIEW BANKRUPTCY DOCKET FOR NEW FILINGS. |
| PAN B | 11/18/09 | 0.70 | REVIEW CASE STATUS UPDATE; REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 11/19/09 | 0.30 | REVIEW NEW FILINGS IN BANKRUPTCY CASE; READ EMAILS RE: PROFESSIONAL FEES. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAN B | 12/01/09 | 0.20 | READ LATEST STATUS UPDATE; REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/02/09 | 0.10 | REVIEW LATEST FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/09/09 | 0.10 | REVIEW NEW PLEADINGS IN BANKRUPTCY CASE. |
| PAN B | 12/15/09 | 0.20 | REVIEW NEW FILINGS IN BANKRUPTCY CASE; REVIEW STATUS UPDATE REPORT. |
| PAN B | 12/18/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/21/09 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 12/29/09 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| PAN B | 01/04/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/05/10 | 0.10 | READ STATUS REPORT FROM MICHAEL BUSCH. |
| PAN B | 01/06/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/07/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/08/10 | 0.20 | REVIEW RECENT BANKRUPTCY FILINGS. |
| PAN B | 01/11/10 | 0.20 | DISCUSS CREDIT AGREEMENT CLAIMS WITH RAY NAGUIAT. |
| PAN B | 01/13/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/14/10 | 0.10 | REVIEW LATEST BANKRUPTCY FILINGS. |
| PAN B | 01/19/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 01/22/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |

**40.50**

| SONTHALIA R | 03/02/09 | 0.80 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING. |
| SONTHALIA R | 03/11/09 | 0.50 | DISCUSS DEED OF TRUST AND TITLE INSURANCE WITH R. FLEMING. |
| SONTHALIA R | 03/18/09 | 0.60 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING AND D. REAMER. |

33

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SONTHALIA R | 03/23/09 | 0.40 | DISCUSS COLLATERAL ISSUES WITH R. FLEMING. |
| SONTHALIA R | 06/23/09 | 0.50 | DISCUSS TITLE MATTERS RE REAL ESTATE WITH R. FLEMING. |
| SONTHALIA R | 06/25/09 | 0.50 | DISCUSS REAL ESTATE MATTERS WITH R. CHEN. |
| SONTHALIA R | 06/29/09 | 0.20 | DISCUSS RHODES TITLE REPORTS WITH R. FLEMING. |
| SONTHALIA R | 07/02/09 | 0.30 | DISCUSS TITLE REPORTS WITH R. FLEMING. |
| SONTHALIA R | 07/07/09 | 0.60 | DISCUSS RHODES WITH D. REAMER AND R. FLEMING. |
| SONTHALIA R | 07/08/09 | 0.50 | DISCUSS RHODES TRANSACTION WITH R. FLEMING. |
| | | **4.90** | |
| ZOLEKHIAN RJ | 12/19/08 | 1.80 | REVIEW EMAILS; REVIEW RECONVEYANCE AND PURCHASE DOCUMENT; CONFERENCE WITH R. FLEMING. |
| | | **1.80** | |
| **Total Associate** | | **418.80** | |
| CHUA A | 12/14/09 | 0.40 | DOCKET MONITOR DOCKET; DOWNLOAD NEW FILINGS AND DISTRIBUTE TO ATTORNEY TEAM. |
| CHUA A | 12/16/09 | 0.60 | ASSEMBLE DOCUMENTS NEEDED FOR THE 12/17/2009 HEARING. |
| | | **1.00** | |
| GILBERT JC | 12/16/09 | 1.50 | REVIEW AND DISTRIBUTE DOCKET FILINGS TO DISTRIBUTION LIST. |
| | | **1.50** | |
| LAMANNA WK | 04/14/09 | 2.20 | REVIEW AND ANALYZE COURT DOCKETS AND CASE DOCUMENTS; CALENDAR CRITICAL DATES IN LEAD CASE; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 04/27/09 | 0.30 | REVIEW CASE DOCUMENT AND CALENDAR BAR DATE NOTICE. |
| LAMANNA WK | 11/10/09 | 1.70 | REVIEW COURT DOCKET/DOCUMENTS AND CALENDAR CRITICAL DATES IN MAIN CASE; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LAMANNA WK | 11/17/09 | 1.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 11/24/09 | 0.60 | REVIEW COURT DOCKET/CASE DOCUMENTS AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 12/01/09 | 0.90 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 12/09/09 | 0.30 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 12/16/09 | 0.60 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 12/22/09 | 0.90 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 12/28/09 | 0.70 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 01/06/10 | 0.40 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 01/13/10 | 0.40 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 01/20/10 | 0.60 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 01/30/10 | 0.60 | REVIEW COURT DOCKETS AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| | | **11.40** | |
| PARK BH | 09/28/09 | 0.40 | DOCKET CHECK DOCKET. |
| PARK BH | 09/29/09 | 0.50 | DOCKET CHECK DOCKET. |
| PARK BH | 09/30/09 | 0.50 | DOCKET CHECK DOCKET. |
| PARK BH | 10/01/09 | 0.70 | DOCKET CHECK DOCKET. |
| PARK BH | 10/02/09 | 0.40 | DOCKET CHECK DOCKET. |
| PARK BH | 10/05/09 | 0.30 | DOCKET DOCKETING. |
| PARK BH | 10/06/09 | 0.30 | DOCKET DOCKETING. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PARK BH | 10/07/09 | 0.10 | DOCKET DOCKETING. |
| PARK BH | 10/08/09 | 0.10 | DOCKET DOCKETING. |
| PARK BH | 10/09/09 | 0.20 | DOCKET DOCKETING. |
| PARK BH | 10/13/09 | 0.30 | DOCKET DOCKETING. |
| PARK BH | 10/14/09 | 0.50 | DOCKET DOCKETING. |
| PARK BH | 10/23/09 | 0.90 | DOCKET DOCKETING. |
| PARK BH | 10/27/09 | 0.10 | DOCKET DOCKETING. |
| PARK BH | 10/28/09 | 0.70 | DOCKET DOCKETING. |
| PARK BH | 10/29/09 | 0.60 | DOCKET DOCKETING. |
| PARK BH | 10/30/09 | 0.30 | DOCKET DOCKETING. |
| PARK BH | 11/02/09 | 0.30 | DOCKET DOCKETING. |
| PARK BH | 11/03/09 | 0.20 | DOCKET DOCKETING. |
| PARK BH | 11/05/09 | 0.70 | DOCKET DOCKETING. |
| PARK BH | 11/09/09 | 1.00 | DOCKET DOCKETING. |
| PARK BH | 11/10/09 | 0.20 | DOCKET DOCKETING. |
| PARK BH | 11/11/09 | 0.20 | DOCKET DOCKETING. |
| PARK BH | 11/12/09 | 1.20 | DOCKET DOCKETING. |
| PARK BH | 11/13/09 | 1.50 | DOCKET DOCKETING. |
| PARK BH | 11/16/09 | 1.50 | DOCKET DOCKETING. |
| PARK BH | 11/17/09 | 0.60 | DOCKET DOCKETING. |
| PARK BH | 11/18/09 | 0.40 | DOCKET DOCKETING. |
| PARK BH | 11/19/09 | 0.40 | DOCKET DOCKETING. |
| PARK BH | 11/22/09 | 0.70 | DOCKET DOCKETING. |
| PARK BH | 11/23/09 | 0.70 | DOCKET DOCKETING. |
| PARK BH | 11/24/09 | 0.60 | DOCKET DOCKETING. |
| PARK BH | 11/25/09 | 0.50 | DOCKET DOCKETING. |
| PARK BH | 11/30/09 | 0.50 | DOCKET DOCKETING. |
| PARK BH | 12/01/09 | 0.70 | DOCKET DOCKETING. |
| PARK BH | 12/02/09 | 0.80 | DOCKET DOCKETING. |
| PARK BH | 12/03/09 | 0.30 | DOCKET DOCKETING. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PARK BH | 12/07/09 | 0.10 | DOCKET DOCKETING. |
| PARK BH | 12/09/09 | 0.30 | DOCKET DOCKETING. |
| PARK BH | 12/23/09 | 0.30 | DOCKET DOCKETING. |
| | | **20.60** | |
| REYES C | 04/24/09 | 5.00 | DOCKET REVIEW COURT DOCKET AND PLEADINGS TO CALENDAR HEARING AND RESPONSE DATES FOR ATTORNEY REVIEW. |
| REYES C | 04/29/09 | 0.50 | DISTRIBUTE/MAIL AND REVIEW ORDER FOR CASE MANAGEMENT AND OMNIBUS RESPONSE ON BEHALF OF US TRUSTEE. |
| REYES C | 05/11/09 | 0.10 | DISTRIBUTE/MAIL NEW COURT FILINGS FROM NEVADA COURT DOCKET FOR ATTORNEY REVIEW. |
| REYES C | 07/22/09 | 0.20 | ASSEMBLE NEW COURT FILINGS IN NEVADA PROCEEDINGS FOR ATTORNEY REVIEW. |
| REYES C | 07/23/09 | 0.20 | ASSEMBLE NEW COURT FILINGS IN NEVADA PROCEEDINGS FOR ATTORNEY REVIEW. |
| REYES C | 08/02/09 | 0.50 | ASSEMBLE NEW COURT FILINGS IN LAS VEGAS BANKRUPTCY COURT FOR DISTRIBUTION AND ATTORNEY REVIEW. |
| | | **6.50** | |
| WELLS K | 04/02/09 | 1.90 | DOCKET - RETRIEVE FILINGS FROM DOCKET; MEET WITH AND COORDINATE WITH A. SHAH REGARDING SAME. |
| WELLS K | 04/09/09 | 0.20 | FILE MAINTENANCE CORRESPONDENCE REGARDING FILE MAINTENANCE AND UPDATING FIRST DAY BINDERS. |
| WELLS K | 04/14/09 | 0.40 | ANALYZE DATA RE: MEET WITH R. FLEMING RE: FORWARDING SECOND LIEN DOCUMENTS TO NEW AGENT AND FOLLOW UP RE: SAME. |
| WELLS K | 04/15/09 | 1.10 | ANALYZE DATA RE: REVIEW REAL ESTATE RECORDS FOR SECOND LIEN TITLE POLICIES TO FORWARD TO NEW AGENT. |
| WELLS K | 04/17/09 | 1.20 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; ATTEND TO FILE MAINTENANCE AND CALENDARING. |
| WELLS K | 04/20/09 | 1.00 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET. |
| WELLS K | 04/21/09 | 0.40 | DOCKET - REVIEW DOCKET FOR NEW FILINGS. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 04/21/09 | 0.20 | ANALYZE DATA RE: MEET WITH R. FLEMING RE: INDEXING OF SECOND LIEN DOCUMENTS TO SEND TO NEW AGENT. |
|---|---|---|---|
| WELLS K | 04/22/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; FILE MAINTENANCE AND DATABASE REVIEW WITH A. GARCIA. |
| WELLS K | 04/22/09 | 1.40 | ANALYZE DATA RE: INDEX SECOND LIEN DOCUMENTS FOR WELLS FARGO; MEET WITH R. FLEMING AND REVISE SAME. |
| WELLS K | 04/23/09 | 1.30 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; UPDATE CASH COLLATERAL BINDER; CASE MANAGEMENT MEETING WITH R. NAGUIAT AND A. SHAH. |
| WELLS K | 04/24/09 | 0.80 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; MEETING WITH C. REYES RE: CASE CALENDAR UPDATE. |
| WELLS K | 04/27/09 | 1.10 | DOCKET - RETRIEVE NEW FILINGS FROM DOCKET; CALL WITH W. LAMANNA RE: CALENDAR; REVIEW FILINGS AND UPDATE CALENDAR. |
| WELLS K | 04/29/09 | 1.20 | DOCKET - RETRIEVE FILINGS FROM DOCKET; ATTEND CASE MANAGEMENT MEETING. |
| WELLS K | 04/30/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; CORRESPONDENCE RE: DISTRIBUTION TO CS. |
| WELLS K | 05/04/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET. |
| WELLS K | 05/05/09 | 2.60 | DOCKET - REVIEW NEW FILINGS FROM DOCKET; RETRIEVE SCHEDULES AND SOFAS FROM ASSOCIATED CASES; ATTEND TO MEETING OF CREDITORS BINDERS. |
| WELLS K | 05/06/09 | 3.10 | DOCKET REVIEW DOCKET FOR NEW FILINGS; ASSEMBLE BINDERS OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. |
| WELLS K | 05/07/09 | 0.50 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; UPDATE CALENDAR. |
| WELLS K | 05/08/09 | 0.80 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; UPDATE CALENDAR. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 05/12/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; UPDATE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 05/13/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; MEET WITH A. GARCIA RE: DATABASE MAINTENANCE. |
| WELLS K | 05/14/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET. |
| WELLS K | 05/15/09 | 0.30 | DOCKET RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET. |
| WELLS K | 05/18/09 | 1.70 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET; FILE MAINTENANCE; FORWARD SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS TO CS. |
| WELLS K | 05/19/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE NEW FILINGS FROM DOCKET. |
| WELLS K | 05/20/09 | 0.70 | DOCKET - RETRIEVE FILINGS FROM DOCKET AND DISTRIBUTE SAME; CORRESPONDENCE WITH M. TAKURA RE: POSTINGS TO INTRALINKS. |
| WELLS K | 05/21/09 | 2.10 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW RECENT FILINGS AND UPDATE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 05/22/09 | 0.50 | DOCKET - RETRIEVE FILINGS FROM DOCKET AND DISTRIBUTE SAME; REVIEW FILINGS FOR CALENDAR UPDATE. |
| WELLS K | 05/26/09 | 0.40 | DOCKET - RETRIEVE FILINGS FROM DOCKET AND DISTRIBUTE SAME. |
| WELLS K | 05/27/09 | 1.30 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; COORDINATE AND ASSIST WITH FILE MAINTENANCE. |
| WELLS K | 05/28/09 | 2.10 | DOCKET - RETRIEVE FILINGS FROM DOCKET AND DISTRIBUTE SAME; MEET WITH R. NAGUIAT AND FORWARD FILINGS TO CS FOR POSTING TO INTRALINKS; REVIEW FILINGS AND UPDATE CALENDAR; ATTEND TO AND ASSIST WITH FILE MAINTENANCE. |
| WELLS K | 05/29/09 | 1.80 | DOCKET - RETRIEVE NEW FILINGS FROM DOCKET AND DISTRIBUTE SAME; COORDINATE FILE MAINTENANCE AND ASSIST WITH SAME. |
| WELLS K | 06/04/09 | 0.50 | DOCKET RETRIEVE FILINGS FROM DOCKET; REVIEW NEW FILINGS RE: CALENDAR UPDATE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 06/05/09 | 0.90 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATE; FILE MAINTENANCE. |
| WELLS K | 06/08/09 | 0.90 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS AND UPDATE CASE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 06/09/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW SAME RE: CASE CALENDAR UPDATE. |
| WELLS K | 06/10/09 | 0.30 | DOCKET - REVIEW DOCKET FOR NEW FILINGS. |
| WELLS K | 06/11/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 06/12/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 06/15/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATE. |
| WELLS K | 06/16/09 | 0.20 | DOCKET - REVIEW DOCKET FOR NEW FILINGS. |
| WELLS K | 06/17/09 | 0.60 | DOCKET - RETRIEVE FILINGS FROM DOCKET; FORWARD FILINGS TO CS FOR POSTING. |
| WELLS K | 06/18/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 06/19/09 | 1.50 | DOCKET - RETRIEVE FILINGS FROM DOCKET; FORWARD CASH MANAGEMENT PLEADINGS TO R. FLEMING; ATTEND TO CASE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 06/22/09 | 1.70 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; UPDATE CASE CALENDAR; FORWARD PLEADINGS TO CS. |
| WELLS K | 06/23/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; CORRESPONDENCE AND FOLLOW UP REGARDING UPCOMING HEARING BINDERS. |
| WELLS K | 06/24/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS; ATTEND TO UPCOMING HEARING BINDER; FILE MAINTENANCE. |
| WELLS K | 06/25/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW SAME RE: CASE CALENDAR UPDATE. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WELLS K | 06/26/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 06/28/09 | 0.60 | DOCKET - REVIEW PLEADINGS RE: CASE CALENDAR UPDATE. |
| WELLS K | 06/29/09 | 0.80 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; UPDATE CASE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 06/30/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 07/01/09 | 1.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW PLEADINGS RE: CASE CALENDAR UPDATE; FORWARD PLEADINGS TO CS; FILE MAINTENANCE. |
| WELLS K | 07/02/09 | 0.80 | DOCKET RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 07/06/09 | 1.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM MAIN AND RELATED DOCKETS; FILE MAINTENANCE. |
| WELLS K | 07/07/09 | 2.40 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; REVIEW FILINGS RE: CALENDAR UPDATE; RETRIEVE AND DISTRIBUTE AMENDED SCHEDULES AND SOFA. |
| WELLS K | 07/08/09 | 1.20 | DOCKET - RETRIEVE FILINGS FROM DOCKET; CREATE LISTING OF DOCUMENTS SENT TO CS FOR POSTING AND FORWARD ADDITIONAL;  REVIEW PLEADINGS AND UPDATE CASE CALENDAR. |
| WELLS K | 07/09/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW PLEADINGS RE: CASE CALENDAR UPDATE. |
| WELLS K | 07/10/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW SAME RE: CASE CALENDAR UPDATE; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 07/13/09 | 0.70 | DOCKET - RETRIEVE FILINGS FROM DOCKET; REVIEW SAME RE: CASE CALENDAR UPDATE; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 07/14/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 07/15/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATES. |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WELLS K | 07/16/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATE. |
| WELLS K | 07/17/09 | 0.60 | DOCKET - RETRIEVE AN DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATE; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 07/20/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; UPDATE CASE CALENDAR. |
| WELLS K | 07/21/09 | 0.50 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 07/27/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW DOCUMENTS RE: CASE CALENDAR UPDATE. |
| WELLS K | 07/28/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 07/29/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW SAME RE: CASE CALENDAR UPDATE. |
| WELLS K | 07/30/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/03/09 | 1.80 | FILE MAINTENANCE ASSIST A. GARCIA WITH FILE AND DATABASE MAINTENANCE. |
| WELLS K | 08/04/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/05/09 | 0.30 | DOCKET - REVIEW DOCKET FOR FILINGS. |
| WELLS K | 08/06/09 | 0.30 | DOCKET - RETRIEVE FILINGS FROM DOCKET; FORWARD DOCUMENTS TO CS FOR POSTING. |
| WELLS K | 08/07/09 | 0.80 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; ASSIST A. GARCIA WITH FILE MAINTENANCE. |
| WELLS K | 08/10/09 | 2.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS AND UPDATE CASE CALENDAR. |
| WELLS K | 08/11/09 | 0.60 | DOCKET - REVIEW DOCKET FOR FILINGS; FORWARD DOCUMENTS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 08/12/09 | 0.40 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; FILE MAINTENANCE. |
| WELLS K | 08/13/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WELLS K | 08/14/09 | 0.40 | DOCKET - REVIEW DOCKET FOR FILINGS; FILE MAINTENANCE. |
| WELLS K | 08/17/09 | 0.50 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/18/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/19/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 08/20/09 | 1.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; ATTEND TO CASE CALENDAR UPDATE. |
| WELLS K | 08/21/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW SAME. |
| WELLS K | 08/24/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/25/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 08/26/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/27/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS RE: CASE CALENDAR UPDATE. |
| WELLS K | 08/28/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 08/31/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 09/01/09 | 0.80 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; ASSIST A. GARCIA WITH FILE MAINTENANCE. |
| WELLS K | 09/02/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 09/03/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/04/09 | 0.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/08/09 | 2.20 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; DATABASE MAINTENANCE; ATTEND TO CASE CALENDAR UPDATE. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 09/09/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
|---------|----------|------|---|
| WELLS K | 09/10/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/11/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; ASSIST A. GARCIA WITH FILE MAINTENANCE. |
| WELLS K | 09/14/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/15/09 | 0.40 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; REVIEW FILINGS RE: CASE CALENDAR UPDATE; CORRESPONDENCE RE: UPCOMING HEARINGS. |
| WELLS K | 09/16/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/17/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 09/18/09 | 0.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/21/09 | 0.30 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 09/22/09 | 0.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 09/23/09 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 09/24/09 | 0.70 | DOCKET - MONITOR DOCKET FOR NEW FILINGS; REVIEW AND VERIFY WHAT PLEADINGS HAVE BEEN POSTED; FORWARD ADDITIONAL PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 09/25/09 | 0.80 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW FILINGS AND UPDATE CASE CALENDAR. |
| WELLS K | 10/15/09 | 2.60 | DOCKET - MONITOR DOCKET FOR FILINGS; REVIEW FILINGS RE: CASE CALENDAR UPDATE; FILE MAINTENANCE. |
| WELLS K | 10/16/09 | 1.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 10/19/09 | 0.90 | DOCKET - MONITOR DOCKET FOR FILINGS; CASE CALENDAR UPDATE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP and AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WELLS K | 12/17/09 | 0.60 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 12/18/09 | 0.50 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 12/21/09 | 1.20 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 12/22/09 | 0.90 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 12/28/09 | 1.40 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 12/29/09 | 1.30 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 12/30/09 | 0.30 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 12/31/09 | 0.70 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 01/04/10 | 0.90 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW SAME. |
| WELLS K | 01/05/10 | 0.80 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 01/06/10 | 0.70 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 01/07/10 | 0.50 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET; FORWARD PLEADING TO CS FOR POSTING. |
| WELLS K | 01/08/10 | 0.50 | DOCKET - MONITOR DOCKET PERIODICALLY FOR FILINGS; FILE MAINTENANCE. |
| WELLS K | 01/11/10 | 0.90 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 01/12/10 | 0.50 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| WELLS K | 01/13/10 | 0.60 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW CASE CALENDAR. |
| WELLS K | 01/14/10 | 0.40 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 01/15/10 | 0.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 01/19/10 | 1.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 01/20/10 | 1.10 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW CASE CALENDAR. |
| WELLS K | 01/21/10 | 0.50 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 01/22/10 | 0.60 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 01/25/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 01/26/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 01/27/10 | 0.40 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 01/28/10 | 0.60 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 01/29/10 | 0.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| | | 105.50 | |
| **Total Legal Assistant** | | **146.50** | |
| ADVINCULA MG | 10/16/09 | 0.10 | MAINTAIN FILES FOR EMAIL & COURT PAPERS-PRINT EMAIL & THEIR ATTACHMENT FOR THE FILES. |
| ADVINCULA MG | 11/13/09 | 0.90 | MAINTAIN FILES FOR EMAIL & COURT PAPERS/PLEADINGS-PRINT EMAIL & THEIR ATTACHMENT THEN ORGANIZE. |
| ADVINCULA MG | 11/30/09 | 0.60 | ORGANIZE / INDEX ORGANIZE DOCUMENTS FOR THE CASE FILE- TOTAL OF 2 BOXES. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|            |            | 1.60 |                                                                                    |
|------------|------------|------|------------------------------------------------------------------------------------|
| SHAH AS    | 04/02/09   | 2.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: DOCKET UPDATES FROM RHODES DOCKETS.         |
|            |            | 2.50 |                                                                                    |

| Total Legal Assistant Support | 4.10 |
|-------------------------------|------|

| MATTER TOTAL | 616.75 |
|--------------|--------|

D02

TIME SUMMARY
CREDIT SUISSE: Through January 31, 2010

MATTER #1917 Rhodes/Loan Litigation                    Bill No: 1269874

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DOUGLAS B. ADLER | $930 | 79.35 | $ 73,795.50 |
| MICHAEL BEINUS | 755 | 0.50 | 377.50 |
| VAN C. DURRER II | 825 | 10.80 | 8,910.00 |
| | 865 | 0.60 | 519.00 |
| EVAN R. LEVY | 895 | 8.50 | 7,607.50 |
| | 930 | 3.40 | 3,162.00 |
| | 990 | 1.00 | 990.00 |
| DAVID C. REAMER | 930 | 1.50 | 1,395.00 |
| **TOTAL PARTNERS** | | **105.65** | **$ 96,756.50** |
| **COUNSEL** | | | |
| GARY A. RUBIN | $685 | 0.20 | $ 137.00 |
| **TOTAL COUNSEL** | | **0.20** | **$ 137.00** |
| **ASSOCIATES** | | | |
| JEREMY FALCONE | $485 | 0.40 | $ 194.00 |
| RICHARD B. FLEMING | 530 | 10.80 | 5,724.00 |
| RINA A. HUNTER | 485 | 47.80 | 23,183.00 |
| | 530 | 0.40 | 212.00 |
| ALLEN L. LANSTRA | 665 | 45.30 | 30,124.50 |
| KIMBERLEY M. MILLER | 395 | 5.40 | 2,133.00 |
| RAMON M. NAGUIAT | 645 | 104.00 | 67,080.00 |
| | 665 | 10.70 | 7,115.50 |
| | 680 | 0.80 | 544.00 |
| BERTRAND PAN | 530 | 13.00 | 6,890.00 |
| LILA SHALCHI | 440 | 8.40 | 3,696.00 |
| **TOTAL ASSOCIATES** | | **247.00** | **$146,896.00** |
| **LEGAL ASSISTANTS** | | | |
| LORRYN ABBOTT | $280 | 1.90 | $ 532.00 |
| JOSE R. CARPIO-AGUILAR | 170 | 0.50 | 85.00 |
| ANGEL G. GARCIA | 85 | 128.60 | 10,931.00 |
| SUSAN M. HARDEN | 285 | 4.90 | 1,396.50 |
| JON E. POWELL | 285 | 0.50 | 142.50 |
| CECILIA REYES | 285 | 6.00 | 1,710.00 |
| ALESSANDRA F. RODRIGUEZ | 280 | 0.20 | 56.00 |
| MARIANA O. SEIXAS | 85 | 0.50 | 42.50 |
| JOHN C. TYRRELL | 285 | 0.25 | 71.25 |

CH09A

### TIME SUMMARY
### CREDIT SUISSE: Through January 31, 2010

| | | | |
|---|---|---|---|
| KEVIN WELLS | 285 | 22.00 | 6,270.00 |
| JOANNA WINOGRODZKI | 170 | 0.20 | 34.00 |
| | | | |
| **TOTAL LEGAL ASSISTANTS** | | **165.55** | **$ 21,270.75** |
| | | | |
| **MATTER TOTAL** | | **518.40** | **$265,060.25** |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Credit Suisse                                      Bill Date: 05/03/10
Rhodes/Loan Litigation                             Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ADLER DB | 04/07/09 | 1.75 | TELEPHONE CONFERENCES AND EMAILS RE: STRATEGY AND BACKGROUND REGARDING BANKRUPTCY LITIGATION WITH V. DURRER, R. NAGUIAT, R. FLEMING. |
| ADLER DB | 04/08/09 | 6.85 | REVIEW MOTION TO APPOINT TRUSTEE AND RELATED PAPERS (1.75); TELEPHONE CONFERENCES WITH CLIENT, ALIX PARTNERS, AKIN GUMP (1.4); CONFERENCES WITH A. LANSTRA, R. FLEMING AND R. NAGUIAT (1.3); COURT ORDERS (.6); STRATEGY IN CONNECTION WITH BANKRUPTCY LITIGATION (1.1); EMAILS DEBTOR COUNSEL (.7). |
| ADLER DB | 04/09/09 | 7.65 | TELEPHONE WITH LENDERS' COUNSEL, CLIENT (VOICEMAIL), D. REAMER AND R,. FLEMING (1.5); CONFERENCE CALL COUNSEL, INCLUDING PREPARATION (1.2); REVIEW ENGAGEMENT LETTER - ALIX PARTNERS (.75); DISCOVERY ISSUES (1.75); REVIEW CREDIT AGREEMENT AND RELATED MATERIALS (1.7); STRATEGY IN CONNECTION WITH BANKRUPTCY LITIGATION (.75). |
| ADLER DB | 04/10/09 | 5.10 | TELEPHONE AKIN GUMP, K. ELLIOTT, D. BUFFONE (VOICEMAIL) (1.25); STRATEGY CONFERENCE IN CONNECTION WITH BANKRUPTCY LITIGATION A. LANSTRA, R. FLEMING (.75); EMAILS RE: STATUS AND STRATEGY (1.5); DISCOVERY ISSUES (1.2); REVIEW OPPOSITIONS TO TRUSTEE MOTION (.4). |
| ADLER DB | 04/14/09 | 1.10 | TELEPHONE WITH LENDERS COUNSEL (.3); STRATEGY IN CONNECTION WITH BANKRUPTCY LITIGATION (.5); EMAILS - CLIENT (.3). |
| ADLER DB | 04/15/09 | 3.60 | CONFERENCE CALL - CLIENT, INCLUDING PREPARATION (.9); STRATEGY MEETING IN CONNECTION WITH BANKRUPTCY LITIGATION (.6); REVIEW CLIENT DOCUMENTS (1.2); CASE MANAGEMENT (.4); DISCOVERY ISSUES (.5). |
| ADLER DB | 04/16/09 | 1.10 | CASE MANAGEMENT IN CONNECTION WITH BANKRUPTCY LITIGATION (.6); EXPERT ISSUES. (.5). |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ADLER DB | 04/17/09 | 0.80 | CASE MANAGEMENT IN CONNECTION WITH BANKRUPTCY LITIGATION (.4); TELEPHONE J. KREINDLER (.1); STRATEGY CONFERENCE A. LANSTRA (.3). |
|----------|----------|------|------|
| ADLER DB | 04/22/09 | 1.60 | STRATEGY CONFERENCE IN CONNECTION WITH BANKRUPTCY LITIGATION (.3); CONFERENCE CALL WITH CLIENT (.4); CASE MANAGEMENT (.4); REVIEW MOTION TO STRIKE (.5). |
| ADLER DB | 04/28/09 | 0.75 | CASE MANAGEMENT IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| ADLER DB | 04/29/09 | 0.40 | CASE MANAGEMENT IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| ADLER DB | 05/12/09 | 0.40 | CASE MANAGEMENT IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| ADLER DB | 05/18/09 | 0.25 | CASE MANAGEMENT REGARDING BANKRUPTCY LITIGATION. |
| ADLER DB | 06/10/09 | 3.00 | PREPARATION REGARDING AND CONFERENCE CALL WITH CLIENT, D. REAMER, R. NAGUIAT REGARDING STRATEGY REGARDING BANKRUPTCY LITIGATION (1.25); REVIEW CASE LAW AND PLEADINGS (1.75). |
| ADLER DB | 06/15/09 | 1.25 | STRATEGY ISSUES REGARDING BANKRUPTCY LITIGATION (0.5); REVIEW CASE LAW (.75). |
| ADLER DB | 06/16/09 | 3.95 | PREPARATION REGARDING AND CONFERENCE WITH TEAM REGARDING STRATEGY AND VARIOUS ISSUES REGARDING BANKRUPTCY LITIGATION (1.75); REVIEW BACKGROUND AND MATERIALS REGARDING CLAIMS, USE OF FUNDS, ETC. (2.2). |
| ADLER DB | 06/17/09 | 3.75 | PREPARATION REGARDING AND CONFERENCE CALLS WITH TEAM AND WITH CLIENT REGARDING STRATEGY REGARDING BANKRUPTCY LITIGATION; REVIEW POTENTIAL LITIGATION ISSUES; VARIOUS EMAILS. |
| ADLER DB | 06/18/09 | 0.75 | CASE MANAGEMENT REGARDING BANKRUPTCY LITIGATION. |
| ADLER DB | 06/24/09 | 1.95 | STRATEGY ISSUES REGARDING BANKRUPTCY LITIGATION (.75); CASE ISSUES ANALYSIS (1.2). |
| ADLER DB | 06/25/09 | 3.20 | CONF. CALLS WITH CLIENT AND TEAM, INCLUDING PREPARATION (1.25); STRATEGY MEETING REGARDING BANKRUPTCY LITIGATION (0.7); FACTUAL INVESTIGATION (1.25). |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ADLER DB | 06/26/09 | 3.20 | REVIEW CASE ISSUES AND RELATED PAPERS (2.5); STRATEGY REGARDING BANKRUPTCY LITIGATION (0.7). |
|---|---|---|---|
| ADLER DB | 06/29/09 | 3.65 | REVIEW DEAL MATERIALS IN CONNECTION WITH BANKRUPTCY LITIGATION (1.5); CONFERENCE WITH A. LANSTRA, INCLUDING CALLS WITH R. NAGUIAT AND R. FLEMING (0.8); CONFERENCE CALL WITH SIDLEY LAWYERS (0.6); REVIEW RELATED MATERIALS (0.75). |
| ADLER DB | 06/30/09 | 3.90 | POTENTIAL LITIGATION ISSUES (3.25); CASE MANAGEMENT (0.25); STRATEGY (0.4). |
| ADLER DB | 07/01/09 | 4.30 | CONFERENCE CALL WITH TEAM REGARDING BANKRUPTCY LITIGATION (0.5); CONFERENCE CALL WITH CLIENT (0.8); MEMO REGARDING POTENTIAL LITIGATION/RHODES (1.75); EQUITABLE SUBORDINATION ISSUES (1.25). |
| ADLER DB | 07/02/09 | 1.25 | REVIEW MONTHLY MATERIALS IN CONNECTION WITH THE BANKRUPTCY LITIGATION. |
| ADLER DB | 07/06/09 | 1.50 | POTENTIAL LITIGATION ANALYSIS. |
| ADLER DB | 07/07/09 | 0.70 | BANKRUPTCY STATUS. |
| ADLER DB | 07/08/09 | 1.30 | UPDATE CALL WITH CLIENT, INCLUDING PREPARATION REGARDING BANKRUPTCY LITIGATION (0.6); TERM SHEET (0.7). |
| ADLER DB | 07/20/09 | 0.60 | CONFERENCE CALL WITH SIDLEY REGARDING WAN MATTERS, INCLUDING PREPARATION. |
| ADLER DB | 07/22/09 | 1.25 | PREPARATION REGARDING AND CONFERENCE CALL CLIENT REGARDING STATUS AND STRATEGY REGARDING WAN MATTERS. |
| ADLER DB | 07/24/09 | 0.25 | MEDIATION ISSUES. |
| ADLER DB | 07/29/09 | 0.40 | CONFERENCE CALL WITH CLIENT REGARDING WAN MATTERS. |
| ADLER DB | 08/18/09 | 0.25 | CONFERENCE CALL WITH SIDLEY REGARDING WAN MATTERS. |
| ADLER DB | 08/19/09 | 0.30 | CASE MANAGEMENT REGARDING WAN MATTERS. |
| ADLER DB | 09/08/09 | 2.25 | REVIEW EMAILS AND KEY DOCUMENTS REGARDING WAN MATTERS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ADLER DB | 09/15/09 | 2.50 | REVIEW SUBPOENA AND PRESS RELEASES (.8); CONFERENCE CALL WITH SIDLEY, INCLUDING PREPARATION (1.2); PROTECTION ORDER ISSUE (.5). |
| ADLER DB | 09/22/09 | 0.50 | CASE MANAGEMENT REGARDING WAN MATTERS. |
| ADLER DB | 09/23/09 | 0.25 | STATUS ISSUES REGARDING WAN MATTERS. |
| ADLER DB | 09/29/09 | 1.30 | PREPARE AND CONFERENCE CALL WITH SIDLEY REGARDING WAN MATTERS (0.8); CASE MANAGEMENT (.5). |
| ADLER DB | 10/13/09 | 0.50 | CONFERENCE CALL REGARDING WAN MATTERS. |
| | | 79.35 | |
| BEINUS M | 08/24/09 | 0.50 | CONFERENCE WITH K. BETTS REGARDING STRUCTURE AND RELATED ANALYSIS. |
| | | 0.50 | |
| DURRER II VC | 04/07/09 | 1.40 | ANALYSIS AND RESEARCH RE TRUSTEE MOTION AND CASH COLLATERAL DISPUTE AND CALL WITH STEERING COMMITTEE COUNSEL RE SAME (1.4). |
| DURRER II VC | 04/08/09 | 0.60 | ANALYSIS RE ALIX PARTNERS (.3); ANALYSIS RE CASH COLLATERAL HEARING, OBJECTION AND ISSUES (.3). |
| DURRER II VC | 04/09/09 | 0.30 | ANALYSIS RE APPLICATIONS OF PAYMENTS (.2); ANALYSIS RE ADEQUATE PROTECTION PAYMENTS (.1). |
| DURRER II VC | 04/15/09 | 0.20 | ANALYSIS RE CASH COLLATERAL BUDGET (.2). |
| DURRER II VC | 04/16/09 | 0.20 | ANALYSIS RE ALIX PARTNERS FEE AND CASH COLLATERAL HEARING (.2). |
| DURRER II VC | 04/23/09 | 0.10 | ANALYSIS RE TERM SHEET AND PAYMENT FOR FEES (.1). |
| DURRER II VC | 04/26/09 | 0.10 | ANALYSIS RE SETTLEMENT AND FEE PROTOCOL (.1). |
| DURRER II VC | 06/09/09 | 1.50 | ANALYSIS RE CREDITOR COMMITTEE FORMATION (.6); RESEARCH RE ORIGINATION OF RHODES LOAN (.9). |
| DURRER II VC | 06/10/09 | 0.10 | FURTHER RESEARCH RE RHODES LOAN (.1). |
| DURRER II VC | 06/11/09 | 0.20 | ANALYSIS RE UNSECURED CLAIMS (.2). |
| DURRER II VC | 06/12/09 | 0.50 | ANALYSIS RE STRATEGY WITH RESPECT TO POTENTIAL LITIGATION (.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DURRER II VC | 06/15/09 | 0.10 | ANALYSIS RE CASH COLLATERAL STIPULATION (.1). |
| DURRER II VC | 06/16/09 | 1.60 | ANALYSIS RE SINGLE ASSET REAL ESTATE STIPULATION (.2.); CONFERENCE CALL RE CASE ISSUES AND STRATEGIES (1.4). |
| DURRER II VC | 06/17/09 | 1.50 | CONFERENCE CALL WITH CLIENT GROUP RE NEXT STEPS IN BANKRUPTCY LITIGATION, WITH RESPECT TO RESTRUCTURING TERM SHEET AND RELATED DISCOVERY (1.5). |
| DURRER II VC | 06/18/09 | 0.10 | ANALYSIS RE IMPACT OF RELATED CASES (.1). |
| DURRER II VC | 06/22/09 | 1.00 | MEET WITH D. BURSTEIN AND E. LEVY RE RHODES MATTER AND RELATED ISSUES (1.0). |
| DURRER II VC | 06/23/09 | 0.20 | ANALYSIS RE TERM SHEET (.2). |
| DURRER II VC | 06/24/09 | 0.10 | ANALYSIS RE DISCOVERY MATTERS (.1). |
| DURRER II VC | 06/29/09 | 0.10 | ANALYSIS RE DISCOVERY MATTERS (.1). |
| DURRER II VC | 07/01/09 | 0.90 | CALL WITH CLIENT RE UPDATE ON BANKRUPTCY, TERM SHEET AND ONGOING LITIGATION IN CASE RE SARE AND CASH COLLATERAL ISSUES (.9). |
| DURRER II VC | 09/29/09 | 0.10 | ANALYSIS RE HEARING ON FRIDAY OCT 2 (.1). |
| DURRER II VC | 10/13/09 | 0.50 | CALL WITH SIDLEY AND AUSTIN REGARDING LOAN AND RELATED MATTERS (.3); CALL WITH K. ELLIOTT (.2). |
| | | **11.40** | |
| LEVY ER | 06/09/09 | 0.70 | T/C WITH D. REAMER AND V. DURRER RE: ORIGINATION OF LOAN. |
| LEVY ER | 06/10/09 | 1.50 | T/C WITH CS RE: LOAN ORIGINATION AND RELATED ISSUES (1.1); T/C WITH M. CRISCITO RE: SAME (.4). |
| LEVY ER | 06/12/09 | 0.40 | T/C WITH A. ZAUSMER AND REVIEW DOCUMENTS RELATING TO LOAN. |
| LEVY ER | 06/22/09 | 1.30 | MEETING WITH D. BURSTEIN AND V. DURRER RE:  STRATEGY ISSUES. |
| LEVY ER | 06/25/09 | 1.00 | INTERNAL CALL RE:  STATUS AND STRATEGY REGARDING LOAN MATTERS (.4); T/C WITH D. BUFFONE AND D. BURSTEIN RE:  STATUS AND STRATEGY (.6). |
| LEVY ER | 06/29/09 | 0.50 | T/C WITH P. WALKER AND L. WALKER RE: RHODES BANKRUPTCY PROCEEDINGS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEVY ER | 06/30/09 | 0.70 | T/C RE:  RHODES LITIGATION REVIEW. |
| LEVY ER | 07/01/09 | 0.40 | T/C RE:  LITIGATION PREPARATION AND STATUS. |
| LEVY ER | 07/07/09 | 0.40 | REVIEW LOAN MATERIALS AND COMMENT ON SAME. |
| LEVY ER | 07/31/09 | 0.50 | STATUS CALL WITH SIDLEY REGARDING LOAN MATTERS. |
| LEVY ER | 08/04/09 | 0.70 | STATUS CALL WITH SIDLEY REGARDING LOAN MATTERS; REVIEW LAKE LAS VEGAS MATERIALS. |
| LEVY ER | 08/11/09 | 0.40 | T/C WITH SIDLEY RE:  STATUS OF RHODES AND LAKE LAS VEGAS MATTERS. |
| LEVY ER | 09/23/09 | 0.90 | STATUS CALL WITH D. BUFFONE. |
| LEVY ER | 09/29/09 | 0.60 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 10/06/09 | 0.50 | STATUS AND COORDINATION CALL WITH SIDLEY. |
| LEVY ER | 11/17/09 | 0.40 | STATUS CALL WITH SIDLEY RE: RHODES AND LAKE LAS VEGAS. |
| LEVY ER | 11/24/09 | 0.40 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 12/01/09 | 0.30 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 12/15/09 | 0.30 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 01/05/10 | 0.50 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 01/12/10 | 0.50 | STATUS CALL WITH SIDLEY. |
| | | **12.90** | |
| REAMER DC | 07/06/09 | 1.00 | OUTLINE REGARDING RHODES AND RELATED MATTERS. |
| REAMER DC | 10/13/09 | 0.50 | CALL WITH SIDLEY; REVIEW OF PLAN ISSUES. |
| | | **1.50** | |
| **Total Partner** | | **105.65** | |
| RUBIN GA | 07/02/09 | 0.20 | ADDRESS ISSUE RELATED TO DOCUMENT PRESERVATION IN RHODES HOMES CASE. |
| | | **0.20** | |
| **Total Counsel** | | **0.20** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FALCONE J | 06/25/09 | 0.40 | MESSAGE FROM DOUG ADLER RE CASE ISSUES; SPEAK WITH ALLEN LANSTRA RE REQUIRED DOCUMENTS AND GIVE AN OVERVIEW RELATED CASE ISSUES; WORK WITH LEGAL TECH TO PROVIDE LANSTRA WITH ACCESS. |
| | | **0.40** | |
| FLEMING RB | 04/03/09 | 0.60 | ATTENTION TO ALIX PARTNERS ENGAGEMENT LETTER. |
| FLEMING RB | 04/08/09 | 0.50 | MEETINGS WITH LITIGATION TEAM REGARDING STATUS AND BACKGROUND. |
| FLEMING RB | 04/09/09 | 1.50 | MEET WITH D. ADLER AND LITIGATION TEAM REGARDING DEPOSITIONS; ATTEND TELEPHONE CALLS WITH AKIN GUMP REGARDING DEPOSITIONS. |
| FLEMING RB | 04/10/09 | 1.00 | MEET WITH LITIGATION TEAM REGARDING STATUS AND DEPOSITIONS; MEET WITH BANKRUPTCY TEAM REGARDING MOTIONS. |
| FLEMING RB | 04/15/09 | 2.00 | CALL WITH ALIX PARTNERS REGARDING ENGAGEMENT LETTER; TELEPHONE CALL WITH D. BUFFONE REGARDING STATUS UPDATE; MEET WITH LITIGATION AND BANKRUPTCY TEAM; TELEPHONE CALLS WITH K. ELLIOT. |
| FLEMING RB | 04/22/09 | 0.90 | REVIEW WORKOUT TERM SHEET; CONFERENCE CALL WITH D. BUFFONE AT CREDIT SUISSE REGARDING STATUS; MEET WITH D. ADLER, A. LANSTRA AND R. NAGUIAT REGARDING STATUS. |
| FLEMING RB | 06/26/09 | 0.80 | MEET WITH R. NAGUIAT AND A. LANSTRA REGARDING BANKRUPTCY LITIGATION. |
| FLEMING RB | 07/02/09 | 2.00 | ATTENTION TO BANKRUPTCY MATTERS; DISCUSS WITH D. REAMER AND D. ADLER; MEET WITH A. LANSTRA. |
| FLEMING RB | 07/08/09 | 1.50 | ATTENTION TO BANKRUPTCY MATTERS; ATTEND UPDATE CALL WITH CREDIT SUISSE; DISCUSS THE SAME WITH A. LANSTRA, D. REAMER AND D. ADLER. |
| | | **10.80** | |
| HUNTER RA | 08/03/09 | 0.30 | REVIEW AND RESPOND TO EMAIL FROM A. LANSTRA REGARDING FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. CONFER WITH A. LANSTRA REGARDING SAME. |
| HUNTER RA | 08/04/09 | 0.20 | CALL TO S. HARDEN REGARDING FACT RESEARCH PREPARATION REGARDING LOAN AND RELATED MATTERS.  CONFER WITH L. ABBOTT REGARDING SAME. |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HUNTER RA | 08/04/09 | 1.80 | REVIEW BACKGROUND INFORMATION FOR FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/05/09 | 1.50 | REVIEW MEMORANDUM AND BACKGROUND MATERIAL FOR FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/05/09 | 5.80 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/06/09 | 1.50 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/07/09 | 8.00 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS.  CONFER WITH AND EMAIL A. LANSTRA REGARDING SEARCH TERMS FOR FACT RESEARCH. CONFER WITH L. ABBOTT REGARDING SAME. |
| HUNTER RA | 08/10/09 | 4.30 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/11/09 | 5.00 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/12/09 | 4.80 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/13/09 | 3.00 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/14/09 | 1.00 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/17/09 | 1.00 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/18/09 | 6.30 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 08/24/09 | 3.30 | PERFORM FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| HUNTER RA | 09/02/09 | 0.30 | CONFER WITH L. ABBOTT REGARDING PERFORMING FACT RESEARCH REGARDING LOAN AND RELATED MATTERS.  EMAIL A. LANSTRA REGARDING SAME. |
| HUNTER RA | 09/08/09 | 0.10 | REVIEW EMAIL FROM A. LANSTRA REGARDING FACT RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| | | **48.20** | |
| LANSTRA AL | 04/08/09 | 0.80 | REVIEW AND ANALYSIS OF TRUSTEE MOTION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LANSTRA AL | 04/08/09 | 1.00 | SKADDEN MEETINGS REGARDING STATUS OF TRUSTEE MOTION, DISCOVERY, AND GENERAL PROGRESS OF BANKRUPTCY LITIGATION; STRATEGY. |
| LANSTRA AL | 04/08/09 | 0.60 | PHONE CALLS WITH CREDIT SUISSE, ALIX PARTNERS AND AKIN GUMP RE TRUSTEE MOTION. |
| LANSTRA AL | 04/09/09 | 0.90 | INTERNAL MEETINGS RE DEBTORS' REQUESTS FOR DOCUMENTS AND DEPOSITIONS OF ALIX PARTNERS AND/OR CREDIT SUISSE. |
| LANSTRA AL | 04/09/09 | 0.50 | PHONE CALLS WITH AKIN GUMP REGARDING DEBTORS' REQUEST FOR DEPOSITIONS AND DOCUMENTS FROM ALIX PARTNERS AND/OR CREDIT SUISSE. |
| LANSTRA AL | 04/09/09 | 0.10 | PHONE CALLS WITH CREDIT SUISSE RE DEBTORS' DISCOVERY REQUESTS. |
| LANSTRA AL | 04/10/09 | 0.50 | CONFERENCE CALL WITH LENDERS' COUNSEL & ALIX PARTNERS REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 04/10/09 | 0.30 | TELEPHONE CALLS TO LENDERS' COUNSEL AND CS REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 04/10/09 | 0.30 | INTERNAL DISCUSSIONS WITH D. ADLER AND R. FLEMING REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 04/14/09 | 0.10 | EMAIL COMMUNICATIONS WITH SKADDEN ATTORNEYS AND CS REGARDING DEPOSITION SCHEDULE. |
| LANSTRA AL | 04/15/09 | 0.80 | SKADDEN INTERNAL MEETINGS RE DISCOVERY, FIRST DAY MOTIONS, AND TRUSTEE MOTION. |
| LANSTRA AL | 04/15/09 | 0.50 | CONFERENCE CALL WITH CS RE DISCOVERY, FIRST DAY MOTIONS AND TRUSTEE MOTION. |
| LANSTRA AL | 04/17/09 | 0.20 | PHONE CALLS WITH AKIN GUMP & TO ALIX PARTNERS, AND EMAIL TO CS, ALL REGARDING STATUS OF TRUSTEE MOTION. |
| LANSTRA AL | 04/22/09 | 0.30 | SKADDEN INTERNAL MEETING REGARDING STATUS OF PENDING MOTIONS. |
| LANSTRA AL | 04/22/09 | 0.40 | CONFERENCE CALL WITH CREDIT SUISSE REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 04/22/09 | 0.30 | REVIEW OF MOTION TO STRIKE REPORT OF ALIX PARTNERS FROM CONSIDERATION IN CONNECTION WITH STANDING MOTIONS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LANSTRA AL | 04/22/09 | 0.10 | TELEPHONE CALL WITH AKIN GUMP RE STATUS OF DISCOVERY/DEPOSITIONS. |
| LANSTRA AL | 06/22/09 | 0.60 | RESEARCH REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/24/09 | 0.60 | RESEARCH REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/25/09 | 0.50 | STRATEGY MEETING W/ SKADDEN ATTORNEYS REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/25/09 | 0.70 | CONFERENCE CALL WITH CS REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/25/09 | 0.40 | STRATEGY MEETING WITH D. ADLER REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/25/09 | 0.20 | CONFERENCE CALL W/ SKADDEN NY REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/25/09 | 5.00 | RESEARCH REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/26/09 | 0.80 | INTERNAL STRATEGY MEETING & CONFERENCE CALL REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/29/09 | 7.00 | RESEARCH AND MEMO REGARDING LOAN AND RELATED MATTERS. |
| LANSTRA AL | 06/29/09 | 0.70 | CONFERENCE CALL WITH SISTER COUNSEL REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/29/09 | 0.70 | SKADDEN STRATEGY MEETING AND CONFERENCE CALL REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 06/30/09 | 1.90 | RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| LANSTRA AL | 07/01/09 | 1.40 | RESEARCH REGARDING LOAN AND RELATED MATTERS. |
| LANSTRA AL | 07/01/09 | 1.00 | STRATEGY/UPDATE MEETINGS WITH SKADDEN REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/01/09 | 0.70 | STRATEGY/UPDATE MEETING WITH CS REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/02/09 | 0.40 | STRATEGY MEETINGS/DISCUSSIONS REGARDING BANKRUPTCY LITIGATION ISSUES. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LANSTRA AL | 07/08/09 | 1.10 | CONFERENCE CALL W/ CS; SKADDEN PRE-CALL MEETING REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/15/09 | 1.20 | CONFERENCE CALL WITH CLIENT REGARDING BANKRUPTCY LITIGATION ISSUES; IN-FIRM PRE-CALL. |
| LANSTRA AL | 07/20/09 | 0.30 | WEEKLY CONFERENCE CALL WITH SIDLEY REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/21/09 | 0.10 | INTERNAL MEETING WITH D. ADLER REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/22/09 | 0.70 | WEEKLY CLIENT CONFERENCE CALL AND IN-FIRM PRE-CALL REGARDING BANKRUPTCY LITIGATION ISSUES. |
| LANSTRA AL | 07/28/09 | 0.30 | MATTERS CONCERNING REVIEW OF DOCS IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| LANSTRA AL | 07/29/09 | 0.40 | WEEKLY CONFERENCE CALL REGARDING CASE AND LITIGATION MATTERS. |
| LANSTRA AL | 08/03/09 | 1.10 | MATTERS CONCERNING DOCUMENT REVIEW. |
| LANSTRA AL | 08/04/09 | 0.30 | CONFERENCE CALL WITH SIDLEY AUSTIN REGARDING CASE AND LITIGATION MATTERS. |
| LANSTRA AL | 08/04/09 | 1.10 | REVIEW OF RELATED FILINGS. |
| LANSTRA AL | 08/05/09 | 0.70 | WEEKLY CONFERENCE CALL WITH CS REGARDING CASE AND LITIGATION MATTERS. |
| LANSTRA AL | 08/10/09 | 0.20 | MATTERS CONCERNING DOCUMENT REVIEW IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| LANSTRA AL | 08/11/09 | 0.40 | WEEKLY CALL WITH SIDLEY AUSTIN REGARDING CASE AND LITIGATION MATTERS. |
| LANSTRA AL | 08/31/09 | 3.20 | DOCUMENT REVIEW IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| LANSTRA AL | 09/01/09 | 2.00 | DOCUMENT REVIEW IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| LANSTRA AL | 09/08/09 | 1.90 | DOCUMENT REVIEW IN CONNECTION WITH BANKRUPTCY LITIGATION. |

**45.30**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLER KM | 04/09/09 | 4.20 | MEET W/D.ADLER IN CONNECTION WITH BANKRUPTCY LITIGATION (.60); REVIEW CASE MATERIALS AND PREP FOR CONF. CALL WITH DEBTOR'S COUNSEL, ATTEND SAME (2.9); REVIEW CLIENT FILES FOR ANY RESPONSIVE DOCS (.70). |
| MILLER KM | 04/14/09 | 0.20 | DOC REVIEW IN CONNECTION WITH BANKRUPTCY LITIGATION (.20). |
| MILLER KM | 05/04/09 | 1.00 | REVIEW DUE DILIGENCE RE: J. RHODES IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| | | **5.40** | |
| NAGUIAT RM | 04/01/09 | 9.80 | REVIEW RHODES BANKRUPTCY DOCKETS AND MISC. FILINGS THEREIN, AND CORRESPOND WITH TEAM REGARDING RELATED ISSUES; BEGIN REVIEWING AND RESEARCH RE MISC. CASE ISSUES AND CONFER WITH V. DURRER REGARDING SAME; CONFERENCE CALL WITH TEAM REGARDING BANKRUPTCY FILING AND MISC. RELATED ISSUES. |
| NAGUIAT RM | 04/02/09 | 7.60 | REVIEW DOCKET AND MISC. FILINGS; BEGIN REVIEWING FIRST DAY MOTIONS AND CONFER WITH V. DURRER REGARDING SAME; ATTEND CONFERENCE CALLS WITH CLIENT ON BANKRUPTCY ISSUES; CONTINUE RESEARCHING CASE ISSUES, AND CONFER WITH L. SHALCHI REGARDING RELATED RESEARCH; COORDINATE ASSEMBLY OF CASH COLLATERAL PLEADINGS FOR POSTING IN LENDER DATAROOM; MULTIPLE CONFERENCES WITH V. DURRER AND R. FLEMING REGARDING CASE ISSUES; MULTIPLE CONFERENCES AND CORRESPONDENCE WITH TEAM REGARDING PLEADINGS AND RELATED ISSUES. |
| NAGUIAT RM | 04/03/09 | 4.10 | CONTINUE REVIEWING FIRST DAY ISSUES AND PLEADINGS; REVIEW DOCKET AND LOCAL RULES; CALL LIONEL SAWYER REGARDING LOCAL COUNSEL ISSUES; SUMMARIZE CUSTOMER PRACTICES AND HOME SALE MOTIONS AND CONFER WITH V. DURRER REGARDING RELATED ISSUES AND OBJECTION TO FIRST DAY RELIEF. |
| NAGUIAT RM | 04/04/09 | 2.00 | BEGIN DRAFTING OMNIBUS OBJECTION TO FIRST DAY RELIEF, AND REVIEW RELATED MATERIALS; CORRESPOND WITH M. GOLDSTEIN REGARDING LOCAL COUNSEL ISSUES. |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| NAGUIAT RM | 04/05/09 | 2.00 | CONTINUE DRAFTING OMNIBUS OBJECTION TO FIRST DAY RELIEF AND CORRESPOND WITH V. DURRER REGARDING SAME. |
|---|---|---|---|
| NAGUIAT RM | 04/06/09 | 7.60 | CORRESPOND WITH R. FLEMING REGARDING FIRST DAY HEARING, OBJECTION TO FIRST DAY RELIEF, AND RELATED MATTERS; FINALIZE OBJECTION, COORDINATE FILING OF SAME WITH R. JEAN (LOCAL COUNSEL), AND CORRESPOND WITH R. JEAN REGARDING RELATED MATTERS; REVIEW STEERING COMMITTEE'S DRAFT OBJECTIONS TO FIRST DAY RELIEF AND DRAFT MOTION FOR APPOINTMENT OF TRUSTEE OR DISMISSAL; PREPARE FOR HEARING AND REVIEW RELATED DOCUMENTS/ISSUES; CONFER WITH V. DURRER REGARDING FIRST DAY HEARING ISSUES. |
| NAGUIAT RM | 04/07/09 | 12.90 | TRAVEL TO AND FROM LAS VEGAS FOR FIRST-DAY HEARING; ATTEND FIRST-DAY HEARING IN RHODES BANKRUPTCY CASES; MULTIPLE CONFERENCES WITH COUNSEL REGARDING MISC. ISSUES; MULTIPLE CALLS AND CORRESPONDENCE REGARDING LOCAL COUNSEL ISSUES; CONFERENCE CALL WITH SKADDEN TEAM REGARDING LITIGATION MATTERS, STATUS OF FIRST DAY HEARING, AND RELATED ITEMS. |
| NAGUIAT RM | 04/08/09 | 1.30 | REVIEW CORRESPONDENCE REGARDING LITIGATION AND DEPOSITION ISSUES AND SCHEDULING; ATTEND TEAM MEETING REGARDING LITIGATION ISSUES. |
| NAGUIAT RM | 04/08/09 | 7.80 | CONFERENCES AND CORRESPONDENCE WITH V. DURRER, P. DUBLIN, AND J. STANG REGARDING CASH COLLATERAL ISSUES; REVIEW MULTIPLE DRAFTS OF VARIOUS FIRST DAY ORDERS AND CORRESPOND WITH COUNSEL REGARDING COMMENTS TO SAME; CORRESPOND WITH R. JEAN AND V. DURRER REGARDING LOCAL COUNSEL ISSUES; ATTEND CONTINUED FIRST-DAY HEARING TELEPHONICALLY; REVIEW MISC. RELATED DOCUMENTS AND MATERIALS. |
| NAGUIAT RM | 04/09/09 | 2.00 | REVIEW REVISED DRAFTS OF CASH COLLATERAL AND OTHER FIRST DAY ORDERS AND MULTIPLE RELATED CORRESPONDENCE; CORRESPOND WITH S. CHO REGARDING CASH COLLATERAL ORDER AND OTHER ISSUES; CONTINUE REVIEW CASE ISSUES AND RELATED RESEARCH. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| NAGUIAT RM | 04/09/09 | 0.10 | CORRESPONDENCE FROM COUNSEL REGARDING LITIGATION MATTERS AND RELATED CONFERENCE CALL. |
|---|---|---|---|
| NAGUIAT RM | 04/09/09 | 1.00 | CORRESPONDENCE FROM COUNSEL REGARDING LITIGATION MATTERS AND RELATED CONFERENCE CALL. |
| NAGUIAT RM | 04/10/09 | 2.80 | CONFER WITH P. DUBLIN REGARDING STATUS OF LENDER NEGOTIATIONS WITH DEBTORS; MISC. CORRESPONDENCE REGARDING SAME AND REGARDING LITIGATION MATTERS; CORRESPOND WITH S. CHO REGARDING CREDIT SUISSE CONTACT FOR HOME SALE PACKAGE DISTRIBUTION; CALLS TO POTENTIAL LOCAL COUNSEL; FINISH SUMMARY OF RESEARCH ON CASE ISSUES AND CORRESPOND WITH V. DURRER REGARDING SAME; REVIEW ALIX REPORT AND MISC. CASE FILINGS/PLEADINGS/ORDERS. |
| NAGUIAT RM | 04/13/09 | 0.20 | CORRESPOND WITH TEAM REGARDING TRUSTEE MOTION. |
| NAGUIAT RM | 04/14/09 | 0.40 | REVIEW MULTIPLE CORRESPONDENCE REGARDING DEPOSITIONS AND RELATED MATTERS. |
| NAGUIAT RM | 04/15/09 | 1.10 | CONFER AND CORRESPOND WITH P. DUBLIN REGARDING CASH COLLATERAL ISSUES AND RELATED MATTERS; REVIEW DRAFT SECOND INTERIM CASH COLLATERAL ORDER AND RELATED CORRESPONDENCE AND COMMENTS. |
| NAGUIAT RM | 04/16/09 | 3.60 | TRAVEL TO LAS VEGAS FOR APRIL 17 HEARING ON FIRST DAY RELIEF AND OTHER MATTERS. |
| NAGUIAT RM | 04/17/09 | 2.40 | ATTEND HEARING ON MISC. FIRST DAY RELIEF; CONFER WITH COUNSEL REGARDING MISC. RELATED ISSUES. |
| NAGUIAT RM | 04/24/09 | 3.00 | REVIEW CASH COLLATERAL ORDER DRAFTS, PROVIDE PRELIMINARY COMMENTS TO SAME, AND REVIEW OTHER PARTIES' COMMENTS TO SAME AND RELATED CORRESPONDENCE; CONFER WITH K. ELLIOT REGARDING RELATED ISSUES. |
| NAGUIAT RM | 04/26/09 | 1.80 | REVIEW REVISED DRAFTS OF CASH COLLATERAL ORDER AND MULTIPLE RELATED CORRESPONDENCE. |
| NAGUIAT RM | 04/27/09 | 1.90 | REVIEW ADDITIONAL REVISIONS TO, COMMENTS ON, AND MULTIPLE CORRESPONDENCE REGARDING CASH COLLATERAL ORDER AND RELATED ISSUES. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NAGUIAT RM | 04/28/09 | 7.80 | TRAVEL TO AND ATTEND CONTINUED HEARING ON CASH COLLATERAL AND CASH MANAGEMENT; REVIEW VARIOUS MOTIONS SET FOR MAY 15 HEARING; REVIEW POST-HEARING CHANGES TO CASH COLLATERAL ORDER AND MULTIPLE CORRESPONDENCE REGARDING SAME. |
| NAGUIAT RM | 05/11/09 | 0.10 | CORRESPOND WITH B. AXELROD REGARDING STATUS OF MOTION TO STRIKE. |
| NAGUIAT RM | 06/03/09 | 0.40 | CONFER WITH J. MACROBBIE REGARDING UPCOMING HEARING AND REVIEW RELATED AGENDA AND OTHER ISSUES. |
| NAGUIAT RM | 06/09/09 | 0.20 | CONFER WITH J. MACROBBIE REGARDING JUNE 5 HEARING AND RELATED MATTERS. |
| NAGUIAT RM | 06/11/09 | 1.00 | CONFER WITH P. MCLEESTER AND A. LI REGARDING RESEARCH AND CASE ISSUES. |
| NAGUIAT RM | 06/12/09 | 2.50 | COORDINATE WITH TEAM REGARDING REVIEW OF SCHEDULES AND RELATED ISSUES, AND CORRESPOND WITH D. REAMER AND V. DURRER REGARDING SAME; CONFER WITH A. LI REGARDING RESEARCH ISSUES; CONFER WITH P. MCLEESTER REGARDING LIEN RESEARCH. |
| NAGUIAT RM | 06/15/09 | 0.20 | CONFER WITH P. MCLEESTER REGARDING RESEARCH ISSUES; CORRESPOND WITH A. LI REGARDING RESEARCH ISSUES. |
| NAGUIAT RM | 06/16/09 | 0.20 | CONFER WITH A. LI REGARDING RESEARCH MATTERS. |
| NAGUIAT RM | 06/17/09 | 0.10 | CALL P. MCLEESTER REGARDING RESEARCH MATTERS. |
| NAGUIAT RM | 06/23/09 | 0.30 | CONFER WITH D. ADLER AND CORRESPOND WITH A. LANSTRA REGARDING CASE MATTERS. |
| NAGUIAT RM | 06/24/09 | 0.10 | CONFER WITH A. LANSTRA REGARDING LITIGATION ISSUES. |
| NAGUIAT RM | 06/25/09 | 0.90 | CONFER WITH S. HARDEN REGARDING DOCUMENTS/DILIGENCE; CORRESPOND WITH A. LANSTRA REGARDING MISC. DILIGENCE ISSUES. |
| NAGUIAT RM | 06/26/09 | 0.80 | ATTEND MEETING WITH A. LANSTRA, S. HARDEN, AND R. FLEMING REGARDING DILIGENCE MATTERS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NAGUIAT RM | 07/10/09 | 2.50 | REVIEW STEERING COMMITTEE OBJECTION TO CASH COLLATERAL MOTION; FINALIZE OBJECTION TO CASH COLLATERAL MOTION AND JOINDER IN STEERING COMMITTEE OBJECTION TO SAME; COORDINATE WITH J. MACROBBIE REGARDING FILING AND SERVICE OF SAME. |
| NAGUIAT RM | 07/15/09 | 0.10 | CORRESPOND WITH J. MACROBBIE REGARDING UPCOMING HEARING AND RELATED ISSUES. |
| NAGUIAT RM | 07/16/09 | 1.20 | CORRESPOND WITH J. MACROBBIE REGARDING JULY 17 HEARING; BEGIN REVIEWING DEBTORS' RESPONSES IN SUPPORT OF CASH COLLATERAL, EXCLUSIVITY, AND SARE PLAN FILING DEADLINE EXTENSION MOTIONS; PREPARE FOR JULY 17 HEARING. |
| NAGUIAT RM | 07/17/09 | 9.40 | TRAVEL TO AND FROM LAS VEGAS FOR OMNIBUS HEARING; PREPARE FOR AND ATTEND OMNIBUS HEARING; REVIEW RELATED PLEADINGS AND ISSUES. |
| NAGUIAT RM | 08/27/09 | 0.30 | REVIEW REVISED DRAFT STIPULATION REGARDING CASH COLLATERAL AND RELATED MATTERS. |
| NAGUIAT RM | 08/28/09 | 0.50 | ATTEND HEARING ON MISC. MATTERS. |
| NAGUIAT RM | 09/29/09 | 0.30 | REVIEW DRAFT CASH COLLATERAL STIPULATION AND CORRESPOND WITH V. DURRER REGARDING SAME; CORRESPOND WITH V. DURRER REGARDING UPCOMING HEARING. |
| NAGUIAT RM | 09/30/09 | 0.30 | REVIEW MULTIPLE DRAFTS OF CASH COLLATERAL STIPULATION, CONFER WITH V. DURRER REGARDING SAME, AND CORRESPOND WITH S. CHO REGARDING SAME. |
| NAGUIAT RM | 10/01/09 | 0.50 | REVIEW MISC. FILINGS AND PREPARE FOR OCTOBER 2 HEARING. |
| NAGUIAT RM | 10/02/09 | 7.90 | TRAVEL TO/FROM LAS VEGAS FOR HEARING; PREPARE FOR AND ATTEND HEARING; CONFER WITH COUNSEL REGARDING RELATED MATTERS. |
| NAGUIAT RM | 12/08/09 | 0.30 | CONFERENCE CALL WITH SIDLEY, AND CORRESPOND WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 12/17/09 | 0.70 | ATTEND OMNIBUS HEARING; CONFER WITH S. CHO REGARDING MISC. CASE ISSUES. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NAGUIAT RM | 12/21/09 | 0.40 | REVIEW FORM OF STIPULATION EXTENDING CASH COLLATERAL TERMINATION DATE AND ADDRESSING OTHER MATTERS; CONFER AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 12/22/09 | 0.30 | ATTEND SIDLEY CALL. |
| NAGUIAT RM | 01/19/10 | 0.40 | PREPARE FOR AND ATTEND SIDLEY CONFERENCE CALL (.40). |
| NAGUIAT RM | 01/26/10 | 0.40 | CONFERENCE CALL WITH SIDLEY; RELATED CORRESPONDENCE. |
| | | 115.50 | |
| PAN B | 05/11/09 | 0.10 | DISCUSS HEARING ON 5/15 WITH RAY NAGUIAT. |
| PAN B | 05/12/09 | 2.90 | REVIEW PLEADINGS FOR MOTIONS ON CALENDAR FOR MAY 15TH HEARING; DISCUSS STATUS OF RHODES' BANKRUPTCY WITH RAY NAGUIAT. |
| PAN B | 05/13/09 | 0.60 | DISCUSS 5/15 OMNIBUS HEARING WITH RAY NAGUIAT; CONTINUE REVIEW OF PLEADINGS FOR 5/15 OMNIBUS HEARING. |
| PAN B | 05/14/09 | 0.50 | REVIEW PLEADINGS RELATED TO 5/15 OMNIBUS HEARING. |
| PAN B | 05/15/09 | 8.90 | TRAVEL TIME TO RHODES OMNIBUS HEARING; PREPARE FOR RHODES OMNIBUS HEARING; ATTEND RHODES OMNIBUS HEARING; TRAVEL TIME BACK FROM RHODES OMNIBUS HEARING. |
| | | 13.00 | |
| SHALCHI L | 04/02/09 | 4.60 | RESEARCH CASE LAW ON SAPE ISSUES AND PREPARE SUMMARY OF VARIOUS STANDARDS SET FORTH BY COURTS. |
| SHALCHI L | 04/03/09 | 3.40 | RESEARCH CASE LAW ON SAPE ISSUES AND PREPARE SUMMARY OF VARIOUS STANDARDS SET FORTH BY COURTS. |
| SHALCHI L | 04/10/09 | 0.40 | PULL ALL CASES CITED IN SUMMARY OF RESEARCH ON SAPE. |
| | | 8.40 | |
| Total Associate | | 247.00 | |
| HARDEN SM | 06/25/09 | 0.30 | COMMUNICATE W/ A. LANSTRA REGARDING CASE STATUS AND DOCUMENT ORGANIZATION; R. NAGUIAT RE: DOCUMENT RETRIEVAL. |
| HARDEN SM | 06/25/09 | 1.00 | ASSEMBLE FOR ATTORNEY REVIEW THE INDEX OF DOCUMENTS SENT BY CLIENT. |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDEN SM | 06/26/09 | 0.50 | ATTEND MEETING WITH TEAM REGARDING CURRENT CASE STATUS AND ASSIGNMENTS IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 06/26/09 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATE CHART OF CASE DOCUMENTS FOR MEETING WITH ATTYS IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 06/26/09 | 0.10 | COMMUNICATE W/ LEGAL TECHNOLOGY REGARDING DMX ACCESS FOR CASE TEAM IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 06/29/09 | 0.20 | OBTAIN COURT DOCUMENTS RE: MEMORANDUM OF DECISION FROM COURT DOCKET IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 07/02/09 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATE CHART OF DOCUMENTS IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 07/08/09 | 0.20 | ASSIST W/ RESEARCH RE CASE ISSUES IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 07/16/09 | 0.30 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATE CHART OF DOCUMENTS IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| HARDEN SM | 07/29/09 | 1.10 | ASSIST W/ RESEARCH RE: CASE DOCUMENTS FOR ATTORNEY REVIEW. |
| | | **4.90** | |
| REYES C | 04/27/09 | 6.00 | ASSEMBLE COURT/MOTION PAPERS FOR MAY 15 OMNIBUS HEARING. |
| | | **6.00** | |
| WELLS K | 04/06/09 | 2.70 | PREPARE FIRST DAY PLEADINGS BINDER FOR APRIL 7 HEARING. |
| WELLS K | 04/10/09 | 1.50 | MEET WITH CASE/DEAL TEAM RE FILE MAINTENANCE PROCEDURES; CORRESPONDENCE AND FOLLOW UP REGARDING SAME; REVIEW DOCKET FOR FIRST DAY ORDERS. |
| WELLS K | 04/13/09 | 2.10 | DOCKET - REVIEW ASSOCIATED CASES FOR NEW FILINGS; RETRIEVE FILINGS FROM DOCKET; ATTEND TO FILE MAINTENANCE; MEET WITH A. GARCIA RE: CREATION OF CASE DATABASE AND ATTEND TO SAME; CORRESPONDENCE RE: CALENDARING. |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WELLS K | 04/14/09 | 2.00 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; CALL WITH L. MANNA RE: SETTING UP CASE CALENDAR; ASSIST WITH SET UP OF CALENDAR AND REVIEW SAME; BEGIN PREPARATION OF CASH COLLATERAL BINDERS; FILE MAINTENANCE AND CORRESPONDENCE WITH A. GARCIA RE: SAME. |
| WELLS K | 04/15/09 | 4.30 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; RETRIEVE AND DISTRIBUTE SAME; ASSEMBLE CASH COLLATERAL BINDERS FOR 4/17 HEARING; FILE MAINTENANCE AND CALENDARING. |
| WELLS K | 04/16/09 | 0.90 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; UPDATE CASH COLLATERAL BINDERS. |
| WELLS K | 04/27/09 | 1.00 | ATTEND TO FILE MAINTENANCE AND 5/15 HEARING BINDER. |
| WELLS K | 05/12/09 | 0.60 | ATTEND TO 5/15 HEARING BINDER UPDATES. |
| WELLS K | 05/14/09 | 1.80 | ATTEND TO UPDATES TO 5/15 HEARING BINDERS. |
| WELLS K | 06/01/09 | 1.10 | DOCKET - RETRIEVE AND DISTRIBUTE FILINGS FROM DOCKET; ATTEND TO 6/05 HEARING PREPARATION. |
| WELLS K | 06/02/09 | 0.70 | DOCKET - REVIEW DOCKET FOR NEW FILINGS; ATTEND TO PREPARATION OF 6/05 HEARING BINDERS. |
| WELLS K | 06/03/09 | 1.80 | DOCKET - RETRIEVE FILINGS FROM DOCKET; REVIEW FILINGS AND UPDATE CASE CALENDAR; PREPARE 6/05 HEARING BINDERS. |
| WELLS K | 06/19/09 | 0.20 | CORRESPONDENCE RE: 6/26 HEARING BINDERS. |
| WELLS K | 07/08/09 | 0.50 | CORRESPONDENCE AND PREPARATION RE: 7/17 HEARING. |
| WELLS K | 07/10/09 | 0.80 | ATTEND TO UPDATE OF SCHEDULE/SOFA BINDERS AND ASSEMBLAGE OF 7/17 HEARING MATERIALS. |
| | | 22.00 | |
| **Total Legal Assistant** | | **32.90** | |
| ABBOTT L | 04/13/09 | 0.30 | CONFER WITH CASE TEAM RE: CONFER WITH CASE TEAM RE PARAMETERS AND PROTOCOLS FOR CREATING NEW CASE FILES DATABASE IN CONNECTION WITH BANKRUPTCY LITIGATION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ABBOTT L | 04/16/09 | 0.60 | CONFER WITH CASE TEAM RE: CONFER WITH CASE TEAM AND LEGAL TECHNOLOGY RE LOADING ELECTRONIC DOCKET DOCUMENTS TO DATABASE IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| ABBOTT L | 07/29/09 | 0.60 | ASSIST CASE TEAM WITH ANALYSIS OF DATA AND RECOMMENDATIONS FOR PROCESSING PST FILES IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| ABBOTT L | 08/04/09 | 0.40 | ASSIST CASE TEAM WITH SET UP NATIVE FILE REVIEW FOR ATTORNEY IN CONNECTION WITH BANKRUPTCY LITIGATION. |
| | | **1.90** | |
| CARPIO-AGUILAR JR | 04/13/09 | 0.50 | DATA PROCESSING IN CREDIT SUISSE/RHODES CASE FILES. DATABASE CREATION. |
| | | **0.50** | |
| RODRIGUEZ AF | 04/27/09 | 0.10 | DATA PROCESSING IN CREDIT SUISSE/RHODES CASE FILES.  RUN PAPERCLIP SCRIPT. |
| RODRIGUEZ AF | 06/10/09 | 0.10 | DATA PROCESSING IN CREDIT SUISSE/RHODES CASE FILES.  RUN PAPERCLIP SCRIPT. |
| | | **0.20** | |
| TYRRELL JC | 06/09/09 | 0.25 | RESEARCH RE OPINION RELEVANT TO RHODES ANALYSIS. |
| | | **0.25** | |
| WINOGRODZKI J | 09/09/09 | 0.20 | DATA PROCESSING IN CREDIT SUISSE/RHODES CASE FILES. RUN PAPERCLIP SCRIPT. |
| | | **0.20** | |
| **Total Legal Assistant Specialist** | | **3.05** | |
| GARCIA AG | 04/16/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS AND ORGANIZE FOR SCANNING/CODING. |
| GARCIA AG | 04/17/09 | 2.40 | INDEX COURT PAPERS ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS AND ORGANIZE FOR SCANNING/CODING. |
| GARCIA AG | 04/22/09 | 3.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS, SCAN AND CODE PER AUTHOR, DATE AND DESCRIPTION FIELDS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARCIA AG | 04/23/09 | 3.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS, SCAN AND CODE PER AUTHOR, DATE AND DESCRIPTION FIELDS. |
| GARCIA AG | 04/27/09 | 3.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS, SCAN AND CODE PER AUTHOR, DATE AND DESCRIPTION FIELDS. |
| GARCIA AG | 04/28/09 | 5.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS AND ORGANIZE FOR SCANNING CODING. |
| GARCIA AG | 05/05/09 | 0.50 | FILE MAINTENANCE ASSIST WITH DATABASE MAINTENANCE.  CONFIRM SCANNED DOCUMENTS AND MEET WITH TEAM REGARDING DOCUMATRIX SET UP. |
| GARCIA AG | 05/07/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE DOCUMATRIX DATABASE MAINTENANCE.  SCAN / CODE PER AUTHOR, RECIPIENT, DATE, FILED BY AND DESCRIPTION FIELDS. |
| GARCIA AG | 05/08/09 | 5.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE DOCUMATRIX DATABASE MAINTENANCE.  SCAN / CODE PER AUTHOR, RECIPIENT, DATE, FILED BY AND DESCRIPTION FIELDS. |
| GARCIA AG | 05/11/09 | 4.20 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS, SCAN AND CODE. ENTER AUTHOR, DATE, CASE NUMBER AND DESCRIPTION FIELDS. |
| GARCIA AG | 05/12/09 | 3.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS, SCAN AND CODE. ENTER AUTHOR, DATE, CASE NUMBER AND DESCRIPTION FIELDS. |
| GARCIA AG | 05/13/09 | 3.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. PRINT EMAIL ATTACHMENTS, ENTER DOCUMENTS BY DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 05/14/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. ORGANIZE AND UNITIZE SUMMARY SCHEDULES AND SUMMARY OF FINANCIAL AFFAIRS DOCUMENTS FOR SCANNING/CODING. |
| GARCIA AG | 05/15/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE SUMMARY OF FINANCIAL AFFAIRS DOCUMENTS. |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARCIA AG | 05/18/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 05/20/09 | 4.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 05/27/09 | 2.50 | MAINTAIN DATABASE FOR ASSIST KEVIN WELLS WITH CASE DATABASE MAINTENANCE. PRINT PLEADING EMAIL ATTACHMENTS AND SCAN/CODE PER FIELDS. |
| GARCIA AG | 05/28/09 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 05/29/09 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/02/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. PRINT EMAIL ATTACHMENTS, SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/04/09 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/09/09 | 4.80 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/10/09 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/16/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 06/18/09 | 1.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARCIA AG | 06/23/09 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 07/06/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 07/14/09 | 1.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 07/20/09 | 2.00 | ORGANIZE / INDEX ASSIST KEVIN WELLS ORGANIZE STATEMENT OF FINANCIAL AFFAIRS AND SUMMARY OF SCHEDULES BINDERS.   EDIT INDEX AND SHIFT DOCUMENTS ACCORDINGLY. |
| GARCIA AG | 07/28/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE.  SCAN / CODE PER AUTHOR, DATE, FILED BY AND DESCRIPTION FIELDS. |
| GARCIA AG | 07/29/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/05/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/11/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/12/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/20/09 | 4.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARCIA AG | 08/26/09 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/27/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 08/28/09 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 09/01/09 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY CASE NUMBER, DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 09/08/09 | 2.30 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 09/09/09 | 2.30 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 09/10/09 | 2.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH DATABASE MAINTENANCE. SCAN AND CODE PLEADING DOCUMENTS BY DATE, DOCKET AND DESCRIPTION. |
| GARCIA AG | 10/13/09 | 0.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. ORGANIZE PLEADING DOCUMENTS IN CHRONOLOGICAL ORDER AND ENTER BY DATE AND DESCRIPTION. |
| GARCIA AG | 12/14/09 | 1.50 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. ORGANIZE PLEADING DOCUMENTS IN CHRONOLOGICAL AND CONFIRM PER DOCUMENT. |
| GARCIA AG | 01/11/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 01/12/10 | 3.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARCIA AG | 01/13/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 01/14/10 | 0.70 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE, DOCKET AND CREATE RECORDS FLR FILES. |
| GARCIA AG | 01/25/10 | 1.40 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 01/26/10 | 2.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 01/29/10 | 1.50 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| | | **128.60** | |
| POWELL JE | 11/14/09 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW THE DECLARATION OF RHODES. |
| | | **0.50** | |
| SEIXAS MO | 06/26/09 | 0.50 | MAINTAIN DATABASE FOR CREDIT SUISSE PRODUCTIONS. |
| | | **0.50** | |
| **Total Legal Assistant Support** | | 129.60 | |
| **MATTER TOTAL** | | <u>**518.40**</u> | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Credit Suisse**
**Rhodes/Loan Litigation**

**Bill Date: 05/03/10**
**Bill Number: 1312640**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/07/09 | Naguiat RM | 374.20 |
| Air/Rail Travel - vendor feed | 04/27/09 | Naguiat RM | 329.20 |
| Air/Rail Travel - vendor feed | 04/28/09 | Naguiat RM | 374.20 |
| Air/Rail Travel - vendor feed | 05/07/09 | Pan B | 374.20 |
| Air/Rail Travel - vendor feed | 05/13/09 | Pan B | 333.20 |
| Air/Rail Travel - vendor feed | 05/15/09 | Pan B | 378.20 |
| Air/Rail Travel - vendor feed | 06/26/09 | Naguiat RM | 378.20 |
| Air/Rail Travel - vendor feed | 07/17/09 | Naguiat RM | 378.20 |
| Air/Rail Travel - vendor feed | 08/27/09 | Naguiat RM | -337.20 |
| Air/Rail Travel - vendor feed | 08/28/09 | Naguiat RM | 382.20 |
| Air/Rail Travel - vendor feed | 10/02/09 | Naguiat RM | 367.20 |
| Air/Rail Travel - vendor feed | 11/16/09 | Durrer II VC | 218.60 |
| Air/Rail Travel - vendor feed | 11/16/09 | Pan B | 386.20 |
| Air/Rail Travel - vendor feed | 11/16/09 | Durrer II VC | 173.60 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,110.20** |
| In-house Repro (network) | 07/04/09 | Network, D | 0.60 |
| | | **TOTAL IN-HOUSE REPRO (NETWORK)** | **$0.60** |
| In-house Reproduction | 02/10/09 | Copy Center, D | 37.80 |
| In-house Reproduction | 02/20/09 | Copy Center, D | 4.20 |
| In-house Reproduction | 02/24/09 | Copy Center, D | 0.90 |
| In-house Reproduction | 04/07/09 | Copy Center, D | 1.80 |
| In-house Reproduction | 04/10/09 | Copy Center, D | 0.45 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/17/09 | Copy Center, D | 96.00 |
| In-house Reproduction | 04/21/09 | Copy Center, D | 137.10 |
| In-house Reproduction | 04/24/09 | Copy Center, D | 246.60 |
| In-house Reproduction | 05/01/09 | Copy Center, D | 42.45 |
| In-house Reproduction | 05/19/09 | Copy Center, D | 3.60 |
| In-house Reproduction | 06/12/09 | Copy Center, D | 24.30 |
| In-house Reproduction | 06/16/09 | Copy Center, D | 710.85 |
| In-house Reproduction | 06/19/09 | Copy Center, D | 3.45 |
| In-house Reproduction | 06/26/09 | Copy Center, D | 1.20 |
| In-house Reproduction | 07/07/09 | Copy Center, D | 8.70 |
| In-house Reproduction | 07/28/09 | Copy Center, D | 88.05 |
| In-house Reproduction | 08/07/09 | Copy Center, D | 0.90 |
| In-house Reproduction | 08/14/09 | Copy Center, D | 1.50 |
| In-house Reproduction | 08/28/09 | Copy Center, D | 6.75 |
| In-house Reproduction | 09/04/09 | Copy Center, D | 0.90 |
| In-house Reproduction | 10/30/09 | Copy Center, D | 30.60 |
| In-house Reproduction | 11/10/09 | Copy Center, D | 0.30 |
| In-house Reproduction | 11/17/09 | Copy Center, D | 11.10 |
| In-house Reproduction | 12/15/09 | Copy Center, D | 13.35 |
| In-house Reproduction | 01/05/10 | Copy Center, D | 75.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,548.75** |
| Word Processing Time | 04/13/09 | Bukowski ML | 35.00 |
| Word Processing Time | 08/05/09 | Olivarez D | 12.50 |
| Word Processing Time | 11/09/09 | Olivarez D | 25.00 |
| Word Processing Time | 11/14/09 | Woodson S | 12.50 |
| Word Processing Time | 12/08/09 | Kelley A | 125.00 |
| Word Processing Time | 01/04/10 | McCarthy J | 25.00 |
| | | **TOTAL WORD PROCESSING TIME** | **$235.00** |
| Secretarial Time | 01/13/09 | Frazier LL | 37.50 |
| Secretarial Time | 04/29/09 | Rodriguez BA | 25.00 |
| Secretarial Time | 07/02/09 | Frazier LL | 50.00 |
| Secretarial Time | 11/13/09 | Shah AS | 35.00 |
| Secretarial Time | 11/19/09 | Shah AS | 50.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL SECRETARIAL TIME** | **$197.50** |
| Lexis/Nexis | 07/07/09 | Hunter RA | 185.71 |
| | | **TOTAL LEXIS/NEXIS** | **$185.71** |
| Westlaw | 03/16/09 | Durrer II VC | 83.92 |
| Westlaw | 03/16/09 | Lim MT | 88.73 |
| Westlaw | 04/01/09 | Naguiat RM | 416.80 |
| Westlaw | 04/01/09 | Durrer II VC | 12.90 |
| Westlaw | 04/02/09 | Shalchi L | 590.30 |
| Westlaw | 04/03/09 | Shalchi L | 65.60 |
| Westlaw | 04/10/09 | Shalchi L | 88.00 |
| Westlaw | 06/11/09 | McLeester P | 59.50 |
| Westlaw | 06/12/09 | Li AZ | 184.00 |
| Westlaw | 06/12/09 | McLeester P | 216.70 |
| Westlaw | 06/15/09 | McLeester P | 28.50 |
| Westlaw | 07/03/09 | McLain BJ | 148.50 |
| Westlaw | 07/04/09 | McLain BJ | 430.20 |
| Westlaw | 07/04/09 | Lanstra AL | 392.10 |
| Westlaw | 07/05/09 | McLain BJ | 444.00 |
| Westlaw | 07/05/09 | Ocon AD | 550.66 |
| Westlaw | 07/05/09 | Lanstra AL | 304.65 |
| Westlaw | 07/06/09 | McLain BJ | 377.90 |
| Westlaw | 07/06/09 | Lanstra AL | 116.15 |
| Westlaw | 07/07/09 | McLain BJ | 249.98 |
| Westlaw | 07/07/09 | Ocon AD | 419.04 |
| Westlaw | 07/07/09 | Tyrrell JC | 135.00 |
| Westlaw | 09/03/09 | Naguiat RM | 351.60 |
| Westlaw | 12/30/09 | Naguiat RM | 324.00 |
| Westlaw | 01/07/10 | Naguiat RM | 138.00 |
| Westlaw | 01/10/10 | Naguiat RM | 892.80 |
| Westlaw | 01/11/10 | Naguiat RM | 150.50 |
| | | **TOTAL WESTLAW** | **$7,260.03** |
| Car Service (manual entries) | 04/16/09 | Administrative Services | 51.50 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service (manual entries) | 04/16/09 | Administrative Services | 26.39 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$77.89** |
| Reproduction - color | 05/20/09 | Copy Center, D | 25.60 |
| Reproduction - color | 07/16/09 | Copy Center, D | 3.20 |
| Reproduction - color | 09/15/09 | Copy Center, D | 122.40 |
| Reproduction - color | 09/17/09 | Copy Center, D | 560.00 |
| Reproduction - color | 09/18/09 | Copy Center, D | 148.00 |
| Reproduction - color | 09/22/09 | Copy Center, D | 232.80 |
| Reproduction - color | 10/28/09 | Copy Center, D | 288.00 |
| Reproduction - color | 11/13/09 | Copy Center, D | 342.40 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,722.40** |
| Vendor Hosted Teleconferencing | 04/02/09 | Conference Plus Inc. | 9.34 |
| Vendor Hosted Teleconferencing | 04/02/09 | Conference Plus Inc. | 4.48 |
| Vendor Hosted Teleconferencing | 04/09/09 | Conference Plus Inc. | 3.96 |
| Vendor Hosted Teleconferencing | 04/09/09 | Conference Plus Inc. | 7.09 |
| Vendor Hosted Teleconferencing | 04/09/09 | Conference Plus Inc. | 3.52 |
| Vendor Hosted Teleconferencing | 04/16/09 | Conference Plus Inc. | 5.95 |
| Vendor Hosted Teleconferencing | 04/23/09 | Conference Plus Inc. | 7.09 |
| Vendor Hosted Teleconferencing | 05/21/09 | Conference Plus Inc. | 54.47 |
| Vendor Hosted Teleconferencing | 06/09/09 | Teleconferencing Services, LLC | 12.56 |
| Vendor Hosted Teleconferencing | 06/16/09 | Teleconferencing Services, LLC | 16.43 |
| Vendor Hosted Teleconferencing | 06/17/09 | Teleconferencing Services, LLC | 21.36 |
| Vendor Hosted Teleconferencing | 06/25/09 | Teleconferencing Services, LLC | 33.58 |
| Vendor Hosted Teleconferencing | 07/01/09 | Teleconferencing Services, LLC | 27.15 |
| Vendor Hosted Teleconferencing | 07/06/09 | Teleconferencing Services, LLC | 3.26 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 07/08/09 | Teleconferencing Services, LLC | 4.40 |
| Vendor Hosted Telecon-ferencing | 07/15/09 | Teleconferencing Services, LLC | 6.36 |
| Vendor Hosted Telecon-ferencing | 07/22/09 | Teleconferencing Services, LLC | 0.95 |
| Vendor Hosted Telecon-ferencing | 08/12/09 | Teleconferencing Services, LLC | 5.89 |
| Vendor Hosted Telecon-ferencing | 08/13/09 | Teleconferencing Services, LLC | 7.12 |
| Vendor Hosted Telecon-ferencing | 08/19/09 | Teleconferencing Services, LLC | 0.54 |
| Vendor Hosted Telecon-ferencing | 08/26/09 | Teleconferencing Services, LLC | 26.49 |
| Vendor Hosted Telecon-ferencing | 08/31/09 | Teleconferencing Services, LLC | 18.70 |
| Vendor Hosted Telecon-ferencing | 09/02/09 | Teleconferencing Services, LLC | 2.37 |
| Vendor Hosted Telecon-ferencing | 09/09/09 | Teleconferencing Services, LLC | 2.78 |
| Vendor Hosted Telecon-ferencing | 09/15/09 | Teleconferencing Services, LLC | 18.36 |
| Vendor Hosted Telecon-ferencing | 09/18/09 | Teleconferencing Services, LLC | 9.02 |
| Vendor Hosted Telecon-ferencing | 09/21/09 | Teleconferencing Services, LLC | 3.45 |
| Vendor Hosted Telecon-ferencing | 09/21/09 | Teleconferencing Services, LLC | 31.17 |
| Vendor Hosted Telecon-ferencing | 12/29/09 | Teleconferencing Services, LLC | 7.24 |
| Vendor Hosted Telecon-ferencing | 01/08/10 | Teleconferencing Services, LLC | 4.34 |
| Vendor Hosted Telecon-ferencing | 01/13/10 | Teleconferencing Services, LLC | 10.67 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$370.09** |
| Air/Rail Travel (external) | 04/14/09 | Naguiat RM | 304.20 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$304.20** |
| Out-of-Town Travel | 04/07/09 | Naguiat RM | 44.00 |
| Out-of-Town Travel | 04/07/09 | Naguiat RM | 40.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/07/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 04/16/09 | Naguiat RM | 30.00 |
| Out-of-Town Travel | 04/17/09 | Naguiat RM | 215.81 |
| Out-of-Town Travel | 04/17/09 | Naguiat RM | 27.00 |
| Out-of-Town Travel | 04/17/09 | Naguiat RM | 28.00 |
| Out-of-Town Travel | 04/19/09 | Naguiat RM | 17.00 |
| Out-of-Town Travel | 04/19/09 | Naguiat RM | 25.00 |
| Out-of-Town Travel | 04/28/09 | Naguiat RM | 31.00 |
| Out-of-Town Travel | 04/28/09 | Naguiat RM | 35.00 |
| Out-of-Town Travel | 04/28/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 05/07/09 | Pan B | 35.00 |
| Out-of-Town Travel | 05/07/09 | Pan B | 30.00 |
| Out-of-Town Travel | 05/07/09 | Pan B | 35.00 |
| Out-of-Town Travel | 05/15/09 | Pan B | 30.00 |
| Out-of-Town Travel | 05/15/09 | Pan B | 40.00 |
| Out-of-Town Travel | 05/15/09 | Pan B | 35.00 |
| Out-of-Town Travel | 07/17/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 07/17/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 07/17/09 | Naguiat RM | 45.00 |
| Out-of-Town Travel | 10/02/09 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 10/02/09 | Naguiat RM | 35.00 |
| Out-of-Town Travel | 10/02/09 | Naguiat RM | 30.00 |
| Out-of-Town Travel | 10/30/09 | Durrer II VC | 18.00 |
| Out-of-Town Travel | 10/30/09 | Durrer II VC | 34.65 |
| Out-of-Town Travel | 11/16/09 | Durrer II VC | 45.00 |
| Out-of-Town Travel | 11/18/09 | Durrer II VC | 21.45 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,036.91** |
| Local Travel | 08/17/09 | Naguiat RM | 13.86 |
| Local Travel | 08/24/09 | Naguiat RM | 13.86 |
| Local Travel | 08/25/09 | Naguiat RM | 13.86 |
| | | **TOTAL LOCAL TRAVEL** | **$41.58** |
| Business Meals | 04/01/09 | SeamlessWeb Professional Solutions, Inc. | 46.51 |
| Business Meals | 04/06/09 | Naguiat RM | 11.11 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Business Meals | 04/15/09 | Patten SY | 15.00 |
| Business Meals | 06/16/09 | Naguiat RM | 25.62 |
| Business Meals | 06/18/09 | Pan B | 6.43 |
| Business Meals | 06/25/09 | Lanstra AL | 20.69 |
| Business Meals | 08/31/09 | Naguiat RM | 8.49 |
| Business Meals | 09/01/09 | Naguiat RM | 10.72 |
| Business Meals | 09/03/09 | Naguiat RM | 6.89 |
| Business Meals | 12/30/09 | Naguiat RM | 9.19 |
| Business Meals | 01/11/10 | Naguiat RM | 7.08 |
| | | **TOTAL BUSINESS MEALS** | **$167.73** |
| Overtime Meals | 04/14/09 | Wells K | 14.46 |
| Overtime Meals | 04/27/09 | Wells K | 15.00 |
| | | **TOTAL OVERTIME MEALS** | **$29.46** |
| Other Professional Fees | 04/30/09 | Courtcall, LLC | 44.50 |
| Other Professional Fees | 09/03/09 | Courtcall, LLC | 30.00 |
| Other Professional Fees | 12/15/09 | Courtcall, LLC | 30.00 |
| Other Professional Fees | 12/31/09 | Courtcall, LLC | 37.00 |
| Other Professional Fees | 01/05/10 | U.S. Legal Management Services, Inc. | 231.25 |
| Other Professional Fees | 01/05/10 | U.S. Legal Management Services, Inc. | 225.00 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$597.75** |
| Messengers/ Courier | 04/01/09 | Federal Express Corp. | 14.13 |
| Messengers/ Courier | 04/03/09 | Federal Express Corp. | 14.13 |
| Messengers/ Courier | 04/23/09 | Federal Express Corp. | 38.84 |
| Messengers/ Courier | 05/15/09 | Federal Express Corp. | 8.49 |
| Messengers/ Courier | 06/08/09 | Federal Express Corp. | 12.32 |
| Messengers/ Courier | 07/17/09 | Federal Express Corp. | 9.39 |
| Messengers/ Courier | 07/20/09 | Federal Express Corp. | 9.39 |
| Messengers/ Courier | 08/04/09 | Time Machine | 138.36 |
| Messengers/ Courier | 08/07/09 | Time Machine | 13.80 |
| Messengers/ Courier | 11/09/09 | Federal Express Corp. | 7.83 |
| Messengers/ Courier | 11/09/09 | Time Machine | 40.17 |
| Messengers/ Courier | 01/05/10 | Federal Express Corp. | 11.46 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/05/10 | Time Machine | 40.17 |
| Messengers/ Courier | 01/13/10 | Time Machine | 93.64 |
| Messengers/ Courier | 01/15/10 | Messenger Express | 65.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$517.62** |
| Out-of-Town Meals | 04/07/09 | Naguiat RM | 8.60 |
| Out-of-Town Meals | 04/07/09 | Naguiat RM | 2.46 |
| Out-of-Town Meals | 04/07/09 | Naguiat RM | 11.46 |
| Out-of-Town Meals | 04/07/09 | Naguiat RM | 4.00 |
| Out-of-Town Meals | 04/16/09 | Naguiat RM | 34.45 |
| Out-of-Town Meals | 04/17/09 | Naguiat RM | 20.15 |
| Out-of-Town Meals | 04/28/09 | Naguiat RM | 11.00 |
| Out-of-Town Meals | 05/07/09 | Pan B | 14.10 |
| Out-of-Town Meals | 05/07/09 | Pan B | 8.81 |
| Out-of-Town Meals | 05/15/09 | Pan B | 11.41 |
| Out-of-Town Meals | 07/17/09 | Naguiat RM | 19.00 |
| Out-of-Town Meals | 10/02/09 | Naguiat RM | 8.64 |
| Out-of-Town Meals | 10/02/09 | Naguiat RM | 11.62 |
| Out-of-Town Meals | 11/16/09 | Durrer II VC | 96.34 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$262.04** |
| Outside Re-search/Internet Services | 03/16/09 | Pacer Service Center | 13.20 |
| Outside Re-search/Internet Services | 04/02/09 | Pacer Service Center | 613.36 |
| Outside Re-search/Internet Services | 04/24/09 | Pacer Service Center | 41.44 |
| Outside Re-search/Internet Services | 07/01/09 | Pacer Service Center | 443.60 |
| Outside Re-search/Internet Services | 07/06/09 | Pacer Service Center | 28.16 |
| Outside Re-search/Internet Services | 12/14/09 | Pacer Service Center | 77.20 |
| Outside Re-search/Internet Services | 01/06/10 | Pacer Service Center | 2.96 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 01/06/10 | Pacer Service Center | 23.84 |
| Outside Research/Internet Services | 01/06/10 | Pacer Service Center | 443.76 |
| Outside Research/Internet Services | 01/06/10 | Pacer Service Center | 0.08 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $1,687.60 |
| Print Images to Paper (from Electronic Media) | 04/07/09 | Copy Center, D | 18.24 |
| Print Images to Paper (from Electronic Media) | 04/10/09 | Copy Center, D | 11.60 |
| Print Images to Paper (from Electronic Media) | 04/13/09 | Copy Center, D | 3.92 |
| Print Images to Paper (from Electronic Media) | 04/13/09 | Copy Center, D | 89.52 |
| Print Images to Paper (from Electronic Media) | 04/14/09 | Copy Center, D | 11.60 |
| Print Images to Paper (from Electronic Media) | 04/21/09 | Copy Center, D | 55.76 |
| Print Images to Paper (from Electronic Media) | 05/01/09 | Copy Center, D | 13.84 |
| Print Images to Paper (from Electronic Media) | 05/08/09 | Copy Center, D | 326.08 |
| Print Images to Paper (from Electronic Media) | 05/19/09 | Copy Center, D | 117.92 |
| Print Images to Paper (from Electronic Media) | 05/19/09 | Copy Center, D | 22.88 |
| Print Images to Paper (from Electronic Media) | 05/26/09 | Copy Center, D | 41.20 |
| Print Images to Paper (from Electronic Media) | 06/02/09 | Copy Center, D | 260.40 |
| Print Images to Paper (from Electronic Media) | 06/05/09 | Copy Center, D | 45.04 |
| Print Images to Paper (from Electronic Media) | 06/19/09 | Copy Center, D | 74.24 |
| Print Images to Paper (from Electronic Media) | 06/23/09 | Copy Center, D | 6.88 |
| Print Images to Paper (from Electronic Media) | 06/26/09 | Copy Center, D | 6.32 |
| Print Images to Paper (from Electronic Media) | 06/30/09 | Copy Center, D | 6.32 |

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 07/01/09 | Copy Center, D | 4.48 |
| Print Images to Paper (from Electronic Media) | 07/08/09 | Copy Center, D | 12.16 |
| Print Images to Paper (from Electronic Media) | 07/17/09 | Copy Center, D | 12.00 |
| Print Images to Paper (from Electronic Media) | 07/30/09 | Copy Center, D | 20.00 |
| Print Images to Paper (from Electronic Media) | 08/07/09 | Copy Center, D | 44.64 |
| Print Images to Paper (from Electronic Media) | 08/14/09 | Copy Center, D | 12.32 |
| Print Images to Paper (from Electronic Media) | 09/01/09 | Copy Center, D | 16.88 |
| Print Images to Paper (from Electronic Media) | 09/11/09 | Copy Center, D | 49.04 |
| Print Images to Paper (from Electronic Media) | 09/15/09 | Copy Center, D | 5.76 |
| Print Images to Paper (from Electronic Media) | 09/30/09 | Copy Center, D | 16.96 |
| Print Images to Paper (from Electronic Media) | 10/02/09 | Copy Center, D | 16.32 |
| Print Images to Paper (from Electronic Media) | 10/16/09 | Copy Center, D | 84.48 |
| Print Images to Paper (from Electronic Media) | 10/28/09 | Copy Center, D | 52.16 |
| Print Images to Paper (from Electronic Media) | 10/28/09 | Copy Center, D | 6.88 |
| Print Images to Paper (from Electronic Media) | 10/29/09 | Copy Center, D | 25.92 |
| Print Images to Paper (from Electronic Media) | 10/30/09 | Copy Center, D | 81.04 |
| Print Images to Paper (from Electronic Media) | 11/10/09 | Copy Center, D | 10.00 |
| Print Images to Paper (from Electronic Media) | 11/13/09 | Copy Center, D | 118.80 |
| Print Images to Paper (from Electronic Media) | 11/17/09 | Copy Center, D | 45.28 |
| Print Images to Paper (from Electronic Media) | 11/20/09 | Copy Center, D | 45.84 |
| Print Images to Paper (from Electronic Media) | 11/24/09 | Copy Center, D | 7.68 |
| Print Images to Paper (from Electronic Media) | 01/11/10 | Copy Center, D | 19.36 |

DD01

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA) | $1,819.76 |
| | | TOTAL MATTER | $22,172.82 |

DD01

<u>TIME SUMMARY</u>
CREDIT SUISSE: Through January 31, 2010

**MATTER #1917 Fee Matters**                                   Bill No: 1269874

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>ASSOCIATE</u>** | | | |
| RAMON M. NAGUIAT | $645 | 0.50 | $  322.50 |
| | 665 | 2.30 | 1,529.50 |
| | 680 | <u>6.70</u> | <u>4,556.00</u> |
| TOTAL ASSOCIATE | | 9.50 | $6,408.00 |
| **MATTER TOTAL** | | <u>9.50</u> | <u>$6,408.00</u> |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                          Bill Date: 05/03/10
Fee Matters                                           Bill Number: 1269874

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| NAGUIAT RM | 07/14/09 | 0.10 | REVIEW CORRESPONDENCE REGARDING FEE MATTERS. |
| NAGUIAT RM | 07/28/09 | 0.20 | REVIEW SKADDEN INVOICES. |
| NAGUIAT RM | 08/04/09 | 0.10 | CALL M. GOLDSTEIN REGARDING LIONEL SAWYER FEES INVOICE. |
| NAGUIAT RM | 08/05/09 | 0.10 | CORRESPOND WITH J. MACROBBIE REGARDING FEES. |
| NAGUIAT RM | 10/26/09 | 0.10 | CORRESPOND WITH CS REGARDING UDALL FEES. |
| NAGUIAT RM | 12/03/09 | 0.50 | REVIEW AGENT FEE ISSUES AND RELATED DOCUMENTS, AND CONFER WITH A. ZAUSMER REGARDING SAME. |
| NAGUIAT RM | 12/04/09 | 0.20 | CONFER WITH J. MACROBBIE REGARDING FEES AND RELATED ISSUES. |
| NAGUIAT RM | 12/07/09 | 0.30 | CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING AGENT FEES. |
| NAGUIAT RM | 12/14/09 | 0.20 | REVIEW INVOICE FROM J. MACROBBIE. |
| NAGUIAT RM | 12/15/09 | 0.50 | CONFER WITH K. ELLIOTT AND A. ZAUSMER REGARDING FEE MATTERS, AND CORRESPOND WITH DEBTORS' COUNSEL AND OTHER REGARDING SAME. |
| NAGUIAT RM | 12/16/09 | 0.20 | CORRESPONDENCE REGARDING SYLVESTER & POLEDNAK FEES. |
| NAGUIAT RM | 12/17/09 | 0.20 | CORRESPOND WITH D. REAMER REGARDING FEE MATTERS. |
| NAGUIAT RM | 12/22/09 | 0.10 | CORRESPOND WITH J. MACROBBIE REGARDING FEE MATTERS. |
| NAGUIAT RM | 01/13/10 | 0.20 | CONFER WITH D. REAMER AND V. DURRER REGARDING FEE MATTERS. |
| NAGUIAT RM | 01/15/10 | 0.40 | BEGIN REVIEWING FEE INVOICES. |
| NAGUIAT RM | 01/18/10 | 3.20 | REVIEW FEES AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 01/20/10 | 0.30 | REVIEW FEE MATTERS AND CONFER WITH D. REAMER REGARDING SAME. |
| NAGUIAT RM | 01/21/10 | 0.10 | CONFER WITH D. REAMER REGARDING FEES. |

2

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| NAGUIAT RM | 01/22/10 | 0.60 | CONFER WITH D. REAMER REGARDING FEES AND COORDINATE WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 01/25/10 | 1.40 | REVIEW FEES AND CONFER WITH R. FLEMING REGARDING RELATED MATTERS. |
| NAGUIAT RM | 01/27/10 | 0.10 | REVIEW FEE MATTERS. |
| NAGUIAT RM | 01/29/10 | 0.40 | REVIEW FEE MATTERS. |
| | | **9.50** | |

**Total Associate**                **9.50**

**MATTER TOTAL**                **9.50**

D02

# ATTACHMENT 2

## *Sylvester & Polednak, LTD.*

7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200          Fax:(702) 952-5205

Credit Suisse                                                            January 6, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

|  |  |
|---|---|
| File #: | 12080.001 |
| Inv #: | 30630 |

Attention:

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-01-09 | Review First Lien Lenders' Steering Cmte's second amended modified reorganization plan and disclosure statement. | 1.00 | 300.00 | JBM |
| Dec-03-09 | Reviews orders sustaining Debtors' third and fourth omnibus objection; approving additional categories of omnibus objections; sustaining objections to claims of City of Las Vegas, Staffmark, Wall Constructors, Inc., Ms. Scannichio, Mr. Lewis, and related materials. | 0.20 | 60.00 | JBM |
| Dec-08-09 | Review First Lien Steering Committee's revised first amended plan of reorganization, ballot, explanatory narrative, notice of hearing,and related documents. | 0.90 | 270.00 | JBM |
| Dec-10-09 | E-mail with Attorney Naugiat regarding case administration. | 0.20 | 60.00 | JBM |
| Dec-11-09 | Review orders approving various OCUC administrative expenses. | 0.10 | 30.00 | JBM |
|  | Review agenda for December 2009 omnibus hearing and underlying documents. | 1.30 | 390.00 | JBM |

| Dec-18-09 | Review Debtors' objections of the claims of the Las Vegas Valley Water District, Cabintec, Inc., and Mr. and Mrs. Barr, together with supporting documents (.3); review stipulations resolving or continuing hearings on stay relief motions or claims objections of IRS and Harsch Investment Property (.1). | 0.40 | 120.00 | JBM |
|---|---|---|---|---|
| Dec-29-09 | Review orders sustaining Debtors' seventh and eighth omnibus claims objections and objection to Mr. Brennan's books and records claim (1); review Debtors' motion to extend deadline to accept or reject leases and supporting documents (.2); review Debtors' stay relief motion/motion to approve prepetition global settlement in Fulks HOA/Elkhorn litigation (.2). | 0.50 | 150.00 | JBM |
| Dec-30-09 | E-mail with Attorney Naguiat regarding strategy for potential plan objection. | 0.10 | 30.00 | JBM |
| | Totals | 4.70 | $1,410.00 | |

| **DISBURSEMENTS** | **Disbursements** | **Receipts** |
|---|---|---|
| Photocopies | 48.25 | |
| Totals | $48.25 | $0.00 |
| **Total Fees & Disbursements** | | **$1,458.25** |
| Previous Balance | | $13,185.34 |
| Previous Payments | | $13,185.34 |
| **Balance Due Now** | | **$1,458.25** |

# *Sylvester & Polednak, LTD.*
7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200              Fax:(702) 952-5205

Credit Suisse                                                    February 2, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

|  | File #: | 12080.001 |
|---|---|---|
| Attention: | Inv #: | 30746 |

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-04-10 | T/c and e-mail with Attorney Naguiat regarding plan confirmation objection. (.2); review Debtor's notice of entry of order on extension of cash collateral usage until February 28, 2010 and Debtors' notice of withdrawal of their objection to the Barrs' claim (.1). | 0.30 | 90.00 | JBM |
| Jan-05-10 | T/c and e-mail with Attorney Naguiat and Ms. Krejca regarding strategy for plan confirmation response (.3); review and revise Credit Suisse's response to Debtors' second amended reorganization plan and underlying notice of hearing and case management order (.5); review Credit Suisse's amended proof of claim (.2)); review relevant provisions of Debtors' plan and disclosure statement (.5). | 1.50 | 450.00 | JBM |
| Jan-07-10 | Review Debtors' supplement to its fifth omnibus claims objection and supporting documents and order thereon. | 0.20 | 60.00 | JBM |
| Jan-08-10 | Multiple t/c with Attorney Naguiat regarding plan confirmation hearing. (.3); research procedural bases for objecting or compelling production of evidence offered in support of plan confirmation (.5). | 0.80 | 240.00 | JBM |
| Jan-11-10 | Prepare for omnibus hearing. | 1.20 | 360.00 | JBM |

| | | | | |
|---|---|---|---|---|
| Jan-12-10 | Review First Lien Steering Committee's legal memorandum in support of plan confirmation. | 0.50 | 150.00 | JBM |
| Jan-13-10 | T/c and e-mail with Attorney Naguiat regarding plan confirmation (.2); review and file notice of withdrawal of Credit Suisse's objection to confirmation of Debtors' reorganization plan (.3); prepare for plan confirmation and omnibus motion hearing on January 14, 2010 (2.0). | 2.50 | 750.00 | JBM |
| Jan-14-10 | Prepare for and attend plan confirmation and omnibus motion hearing. | 3.30 | 990.00 | JBM |
| Jan-15-10 | Confer with Attorney Leatham, First Lien Steering Cmte.'s local counsel, regarding plan confirmation. | 0.20 | 60.00 | JBM |
| Jan-19-10 | Multiple t/c with Attorney Naguiat regarding continued plan confirmation hearing (.2); t/c with Attorney Leatham's office, local counsel for First Lien Steering Cmte., regarding same (.1);  multiple t/c with court clerk regarding plan confirmation hearing (.2); review Fist Lien Steering Cmte's revised plan confirmation order, revised ballot summary, Mr. Osborne's supporting declaration, the Kitec Class Plaintiffs' non-opposition notice, and related documents (.6). | 1.10 | 330.00 | JBM |
| Jan-20-10 | Confer with Court Clerk regarding potential plan confirmation hearing (.2); review court's docket, especially Stanley Consultant's objection to ballot summary and claim tabulation and Debtors' status report proposed hearing agenda (.5); review Debtors' proposed plan confirmation order (.5); review Debtors' proposed stipulation resolving Kitec claims and motion to approve same (.2); t/c and e-mail with Attorney Naguiat regarding continued plan confirmation hearing (.2); prepare for plan confirmation hearing (1.3). | 2.90 | 870.00 | JBM |
| Jan-21-10 | Prepare for and attend continued confirmation hearing on amended reorganization plan filed by First Lien Steering Cmte. | 4.00 | 1,200.00 | JBM |
| Jan-22-10 | Review order continuing confirmation hearing and setting briefing schedule on cram-down issues. | 0.20 | 60.00 | JBM |

| Jan-26-10 | Review order continuing plan confirmation hearing and setting agenda and briefing schedule for final hearing. | 0.20 | 60.00 | JBM |
|---|---|---|---|---|
| Jan-27-10 | Review order sustaining Debtors' claims objections to Las Vegas Valley Water District and Cabintec claims , withdrawal of Clark County Assessor claim, and related procedural orders(.1); review First Lien Steering Cmte.'s legal memorandum supporting plan confirmation(.5). | 0.60 | 195.00 | JBM |
| Jan-28-10 | Review Mr. Osborne's second amended declaration certifying tabulation of ballots in support of confirmation of First Lien Steering Cmte.'s proposed reorganization plan. | 0.30 | 90.00 | JBM |
| | Totals | 19.80 | $5,955.00 | |

| DISBURSEMENTS | Disbursements | Receipts |
|---|---|---|
| Courier | 195.00 | |
| Photocopies | 44.25 | |
| Postage | 14.08 | |
| Totals | $253.33 | $0.00 |
| **Total Fees & Disbursements** | | **$6,208.33** |
| Previous Balance | | $1,458.25 |
| Previous Payments | | $0.00 |
| **Balance Due Now** | | **$7,666.58** |

# ATTACHMENT 3

## Statement

**UDALL LAW FIRM, LLP**

4801 EAST BROADWAY BLVD., SUITE 400

TUCSON, ARIZONA 85711-3638

520-623-4353
www.udalllaw.com
TAX ID NO. 86-0105168

HML, LLC
C/O DAVID REAMER, ESQ
SKADDEN, ARPS, SLATE, MEAGHER
& FLOM, LLP
300 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071

September 15, 2008
Page   1
4549-1U    32384

---

PLEASE RETURN THIS PORTION OR REFER TO OUR FILE WITH REMITTANCE

---

HML, LLC - MORTGAGE LTD.

| Services Rendered | | | Hours | Value |
|---|---|---|---|---|
| 08/01/2008 | MCG | preparation of internal correspondence and search files re Assignment of Collateral documents; | .40 | 70.00 |
| 08/01/2008 | LSR | work on form documents relating to proposed collateral assignment of existing note and DOT and research re AZ law re perfection of same and review of documents in connection therewith; | 3.00 | 750.00 |
| 08/02/2008 | LSR | review of and comment on proposed collateral assignment of note and DOT and continue research re issues relating thereto and work with legal team in connection with mechanics of obtaining security interest in the perfection thereof; | 3.30 | 825.00 |
| 08/04/2008 | MCG | review and analyze proposed Pledge of note and Collateral and draft report re comments and recommended changes; | 2.40 | 420.00 |
| 08/04/2008 | MCG | receipt and review of correspondence re borrower estoppel and other assignment-related requirements; | .30 | 52.50 |
| 08/04/2008 | LSR | continue work on Arizona requirements for security | | |

4549-1U                                                    Page    2

### UDALL LAW FIRM, LLP
4801 EAST BROADWAY BLVD., SUITE 400
TUCSON, ARIZONA 85711-3638

520-623-4353
www.udalllaw.com
TAX ID NO. 86-0105168

**PLEASE RETURN THIS PORTION OR REFER TO OUR FILE WITH REMITTANCE**

```
                 documentation with DIP lender
                 counsel and review of documents
                 relating thereto;                    1.30        325.00
08/26/2008 MCG   internet research re status of
                 bankruptcy and extended phone call
                 with and exchange correspondence
                 with Los Angeles counsel and Larry
                 Rollin re upcoming hearing;          1.70        297.50

Total Hours . . . . . . . . .   12.40
Total Services Rendered . . . . . . . . . . . .   $2,740.00

Total This Bill . . . . . . . . . . . . . . . . . . . .   $2,740.00


 --- Summary ---            Hours    Rate        Value

   Marc Cullen Goldsen       4.80   175.00        840.00
   Lawrence S. Rollin        7.60   250.00      1,900.00
```

**Statement**

4549-1U                                                                    Page    3

UDALL LAW FIRM, LLP                                        520-623-4353
4801 EAST BROADWAY BLVD., SUITE 400                        www.udalllaw.com
TUCSON, ARIZONA  85711-3638                          TAX ID NO. 86-0105168

PLEASE RETURN THIS PORTION OR REFER TO OUR FILE WITH REMITTANCE

```
Previous Balance. . . . . . . . . . . . . . . . .        $ .00
Less Payments Received. . . . . . . . . . . . . .          .00
                                                    --------------
Balance Forward . . . . . . . . . . . . . . . . .        $ .00

Total Services Rendered . . . . . . . . . . . .      2,740.00

Total This Bill . . . . . . . . . . . . . . . . .       $2,740.00
                                                    --------------
Total Amount Due  . . . . . . . . . . . . . . . .       $2,740.00
                                                    ==============
```

# ATTACHMENT 4

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

**AND AFFILIATES**

Credit Suisse                                                                       May 3, 2010
2121 Avenue of the Stars                                                      Bill No.: 1312646
Los Angeles, California  90067

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33<br>For Credit To Account: 30060143<br>Reference Bill No.:  1312646 |

Matter Name: <u>Rhodes</u>
Skadden Client/Matter Number: <u>217730/1917</u>
Skadden Partner in Charge: <u>David C. Reamer</u>
CS Banker: <u>Kyle Elliott</u>

      FOR PROFESSIONAL SERVICES rendered from February 1, 2010
through April 30, 2010 with respect to the Rhodes Homes credit facility,
including with respect to the bankruptcy proceedings and related matters:

## Disclosure Statement/Plan
    Fees ........................................................................................$20,804.00
    Charges and Disbursements..........................................................  1,525.64
    Total Disclosure Statement/Plan .................................................$22,329.64

## Loan Administration
    Fees   .....................................................................................$18,413.50
    Charges and Disbursements...........................................................   414.94
    Total Loan Administration ...........................................................$18,828.44

## Loan Litigation
    Fees .........................................................................................$1,962.00
    Charges and Disbursements............................................................  200.56
    Total Loan Litigation ...................................................................$2,162.56

PAYMENT DUE UPON RECEIPT.
\*\*\*
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
\*\*\*
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B80

```
                         SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
Credit Suisse                                          May 3, 2010
Page 2                                           Bill No.:  1312646
```

**Fee Matters**

Fees...........................................................................................................$13,715.50

Charges and Disbursements.................................................................... _____0

Total Fee Matters.......................................................................................$13,715.50

**TOTAL AMOUNT DUE:**                              <u>**$57,036.14**</u>

**TIME SUMMARY**
**CREDIT SUISSE: February 1, 2010 through April 30, 2010**

**MATTER #1917 Rhodes/Disclosure Statement/Plan**          **Bill No: 1312646**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $880 | 1.00 | $   880.00 |
| **TOTAL PARTNER** | | **1.00** | **$   880.00** |
| **ASSOCIATE** | | | |
| RAMON M. NAGUIAT | $680 | 29.30 | $19,924.00 |
| **TOTAL ASSOCIATE** | | **29.30** | **$19,924.00** |
| **MATTER TOTAL** | | **30.30** | **$20,804.00** |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                              Bill Date: 05/03/10
Rhodes/Disclosure Statement/Plan                           Bill Number: 1312646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 02/02/10 | 0.10 | ANALYSIS RE CONFIRMATION STATUS (.1). |
| DURRER II VC | 02/09/10 | 0.20 | PREPARE FOR CONFIRMATION HEARING (.2). |
| DURRER II VC | 02/11/10 | 0.20 | ANALYSIS RE CONFIRMATION HEARING RESULTS (.2). |
| DURRER II VC | 02/18/10 | 0.10 | ANALYSIS RE CONFIRMATION (.1). |
| DURRER II VC | 02/25/10 | 0.20 | ANALYSIS RE CONFIRMATION ORDER (.2). |
| DURRER II VC | 03/16/10 | 0.20 | ANALYSIS RE PLAN CONFIRMATION AND RELATED ISSUES (.2). |
| | | 1.00 | |
| **Total Partner** | | **1.00** | |
| NAGUIAT RM | 02/03/10 | 0.30 | REVIEW DEBTORS'S STATEMENT IN SUPPORT OF CONFIRMATION; REVIEW COMMITTEE'S STATEMENT IN SUPPORT OF CONFIRMATION. |
| NAGUIAT RM | 02/04/10 | 0.30 | REVIEW STANLEY CONSULTING'S OBJECTION. |
| NAGUIAT RM | 02/09/10 | 0.80 | CORRESPOND WITH V. DURRER REGARDING CONFIRMATION HEARING; REVIEW STEERING COMMITTEE'S REPLY IN SUPPORT OF CONFIRMATION; REVIEW REVISED CONFIRMATION ORDER. |
| NAGUIAT RM | 02/10/10 | 3.40 | PREPARE TO ATTEND CONFIRMATION HEARING; TRAVEL TO LAS VEGAS FOR SAME. |
| NAGUIAT RM | 02/11/10 | 5.50 | ATTEND CONFIRMATION HEARING; CONFER WITH V. DURRER REGARDING SAME; ANALYSIS OF CONFIRMATION MATTERS. |
| NAGUIAT RM | 02/12/10 | 6.10 | ATTEND CONTINUED CONFIRMATION HEARING; CORRESPOND WITH CS REGARDING SAME; RETURN TRAVEL FROM LAS VEGAS; UPDATE CS SUMMARY. |
| NAGUIAT RM | 02/15/10 | 0.90 | REVIEW REVISED CONFIRMATION ORDER AND RELATED CORRESPONDENCE/ISSUES; UPDATE CS SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME. |

D02

| | | | |
|---|---|---|---|
| NAGUIAT RM | 02/16/10 | 0.30 | CORRESPONDENCE REGARDING REVISED CONFIRMATION ORDER AND REVISED PLAN. |
| NAGUIAT RM | 02/17/10 | 0.20 | CONFER WITH K. ELLIOTT REGARDING AZ ASSET SALE AND RELATED ISSUES. |
| NAGUIAT RM | 02/18/10 | 0.80 | REVIEW REVISED PLAN AND RELATED CORRESPONDENCE. |
| NAGUIAT RM | 02/19/10 | 0.40 | REVIEW STANLEY OBJECTION TO PLAN MODIFICATION, REPLY THERETO, AND OTHER FILINGS. |
| NAGUIAT RM | 02/25/10 | 0.60 | CALL AND CORRESPOND WITH P. DUBLIN REGARDING FIRST LIEN CLAIM; REVIEW ARIZONA ASSET SALE PROCEDURES MOTION. |
| NAGUIAT RM | 03/08/10 | 0.30 | CORRESPONDENCE REGARDING SALE PROCEDURES HEARING AND CONFIRMATION ORDER MATTERS. |
| NAGUIAT RM | 03/09/10 | 0.10 | REVIEW STANLEY PAPERS. |
| NAGUIAT RM | 03/10/10 | 3.30 | PREPARE FOR HEARING, AND TRAVEL TO LAS VEGAS FOR SAME; CORRESPOND WITH J. MACROBBIE REGARDING HEARING. |
| NAGUIAT RM | 03/11/10 | 5.20 | ATTEND HEARING ON SALE PROCEDURES AND CONFIRMATION ORDER; RETURN TRAVEL TO LA; CORRESPOND WITH CS REGARDING HEARING OUTCOME. |
| NAGUIAT RM | 03/16/10 | 0.30 | REVIEW FORM OF SALE PROCEDURES ORDER AND CORRESPOND WITH S. CHO REGARDING SAME. |
| NAGUIAT RM | 03/23/10 | 0.20 | REVIEW REVISED SALE PROCEDURES ORDER AND RELATED CORRESPONDENCE. |
| NAGUIAT RM | 03/29/10 | 0.10 | CONFER AND CORRESPOND WITH K. ELLIOTT REGARDING NOTICE OF EFFECTIVE DATE TO LENDERS. |
| NAGUIAT RM | 03/30/10 | 0.20 | CORRESPONDENCE WITH AKIN AND CS REGARDING LIST OF DEFICIENCY CLAIM HOLDERS. |
| | | 29.30 | |
| **Total Associate** | | 29.30 | |
| **MATTER TOTAL** | | <u>30.30</u> | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Credit Suisse**
**Rhodes/Disclosure Statement/Plan**

Bill Date: 05/03/10
Bill Number: 1312646

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/10/10 | Naguiat RM | 386.40 |
| Air/Rail Travel - vendor feed | 03/10/10 | Naguiat RM | 406.40 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$792.80** |
| In-house Reproduction | 04/02/10 | Copy Center, D | 10.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$10.50** |
| Vendor Hosted Teleconferencing | 03/19/10 | Teleconferencing Services, LLC | 6.56 |
| Vendor Hosted Teleconferencing | 03/23/10 | Teleconferencing Services, LLC | 6.74 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.30** |
| Out-of-Town Travel | 02/10/10 | Naguiat RM | 17.00 |
| Out-of-Town Travel | 02/11/10 | Naguiat RM | 30.00 |
| Out-of-Town Travel | 02/11/10 | Naguiat RM | 116.48 |
| Out-of-Town Travel | 02/11/10 | Naguiat RM | 25.00 |
| Out-of-Town Travel | 02/12/10 | Naguiat RM | 22.00 |
| Out-of-Town Travel | 02/12/10 | Naguiat RM | 33.00 |
| Out-of-Town Travel | 02/12/10 | Naguiat RM | 42.00 |
| Out-of-Town Travel | 02/12/10 | Naguiat RM | 98.98 |
| Out-of-Town Travel | 03/10/10 | Naguiat RM | 18.00 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 8.00 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 28.00 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 95.62 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 14.00 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 20.00 |
| Out-of-Town Travel | 03/11/10 | Naguiat RM | 27.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$595.08** |
| Out-of-Town Meals | 02/10/10 | Naguiat RM | 15.57 |
| Out-of-Town Meals | 02/11/10 | Naguiat RM | 45.00 |
| Out-of-Town Meals | 02/11/10 | Naguiat RM | 3.99 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/12/10 | Naguiat RM | 3.99 |
| Out-of-Town Meals | 02/12/10 | Naguiat RM | 16.18 |
| Out-of-Town Meals | 03/10/10 | Naguiat RM | 7.49 |
| Out-of-Town Meals | 03/11/10 | Naguiat RM | 3.24 |
| Out-of-Town Meals | 03/11/10 | Naguiat RM | 3.00 |
| Out-of-Town Meals | 03/11/10 | Naguiat RM | 4.42 |
| Out-of-Town Meals | 03/11/10 | Naguiat RM | 11.08 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$113.96** |
| | | **TOTAL MATTER** | **$1,525.64** |

**TIME SUMMARY**
**CREDIT SUISSE: February 1, 2010 through April 30, 2010**

**MATTER #1917 Rhodes/Loan Administration**             **Bill No: 1312646**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| RICHARD B. FLEMING | $610 | 0.80 | $    488.00 |
| RAMON M. NAGUIAT | 680 | 12.80 | 8,704.00 |
| BERTRAND PAN | 610 | 0.40 | 244.00 |
| **TOTAL ASSOCIATES** | | **14.00** | **$ 9,436.00** |
| **LEGAL ASSISTANTS** | | | |
| ANGEL G. GARCIA | $85 | 11.40 | $    969.00 |
| WENDY K. LAMANNA | 285 | 4.80 | 1,368.00 |
| KEVIN WELLS | 285 | 23.30 | 6,640.50 |
| **TOTAL LEGAL ASSISTANTS** | | **39.50** | **$ 8,977.50** |
| **MATTER TOTAL** | | **53.50** | **$18,413.50** |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Credit Suisse                                    Bill Date: 05/03/10
Rhodes/Loan Administration                       Bill Number: 1312646

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLEMING RB | 03/16/10 | 0.80 | REVIEW SWAP AGREEMENT AND CREDIT AGREEMENT; DISCUSS WITH R. NAGUIAT. |
| | | **0.80** | |
| NAGUIAT RM | 02/01/10 | 0.40 | REVIEW MISC. FILINGS; REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH D. LONGHI REGARDING LIEN MATTERS. |
| NAGUIAT RM | 02/02/10 | 0.40 | CORRESPONDENCE REGARDING NON-CORE ASSET SALE; UPDATE CS SUMMARY AND CORRESPOND WITH TEAM REGARDING SAME. |
| NAGUIAT RM | 02/03/10 | 0.80 | CONFERENCE CALL WITH CLIENT; CONFER WITH V. DURRER AND K. ELLIOTT REGARDING CLAIM MATTERS. |
| NAGUIAT RM | 02/08/10 | 0.10 | UPDATE CS SUMMARY. |
| NAGUIAT RM | 02/09/10 | 0.30 | CORRESPOND WITH D. LONGHI REGARDING LIEN MATTERS AND REVIEW RELATED MATERIALS. |
| NAGUIAT RM | 02/17/10 | 0.60 | REVIEW MISC. FILINGS; CONFER WITH D. REAMER REGARDING CASE MATTERS; ATTEND CS STATUS CALL; CORRESPONDENCE WITH J. MACROBBIE REGARDING UPCOMING HEARING. |
| NAGUIAT RM | 02/18/10 | 0.60 | CORRESPONDENCE WITH S. COLEMAN REGARDING LIEN ISSUES; REVIEW MISC. CASE FILINGS; CONFER WITH S. CHO REGARDING CASE MATTERS. |
| NAGUIAT RM | 02/19/10 | 0.20 | CORRESPONDENCE REGARDING LIEN ISSUES. |
| NAGUIAT RM | 02/22/10 | 0.10 | REVIEW MISC. FILINGS. |
| NAGUIAT RM | 02/23/10 | 0.80 | UPDATE CS SUMMARY; CONFER WITH CS REGARDING FIRST LIEN CLAIM MATTERS. |
| NAGUIAT RM | 02/24/10 | 0.50 | REVIEW MISC. FILINGS; CONFERENCE CALL WITH CS; CONFERENCES WITH K. ELLIOTT REGARDING CASE MATTERS. |
| NAGUIAT RM | 03/03/10 | 0.20 | ATTEND STATUS CALL WITH CS. |
| NAGUIAT RM | 03/05/10 | 0.30 | REVIEW CORRESPONDENCE REGARDING CONFIRMATION ORDER, SALE PROCEDURES HEARING, AND OTHER MATTERS; CONFER WITH D. REAMER REGARDING CASE STATUS. |

D02

| NAGUIAT RM | 03/08/10 | 0.20 | UPDATED CS SUMMARY AND CORRESPOND WITH M. BUSCH REGARDING SAME; CORRESPONDENCE REGARDING MISC. CASE FILINGS. |
| --- | --- | --- | --- |
| NAGUIAT RM | 03/10/10 | 0.20 | ATTEND CS STATUS CALL. |
| NAGUIAT RM | 03/11/10 | 0.20 | REVIEW UPDATED CASE CALENDAR; CORRESPOND WITH J. MACROBBIE REGARDING MARCH 17 HEARING. |
| NAGUIAT RM | 03/15/10 | 0.60 | REVIEW CONFIDENTIALITY AGREEMENT ISSUES IN CONNECTION WITH LENDER LIST REQUESTS; CONFER WITH A. MARTELL AND CORRESPOND WITH K. ELLIOTT REGARDING SAME. |
| NAGUIAT RM | 03/16/10 | 0.90 | UPDATE CS SUMMARY; CONFER WITH V. DURRER REGARDING CONFIDENTIALITY AGREEMENT RELATING TO LENDER LIST REQUEST BY INSURER, AND CORRESPOND WITH K. ELLIOTT AND CALL A. MARTELL REGARDING SAME. |
| NAGUIAT RM | 03/17/10 | 1.50 | CONFERENCE CALL WITH CS REGARDING CASE MATTERS; REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FROM BEASLEY AND CONFER AND CORRESPOND WITH CS REGARDING SAME; CONFER WITH A. ZAUSMER REGARDING LENDER LIST ISSUES. |
| NAGUIAT RM | 03/19/10 | 0.80 | ANALYZE CONFIDENTIALITY AGREEMENT AND RELATED ISSUES; CONFERENCES AND CORRESPONDENCE WITH A. MARTELL AND K. ELLIOTT REGARDING SAME. |
| NAGUIAT RM | 03/22/10 | 0.90 | PREPARE CS SUMMARY; CALL K. ELLIOTT REGARDING LENDER POSTINGS; REVIEW REQUEST FOR INFORMATION FROM AKIN AND CONFER WITH K. ELLIOTT REGARDING SAME; MULTIPLE CONFERENCES WITH K. ELLIOTT REGARDING MISC. CASE FILINGS/NOTICES/ORDERS. |
| NAGUIAT RM | 03/23/10 | 0.10 | CORRESPONDENCE REGARDING INFORMATION REQUESTS TO LENDER AND CALL K. ELLIOTT REGARDING SAME. |
| NAGUIAT RM | 03/24/10 | 0.20 | ATTEND CS STATUS CALL; CORRESPONDENCE REGARDING INFORMATION REQUESTS TO LENDERS. |
| NAGUIAT RM | 03/25/10 | 0.20 | CONFER WITH K. ELLIOTT REGARDING LENDER LISTS AND OTHER MATTERS; CONFER WITH K. ELLIOTT AND T. MUSHIPE REGARDING RELATED MATTERS. |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 03/29/10 | 0.20 | UPDATE CS SUMMARY; CONFER WITH A. MARTELL AND R. FLEMING REGARDING STOCK CERTIFICATES. |
| NAGUIAT RM | 03/31/10 | 1.20 | REVIEW CORRESPONDENCE REGARDING CS FEES IN PROOF OF CLAIM AND RELATED ISSUES; CONFERENCES WITH K. ELLIOTT AND V. DURRER REGARDING SAME; CALL D. D'URSO AND CONFER WITH A. MARTELL REGARDING SAME; CORRESPOND WITH S. CHO AND P. DUBLIN REGARDING NOTICES RECEIVED RELATING TO RHODES PROPERTIES; CONFER WITH AKIN REGARDING LIEN RELEASE MATTER, AND CONFER WITH V. DURRER AND R. FLEMING REGARDING SAME. |
| NAGUIAT RM | 04/05/10 | 0.10 | UPDATE CS SUMMARY REGARDING RHODES MATTER. |
| NAGUIAT RM | 04/06/10 | 0.10 | CONFER WITH K. ELLIOTT REGARDING MISC. CASE MATTERS. |
| NAGUIAT RM | 04/12/10 | 0.10 | UPDATE CS SUMMARY REGARDING RHODES MATTER. |
| | | **12.80** | |
| PAN B | 02/02/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 02/22/10 | 0.10 | REVIEW RECENT FILINGS IN BANKRUPTCY CASE. |
| PAN B | 02/23/10 | 0.10 | REVIEW NEW FILINGS IN BANKRUPTCY CASE. |
| PAN B | 02/24/10 | 0.10 | REVIEW NEW BANKRUPTCY FILINGS. |
| | | **0.40** | |
| **Total Associate** | | **14.00** | |
| LAMANNA WK | 02/05/10 | 0.30 | REVIEW COURT DOCUMENTS AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 02/13/10 | 0.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 02/19/10 | 0.50 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 02/26/10 | 0.40 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |

D02

| | | | |
|---|---|---|---|
| LAMANNA WK | 03/01/10 | 0.30 | REVIEW COURT DOCUMENTS AND CALENDAR CRITICAL DATES. |
| LAMANNA WK | 03/05/10 | 0.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 03/11/10 | 0.50 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 03/19/10 | 1.00 | REVIEW COURT DOCKET AND PLAN; CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 03/26/10 | 0.30 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 04/01/10 | 0.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 04/09/10 | 0.70 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 04/14/10 | 0.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| | | **4.80** | |
| WELLS K | 02/01/10 | 0.60 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET; REVIEW CASE CALENDAR. |
| WELLS K | 02/02/10 | 0.30 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 02/03/10 | 0.30 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 02/04/10 | 0.40 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/05/10 | 0.90 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW CASE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 02/08/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/09/10 | 1.10 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 02/10/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |

D02

| WELLS K | 02/11/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 02/12/10 | 0.70 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 02/15/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 02/16/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/17/10 | 0.70 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/18/10 | 1.10 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/19/10 | 1.70 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; REVIEW UPDATED CASE CALENDAR; FILE MAINTENANCE. |
| WELLS K | 02/22/10 | 0.90 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD DOCUMENTS TO CS FOR POSTING. |
| WELLS K | 02/23/10 | 0.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 02/24/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS; FORWARD DOCUMENTS TO CS FOR POSTING. |
| WELLS K | 02/25/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 02/26/10 | 0.50 | DOCKET - MONITOR DOCKET FOR NEW FILINGS; FILE MAINTENANCE. |
| WELLS K | 03/01/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 03/02/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 03/03/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 03/04/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 03/08/10 | 0.50 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD DOCUMENTS TO CS FOR POSTING; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 03/09/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/10/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/11/10 | 0.40 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 03/12/10 | 0.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 03/15/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 03/16/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/17/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 03/18/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/19/10 | 0.50 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING; FILE MAINTENANCE. |
| WELLS K | 03/22/10 | 0.80 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 03/24/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/25/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/26/10 | 0.40 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 03/30/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 03/31/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FORWARD PLEADINGS TO CS FOR POSTING. |
| WELLS K | 04/01/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW UPDATED CASE CALENDAR. |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| WELLS K | 04/02/10 | 0.50 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 04/05/10 | 0.20 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 04/06/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 04/07/10 | 0.30 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 04/08/10 | 0.20 | DOCKET - RETRIEVE, REVIEW AND DISTRIBUTE FILINGS FROM DOCKET. |
| WELLS K | 04/12/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 04/13/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 04/14/10 | 0.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; REVIEW UPDATED CASE CALENDAR. |
| WELLS K | 04/15/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 04/16/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 04/19/10 | 1.20 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET; FILE MAINTENANCE. |
| WELLS K | 04/20/10 | 0.30 | DOCKET - RETRIEVE, DISTRIBUTE AND REVIEW FILINGS FROM DOCKET. |
| WELLS K | 04/21/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 04/22/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| WELLS K | 04/23/10 | 0.20 | DOCKET - MONITOR DOCKET FOR NEW FILINGS. |
| | | 23.30 | |
| **Total Legal Assistant** | | **28.10** | |
| GARCIA AG | 02/02/10 | 1.20 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND CREATE RECORDS FLR. |

D02

| | | | |
|---|---|---|---|
| GARCIA AG | 02/04/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. ORGANIZE PLEADING DOCUMENTS IN CHRONOLOGICAL ORDER AND ENTER BY DATE AND DESCRIPTION. |
| GARCIA AG | 02/11/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 03/04/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 03/10/10 | 1.20 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 03/17/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS WITH CASE FILE MAINTENANCE. ORGANIZE PLEADING DOCUMENTS IN CHRONOLOGICAL ORDER AND ENTER BY DATE AND DESCRIPTION. |
| GARCIA AG | 03/22/10 | 0.50 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 03/26/10 | 1.50 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 03/31/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 04/14/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| GARCIA AG | 04/16/10 | 1.00 | FILE MAINTENANCE ASSIST KEVIN WELLS PRINT EMAIL ATTACHMENTS, ORGANIZE PLEADING DOCUMENTS BY DATE AND DOCKET. |
| | | 11.40 | |

**Total Legal Assistant Support**       11.40

**MATTER TOTAL**       <u>53.50</u>

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Credit Suisse**                                                 **Bill Date: 05/03/10**
**Rhodes/Loan Administration**                                    **Bill Number: 1312646**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/30/10 | Copy Center, D | 11.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$11.10** |
| Outside Research/Internet Services | 04/07/10 | Pacer Service Center | 24.40 |
| Outside Research/Internet Services | 04/07/10 | Pacer Service Center | 379.44 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$403.84** |
| | | **TOTAL MATTER** | **$414.94** |

601020.01-Los Angeles Server 2A - MSW                                                 D02

**TIME SUMMARY**
**CREDIT SUISSE: February 1, 2010 through April 30, 2010**


**MATTER #1917 Rhodes/Loan Litigation**                          **Bill No: 1312646**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| VAN C. DURRER II | $880 | 0.10 | $    88.00 |
| EVAN R. LEVY | 990 | 1.00 | 990.00 |
| **TOTAL PARTNERS** | | 1.10 | $1,078.00 |
| **ASSOCIATE** | | | |
| RAMON M. NAGUIAT | $680 | 1.30 | $  884.00 |
| **TOTAL ASSOCIATE** | | 1.30 | $  884.00 |
| **MATTER TOTAL** | | 2.40 | $1,962.00 |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Credit Suisse**                                        **Bill Date: 05/03/10**
**Rhodes/Loan Litigation**                               **Bill Number: 1312646**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 02/22/10 | 0.10 | ANALYSIS RE CASH COLLATERAL ORDER (.1). |
| | | **0.10** | |
| LEVY ER | 02/02/10 | 0.50 | STATUS CALL WITH SIDLEY. |
| LEVY ER | 03/11/10 | 0.50 | T/C WITH SIDLEY RE:  LAKE LAS VEGAS AND RHODES. |
| | | **1.00** | |
| **Total Partner** | | **1.10** | |
| NAGUIAT RM | 02/02/10 | 0.30 | CONFERENCE CALL WITH SIDLEY REGARDING CASE MATTERS. |
| NAGUIAT RM | 02/08/10 | 0.10 | CORRESPONDENCE REGARDING SIDLEY CALL. |
| NAGUIAT RM | 02/16/10 | 0.60 | ATTEND SIDLEY CALL AND CORRESPOND WITH E. LEVY REGARDING SAME. |
| NAGUIAT RM | 02/22/10 | 0.30 | REVIEW CASH COLLATERAL STIPULATION AND CONFER WITH V. DURRER REGARDING SAME; CALL P. DUBLIN REGARDING SAME; CONFER WITH S. CHO REGARDING SAME. |
| | | **1.30** | |
| **Total Associate** | | **1.30** | |
| **MATTER TOTAL** | | **2.40** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Credit Suisse**                                              Bill Date: 05/03/10
**Rhodes/Loan Litigation**                                     Bill Number: 1312646

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 02/02/10 | Copy Center, D | 46.72 |
| Print Images to Paper (from Electronic Media) | 02/04/10 | Copy Center, D | 148.32 |
| Print Images to Paper (from Electronic Media) | 03/04/10 | Vera MA | 5.52 |
| **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | | | **$200.56** |
| **TOTAL MATTER** | | | **$200.56** |

DD01

601028.01-Los Angeles Server 2A - MSW

**TIME SUMMARY**
**CREDIT SUISSE: February 1, 2010 through April 30, 2010**


**MATTER #1917 Rhodes/Fee Matters**                          **Bill No: 1312646**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $880 | 2.60 | $ 2,288.00 |
| **TOTAL PARTNER** | | 2.60 | $ 2,288.00 |
| **ASSOCIATES** | | | |
| RYAN CHEN | $465 | 0.30 | $   139.50 |
| RAMON M. NAGUIAT | 680 | 16.60 | 11,288.00 |
| **TOTAL ASSOCIATES** | | 16.90 | $11,427.50 |
| **MATTER TOTAL** | | 19.50 | $13,715.50 |

CH09A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Credit Suisse**
**Rhodes/Fee Matters**

**Bill Date: 05/03/10**
**Bill Number: 1312646**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 02/16/10 | 0.10 | CALL WITH D. REAMER RE FEE SUBMISSION (.1). |
| DURRER II VC | 02/17/10 | 0.20 | CALL WITH K. ELLIOTT AND D. REAMER RE FEE ISSUE (.2). |
| DURRER II VC | 02/18/10 | 0.10 | ANALYSIS RE SUBMISSION OF FEES (.1). |
| DURRER II VC | 02/23/10 | 0.20 | CALL K. ELLIOTT RE FEE DISPUTE (.2). |
| DURRER II VC | 02/26/10 | 0.10 | ANALYSIS RE FEE ISSUES (.1). |
| DURRER II VC | 03/03/10 | 0.10 | ANALYSIS RE STEERING COMMITTEE REQUEST FOR EXTENSION OF OBJECTION DEADLINE (.1). |
| DURRER II VC | 03/18/10 | 0.60 | ANALYSIS RE FEES (.6). |
| DURRER II VC | 03/19/10 | 0.60 | ANALYSIS RE STEERING COMMITTEE REQUEST RE FEES AND APPROACH RE SAME (.6). |
| DURRER II VC | 03/23/10 | 0.30 | CALL WITH CREDIT SUISSE RE FEE ISSUES (.3). |
| DURRER II VC | 03/30/10 | 0.20 | ANALYSIS RE DEFICIENCY CLAIM (.1); ANALYSIS RE FEE REQUEST BY STEERING COMMITTEE (.1). |
| DURRER II VC | 03/31/10 | 0.10 | ANALYSIS RE INVOICES (.1). |
| | | **2.60** | |
| **Total Partner** | | **2.60** | |
| CHEN R | 03/31/10 | 0.30 | SEARCH FOR LEGAL FEE BREAKDOWN. |
| | | **0.30** | |
| NAGUIAT RM | 02/02/10 | 0.30 | CORRESPONDENCE REGARDING FEES AND CONFER WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 02/03/10 | 0.90 | FEE MATTERS. |
| NAGUIAT RM | 02/04/10 | 0.30 | REVIEW FEE MATTERS. |
| NAGUIAT RM | 02/09/10 | 0.40 | CONFER AND CORRESPOND WITH K. ELLIOTT AND A. ZAUSMER REGARDING FEE MATTERS, AND CORRESPOND WITH TEAM REGARDING SAME. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| NAGUIAT RM | 02/16/10 | 0.90 | CORRESPONDENCE REGARDING FEE MATTERS, AND CONFER WITH D. REAMER REGARDING SAME; REVIEW JANUARY FEES AND RELATED CORRESPONDENCE. |
| NAGUIAT RM | 02/17/10 | 0.50 | CONFERENCE CALL WITH D. REAMER AND CS REGARDING FEE MATTER AND REVIEW RELATED ISSUES. |
| NAGUIAT RM | 02/18/10 | 0.20 | CONFER WITH V. DURRER REGARDING FEE MATTERS. |
| NAGUIAT RM | 02/26/10 | 0.40 | CONFER WITH D. REAMER REGARDING FEE MATTERS AND REVIEW RELATED ISSUES AND MATERIALS. |
| NAGUIAT RM | 03/02/10 | 0.10 | CALL D. BUFFONE REGARDING FEE MATTERS. |
| NAGUIAT RM | 03/03/10 | 0.20 | CONFER WITH V. DURRER AND CORRESPOND WITH S. CHO AND P. DUBLIN REGARDING FEE MATTERS. |
| NAGUIAT RM | 03/18/10 | 1.20 | CONFER WITH P. DUBLIN REGARDING FEE MATTERS, AND REVIEW LETTER REGARDING SAME; ANALYZE, AND CORRESPOND WITH V. DURRER AND D. REAMER REGARDING, RELATED ISSUES. |
| NAGUIAT RM | 03/19/10 | 1.30 | CONFERENCE CALL WITH V. DURRER AND D. REAMER REGARDING FLSC OBJECTION TO SKADDEN FEES; CONFER WITH K. ELLIOTT REGARDING SAME; BEGIN REVIEWING SKADDEN INVOICES IN CONNECTION WITH SAME. |
| NAGUIAT RM | 03/22/10 | 1.20 | REVIEW SKADDEN INVOICE IN CONNECTION WITH FEE REQUEST. |
| NAGUIAT RM | 03/23/10 | 2.50 | CONFERENCE CALL WITH CS REGARDING SKADDEN FEE REQUEST AND RELATED ISSUES; REVIEW SKADDEN INVOICE. |
| NAGUIAT RM | 03/24/10 | 0.20 | CONFER WITH S. MARTINEZ REGARDING SKADDEN INVOICE AND RELATED ISSUES. |
| NAGUIAT RM | 03/30/10 | 0.70 | CONTINUE REVIEWING/ORGANIZING SKADDEN BILLS. |
| NAGUIAT RM | 03/31/10 | 0.20 | CONTINUE REVIEWING SKADDEN BILLS IN CONNECTION WITH FEE REIMBURSEMENT REQUEST. |
| NAGUIAT RM | 04/05/10 | 0.50 | CONTINUE REVIEWING SKADDEN BILLS AND RELATED ISSUES. |
| NAGUIAT RM | 04/06/10 | 0.10 | CONFER WITH UDALL LAW FIRM REPRESENTATIVE REGARDING INVOICE. |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| NAGUIAT RM | 04/07/10 | 0.70 | CONFER WITH D. REAMER REGARDING FEES; DRAFT LETTER IN RESPONSE TO FLSC OBJECTION AND CORRESPOND WITH V. DURRER REGARDING SAME. |
| NAGUIAT RM | 04/08/10 | 2.90 | CONTINUE REVIEWING SKADDEN BILLS. |
| NAGUIAT RM | 04/12/10 | 0.10 | CONFER WITH R. FLEMING REGARDING FEE MATTERS. |
| NAGUIAT RM | 04/22/10 | 0.80 | REVIEW SKADDEN BILLS IN CONNECTION WITH REIMBURSEMENT REQUEST. |
| | | 16.60 | |
| **Total Associate** | | 16.90 | |
| **MATTER TOTAL** | | **19.50** | |

601021.01-Los Angeles Server 2A - MSW

D02

# ATTACHMENT 5

### *Sylvester & Polednak, LTD.*
7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200          Fax:(702) 952-5205

Credit Suisse                                                  March 2, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

|  |  |  |  | File #: | 12080.001 |
|--|--|--|--|---------|-----------|
| Attention: | | | | Inv #: | 31092 |

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-05-10 | Review orders approving Debtors' motions to sell non-core assets, amendments to cash collateral order, and its statement supporting plan confirmation (.3); review Stanley Consultants' plan confirmation objection and OCUC's brief in support of confirmation (.5). | 0.80 | 240.00 | JBM |
| Feb-09-10 | Review First Lien Steering Cmte's reply to Stanley Consultants' plan confirmation objection and related documents  (.4); review First Lien Steering Cmte's revised proposed plan confirmation order, and related documents (.5). | 0.90 | 270.00 | JBM |
| Feb-10-10 | Prepare for continued plan confirmation hearing. | 0.90 | 270.00 | JBM |
| Feb-11-10 | Prepare for, and attend continued plan confirmation hearing. | 6.20 | 1,860.00 | JBM |
| Feb-12-10 | Prepare for and attend continued plan confirmation hearing. | 2.50 | 750.00 | JBM |
| Feb-17-10 | E-mail with Attorney Naguiat regarding February 2010 omnibus motion hearing (.1); review agenda for said omnibus hearing and related filings (.5). | 0.60 | 180.00 | JBM |

## *Sylvester & Polednak, LTD.*

7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200          Fax:(702) 952-5205

Credit Suisse                                              March 2, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

|  |  |
|---|---|
| File #: | 12080.001 |
| Inv #: | 31092 |

Attention:

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-05-10 | Review orders approving Debtors' motions to sell non-core assets, amendments to cash collateral order, and its statement supporting plan confirmation (.3); review Stanley Consultants' plan confirmation objection and OCUC's brief in support of confirmation (.5). | 0.80 | 240.00 | JBM |
| Feb-09-10 | Review First Lien Steering Cmte's reply to Stanley Consultants' plan confirmation objection and related documents (.4); review First Lien Steering Cmte's revised proposed plan confirmation order, and related documents (.5). | 0.90 | 270.00 | JBM |
| Feb-10-10 | Prepare for continued plan confirmation hearing. | 0.90 | 270.00 | JBM |
| Feb-11-10 | Prepare for, and attend continued plan confirmation hearing. | 6.20 | 1,860.00 | JBM |
| Feb-12-10 | Prepare for and attend continued plan confirmation hearing. | 2.50 | 750.00 | JBM |
| Feb-17-10 | E-mail with Attorney Naguiat regarding February 2010 omnibus motion hearing (.1); review agenda for said omnibus hearing and related filings (.5). | 0.60 | 180.00 | JBM |

Case 09-14814-gwz    Doc 1144-10    Entered 05/24/10 16:56:55    Page 164 of 170

| | | | | |
|---|---|---|---|---|
| Feb-18-10 | Prepare for and attend omnibus motion hearing. | 1.20 | 360.00 | JBM |
| Feb-19-10 | Review and forward First Lien Steering Cmte.'s third amended reorganization plan ("TAP") and supporting documents (.6); review Stanley Consultants' opposition to confirmation of TAP (.2). | 0.80 | 240.00 | JBM |
| Feb-25-10 | Review Debtors' motion to sell its Arizona Assets and supporting documents (.3); review Debtors' notice of sale of non-core assets; Court's orders sustaining Debtors' fifth omnibus claims objection and various orders granting relief from stay in favor of Kitec and related HOAs, and related materials (.2). | 0.50 | 150.00 | JBM |
| | Totals | 14.40 | $4,320.00 | |

| DISBURSEMENTS | Disbursements | Receipts |
|---|---|---|
| Photocopies | 52.00 | |
| Totals | $52.00 | $0.00 |
| **Total Fees & Disbursements** | | **$4,372.00** |
| Previous Balance | | $7,666.58 |
| Previous Payments | | $0.00 |
| **Balance Due Now** | | **$12,038.58** |

# *Sylvester & Polednak, LTD.*

7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200            Fax:(702) 952-5205

Credit Suisse                                                                        April 2, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

|                |                |
|----------------|----------------|
| File #:        | 12080.001      |
| Inv #:         | 31297          |

Attention:

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-09-10 | Review Stanley Consultants' objection to Debtors' proposed bidding procedures for auction sale of Arizona assets. | 0.20 | 60.00 | JBM |
| Mar-10-10 | Review Debtor's March 11, 2010 omnibus hearing agenda and filings for underlying motions to be heard at that time (.5); e-mail with Attorney Naguiat regarding same and review underlying e-mail messages exchanged between counsel (.2). | 0.70 | 210.00 | JBM |
| Mar-11-10 | Prepare for, and attend omnibus hearing considering continued plan confirmation hearing and motion to approve procedures for sale of Arizona assets. | 2.60 | 780.00 | JBM |
| Mar-12-10 | E-mail with Attorney Naguiat regarding case strategy. | 0.10 | 30.00 | JBM |
| Mar-15-10 | Review orders approving Debtors' claim on objection stipulation with IRS; William Baird Co. fee application; and agenda for upcoming omnibus motion hearing. | 0.20 | 60.00 | JBM |
| Mar-16-10 | Research case status and review agenda for March 17, 2010 omnibus hearing. | 0.30 | 90.00 | JBM |

| Mar-17-10 | Review First Lien Steering Cmte.'s proposed findings of fact and conclusions of law confirming its modified plan of reorganization and related documents. | 0.90 | 270.00 | JBM |
| | Prepare for and attend omnibus motion hearing. | 1.30 | 390.00 | JBM |
| Mar-30-10 | Review final confirmation order, together with attachments thereto, and orders approving feel applications for Debtors' counsel and related financial advisors, and setting additional omnibus hearings. | 0.50 | 150.00 | JBM |
| | Totals | 6.80 | $2,040.00 | |

| **DISBURSEMENTS** | **Disbursements** | **Receipts** |
|---|---|---|
| Photocopies | 30.50 | |
| Totals | $30.50 | $0.00 |
| **Total Fees & Disbursements** | | **$2,070.50** |
| Previous Balance | | $12,038.58 |
| Previous Payments | | $0.00 |
| **Balance Due Now** | | **$14,109.08** |

# *Sylvester & Polednak, LTD.*
7371 Prairie Falcon, Suite 120
Las Vegas, Nevada 89128

Ph:(702) 952-5200          Fax:(702) 952-5205

Credit Suisse                                                              May 3, 2010
c/o Douglas Buffone
Eleven Madison Ave., 25th Floor
New York, NY 10010

| | | File #: | 12080.001 |
| --- | --- | --- | --- |
| Attention: | | Inv #: | 31433 |

RE:

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Apr-02-10 | Review Debtors' notice of Effective Date of third amended plan of reorganization. | 0.10 | 30.00 | JBM |
| Apr-03-10 | Review Debtors' notice of entry of order approving procedures for sale of Debtors' Arizona Assets and underlying documents; notice of motion and motion to sell non-core assets; notice of construction equipment asset sales; Debtors' motion to approve payments to ordinary course professionals; and related documents. | 0.90 | 270.00 | JBM |
| Apr-07-10 | Review agenda for April 8, 2010 omnibus motion hearing (.1); e-mail with Attorney Naguiat regarding same (.1). | 0.20 | 60.00 | JBM |
| Apr-20-10 | Review Debtors' notice of filing final schedule of executory contracts to be assumed pursuant to confirmed reorganization plan and claims purchase schedule. | 0.30 | 90.00 | JBM |
| | Totals | 1.50 | $450.00 | |

**Total Fees & Disbursements**                                    **$450.00**

Previous Balance                                             $14,109.08
Previous Payments                                                 $0.00

**Balance Due Now**                                          **$14,559.08**

# ATTACHMENT 6

## **Invoice**

Invoice of Credit Suisse AG, Cayman Islands Branch, formerly known as "Credit Suisse, Cayman Islands Branch," as agent under the first lien Credit Agreement Dated as of November 21, 2005, as amended, in connection with the bankruptcy cases jointly administered under In re The Rhodes Companies, LLC, aka "Rhodes Homes," et al. (case no. 09-14814) in U.S. Bankruptcy Court for the District of Nevada.

*Invoice period – April 1, 2009 – April 1, 2010*

Intralinks fee - $1,250

Unpaid agent fees - $17,945.21

Total fees - $19,195.21

1