# EXHIBIT 1

RHODES HOMES

AGREED UPON PROCEDURES

DECEMBER 31, 2008



RHODES HOMES
DECEMBER 31, 2008

TABLE OF CONTENTS

|                                                                      | PAGE NO. |
|----------------------------------------------------------------------|----------|
| ACCOUNTANTS' AGREED UPON PROCEDURES REPORT                           | 1        |
| EXHIBITS                                                             |          |
| Reconcilation Summary                                               | A        |
| CFO "Inside-Outside CF True Up"                                      | B        |
| Organization Chart                                                  | C        |
| Kingman Houses Rental Schedule                                      | D        |
| TanTara Model Lease Schedule                                        | E        |
| Compensation Calculation                                            | F        |
| Ranchero Reconciliation                                             | G        |
| Pinnacle Grading/Pinnacle Equipment Rental Reconciliation          | H        |
| Desert Communities/Rhodes Homes Arizona Charges                    | I        |
| Alvarez & Marsal Retainer                                           | J        |
| Land Sale Deposit                                                   | K        |
| Stewart Occhipinti Invoices                                         | L        |
| Palm Hills Work                                                     | M        |
| Motorcycle Track                                                    | N        |
| Overhead Allocations                                                | O        |
| Intercompany AR/AP Inside/Outside                                   | P        |



# INDEPENDENT ACCOUNTANTS' REPORT
# ON APPLYING AGREED-UPON PROCEDURES

## OVERVIEW

We have performed the procedures enumerated below, which were agreed to by James M. Rhodes (Jim) and management of Rhodes Homes/Rhodes Design and Development, solely to assist you in ascertaining the accuracy of the "Inside – Outside CF True Up" schedule provided to us by Gary Fuchs, the former Chief Financial Officer (CFO) of "Rhodes Homes". This agreed-upon procedures engagement was conducted in accordance with attestation standards established by the American Institute of Certified Public Accountants. The sufficiency of these procedures is solely the responsibility of those parties specified in this report.

"Rhodes Homes" is an accumulation of entities engaged in the real estate development industry. Some of the entities are party to a lending facility with Credit Suisse and inevitably there are transactions or resources that "cross boundaries" and have some shared benefit. As such, Gary Fuchs, the former CFO, was asked by Jim Rhodes to perform a calculation summarizing the transactions up through the present time.

Mr. Fuchs was employed by Rhodes Homes originally as the corporate controller from January 2005 through May 2007. He was rehired as the CFO in September 2007. He was ultimately involved in the companies accounting operations and was extremely familiar with which entities were a party to the credit facility.

The CFO prior to Mr. Fuchs rejoining the company had performed an allocation of overhead for 2007, which was recorded as a liability between the companies inside and outside the facility, specifically Pinnacle Equipment Rental and Pinnacle Grading. The total of the 2007 allocation entry as recorded was $960,312.91. This was less than two percent of the companies overall combined overhead for 2007; therefore, the amount of "reimbursement" is not a significant percentage of total expense. Our procedures did not extend to the 2007 calculation. However, we did review the recording of this amount in the records of the companies as an amount due to the facility.

Our calculation as of December 31, 2008 reflects $1,550,522.22 due from companies within the credit facility. This calculation is shown at exhibit A. The amount includes some transactions that were for prior to 2008; therefore, this amount is considered a "cumulative" calculation as of the end of 2008. During our procedures we received

10191 Park Run Drive ,Suite 200, Las Vegas,Nevada 89145 ● (702) 259-6222 ● Fax: (702) 259-0842

www.mainamundson.com                                              e-mail: postmaster@cpalv.com

information and input from the company President, former CFO, company officers, accountants, attorneys (on staff and not on staff), and outside consultants.

## PROCEDURES

The procedures enumerated below were intended to be an independent review of the company's transactions between companies, which are incorporated into "guarantor" to the Credit Suisse facility, and those companies, which are not.

1) Reviewed the components of the "Inside – Outside CF True Up" report supplied by Gary Fuchs, the former company CFO. We discussed the methodology with Mr. Fuchs as well as other executives in order to obtain an understanding of the calculations.

2) Reviewed the report information comparing to source documentation and/or third party verification for accuracy.

3) Verified the report information to company accounting records for the various respective entities.

4) Interviewed the respective "consultants/employees" to ascertain the reasonableness of percentages of time allocations to ventures.

5) Reviewed the supporting documentation to ascertain accuracy of advances by Mr. Rhodes personally for executive compensation.

6) Reviewed the questionnaires related to employee time allocation as the basis for overhead allocation. Reviewed the calculation for accuracy.

7) Reviewed the reconciliation of "inter-company" accounts, comparing such schedule to the company's accounting records and determining the cumulative amount due in/out of the credit facility.

8) Provided revisions to the "Inside – Outside CF True Up" report, as we deemed necessary, including explanations and schedules supporting our position.

The following is a description of the individual reconciliation items and the result of procedures applied to each:

## "INSIDE – OUTSIDE CF TRUE UP" REPORT REVIEW

Received and reviewed the "Inside – Outside CF True Up" report from the companies' former CFO Gary Fuchs. This report is comprised of various economic transactions and factors that occurred during 2004 though January 2009. The calculations and underlying thought process was reviewed with the former CFO and accounting staff, but without Jim Rhodes present. This was to avoid any engagement of discussion concerning the theory behind the calculations. The report (exhibit A) contains specific transactions that were considered loans between "inside" and "outside" the facility as well as an "allocation" of overhead that was considered to have been paid for by companies inside the facility for which the companies outside the facility had received some benefit.

During the procedures, the report, detailed transactions, and contents were discussed with management and consultants, both past and present.

## KINGMAN HOUSE RENT (Exhibit D)

This amount of $62,150 was for rent on three houses that were owned outside of the credit facility by Jim Rhodes personally. These houses were supplied to key employees of Pinnacle Grading or employees connected with the "Kingman" project for a period of twenty-five months. Therefore, it was deemed that consideration was due to Mr. Rhodes as the employees benefited the project inside the facility.

We reviewed the schedule of rent prepared and ascertained the employees were employed by Pinnacle Grading, Inc. by reviewing the employees w2s and/or 1099s for the period in question. The rent appeared reasonable at $950 per house per month; therefore, we consider the amount as listed to be accurate.

## TANTARA MODEL RENT (Exhibit E)

This amount represents rental payments made to Glynda Rhodes for a model home. The amount of $76,880 represents twenty months of rent at a rate of $3,844 per month. We reviewed the lease agreement comparing it to the rent paid. We also reviewed the transaction activity in the general ledger. The former CFO considered that since the sales were dropped in mid 2007 that the model was not needed. We reviewed the timeframes of the project completion to ascertain the "need" for the model after April 2007. Since twenty-two homes were closed subsequent to the "proposed" date of April 2007 through February 2008 we feel that model rent was justified through February 2008, therefore we are adjusting the former CFO's schedule by the amount of $38,440. The amounts of rent paid after February, 2008 have been repaid to the facility as of the date of this report.

-3-

The lease was "month to month" and did call for a 30-day notice. We assume this was a formality between the parties in this instance, therefore when the need for the model dissipated the rent should have ceased at that time.

## EXECUTIVE COMPENSATION (Exhibit F)

Jim Rhodes had paid a portion of certain executives' compensation personally. This was done to avoid conflict in the office related to the amounts of compensation negotiated. The former CFO had made a calculation by individual to assign a percentage of the pay between companies within the credit facility and outside the facility. None of the executives are currently employed by Rhodes Homes.

We were not able to speak directly to Fred Chin or James Coyne. However, we did meet and have several discussions with Chris Stephens.

The employment time frames were spring 2004 through spring 2007 for Chin, spring 2004 through late fall 2007 for Coyne, and mid 2006 through mid 2008 for Stephens.

Procedures related to the executive compensation follow:

> We reviewed the underlying financial support for the amounts paid by Mr. Rhodes outside of the company verifying the payments were made to the individuals noted. We reviewed the supporting documentation of the "compensation" paid by the company verifying the information portrayed for salaries per the former CFO's schedule.

> We discussed the allocation method of the individual executives with the former CFO and with Mr. Rhodes as it related to the amount of time presented and the projects noted as being inside and outside the facility. Mr. Rhodes did take exception that Mr. Chin was 100% outside the facility for 11 months of 2006, in as much that he was the Chief Operating Officer (COO) of Rhodes Homes during this time and had responsibilities extending to the developments inside the facility. We were not able to speak personally with Mr. Chin, however, we did discuss the timeframe of the project work that was the subject of Mr. Chin being outside the facility for the 11 months with Paul Huygens, who was employed as CFO at that time. After reviewing what was Mr. Huygens opinion of Mr. Chin's schedule and responsibilities during the time period, we revised his time allocation to that of 50% inside and 50% outside the facility. Mr. Chin was still the COO of Rhodes Homes during this time period and had all the ongoing responsibilities of such. We do not believe a COO of a home builder could be relieved of ongoing management responsibilities for an 11 month period.

The "outside" compensation was comprised of direct payments made to Chin, Coyne, and Stephens from, and in the amounts of, a) a personal UBS investment account ($1,825,000), b) a credit line with First National Bank established specifically for this

-4-

purpose ($850,000), and c) a mortgage granted on the "Spirit Underground" building ($500,000). These payments are reflected on exhibit F and labeled as above.

We also do not agree with the former CFO's allocation of 45% of Mr. Stephens' compensation to the credit facility property. Our assessment, which is based on the value of the property affected, is a more realistic approach. We feel the decision was made for entitlement based on the expected increase in property values. As such, Mr. Stephens' efforts produced increases in value and those values should be the determining factor in the allocation, thus linking the results with the associated costs.

We discussed the project values with John Gall, a real estate consultant on the project. Mr. Gall's correspondence concerning the values is included in this report under exhibit F. We also reviewed the maps of the project with a land development staff as well as Mr. Stephens.

We have also included a map reflecting the "annexation" of approximately sixty-five acres into the facility portion of Pravada to make the development more palatable.

We also noted that Mr. Stephens' lump sum payment to commence work was allocated on a weighted average scale based on efforts over the entire twenty month time frame of employment. However, the "up front" payment was intended as motivation for entitlement services on the Pravada project. We did not separately allocate this entire amount to Pravada, to which the effect would have been approximately two hundred thousand dollars in favor of "outside" the facility.

We also reviewed a map of Pravada, noting extensive washes in an aerial view and discussed the amount of acreage usability with Chris Stephens and John Gall. We noted the majority of all construction work being on the parcels (within the facility) that were residential golf course community, lack of access issues to outlying areas as well as significant washes, as well as the majority of the " buffer" (required for use/zoning) being from outside the facility portions of the development.

We reviewed the recording of $3,427,640.61 as a liability to Desert Communities, Inc. from Rhodes Homes Arizona, to reimburse RHA for development services on the land outside the credit facility. This amount was discussed with Mr. Rhodes and former CFO Paul Huygens.


**RANCHERO/SDC LAND/COST ALLOCATION (Exhibit G)**

There was an arrangement between South Dakota Conservancy, LLC and Rhodes Homes Arizona, LLC/Elkhorn Investments, Inc, whereby lots were transferred into a company inside the facility and a residence was constructed.

The "Ranchero lots" were roughly 2.5 acre rural residential lots in an area outlying, but adjacent to, the Pravada development. Per a discussion with Mr. Rhodes, the pent up demand, as measured by the significant reservations at Pravada (and usage of existing

model homes), was the platform to launch development of the Ranchero lots. The total number of lots outside the facility as evidenced by the inventory list of developable lots was fifteen. Of these fifteen, ten had been transferred into the facility in the name of Elkhorn Investments, Inc.

There were development costs incurred on five lots by Rhodes Homes Arizona (RHA) in the amount of $1,014,421 according to the CFO's schedule. In reviewing the general ledger we noted that the costs were spent by RHA. We agreed the information per the CFO schedule to the general ledger for Rhodes Homes Arizona on a test basis, noting descriptions of lot number and subdivision description.

Per a review of the Mojave County assessor roles we noted sale transactions occurring for the subdivision "Golden Valley" with the seller noted as Elkhorn Investments, which is an entity inside the facility. Other lots were listed as being owned by South Dakota Conservancy, LLC. These were the lots had not yet been transferred to Elkhorn Investments.

The developer/seller was intended to be inside the facility, the transfer just never happened as it did with past sale transactions at the Golden Valley subdivision.
As we believed this matter (construction costs being incurred on lots owned outside of the credit facility) would be remedied by the action of transfer of ownership this was discussed with management.

From discussions with the Clayton Rice, company counsel, Paul Huygens and Gary Fuchs, former CFOs, the property had not been transferred due to a provision in the credit agreement prohibiting the acquisition of additional property. We are not qualified to interpret the legalities of the amendment as to whether the transfer for no consideration of parcels between companies outside and inside the facility is an issue, but management has instructed us that the transfer has taken place, therefore, the land on which the development costs were expended are now within the facility.

Prior to the completion of our procedures the lots in question were deeded into the facility as intended, thus resolving the matter to the facility's benefit.


## PINNACLE GRADING, LLC/PINNACLE EQUIPMENT RENTAL, LLC (Exhibit H)

Pinnacle Grading, LLC (PG) was established to perform grading and "dirt work" for developments inside the facility, outside the facility, and to non-affiliated customers, (which entire operations was for the benefit of the credit facility).

During 2007, Pinnacle Equipment Rental, LLC (PER) was established outside the facility to acquire and provide equipment for usage at the Arizona development. The reason that the company was set up and equipment purchased was due to the need for equipment at

the Pravada site due to the pace of construction, which was based on high demand (referenced by reservations) for the product planned.

Grading equipment was purchased by PER primarily prior to 2007. In a review of the general ledger, it was noted that over $10 million of the construction equipment was purchased prior to 2007. In a discussion with Scott Scarborough and Pete Collins, management of Pinnacle Grading, the additional equipment was necessary due to the pace of construction at Pravada as well as the necessary "mix" of equipment for the work performed. Mr. Scarborough indicated that the equipment purchased in Pinnacle Grading was breaking due to the increased usage, so the development necessitated newer equipment to keep up with the pace. It was noted that Pinnacle Grading performed a significant percentage of work outside of the facility by a review of the general ledger revenue activity.

In our discussions with the management, including the CFO at the time Pinnacle Equipment Rental was established and the equipment purchased, as well as the CEO and production manager of Pinnacle Equipment Rental, there was a lease established between Pinnacle Equipment Rental and Pinnacle Grading for the usage of the Pinnacle Equipment Rental equipment. This lease was meant to essentially pay for the equipment.

Barring that the lease agreement could not be located, we consulted with a construction equipment dealer (Blaine Equipment) and received terms for an "operating" lease for like equipment for a period which made economic sense in light of the ongoing construction. The period of two years was selected as the majority of the equipment was purchased in November 2006 when the construction was fast paced. In our conversation with the dealer, a one year lease was not feasible, so a two year lease was selected. Using a residual of 50% and an interest rate of 12%, (information per the dealer was 48 to 52 percent residual and an interest rate of 11% to 13%) a payment was calculated for an operating lease for the equipment listed on the Pinnacle Equipment Rental depreciation schedule. This lease payment was adjusted based on additional equipment purchased and sold. Refer to exhibit H.

We also reviewed the equipment maintenance summary log for equipment and noted the hours on average being 230 per month. Normal usage for a standard operating lease as indicated from our discussion with the independent equipment dealer is 1,500 hours per year. This excess of over 50% would have a corresponding impact (extra lease charge) if the lease was actually "arms length". We did not adjust the lease payments for the extra hours the equipment was used due to the other circumstances surrounding the relationship.

The additional usage of the equipment would have significantly increased the rental costs to Pinnacle Grading had the lease been an arms length operating lease. We did not make an additional rental revenue adjustment, which would have been to the detriment of the facility. PER was established for the sole purpose of providing equipment to the Pravada project. PER sold the majority of its portfolio of equipment during 2008 and was able to recover its depreciated cost; therefore, not sufferring significant economic strain as a

-7-

result of the equipment purchase and usage during its operating time period. Therefore, a transfer of wealth between the two companies does not make sense due to the underlying circumstances.

## SUPERVISION CHARGE FOR DEVELOPMENT OUTSIDE THE FACILITY (Exhibit I)

The former CFO schedule notes $209,356 as being supervision paid by Rhodes Homes of Arizona, LLC on behalf of Desert Communities, Inc, which is outside of the facility.
We reviewed the general ledger activity underlying this amount and noted the amount was primarily an invoice for work performed by Pinnacle Grading. We reviewed the invoice apprising the majority of the balance and found it to be within the normal course of business; therefore, this amount was repaid to within the facility.

## ALVEREZ & MARSAL RETAINER (Exhibit J)

This expense was related to preparation of materials for the facilitation of the establishment of the credit facility itself. We reviewed the invoice as well as the retainer agreement. We reviewed a copy of the wire transfer of payment by Sagebrush, a company outside of the facility. This amount, $75,000, was properly reimbursed to outside the facility.

## LAND SALE DEPOSIT (Exhibit K)

We reviewed the general ledger entry for the respective accounting to validate the former CFO's position. This amount, $ 8,209, was properly reimbursed to outside the facility.

## STEWART OCCHIPINTI INVOICES (Exhibit L)

This expense was related to Rhodes Homes defense for litigation brought by Deutsche Bank. Deutsche Bank was originally entertained to perform the credit facility. We reviewed the invoices and portions of the complaint to ascertain the relationship to the credit facility. We reviewed copies of the cancelled checks for payments made by Sedora Holdings, LLC, a company outside of the facility. We also reviewed a copy of the cancelled check for the payment made by Sagebrush Enterprises, Inc., a company also outside the facility. These amounts totaling $206,927 were property reimbursed to outside the facility.

**PALM HILLS WORK (Exhibit M)**

This amount per the schedule of $58,800 was related to "dirt" work performed by Pinnacle Grading for offsite dirt removal for the Palm Hills Development, which was a Rhodes development prior to the commencement of the facility. The work was in order to obtain offsite release of offsite bonds required to be posted to protect municipal property from developer destruction.

The background is that Pinnacle Grading issued a bid for $58,800 for the site work to be performed. Management thought this was excessive and engaged Pinnacle Grading on a "time and material" basis verbally. The work was performed by Pinnacle Grading. The "cost" records of Pinnacle Grading indicate "job cost" of $27,093. At the time of our procedures, a price for the work had never been agreed to between Rhodes Design and Development and Pinnacle Grading. The former CFO used the $58,800 on his schedule, however, we do feel the "markup" of over $30,000 could be excessive but we don't have a quantifiable basis to adjust the charge. Therefore, we made no change and the funds have been reimbursed to the facility.

**MOTORCYCLE TRACK (Exhibit N)**

We reviewed the job cost records which indicate that $13,574 was spent by Pinnacle Grading on this project. The former CFO did not compute a mark up. We feel that any change would be immaterial; therefore, the amount was reimbursed to within the facility.

**2008 OVERHEAD ALLOCATION (Exhibit O)**

The 2008 overhead allocation was designed by the former CFO in an effort to reimburse companies inside the facility for any overhead that benefited (was spent) on companies and projects outside the facility. As such, the former CFO issued questionnaires to employees that he deemed to have some divided time. These questionnaires were compiled and the results analyzed, and the salaries allocated and an "overhead" burden added to the salary allocation.

We reviewed the questionnaires comparing them to the former CFO's worksheet. We also compared the salary amounts to the payroll records on a test basis. We reviewed the overhead burden for reasonableness in light of things meant to be included.

This process appeared to accomplish the allocation of overhead as expected. Although when discussed with employees, there appeared to be some variations. We cannot see adjusting the allocation in light of the quantified evidence available. The calculations as performed by the former CFO appear to be conservative.

The schedule we received had an adjustment for overhead extending through January 2009. We adjusted the calculation to December 2008 in order to be consistent with the

prior year calculation period being on an annual basis. The effect of this adjustment is $50,986.

While reviewing payroll information related to other procedures it was discovered that a household employee of Mr. Rhodes was paid by Rhodes Design and Development for one month in 2007; therefore, the amount of $3,508 has been included in this reports as a reimbursable from Mr. Rhodes. This amount includes a twenty percent allowance for benefits. When discussed with the corporate controller and director of human resources this was considered to be a mistake in payroll processing and an isolated incident. Considering the review of specific employee payroll for the 2007 and 2008 "true up" calculations by the CFO's in both years, we agree with this assessment.

## LIMITATIONS

We were not engaged to and did not conduct an examination, the objective of which would be to express of an opinion on the accompanying "Inside – Outside CF True Up" schedule. Accordingly, we do not express such an opinion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information and use of James M. Rhodes (Jim) and Rhodes Homes/Rhodes Design and Development, and is not intended to be, and should not be, used by anyone other than these specified parties.

Main Amundson and Associates
March 20, 2009

-10-

## Exhibit Table

A    Reconciliation summary

B    CFO "Inside-Outside CF True Up"

C    Organization chart

D    Kingman houses rental schedule
       Salary information for employees

E    TanTara model lease schedule
       Closing summary
       Lease agreement

F    Compensation calculation
       John Gall letter
       Company compensation support
       Project maps
       Rhodes payments outside of facility
          Credit line payments
          Wires from brokerage
          Spirit Underground building mortgage
             Escrow statement reflecting payment
             James Coyne agreement
       2007 allocation journal entry
       CFO compensation calculation
       MAAA compensation calculation
       Journal entry for cost allocation to "outside" entity

G    Ranchero reconciliation of improvement costs
       Ranchero lot inventory
       Lots in question
       Deeds transferring lots

H    Pinnacle Grading, LLC/Pinnacle Equipment Rental, LLC reconciliation
       Summary of transactions
       Summary of lease payments/payments
       Lease calculation schedules
       Equipment schedules
       Reservation schedule
       Maintenance schedule
       Intercompany receivable/payable balances
          Pinnacle Equipment Rental
          Pinnacle Grading
       CFO schedule

I    Desert Communities/Rhodes Homes Arizona Charges
       Detail of balances
       Invoice for major part

J    Alvarez & Marsal Retainer
       Invoice
       Verification of payment

K    Land Sale deposit
       General ledger activity

L    Stewart Occhipinti Invoices
       Invoices
       Verification of payments

M    Palm Hills Work
       Proposal
       Job cost records

N    Motorcycle Track
       Cost records

O    Overhead allocations
       Reconciliation of differences (CFO to MAAA)
       Breakdown spreadsheets
       Questionairres

P    Intercompany AR/AP inside/outside
       Detail of overall reconciliation

F

**Executive Compensation**
**Summary of Differences**

|  | Fred Chin | James Coyne | Chris Stephens |
|---|---|---|---|
| Net Due To (From) Outside Facility Per Former CFO | 290,739.83 | (76,077.25) | 348,061.86 |
| Net Due To (From) Outside Facility Per MAAA | 435,829.54 | (46,671.62) | 1,308,942.75 |
| Difference | 145,089.71 | 29,405.63 | 960,880.89 |

**Note>**  The above differences between the former CFO and MAAA on what is due to (from) outside the facility arises from the adjustments below and the adjustment to the allocation of time spent inside/outside the facility.  Refer to the "Executive Compensation" section of the report for a detailed narrative relating to the changes in the allocation percentages.

|  | Fred Chin | James Coyne | Chris Stephens |
|---|---|---|---|
| Total Compensation Paid Per Former CFO | 2,029,081.69 | 653,496.00 | 2,929,615.57 |
| Total Compensation Paid Per MAAA | 2,321,991.88 | 958,668.49 | 2,938,122.19 |
| Difference | 292,910.19 | 305,172.49 | 8,506.62 |

**Analysis of Differences**

|  | Fred Chin | James Coyne | Chris Stephens |
|---|---|---|---|
| First National Line Payments | (39,221.05) | 150,000.00 | - |
| Portion of Spirit Building | 344,827.59 | 155,172.41 | - |
| Adjust to 2006 W-2 | (12,696.35) | - | - |
| Adjust to 2008 W-2 | - | - | 11,506.62 |
| Adjust to actual UBS pymts | - | - | (3,000.00) |
|  | 292,910.19 | 305,172.41 | 8,506.62 |

03/20/2009
Mr. Jim Main
Main Amundson and Associates
10191 Park Run Drive, Suite 200
Las Vegas, NV  89145

Dear Mr. Main,

I would like to take a moment to review correspondence from Mr. Gary Fuchs, and myself regarding the entitlement work conducted on the Pravada master planned community in Golden Valley, Arizona.

My initial conversations with Mr. Fuchs revolved around the amount of time and effort used in the entitlement process, as it pertained to the holdings by the credit facility. I then prepared a casual review of Mr. Fuchs request and began a cursory investigation of his request and prepared a rough draft of my initial findings for his review and comment.

After speaking to Mr. Fuchs in more detail about my initial draft and obtaining a deeper understanding of his request, it became apparent that a more in depth analysis of the project and scope of work needed to be performed.  Prior to my completion of this process, Mr. Fuchs left Rhodes Homes and I was unable to provide him my final analysis and advise him, to disregard my previous draft analysis.

After understanding the exact nature of the request by Mr. Fuchs, to examine the amount of resources devoted to the entitlement process and the value gained by the portions held by the facility. Shortly thereafter, I began to do a more detailed analysis enlisting the project engineer, Mr. Jerry Slater of Slater Hanafin Group.

Mr. Slater's review of the overlying flood plain areas, clearly indicate, that most, if not all, of the parcels, outside of the facility's boundaries, are in fact potentially not usable. Please see the attached exhibit prepared by Slater Hanafin Group.  This exhibit demonstrates that the majority of Pravada's parcels not within the facilities boundaries are clearly subject to potential intense flooding, lying within the FEMA flood plain overlay zone A, which within all reality, may render them unusable and valueless. Mohave County, more specifically Golden Valley, are subject to intense burst of rainfall and any flood plain areas, are not only required under state and federal law required to be given grave consideration, but from a developer standpoint make these identified areas of the project extremely difficult if not impossible to develop.

**Arizona Land Quest** LLC

I would also suggest, that the amount of time and effort devoted to the entitlement of a small project or a large project are the relatively the same. Under the current Mohave County land use regulations and Arizona Revised Statutes, all projects of this nature, must undergo the same process. The same amount of public meetings, meetings with policy makers and staff are required. Although the complexity of each projects differ by their very nature, the amount of time and effort is relatively the same.

Based on this comprehensive and final review of the Pravada entitlement. I feel that ninety percent of the work performed was directly attributed to the credit facility and only ten percent to Rhodes Homes Arizona LLC.

Sincerely,

John R Gall
President
Arizona Land Quest LLC

# Arizona Land Quest LLC

8783 Brindisi Park Ave.  Las Vegas  NV 89148
P 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   F 800-540-1586 AZLANDQUEST@GMAIL.COM

**Copy B To Be Filed With Employee's Federal Tax Return**

**2006** OMB No. 1545-0008

| a Control Number SEDO4730 1 Chin Frederick 1 | 1 Wages, tips, other comp. 384172.15 | 2 Federal income tax withheld 114066.17 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 6 Medicare wages and tips 384172.15 | 6 Medicare tax withheld 5570.50 |

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial   Last name

Frederick    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other 8125    3131.50 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NV | 384172.15 | |
| 15 State  Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service

Dept. of the Treasury - IRS

---

**Copy C For EMPLOYEE'S RECORDS**
(See Notice to Employee on back of Copy B.)

**2006** OMB No. 1545-0008

| a Control Number SEDO4730 1 Chin Frederick 1 | 1 Wages, tips, other comp. 384172.15 | 2 Federal income tax withheld 114066.17 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 6 Medicare wages and tips 384172.15 | 6 Medicare tax withheld 5570.50 |

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial   Last name

Frederick    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other 8125   3131.50 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | 238303.65 | 12d Code |
| NV | 384172.15 | |
| 15 State  Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

Dept. of the Treasury - IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2006** OMB No. 1545-0008

| a Control Number SEDO4730 1 Chin Frederick 1 | 1 Wages, tips, other comp. 384172.15 | 2 Federal income tax withheld 114066.17 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 6 Medicare wages and tips 384172.15 | 6 Medicare tax withheld 5570.50 |

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial   Last name

Frederick    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other 8125    3131.50 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NV | 384172.15 | |
| 15 State  Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

Dept. of the Treasury - IRS

---

**Extra Employee Copy**

**2006** OMB No. 1545-0008

| a Control Number SEDO4730 1 Chin Frederick 1 | 1 Wages, tips, other comp. 384172.15 | 2 Federal income tax withheld 114066.17 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 6 Medicare wages and tips 384172.15 | 6 Medicare tax withheld 5570.50 |

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial   Last name

Frederick    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other 8125    3131.50 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |
| NV | 384172.15 | |
| 15 State  Emplr's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement

Dept. of the Treasury - IRS

## Copy B (Top Left)

**Copy B To Be Filed With Employee's FEDERAL Tax Return**

**2007** — OMB No. 1545-0008

| Box | Description | Amount |
|---|---|---|
| a | Employee's social security number | (redacted) |
| 1 | Wages, tips, other comp. | 85151.45 |
| 2 | Federal income tax withheld | 22815.80 |
| b | Employer ID number | (redacted) |
| 3 | Social security wages | 85151.45 |
| 4 | Social security tax withheld | 5279.39 |
| 5 | Medicare wages and tips | 85151.45 |
| 6 | Medicare tax withheld | 1234.70 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 1        Chin Frederick K 1

e Employee's first name and initial    Last name
Frederick K    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other  S125   222.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #   NV        85151.45
16 State wages, tips, etc.   17 State income tax
18 Local wages, tips, etc.   19 Local income tax   20 Locality name

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service.
Dept. of the Treasury - IRS

## Copy C (Top Right)

**Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)**

**2007** — OMB No. 1545-0008

| Box | Description | Amount |
|---|---|---|
| a | Employee's social security number | (redacted) |
| 1 | Wages, tips, other comp. | 85151.45 |
| 2 | Federal income tax withheld | 22815.80 |
| b | Employer ID number | (redacted) |
| 3 | Social security wages | 85151.45 |
| 4 | Social security tax withheld | 5279.39 |
| 5 | Medicare wages and tips | 85151.45 |
| 6 | Medicare tax withheld | 1234.70 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 1        Chin Frederick K 1

e Employee's first name and initial    Last name
Frederick K    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other  S125   222.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #   NV   20-3613060      85151.45
16 State wages, tips, etc.   17 State income tax
18 Local wages, tips, etc.   19 Local income tax   20 Locality name

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

## Copy 2 (Bottom Left)

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2007** — OMB No. 1545-0008

| Box | Description | Amount |
|---|---|---|
| a | Employee's social security number | (redacted) |
| 1 | Wages, tips, other comp. | 85151.45 |
| 2 | Federal income tax withheld | 22815.80 |
| b | Employer ID number | (redacted) |
| 3 | Social security wages | 85151.45 |
| 4 | Social security tax withheld | 5279.39 |
| 5 | Medicare wages and tips | 85151.45 |
| 6 | Medicare tax withheld | 1234.70 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 1        Chin Frederick K 1

e Employee's first name and initial    Last name
Frederick K    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other  S125   222.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #   NV        85151.45
16 State wages, tips, etc.   17 State income tax
18 Local wages, tips, etc.   19 Local income tax   20 Locality name

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

## Extra Employee Copy (Bottom Right)

**Extra Employee Copy**

**2007** — OMB No. 1545-0008

| Box | Description | Amount |
|---|---|---|
| a | Employee's social security number | (redacted) |
| 1 | Wages, tips, other comp. | 85151.45 |
| 2 | Federal income tax withheld | 22815.80 |
| b | Employer ID number | (redacted) |
| 3 | Social security wages | 85151.45 |
| 4 | Social security tax withheld | 5279.39 |
| 5 | Medicare wages and tips | 85151.45 |
| 6 | Medicare tax withheld | 1234.70 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV. 89147

d Control Number
RHCO4730 1        Chin Frederick K 1

e Employee's first name and initial    Last name
Frederick K    Chin

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other  S125   222.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #   NV        85151.45
16 State wages, tips, etc.   17 State income tax
18 Local wages, tips, etc.   19 Local income tax   20 Locality name

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

MAR-17-2009 TUE 05:18 PM  ERATIONS FNBA                    FAX NO.    2248530                P. 02

**The Rhodes Companies, LLC**
4730 S. Fort Apache #300
Las Vegas, NV 89147
(702) 873-5338

First National Bank of Nevada
8700 W. Charleston Blvd.
Las Vegas, NV 89145

DATE                    CHECK NO.              AMOUNT
November 7, 2007         11061              $*****125,000.00

Pay *****One hundred twenty-five thousand dollars and no cents

PAY
TO THE        Fred Chin
ORDER OF

"000011061"  ":122401723"

SEQ 0009008040

CASHIER'S CHECK #11262 ISSUED
TO PAYEE IN LIEU OF ENDORSEMENT



Accounts Payable - Rhodes Homes

File  Edit  Tasks  Setup  Inquiry  Reports  Tools  Window  Help

Inquiry  Invoice Register  Invoice Summary

Vendor 03014  Frederick Chin

| Invoice | On-h Sts | Description | Invoice Date | Original Amount | Discount Offered | Accounting Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| 072304 | | employee reimburse | 7-27-2004 | 184.21 | | 7-27-2004 | 184.21 |
| 100704 | | Employee reimbursement | 10-07-2004 | 1,222.00 | | 10-07-2004 | 1,222.00 |
| 06/15/04 | | reimburse | 6-15-2004 | 990.42 | | 6-15-2004 | 990.42 |
| 08/24/04 | | reimburse | 8-04-2004 | 696.89 | | 8-25-2004 | 696.89 |
| 082704-A | | Employee reimbursement | 8-27-2004 | 346.43 | | 8-31-2004 | 346.43 |
| 082704-B | | Employee reimbursement | 8-27-2004 | 676.56 | | 8-31-2004 | 676.56 |
| 10/7/04 | | Employee reimbursement | 9-28-2004 | 440.00 | | 10-07-2004 | 440.00 |
| 11/7/07 | | Deferred compensation | 11-07-2007 | 125,000.00 | | 11-07-2007 | 125,000.00 |
| 4-28-05 | | Employee reimbursement | 12-15-2005 | 756.94 | | 12-15-2005 | 756.94 |
| 4/20/06 | | Expense Reimbursement | 4-20-2006 | 11,458.59 | | 4-21-2006 | 11,458.59 |
| 6/2/06 | | Expense reimbursement | 6-02-2006 | 4,396.22 | | 6-14-2006 | 4,396.22 |
| 6/22/06 | | Expense Reimbursement | 6-22-2006 | 4,338.75 | | 6-27-2006 | 4,338.75 |
| 7/25/05 | | Reimbursement | 7-25-2005 | 11,416.88 | | 7-28-2005 | 11,416.88 |
| 7/28/04 | | Reimburse for Marriott | 7-28-2004 | 1,925.10 | | 7-28-2004 | 1,925.10 |
| 8/11/04 | | Reimbursement | 8-11-2004 | 1,925.10 | | 8-11-2004 | 1,925.10 |
| EXP REP 2/27/07 | | Expense reimbursement | 2-27-2007 | 4,816.82 | | 3-02-2007 | 4,816.82 |
| EXP REP 3/15/07 | | Expense Reimbursement | 3-15-2007 | 1,283.93 | | 3-21-2007 | 1,283.93 |

Close  Cancel  Conditions...  Change view...  Attachments...  Form view...  Select  Jump  Go to...  Distributions...  Help

Accounts Payable - Rhodes Homes

File  Edit  Tasks  Setup  Inquiry  Reports  Tools  Window  Help

Inquiry  Invoice Register  Distribution Summary

Invoice 11/7/07  Deferred compensation

| Vendor | On-h Sts | Accounting Date | Description | Amount | Amount Paid | Amount Open | PO | Accounts Payable Account |
|---|---|---|---|---|---|---|---|---|
| 03014 | | 11-07-2007 | Deferred compensation | 125,000.00 | 125,000.00 | .00 | | rdd-0000-00-2120.000 |

**Copy B To Be Filed With Employee's Federal Tax Return**

**2006** OMB No. 1545-0008

a Control Number
SEDO4730 3
Coyne James G. J

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 178868.50 | 42848.40 |
| 3 Social security wages | 4 Social security tax withheld |
| 94200.00 | 5840.40 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 178868.50 | 2593.59 |

b Employer ID number

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial    Last name

James G    Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125  1131.58 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #  NV    178868.50
16 Local wages, tips, etc.  18 State wages, tips, etc.  17 State income tax
19 Local income tax  20 Locality name

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service
Dept. of the Treasury - IRS

---

**Copy C For EMPLOYEE'S RECORDS**
(See Notice to Employee on back of Copy B.)

**2006** OMB No. 1545-0008

a Control Number
SEDO4730 3
Coyne James G. J

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 178868.50 | 42848.40 |
| 3 Social security wages | 4 Social security tax withheld |
| 94200.00 | 5840.40 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 178868.50 | 2593.59 |

b Employer ID number

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial    Last name

James G    Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125  1131.58 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #  NV    178868.50
16 Local wages, tips, etc.  18 State wages, tips, etc.  17 State income tax
19 Local income tax  20 Locality name

Form W-2 Wage and Tax Statement
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.
Dept. of the Treasury - IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2006** OMB No. 1545-0008

a Control Number
SEDO4730 3
Coyne James G. J

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 178868.50 | 42848.40 |
| 3 Social security wages | 4 Social security tax withheld |
| 94200.00 | 5840.40 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 178868.50 | 2593.59 |

b Employer ID number

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number

e Employee's first name and initial    Last name

James G    Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125  1131.58 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

15 State  Emplr.'s state I.D. #  NV    178868.50
16 Local wages, tips, etc.  18 State wages, tips, etc.  17 State income tax
19 Local income tax  20 Locality name

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

---

**Extra Employee Copy**

**2006** OMB No. 1545-0008

a Control Number
SEDO4730 3
Coyne James G. J

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 178868.50 | 42848.40 |
| 3 Social security wages | 4 Social security tax withheld |
| 94200.00 | 5840.40 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 178868.50 | 2593.59 |

b Employer ID number

c Employer's name, address, and ZIP code

Sedora Holdings
4730 S. Fort Apache Rd Ste 300
Las Vegas, NV 89147

d Employee's social security number
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

e Employee's first name and initial    Last name

James G    Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125  1131.58 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | 20,180,000.00 | 12d Code |

15 State  Emplr.'s state I.D. #  NV    178868.50
16 Local wages, tips, etc.  18 State wages, tips, etc.  17 State income tax
19 Local income tax  20 Locality name

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

## Copy B To Be Filed With Employee's FEDERAL Tax Return — 2007 — OMB No. 1545-0008

| Box | Amount |
|---|---|
| 1 Wages, tips, other comp. | 111990.08 |
| 2 Federal income tax withheld | 26869.31 |
| 3 Social security wages | 97500.00 |
| 4 Social security tax withheld | 6045.00 |
| 5 Medicare wages and tips | 111990.08 |
| 6 Medicare tax withheld | 1623.86 |

c Employer's name, address, and ZIP code
Rhodes Homes- Arizona
313 So. Aztec Road
Golden Valley, AZ 86413

d Control Number RHAZ2215 673    Coyne James G 673
e Employee's first name and initial  Last name
James G  Coyne

14 Other S125  413.00

AZ   111990.08   4600.52

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service

## Copy C For EMPLOYEE'S RECORDS — 2007 — OMB No. 1545-0008

| Box | Amount |
|---|---|
| 1 Wages, tips, other comp. | 111990.08 |
| 2 Federal income tax withheld | 26869.31 |
| 3 Social security wages | 97500.00 |
| 4 Social security tax withheld | 6045.00 |
| 5 Medicare wages and tips | 111990.08 |
| 6 Medicare tax withheld | 1623.86 |

Rhodes Homes- Arizona
313 So. Aztec Road
Golden Valley, AZ 86413

d Control Number RHAZ2215 673    Coyne James G 673
James G  Coyne

14 Other S125  413.00

AZ   111990.08   4600.52

Form W-2 Wage and Tax Statement

## Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return — 2007 — OMB No. 1545-0008

| Box | Amount |
|---|---|
| 1 Wages, tips, other comp. | 111990.08 |
| 2 Federal income tax withheld | 26869.31 |
| 3 Social security wages | 97500.00 |
| 4 Social security tax withheld | 6045.00 |
| 5 Medicare wages and tips | 111990.08 |
| 6 Medicare tax withheld | 1623.86 |

Rhodes Homes- Arizona
313 So. Aztec Road
Golden Valley, AZ 86413

d Control Number RHAZ2215 673    Coyne James G 673
James G  Coyne

14 Other S125  413.00

AZ   111990.08   4600.52

Form W-2 Wage and Tax Statement

## Extra Employee Copy — 2007 — OMB No. 1545-0008

| Box | Amount |
|---|---|
| 1 Wages, tips, other comp. | 111990.08 |
| 2 Federal income tax withheld | 26869.31 |
| 3 Social security wages | 97500.00 |
| 4 Social security tax withheld | 6045.00 |
| 5 Medicare wages and tips | 111990.08 |
| 6 Medicare tax withheld | 1623.86 |

Rhodes Homes- Arizona
313 So. Aztec Road
Golden Valley, AZ 86413

d Control Number RHAZ2215 673    Coyne James G 673
James G  Coyne

14 Other S125  413.00

AZ   111990.08   4600.52

Form W-2 Wage and Tax Statement

**Copy B To Be Filed With Employee's FEDERAL Tax Return**

**2007**   OMB No. 1545-0008

| a Employee's social security number ▮▮▮ | 1 Wages, tips, other comp. 79438.92 | 2 Federal income tax withheld 18991.23 |
|---|---|---|
| | 3 Social security wages 79438.92 | 4 Social security tax withheld 4925.21 |
| b Employer ID number ▮▮▮ | 5 Medicare wages and tips 79438.92 | 6 Medicare tax withheld 1151.86 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 619    Coyne James G 619

e Employee's first name and initial   Last name

James G   Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans |
| 13 Statutory employee | 14 Other 8125   404.00 |
| Retirement plan | |
| Third-party sick pay | |

| 9 Advance EIC payment |
|---|
| 12a Code See inst. for box 12 |
| 12b Code |
| 12c Code |
| 12d Code |

| 15 State NV  Empl.'s state I.D. # ▮▮▮ | 16 State wages, tips, etc. 79438.92 | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service.
Dept. of the Treasury - IRS

---

**Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)**

**2007**   OMB No. 1545-0008

| a Employee's social security number ▮▮▮ | 1 Wages, tips, other comp. 79438.92 | 2 Federal income tax withheld 18991.23 |
|---|---|---|
| | 3 Social security wages 79438.92 | 4 Social security tax withheld 4925.21 |
| b Employer ID number ▮▮▮ | 5 Medicare wages and tips 79438.92 | 6 Medicare tax withheld 1151.86 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 619    Coyne James G 619

e Employee's first name and initial   Last name

James G   Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans |
| 13 Statutory employee | 14 Other 8125   404.00 |
| Retirement plan | |
| Third-party sick pay | |

| 9 Advance EIC payment |
|---|
| 12a Code See inst. for box 12 |
| 12b Code |
| 12c Code |
| 12d Code |

| 16 State NV  Empl.'s state I.D. # ▮▮▮ | 16 State wages, tips, etc. 79438.92 | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.
Dept. of the Treasury - IRS

---

**Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return**

**2007**   OMB No. 1545-0008

| a Employee's social security number ▮▮▮ | 1 Wages, tips, other comp. 79438.92 | 2 Federal income tax withheld 18991.23 |
|---|---|---|
| | 3 Social security wages 79438.92 | 4 Social security tax withheld 4925.21 |
| b Employer ID number ▮▮▮ | 5 Medicare wages and tips 79438.92 | 6 Medicare tax withheld 1151.86 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 619    Coyne James G 619

e Employee's first name and initial   Last name

James G   Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans |
| 13 Statutory employee | 14 Other 8125   404.00 |
| Retirement plan | |
| Third-party sick pay | |

| 9 Advance EIC payment |
|---|
| 12a Code See inst. for box 12 |
| 12b Code |
| 12c Code |
| 12d Code |

| 15 State NV  Empl.'s state I.D. # ▮▮▮ | 16 State wages, tips, etc. 79438.92 | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

---

**Extra Employee Copy**

**2007**   OMB No. 1545-0008

| a Employee's social security number ▮▮▮ | 1 Wages, tips, other comp. 79438.92 | 2 Federal income tax withheld 18991.23 |
|---|---|---|
| | 3 Social security wages 79438.92 | 4 Social security tax withheld 4925.21 |
| b Employer ID number ▮▮▮ | 5 Medicare wages and tips 79438.92 | 6 Medicare tax withheld 1151.86 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHCO4730 619    Coyne James G 619

e Employee's first name and initial   Last name

James G   Coyne

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans |
| 13 Statutory employee | 14 Other 8125   404.00 |
| Retirement plan | |
| Third-party sick pay | |

| 9 Advance EIC payment |
|---|
| 12a Code See inst. for box 12 |
| 12b Code |
| 12c Code |
| 12d Code |

| 16 State NV  Empl.'s state I.D. # ▮▮▮ | 16 State wages, tips, etc. 79438.92 | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement
Dept. of the Treasury - IRS

| Copy B To Be Filed With Employee's FEDERAL Tax Return | | **2006** OMB No. 1545-0008 |
|---|---|---|
| a Employee's social security number | 1 Wages, tips, other comp. 207517.83 | 2 Federal income tax withheld 53369.38 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 5 Medicare wages and tips 207517.83 | 6 Medicare tax withheld 3009.01 |

c Employer's name, address, and ZIP code

Rhodes Design & Development
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHDD4730 613     Stephens Christopher

e Employee's first name and initial    Last name
Christopher C    Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code   See inst. for box 12 |
| 13 Statutory employee | 14 Other S125    1713.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State   Emplr's state I.D. # NV | 16 State wages, tips, etc. 207517.83 | 17 State income tax |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement        Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service

| Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) | | **2006** OMB No. 1545-0008 |
|---|---|---|
| a Employee's social security number | 1 Wages, tips, other comp. 207517.83 | 2 Federal income tax withheld 53369.38 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 5 Medicare wages and tips 207517.83 | 6 Medicare tax withheld 3009.01 |

c Employer's name, address, and ZIP code

Rhodes Design & Development
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHDD4730 613     Stephens Christopher

e Employee's first name and initial    Last name
Christopher C    Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code   See inst. for box 12 |
| 13 Statutory employee | 14 Other S125    1713.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State   Emplr's state I.D. # NV | 16 State wages, tips, etc. 207517.83 | 17 State income tax |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement        Dept. of the Treasury - IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

| Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return | | **2006** OMB No. 1545-0008 |
|---|---|---|
| a Employee's social security number | 1 Wages, tips, other comp. 207517.83 | 2 Federal income tax withheld 53369.38 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 5 Medicare wages and tips 207517.83 | 6 Medicare tax withheld 3009.01 |

c Employer's name, address, and ZIP code

Rhodes Design & Development
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHDD4730 613     Stephens Christopher

e Employee's first name and initial    Last name
Christopher C    Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code   See inst. for box 12 |
| 13 Statutory employee | 14 Other S125    1713.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State   Emplr's state I.D. # NV | 16 State wages, tips, etc. 207517.83 | 17 State income tax |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement        Dept. of the Treasury - IRS

| Extra Employee Copy | | **2006** OMB No. 1545-0008 |
|---|---|---|
| a Employee's social security number | 1 Wages, tips, other comp. 207517.83 | 2 Federal income tax withheld 53369.38 |
| b Employer ID number | 3 Social security wages 94200.00 | 4 Social security tax withheld 5840.40 |
| | 5 Medicare wages and tips 207517.83 | 6 Medicare tax withheld 3009.01 |

c Employer's name, address, and ZIP code

Rhodes Design & Development
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number
RHDD4730 613     Stephens Christopher

e Employee's first name and initial    Last name
Christopher C    Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code   See inst. for box 12 |
| 13 Statutory employee | 14 Other S125    1713.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State   Emplr's state I.D. # NV | 16 State wages, tips, etc. 207517.83 | 17 State income tax |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement        Dept. of the Treasury - IRS

## Copy B To Be Filed With Employee's FEDERAL Tax Return — 2007, OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 543304.12 | 2 Federal income tax withheld 136531.00 |
|---|---|---|
| b Employer ID number | 3 Social security wages 97500.00 | 4 Social security tax withheld 6045.00 |
| | 5 Medicare wages and tips 543304.12 | 6 Medicare tax withheld 7877.91 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number  RHCO4730 613    Stephens Christopher

e Employee's first name and initial    Last name

Christopher C   Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125   6696.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State  Emplr's state I.D. # NV | | 543304.12 |
|---|---|---|
| 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement     Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service.

## Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) — 2007, OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 543304.12 | 2 Federal income tax withheld 136531.00 |
|---|---|---|
| b Employer ID number | 3 Social security wages 97500.00 | 4 Social security tax withheld 6045.00 |
| | 5 Medicare wages and tips 543304.12 | 6 Medicare tax withheld 7877.91 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number  RHCO4730 613    Stephens Christopher

e Employee's first name and initial    Last name

Christopher C   Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125   6696.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State  Emplr's state I.D. # NV | | 543304.12 |
|---|---|---|
| 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement     Dept. of the Treasury - IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

## Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return — 2007, OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 543304.12 | 2 Federal income tax withheld 136531.00 |
|---|---|---|
| b Employer ID number | 3 Social security wages 97500.00 | 4 Social security tax withheld 6045.00 |
| | 5 Medicare wages and tips 543304.12 | 6 Medicare tax withheld 7877.91 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number  RHCO4730 613    Stephens Christopher

e Employee's first name and initial    Last name

Christopher C   Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125   6696.00 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| 15 State  Emplr's state I.D. # NV | | 543304.12 |
|---|---|---|
| 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement     Dept. of the Treasury - IRS

## Extra Employee Copy — 2007, OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 543304.12 | 2 Federal income tax withheld 136531.00 |
|---|---|---|
| b Employer ID number | 3 Social security wages 97500.00 | 4 Social security tax withheld 6045.00 |
| | 5 Medicare wages and tips 543304.12① | 6 Medicare tax withheld 7877.91 |

c Employer's name, address, and ZIP code

The Rhodes Companies, LLC
4730 S. Fort Apache Rd. Suite 300
Las Vegas, NV 89147

d Control Number  RHCO4730 613    Stephens Christopher

e Employee's first name and initial    Last name

Christopher C   Stephens

f Employee's address, and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12 |
| 13 Statutory employee | 14 Other $125   6696.00① | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | 20,550,000.12 | 12d Code |

| 15 State  Emplr's state I.D. # NV | | 543304.12 |
|---|---|---|
| 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement     Dept. of the Treasury - IRS

| 22222 | Void ☐ | a Employee's social security number | | OMB No. 1545-0008 | | | | |
|---|---|---|---|---|---|---|---|---|

**b** Employer identification number (EIN)

**c** Employer's name, address, and ZIP code
Rhodes Homes
4730 S. Fort Apache Road, #300
Las Vegas NV   89147

**d** Control number
35

**e** Employee's name, address, city and ZIP code
Christopher          Stephens                    Suff.

| | | |
|---|---|---|
| **1** Wages, tips, other compensation | 356891.24 | **2** Federal income tax withheld | 88802.29 |
| **3** Social security wages | 102000.00 | **4** Social security tax withheld | 6324.00 |
| **5** Medicare wages and tips | 356891.24 | **6** Medicare tax withheld | 5174.92 |
| **7** Social security tips | | **8** Allocated tips | |
| **9** Advance EIC payment | | **10** Dependent care benefits | |
| **11** Nonqualified plans | | **12a** See instructions for box 12 | |
| **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | | **12b** | |
| **14** Other | | **12c** | |
| | | **12d** | |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| NV | | | | | | |

**Form** **W-2** **Wage and Tax Statement**            **2008**

Copy 1—For State, City, or Local Tax Department
Copy D—For Employer.

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see the back of Copy D.
✿ Printed on Recycled Paper





## Disbursement

**Account Number** ▮▮▮▮    PAGE  1 OF  1

**Branch Telephone Number**
415-398-6400/800-873-0200

00004362 01 MB   0.326 000000022 D240-R19

JAMES M RHODES

00004362

*Important.  Please retain for your records.*

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011004814 0000017620004362▮▮0001E

We confirm the following disbursement transaction(s):

In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch
servicing your account.

**Confirmation date:**  06/26/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 06/23/2006 | WITHDRAWAL | | BRANCH CHECK# FG03699 | $1,000,000.00 | CHRIS STEPHENS |

2006
1,000,000.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
1,225,000.00*

2007
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
37,500.00+
412,500.00*

2008
37,500.00+
37,500.00+
34,500.00+
37,500.00+
37,500.00+
184,500.00*

1,225,000.00+
412,500.00+
184,500.00+
1,822,000.00*

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011006518 0000017B300005784█████0001E

## Disbursement

Account Number   ██████████        PAGE   1 OF   1

Branch Telephone Number
415-398-6400/800-873-0200

000005784 01 MB   0.326 000000029 D240-R19
JAMES M RHODES

00005784

*Important. Please retain for your records.*

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

Confirmation date:   07/31/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 07/28/2006 | FED FUND WIRE | | WIRE# 006654 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0728B1Q0052C004288 | | ABA# 121000248 |
| | | | | | ACCOUNT# ██████████ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011004361 00000170500003813⬛0001E

# Disbursement

**Account Number** ⬛⬛⬛⬛⬛  PAGE 1 OF 1

**Branch Telephone Number**
415-398-6400/800-873-0200

000003813 01 MB  0.326 000000020 D240-R19
JAMES M RHODES ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

00003813

*Important.  Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:**  08/15/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 08/14/2006 | FED FUND WIRE | | WIRE# 006260 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0814B1Q8052C004587 | | ABA# 121000248 |
| | | | | | ACCOUNT# ⬛⬛⬛⬛⬛⬛⬛ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011006404 000001788000005782████0001E

# Disbursement

Account Number                    PAGE   1 OF   1

Branch Telephone Number
415-398-6400/800-873-0200

000005782 01 MB   0.326 000000029 D240-R19

JAMES M RHODES

00005782

*Important.  Please retain for your records. *

We confirm the following disbursement transaction(s):
In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.

**Confirmation date:**  09/18/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 09/15/2006 | FED FUND WIRE | | WIRE# 005943 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0915B1Q8052C002753 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D021078338 0000017290007168█████0001E

## Disbursement

Account Number                  PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

000162351 01 AT   0.308  000000845 D25O-R46
JAMES M RHODES

00071680

\*Important.  Please retain for your records.\*

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

Confirmation date:   10/16/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 10/13/2006 | FED FUND WIRE | | WIRE# 006547 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 1013B1Q80052C002740 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011006026 0000017860005280         0001E

*Important. Please retain for your records. *

## Disbursement

Account Number [REDACTED]                    PAGE [REDACTED]    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

000005280 01.MB    0.326 000000026 D240-R19

JAMES M RHODES [REDACTED]

00005280

We confirm the following disbursement transaction(s):
In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch
servicing your account.

**Confirmation date:** 11/20/2006

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 11/17/2006 | FED FUND WIRE | | WIRE# 006599 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 1117B1Q8052CO03118 | | ABA# 121000248 |
| | | | | | ACCOUNT# [REDACTED] |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011006418 0000017820000054760001E

## Disbursement

Account Number                      PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

0000054760 1MB   0.326 000000027 D24O-R19

JAMES M RHODES

00005476

*Important.   Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:   12/14/2006**

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 12/13/2006 | FED FUND WIRE | | WIRE# 006416<br>FED# 1213B1Q8152C006246 | $37,500.00 | WELLS FARGO BANK, NA<br>ABA# 121000248<br>ACCOUNT#<br>CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D071008801 000001789000007971    0001E

*Important. Please retain for your records.*

## Disbursement

**Account Number** [REDACTED]

**Branch Telephone Number**
415-398-6400/800-873-0200

PAGE    1 OF    1

00007971

000007971 01 MB    0.326 000000040 0240-R19
JAMES M RHODES [REDACTED]

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:**    01/16/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 01/12/2007 | FED FUND WIRE | | WIRE# 005667 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0112B1Q8154C003661 | | ABA# 121000248 |
| | | | | | ACCOUNT# [REDACTED] |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
555 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104
D011005742 00000179900005023                    0001E

# Disbursement

**Account Number**                    **PAGE**    1 OF    1

**Branch Telephone Number**
415-398-6400/800-873-0200

00005023 01 MB   0.326  00000025 D240-R19

JAMES M RHODES

00005023

**\*Important.  Please retain for your records.\***

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.*
*Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch*
*servicing your account.*

**Confirmation date:**   02/13/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 02/12/2007 | FED FUND WIRE | | WIRE# 005680<br>FED# 0212B1Q8153C005433 | $37,500.00 | WELLS FARGO BANK, NA<br>ABA# 121000248<br>ACCOUNT#<br>CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011005352 000001706000046700001E

## Disbursement

Account Number                    PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

000004670 01 MB   0.326 000000024 D240-R19
JAMES M RHODES

00004670

*Important. Please retain for your records.*

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch
servicing your account.*

Confirmation date:   03/14/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 03/13/2007 | FED FUND WIRE | | WIRE# 006434 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0313B67IK2C003043 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011010764 0000017720000988800        0001E

# Disbursement

Account Number ▇▇▇▇▇        PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

000009880 01 M8   0.326 000000050 D240-R19
JAMES M RHODES

00009880

*Important.  Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.*
*Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:**  04/16/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 04/13/2007 | FED FUND WIRE | | WIRE# 006550 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0413B6B7IK2CO02855 | | ABA# 121000248 |
| | | | | | ACCOUNT# ▇▇▇▇▇ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011006631 00000179700005968          0001E

## Disbursement

Account Number ▮▮▮▮▮          PAGE ▮▮▮     1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

000005968 01 MB   0.326 000000030 D240-R19

JAMES M RHODES ▮▮▮▮▮▮

00005968

*Important.  Please retain for your records. *

We confirm the following disbursement transaction(s):
In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch
servicing your account.

Confirmation date:   05/16/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 05/15/2007 | FED FUND WIRE | | WIRE# 006316 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0515B6B7IK2C004159 | | ABA# 121000248 |
| | | | | | ACCOUNT# ▮▮▮▮ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011006383 000001747000005672█0001E

# Disbursement

PAGE ███    1 OF    1

Account Number ███

Branch Telephone Number
415-398-6400/800-873-0200

000005672 01 MB   0.326 000000029 D240-R19

JAMES M RHODES

00005672

**\*Important. Please retain for your records.\***

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch
servicing your account.*

**Confirmation date:** 07/17/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 07/16/2007 | FED FUND WIRE | | WIRE# 005849 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0716B87IK2C002290 | | ABA# 121000248 |
| | | | | | ACCOUNT# █████ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011005916 00000177500005374 ▮0001E

# Disbursement

**Account Number** PAGE 1 OF 1

**Branch Telephone Number**
415-398-6400/800-873-0200

00005374

JAMES M RHODES

*Important. Please retain for your records. *

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:** 08/17/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 08/16/2007 | FED FUND WIRE | | WIRE# 005697 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0816B7IK2C002037 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011005900 000001759000005178█████0001E

## Disbursement

Account Number                    PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

JAMES M RHODES

00005178

*Important. Please retain for your records.*

We confirm the following disbursement transaction(s):
In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.

Confirmation date:    09/18/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 09/17/2007 | FED FUND WIRE | | WIRE# 005801 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 09I7B6B7IK2C003082 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011006430 0000017940005723███0001E



# Disbursement

**Account Number**                    **PAGE**    1 OF    1

**Branch Telephone Number**
415-398-6400/800-873-0200

JAMES M RHODES                                         00005723

*Important.  Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.*
*Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:    10/16/2007**

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 10/15/2007 | FED FUND WIRE | | WIRE# 005718 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 1015B6B7IIK2C002186 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011005677 000001734000005031          0001E

## Disbursement

PAGE    1 OF    1

Account Number

Branch Telephone Number
415-398-6400/800-873-0200

JAMES M RHODES

00005031

*Important.  Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:**   11/14/2007

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 11/13/2007 | FED FUND WIRE | | WIRE# 007217 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 1113B6B7IK2C005813 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011024317 000001762000223396 ▮0001E

# Disbursement

Account Number    ▮▮▮    PAGE    1 OF 1

Branch Telephone Number
415-398-6400/800-873-0200

JAMES M RHODES                        00022396

*Important.  Please retain for your records.*

We confirm the following disbursement transaction(s):

*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

Confirmation date:    01/15/2008

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 01/14/2008 | FED FUND WIRE | | WIRE# 006409<br>FED# 0114B67IK2C003903 | $37,500.00 | WELLS FARGO BANK, NA<br>ABA# 121000248<br>ACCOUNT# ▮▮▮<br>CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
345 CALIFORNIA STREET
SUITE #2200
SAN FRANCISCO, CA 94104
D011004903 000001752000004376          0001E

# Disbursement

Account Number                    PAGE    1 OF    1

Branch Telephone Number
415-398-6400/800-873-0200

JAMES M RHODES

00004376

*Important.  Please retain for your records.*



We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

**Confirmation date:   02/13/2008**

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 02/12/2008 | FED FUND WIRE | | WIRE# 005828 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0212B6B7IK2C002054 | | ABA#  121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
ONE CALIFORNIA STREET
SAN FRANCISCO, CA 94111-5435

D011004796 00000174400004217ʻ925072 0 ʻ0001E

# Disbursement

Account Number ▮▮▮▮        **PAGE    1 OF    1**

Branch Telephone Number
415-954-6700/800-826-7014

JAMES M RHODES

00004217

\*Important.  Please retain for your records.\*

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.*
*Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch*
*servicing your account.*

**Confirmation date:**    03/13/2008

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 03/12/2008 | FED FUND WIRE | | WIRE# 005870 | $34,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0312B67IK2C002790 | | ABA# 121000248 |
| | | | | | ACCOUNT# ▮▮▮▮ |
| | | | | | CHRIS AND TAMARA STEPHENS |

UBS FINANCIAL SERVICES INC.
ONE CALIFORNIA STREET
SAN FRANCISCO, CA 94111-5435

D011005226 0000017780000460558825072 0.0001E

## Disbursement

| | |
|---|---|
| Account Number | PAGE    1 OF    1 |

Branch Telephone Number
415-954-6700/800-826-7014

00004605

JAMES M RHODES

*Important.   Please retain for your records.*

We confirm the following disbursement transaction(s):
In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address.
Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.

Confirmation date:   05/13/2008

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 05/12/2008 | FED FUND WIRE | | WIRE# 005955 | $37,500.00 | WELLS FARGO BANK, NA |
| | | | FED# 0512B6B77IK2C002216 | | ABA# 121000248 |
| | | | | | ACCOUNT# |
| | | | | | CHRIS AND TAMARA STEVENS |

UBS FINANCIAL SERVICES INC.
ONE CALIFORNIA STREET
SAN FRANCISCO, CA 94111-5435

D011005424.000001778000047455825072 0 0001E

## Disbursement

Account Number ████████              PAGE ████   1 OF 1

Branch Telephone Number
415-954-6700/800-826-7014

JAMES M RHODES ████████

00004745

**Important.  Please retain for your records.**

We confirm the following disbursement transaction(s):
*In accordance with your instructions, a disbursement has been made from your account to a recipient and/or address different from your UBS Financial Services Inc. mailing name and address. Details are listed below. If you have any questions regarding this notice, or would like to change any existing disbursement instructions, please contact the Manager of the branch servicing your account.*

Confirmation date:  06/13/2008

| Transaction date | Activity | Quantity/Face value | Description | Net amount/value | Payee/Recipient |
|---|---|---|---|---|---|
| 06/12/2008 | FED FUND WIRE | | WIRE# 006473 FED# 0612B6B7IK2C002861 | $37,500.00 | WELLS FARGO BANK, NA ABA# 121000248 ACCOUNT# ████ CHRIS AND TAMARA STEVENS |

AUG-04-2001(SAT) 12:56                                                    P.028/031

Page 1 of 1



MONOPOLY

1-10-06
Date    04-0172/1224

Pay to the
Order of   Fred Chin Inc.

$ 300,000.00/xx

Those hundred thousand and no — 00/xx    Dollars

NATIONAL
BANK OF NEVADA
FLAMINGO RD - 4343 W. FLAMINGO RD - LAS VEGAS, NV 89103

For   Loan

:1224017231:

Account:_____ Date:01-12-2006  Sequence:9101330  Amount:$300,000.00  Serial:0  TR:122401723  TranCode:0
DBCR:D  DDAID:0  CustAcct:0  InstID:7

AUG-04-2001(SAT) 12:56                                                P 026/031

CHKSTMTS_200402A Pages 8759-8759                            Page 1 of 1

JAMES M RHODES                              Type:  1ST FREE CHECKING
C/O FRED CHIN
                                            Date:  1/13/06

                                            Account:
                                            Page:      1        BRANCH-031

```
-------------------  --------------------
              SUMMARY FOR 1ST FREE CHECKING              --------------------
-------------------  --------------------
```

Great news! 1st National Bank of Nevada has introduced a complete line
of credit card products. Whether you want to earn cash back or enjoy
the wide range of merchandise or travel rewards, there's a card for you.
It's easy to apply - just complete the application at fnbonline.com or
stop by one of our branches for an application. Regardless of the
product you choose, you pay no interest on purchases and no interest or
fees on balance transfers for the first six months. Privately held,
family owned, we thank you for banking with us.

                        STATEMENT SUMMARY

          Demand Deposits                     105,000.00

1ST FREE CHECKING            JAMES M RHODES                    Acct

          Beginning Balance      1/12/06            .00
          Deposits / Misc Credits      1      405,000.00
          Withdrawals / Misc Debits    1      300,000.00
    **    Ending Balance         1/13/06      105,000.00  **
          Service Charge                           .00

          Average Balance                      60,000
          Average Collected Balance            60,000
          Minimum Balance                      29-

```
- - - - - - - - - -               CREDITS              - - - - - - - - -
```

| Date | Deposits   | Withdrawals | Activity Description |
|------|------------|-------------|----------------------|
| 1/13 | 405,000.00 |             | ADVANCE ON           |

```
- - - - - - - - - -          MISCELLANEOUS DEBITS       - - - - - - - - -
```

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 1/12 |          | 300,000.00  | OVER CT DEBIT        |

AUG-04-2007(SAT) 12:56                                                                    P.030/031

Page 1 of 1



Account:▮▮▮▮    Date:01-05-2007  Sequence:9113725  Amount:$350,000.00  Serial:999  TR:122401723  TranCode:0
DBCR:D  DDAID:0  CustAcct:0  InstID:7

AUG-04-2001(SAT) 12:55                                                          P.016/031

LN1133P2-DEFAULT Pages 8-8                                            Page 1 of 1

                                    007132                    1/11/07

                                               6    1/26/07   9.25000%

        First National Bank of Nevada
        Las Vegas Construction Lending
        P.O. Box 9490                                         5309.21
        Scottsdale, AZ   85252-9490        132

            JAMES M RHODES
            C/O FRED CHIN
                                                              5309.21

                                    702-889-2117

COMMERCIAL LOANS                                              1/11/07
Acct No              - FIRST NATIONAL BANK OF NEVADA          Branch 132
Beginning Balance    415250.00      Ending Balance  779447.76
- - - - - - - - - - - - Current Period Transactions - - - - - - - - - - - -
Eff Date  Description                         Principal           Escrow
                                              Interest            Other
12/26/06  LOAN FEES/INT                       14197.76               .00
                                                   .00               .00

12/26/06  INTEREST PAYMENT                         .00               .00
                                                3947.76              .00

1/05/07   PRINCIPAL ADVANCE                   350000.00              .00
                                                   .00               .00

- - - - - - - - - - - - Prior Period Transactions - - - - - - - - - - - -
Eff Date  Description                         Principal           Escrow
                                              Interest            Other
12/01/06  REGULAR PAYMENT                          .00               .00
                                                3307.50           165.37

A Late Charge of   265.46   will be assessed if payment received after 2/06/07.

AUG-04-2001(SAT) 12:57                                                    P. 031/031

Page 1 of 1



Account[REDACTED]  Date:01-10-2007  Sequence:5416515  Amount:$150,000.00  Serial:999  TR:122401723  TranCode:0
DBCR:D  DDAID:0  CustAcct:0  InstID:7

AUG-04-2001(SAT) 12:55                                           P. 017/031

LN1133P2-DEFAULT Pages 21-21                                 Page 1 of 1

                              007132                    2/09/07

                         ████████     6   2/26/07  9.250008

    First National Bank of Nevada
    Las Vegas Construction Lending                          7788.73
    P.O. Box 67088
    Phoenix,  AZ   85082-7088        132

        JAMES H RHODES
        C/O FRED CHIN                                       7788.73
     ████████████████

                        702-889-2117


COMMERCIAL LOANS                                             2/09/07
Acct No ████████   FIRST NATIONAL BANK OF NEVADA        Branch  132
Beginning Balance    779447.76      Ending Balance     929447.76
- - - - - - - - - - - - Current Period Transactions - - - - - - - - - - - -
Eff Date  Description                   Principal            Escrow
                                        Interest             Other
 1/16/07  PRINCIPAL ADVANCE             150000.00               .00
                                             .00               .00

 2/05/07  REGULAR PAYMENT                     .00               .00
                                        5309.21               .00

A Late Charge of    389.44   will be assessed if payment received after  3/09/07.

OMB No. 2502-0265

| A. U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT SETTLEMENT STATEMENT | B. TYPE OF LOAN | | |
|---|---|---|---|
| | 1. ☐ FHA  2. ☐ FHMA  3. ☐ CONV. UNINS. | | |
| | 4. ☐ VA  5. ☐ CONV. INS. | | |
| | 6. FILE NUMBER: 08-10-0251-SC | 7. LOAN NUMBER 1301410002 | |
| | 8. MORTGAGE INS. CASE NO.: | | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| | |
|---|---|
| D. NAME & ADDRESS OF BORROWER: | Spirit Underground LLC, a Nevada limited liability company  3525 W. Hacienda Avenue, Suite "C", Las Vegas, NV 89118 |
| E. NAME & ADDRESS OF SELLER: | Rhodes Ranch General Partnership, a Nevada General Partnership  4730 S. Ft. Apache  #300, Las Vegas, NV 89147 |
| F. NAME & ADDRESS OF LENDER: | Mutual Of Omaha Bank |
| G. PROPERTY LOCATION: | 3525 W. Hacienda Avenue, Las Vegas, NV 89118 |
| H. SETTLEMENT AGENT: | Nevada Title Company |
| PLACE OF SETTLEMENT: | 2500 N. Buffalo Drive, Suite 150, Las Vegas, NV  89128 (702) 251-5000 |
| I. SETTLEMENT DATE: | 11/13/2008  Final |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due From Borrower:** | | **400. Gross Amount Due To Seller:** | |
| 101. Contract sales price | 1,200,000.00 | 401. Contract sales price | 1,200,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower: (line 1400) | 35,519.97 | 403. Initial Deposit To Escrow | 46,503.65 |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments For Items Paid By Seller In Advance:** | | **Adjustments For Items Paid By Seller In Advance:** | |
| 106. City/town taxes   to | | 406. City/town taxes   to | |
| 107. County taxes   to | | 407. County taxes   to | |
| 108. Assessments   to | | 408. Assessments   to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 113. | | 413. | |
| 114. | | 414. | |
| 115. | | 415. | |
| 116. | | 416. | |
| **120. Gross Amount Due From Borrower:** | 1,235,519.97 | **420. Gross Amount Due To Seller:** | 1,246,503.65 |
| **200. Amounts Paid By Or In Behalf Of Borrower:** | | **500. Reductions In Amount Due To Seller:** | |
| 201. Deposit or earnest money | 100,000.00 | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 1,100,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. Initial Deposit To Escrow | 24,519.97 | 504. Payoff 1st Mtg. Ln. City National Bank | 627,704.78 |
| 205. Additional Deposits to Escrow | 11,000.00 | 505. Payoff 2nd Mtg. Ln. Greenway Partners, LLC | 518,604.44 |
| 206. | | 506. Deposit To Seller | 100,000.00 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments For Items Unpaid By Seller:** | | **Adjustments For Items Unpaid By Seller:** | |
| 210. City/town taxes   to | | 510. City/town taxes   to | |
| 211. County taxes   to | | 511. County taxes   to | |
| 212. Assessments   to | | 512. Assessments   to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower:** | 1,235,519.97 | **520. Total Reductions In Amount Due Seller:** | 1,246,309.22 |
| **300. Cash At Settlement From/To Borrower:** | | **600. Cash At Settlement From/To Seller:** | |
| 301. Gross amount due from borrower (line 120) | 1,235,519.97 | 601. Gross amount due to seller (line 420) | 1,246,503.65 |
| 302. Less amount paid by/for borrower (line 220) | 1,235,519.97 | 602. Less reductions in amount due seller (line 520) | 1,246,309.22 |
| | | | 194.43 |
| **303. Cash (☐FROM) ☐TO) Borrower:** | 0.00 | **603. Cash (☒TO) (☐FROM) Seller:** | |

Previous Edition Is Obsolete
Form No. 1581
3/86

SB-4-3538-000-1
HUD-1 (3-86)
RESPA, HB 4305.2

X _____         X _____

X _____         X _____

| L. | SETTLEMENT CHARGES | Esc | 8-10-0251-SC | | |
|---|---|---|---|---|---|
| | | | | Paid From Borrower's Funds At Settlement | Paid From Seller's Funds At Settlement |
| **700. Total Sales/Broker's Commission:** | | | | | |
| Based On Price $ | 1,200,000.00 | @ | % = | | |
| **Division of Commission (line 700) As Follows:** | | | | | |
| 701. $ | to | | | | |
| 702. $ | to | | | | |
| 703. Commission paid at settlement | | | | | |
| 704. | | | | | |
| **800. Items Payable In Connection With Loan:** | | | | | |
| 801. Loan Origination fee | % Mutual Of Omaha Bank | | | 11,000.00 | |
| 802. Loan Discount | % | | | | |
| 803. Appraisal fee to: Mutual Of Omaha Bank | | | | 3,500.00 | |
| 804. Credit report to: | | | | | |
| 805. Lender's inspection fee | | | | | |
| 806. Mortgage insurance application fee to | | | | | |
| 807. Assumption fee | | | | | |
| 808. Appraisal Review Fee To: Mutual Of Omaha Bank | | | | 500.00 | |
| 809. Document Preparation To: Mutual Of Omaha Bank | | | | 500.00 | |
| 810. Flood Certification Fee To: Mutual Of Omaha Bank | | | | 24.00 | |
| 811. Tax Service Fee To: Mutual Of Omaha Bank | | | | 128.00 | |
| 812. UCC Search Fee To: Mutual Of Omaha Bank | | | | 19.00 | |
| 813. UCC Filing Fee To: Mutual Of Omaha Bank | | | | 20.00 | |
| 814. Environmental/Phase 1 Fee To: Mutual Of Omaha Bank | | | | 1,800.00 | |
| 815. | | | | | |
| 816. | | | | | |
| 817. | | | | | |
| 818. | | | | | |
| 819. | | | | | |
| 820. | | | | | |
| 821. | | | | | |
| **900. Items Required By Lender To Be Paid In Advance:** | | | | | |
| 901. Interest from | to | @$ | /day | (0 days) | |
| 902. Mortgage insurance premium for | mo. to | | | | |
| 903. Hazard insurance premium for | yrs. to | | | | |
| 904. Flood insurance premium for | yrs. to | | | | |
| 905. | | | | | |
| 906. | | | | | |
| **1000. Reserves Deposited With Lender:** | | | | | |
| 1001. Hazard insurance | 0 months @ $ | 0.00 per month | | | |
| 1002. Mortgage insurance | 0 months @ $ | 0.00 per month | | | |
| 1003. City property taxes | 0 months @ $ | 0.00 per month | | | |
| 1004. County property taxes | 0 months @ $ | 0.00 per month | | | |
| 1005. Annual assessments | 0 months @ $ | 0.00 per month | | | |
| 1006. Flood insurance | 0 months @ $ | 0.00 per month | | | |
| 1007. | 0 months @ $ | 0.00 per month | | | |
| 1008. Aggregate Adjustment | | | | | |
| 1009. | | | | | |
| **1100. Title Charges** | | | | | |
| 1101. Settlement or closing fee to Nevada Title Company | | | | 1,317.00 | |
| 1102. Abstract or title search to | | | | | |
| 1103. Title examination to | | | | | |
| 1104. Title insurance binder to | | | | | |
| 1105. Document preparation to   Nevada Title Company | | | | 150.00 | |
| 1106. Notary fees to | | | | | |
| 1107. Attorney's fees to | | | | | |
| (includes above item Numbers: | | | ) | | |
| 1108. Title insurance to Nevada Title Company | | | | | |
| (includes above item Numbers: | | | ) | 3,913.00 | |
| 1109. Lender's coverage  $ 1,100,000.00  Premium:   $888.00 | | | | | |
| 1110. Owner's coverage  $ 1,200,000.00  Premium: $3,025.00 | | | | | |
| 1111. Inspection Fee to Nevada Title Company | | | | 110.00 | |
| 1112. Inspection Fee to Nevada Title Company | | | | 195.00 | |
| 1113. 100.29 & 103.3 Endorsements to Nevada Title Company | | | | 50.00 | |
| 1114. | | | | | |
| **1200. Government Recording and Transfer Charges:** | | | | | |
| 1201. Recording fees: Deed $  25.00  ;Mortgage $  75.00  ;Releases $  25.00 | | | | 125.00 | |
| 1202. City/county tax/stamps: Deed $  6,120.00  ;Mortgage $  0.00 | | | | 6,120.00 | |
| 1203. State tax/Stamps:   Deed $  0.00  ;Mortgage $  0.00 | | | | | |
| 1204. Record Assignment of Rents to Nevada Title Company | | | | 25.00 | |
| 1205. Record UCC-1 to Nevada Title Company | | | | 25.00 | |
| **1300. Additional Settlement Charges:** | | | | | |
| 1301. Survey to | | | | | |
| 1302. Pest inspection to | | | | | |
| 1303. Property Tax to Clark County Treasurer-08/09 2nd Qtr Taxes | | | | 2,524.17 | |
| 1304. Property Tax to Clark County Treasurer-08/09 1st Half Taxes | | | | 3,474.80 | |
| 1305. | | | | | |
| 1306. | | | | | |
| 1307. | | | | | |
| 1308. | | | | | |
| **1400.   Total Settlement Charge** *(Enter on line 103, Section J - and - line 502, Section K)* | | | | 35,519.97 | |

Form No. 1582                                   Page 2 of 3                                   SB-4-3538-000-1

X _____        X _____        X _____

**SELLER'S AND/OR BORROWER'S STATEMENT**   Escrow:   08-10-0251-SC

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Settlement Agent: _____   Date: _____

Susan Coleman, Nevada Title Company

**WARNING:** It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

ATTACHMENT TO HUD 1
Settlement Date: 11/13/2008

Escrow No.:        08-10-0251-SC
Title No.:         08-10-0251-SC
Page:              1

EXHIBIT A: (HUD Section 500)                                    Buyer Amount   Seller Amount
Reductions In Amount Due To Seller: - Loan Payoff Breakdown:

**City National Bank**
Principal Balance To: City National Bank                                        622,059.41
Interest From   /  /   to 11/03/2008  To: City National Bank                       4,009.73
Statement / Demand Fee To: City National Bank                                         30.00
Reconveyance Fee To: City National Bank                                               45.00
Recording Fee To: City National Bank                                                  40.00
Interest Per Diem From 11/03/2008 to 11/14/2008 @ $     138.2400 To: City National Ba        1,520.64
                                              Total:                             627,704.78

**Greenway Partners, LLC**
Principal Balance To: Greenway Partners, LLC                                    500,000.00
Wire Transfer Fee To: Greenway Partners, LLC                                          35.00
Interest From  5/07/2008 to 11/14/2008  To: Greenway Partners, LLC                18,569.44
                                              Total:                             518,604.44

## NOTE SECURED BY DEED OF TRUST
### (Straight Note)

$ _____**500,000.00**_____

Re: Escrow No. <u>07-11-0119-SC</u>
Las Vegas, Nevada
Date: November 7, 2007

On or before November 7, 2008, for value received, the undersigned promise to pay to **Greenway Partners, LLC, a Nevada limited-liability company,** or order at 5737 West 146th Street, Overland Park, KS  66223, or as directed, the sum of **FIVE HUNDRED THOUSAND AND NO/100 DOLLARS ($500,000.00)**, with interest from the 7th day of May , 2008, at the rate of  **seven (7.0%)** per cent per annum, payable together with and in addition to the principal balance due hereunder.

Should default be made in payment of any principal or interest or in performance of any obligation contained in Deed of Trust by which this note is secured, the whole sum of principal and interest shall become immediately due at the option of the holder hereof.  Principal and interest payable in lawful money of the United States.  If action be instituted in any Court to enforce any obligation secured by such Deed of Trust, undersigned promise to pay such sum as the court may fix as attorney's fees in said action. This Note is secured by a DEED OF TRUST, of even date herewith to NEVADA TITLE COMPANY, a Nevada corporation, as Trustee.

Rhodes Ranch General Partnership, a Nevada
general partnership

By: James M. Rhodes, President

***DO NOT DESTROY THIS NOTE:  When paid, this Note with Deed of Trust securing same
Must be surrendered to Trustee for cancellation before reconveyance will be made.***

Entity Details - Secretary of State, Nevada                                    Page 1 of 2

# GREENWAY PARTNERS, LLC

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 1/11/2006 2:57:06 PM |
| Type: | Domestic Limited-Liability Company | Corp Number: | E0013422006-5 |
| Qualifying State: | NV | List of Officers Due: | 1/31/2010 |
| Managed By: | Managers | Expiration Date: | |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | JAMES G COYNE | Address 1: | 3230 POLARIS AVE #11 |
| Address 2: | | City: | LAS VEGAS |
| State: | NV | Zip Code: | 89102 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Noncommercial Registered Agent | | |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 0 |

No stock records found for this company

## Officers                                              ☐ Include Inactive Officers

### Manager - FREDERICK E CHIN

| | | | |
|---|---|---|---|
| Address 1: | 3230 POLARIS AVE #11 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89102 | Country: | |
| Status: | Active | Email: | |

### Manager - JAMES G COYNE

| | | | |
|---|---|---|---|
| Address 1: | 3230 POLARIS AVE #11 | Address 2: | |
| City: | LAS VEGAS | State: | NV |
| Zip Code: | 89102 | Country: | |
| Status: | Active | Email: | |

## Actions\Amendments

| | | | |
|---|---|---|---|
| Action Type: | Articles of Organization | | |
| Document Number: | 20060016344-26 | # of Pages: | 1 |
| File Date: | 01/11/2006 | Effective Date: | |

(No notes for this action)

| | | | |
|---|---|---|---|
| Action Type: | Initial List | | |
| Document Number: | 20060142841-18 | # of Pages: | 1 |
| File Date: | 03/06/2006 | Effective Date: | |

(No notes for this action)

| | | | |
|---|---|---|---|
| Action Type: | Annual List | | |
| Document Number: | 20070019606-71 | # of Pages: | 1 |
| File Date: | 01/10/2007 | Effective Date: | |

07-08

| | | | |
|---|---|---|---|
| Action Type: | Registered Agent Change | | |
| Document Number: | 20070019607-82 | # of Pages: | 1 |

Entity Details - Secretary of State, Nevada                                    Page 2 of 2

| | | | |
|---|---|---|---|
| **File Date:** | 01/10/2007 | **Effective Date:** | |
| (No notes for this action) | | | |
| **Action Type:** | Annual List | | |
| **Document Number:** | 20080076450-12 | **# of Pages:** | 1 |
| **File Date:** | 01/31/2008 | **Effective Date:** | |
| 08-09 | | | |
| **Action Type:** | **Registered Agent Address Change** | | |
| **Document Number:** | 20080296150-43 | **# of Pages:** | 222 |
| **File Date:** | 04/29/2008 | **Effective Date:** | |
| (No notes for this action) | | | |
| **Action Type:** | Annual List | | |
| **Document Number:** | 20090069635-10 | **# of Pages:** | 1 |
| **File Date:** | 01/22/2009 | **Effective Date:** | |
| 09/10 | | | |
| **Action Type:** | **Registered Agent Change** | | |
| **Document Number:** | 20090069636-21 | **# of Pages:** | 1 |
| **File Date:** | 01/22/2009 | **Effective Date:** | |
| (No notes for this action) | | | |

The Journal Entries outlined below were entered to help "true-up" the allocation of overhead for 2007.
Issue: Support for entry has been lost, and not sure if it covered all of 2007. No allocation amount for other personnel

Does not represent an amount currently due, just used in other calculations

| Date | Account | Description | DR | CR |
|---|---|---|---|---|
| | | **Rhodes Design & Development** | | |
| 9/30/2007 | rdd-0000-65-7640.0000 | Salary - Cassidy | | 17,653.85 |
| | rdd-0000-65-7640.0000 | Salary - Popek | | 1,500.00 |
| | rdd-0000-65-7640.0000 | Salary - Roroe | | 3,163.44 |
| | rdd-0000-65-7640.0000 | Salary - Priddy | | 89,342.26 |
| | rdd-0000-70-7640.0000 | Salary - Rahill | | 45,769.22 |
| | rdd-0000-60-7640.0000 | Salary - Rodriguez | | 92,200.00 |
| | rdd-0000-60-7640.0000 | Salary - Darragh | | 57,522.22 |
| | rdd-0000-75-7640.0000 | Salary - Salvatore | | 25,000.04 |
| | rdd-0000-65-7500.0000 | Payroll Tax Expense - Cassidy | | 1,350.52 |
| | rdd-0000-65-7500.0000 | Payroll Tax Expense - Popek | | 114.75 |
| | rdd-0000-65-7500.0000 | Payroll Tax Expense - Roroe | | 242.00 |
| | rdd-0000-65-7500.0000 | Payroll Tax Expense - Priddy | | 7,776.41 |
| | rdd-0000-70-7500.0000 | Payroll Tax Expense - Rahill | | 656.11 |
| | rdd-0000-60-7500.0000 | Payroll Tax Expense - Rodriguez | | 6,250.20 |
| | rdd-0000-60-7500.0000 | Payroll Tax Expense - Darragh | | 3,898.07 |
| | rdd-0000-75-7500.0000 | Payroll Tax Expense - Salvatore | | 1,897.59 |
| | rdd-0000-00-2810.1000 | Interco NP - Heritage | 354,336.68 | |
| | | | | |
| | Reclass salary for factory - GL batch 6130 | | | |
| | | | | |
| | | **The Rhodes Companies** | | |
| 9/30/2007 | rco-0000-01-7640.0000 | Salary - Coyne | | 112,403.08 |
| | rco-0000-01-7640.0000 | Salary - Stevens | | 473,077.02 |
| | rco-0000-01-7500.0000 | Payroll Tax Expense - Coyne | | 7,668.86 |
| | rco-0000-01-7500.0000 | Payroll Tax Expense - Stevens | | 12,827.27 |
| | rco-0000-00-1250.1000 | DFA - Heritage | 593,148.96 | |
| | | | | |
| | Reclass salary for factory - GL batch 6130 | | | |
| | | | | |
| | | **Heritage Land** | | |
| 9/30/2007 | hlc-0000-00-1250.0006 | DFA - Desert Communities | 960,312.91 | |
| | hlc-0000-00-1240-0001 | Interco NR - Rhodes Design | | 354,336.68 |
| | hlc-0000-00-2190.2000 | DTA - Rhodes Companies | | 605,976.23 |
| | | | | |
| | Reclass salary for factory - GL batch 6131 | | | |
| | | | | |
| | | **Desert Communities** | | |
| 9/30/2007 | dci-0000-01-7640.0000 | Salaries | 917,631.13 | |
| | dci-0000-01-7500.0000 | Payroll Tax Expense | 42,681.78 | |
| | dci-0000-00-2190.1000 | DTA - Heritage | | 960,312.91 |
| | | | | |
| | Reclass salary from RDD & RCO - GL batch 5107 | | | |
| | | | | |
| 12/31/2007 | dci-0000-00-2190.1000 | DTA - Heritage | 960,312.91 | |
| | dci-0000-00-3300.0015 | Equity - SEI | | 960,312.91 |
| | | | | |
| | Adjust coding on HLC amount - batch 5173 | | | |
| | | | | |
| | | **Heritage Land** | | |
| 12/31/2007 | hlc-0000-00-1240.0043 | Interco NR - Pinnacle Grading | 960,312.91 | |
| | hlc-0000-00-1250.0006 | DFA - Desert Communities | | 960,312.91 |
| | | | | |
| | Adjust coding on DCI amount - batch 6457 | | | |
| | | | | |
| | | **Sagebrush Enterprises** | | |
| 12/31/2007 | sei-0000-00-1940.0006 | Investment - DCI | 960,312.91 | |
| | sei-0000-00-1940.0049 | Investment - Pinnacle Eq. Rental | | 960,312.91 |
| | | | | |
| | Adjust coding on DCI amount - batch 6457 | | | |
| | | | | |
| | | **Pinnacle Grading LLC** | | |
| 12/31/2007 | 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.0049 | DTA - Pinnacle Eq. Rental | 960,312.91 | |
| | 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.0001 | Heritage LOC | | 960,312.91 |
| | 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.0049 | Distribution to SEI | 960,312.91 | |
| | 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.0043 | Due from Pinnacle Grading | | 960,312.91 |
| | | | | |
| | Adjust Pinnacle-DCI-HLC - batch 742 | | | |

Per Jim Rhodes, the following 3 employees had a large portion of their salaries paid outside the company from his personal funds.
Per his request, this calculation is made to estimate what could possibly be owed by the credit facility if it paid the extra amounts instead of Jim.
Issue: To date there are no company contracts produced that shows the company was liable for the higher rate.

Approx Time Allocations

## Fred Chin    Per Dec 9, 2008 Conversation

| | Start Date | 4/12/2004 | | |
| | End Date | 3/27/2007 | | |

Approx 36 Months Total

| | Months | Inside | Outside | Total | |
|---|---|---|---|---|---|
| Start to March 2005 - Rhodes Homes 100% inside | 11.5 | 100% | | 100% | |
| March 2005 -> Dec 2005 2/3 Insie 1/3 outside | 9.5 | 66.67% | 33.33% | 100% | |
| Jan 2006 -> July 2006 100% Westland (outside) | 7 | | 100% | 100% | |
| July 2006 -> Nov 100% Outside on AZ inv prop | 4 | | 100% | 100% | |
| Nov 2006 -> March 2007 100% inside | 4 | 100% | | 100% | |
| **Total** | **36** | **60.65%** | **39.35%** | **100.00%** | |

Payroll Rate

Calculation based on Time and Salary
Calculation based on Time and Salary
From Payroll Records

| Cash Paid | Months | Inside | Outside | Total | |
|---|---|---|---|---|---|
| Payroll 4/12/2004 -> End of 2005 | 20.5 | $683,333.33 | | | |
| 2006 Payroll | | $131,527.31 | | | |
| 2007 Payroll | | | 400,000 | | |
| First National/FDIC Loan | | $125,000.00 | | | |
| Per 12/25/07 Stmt | | | 689,221.05 | | |
| 11/7/08 RDD 1099 Cash Pmt | $990,755.26 | | | | |
| **Total Paid** | | $939,860.64 | $1,089,221.05 | $2,029,081.69 | |
| **Correct Distribution** | | $1,230,600.47 | $798,481.22 | $2,029,081.69 | |
| Overpayment/(underpayment) | | $(290,739.83) | $290,739.83 | | |

## James Coyne    Per 1/12/09 Conversation

| | Start Date | 5/7/2004 | | |
| | End Date | 11/1/2007 | | |

Approx 42 Months

| | Months | Inside | Outside | Total | |
|---|---|---|---|---|---|
| Start to March 2005 - Rhodes Homes 100% inside | 10.5 | 100% | | 100% | |
| March 2005 -> Dec 2005 85% MH Land, 15% Sp Hills | 9.5 | 85% | 15% | 100% | |
| Jan 2006 -> July 2006 100% Westland (outside) | 7 | | 100% | 100% | |
| July 2006 -> March '07 (MH Cty 90% split Pravada and Outside, 10% Inside) | 8 | 45% | 55% | 100% | |
| April -> July '07 trying to start Phx Homebuilding | 4 | | 100% | 100% | |
| Aug '07 -> End Multifamily 50% inside / 50% outside | 3 | 50% | 50% | 100% | |
| **Total** | **42** | **42%** | **58%** | **100%** | |

Schedule Prepared by James (Fo...

| | | | | | | |
|---|---|---|---|---|---|---|
| Payroll 5/7/04 -> End of 2005 | 18.75 | $ | 281,250.00 | | | Calculation based on Time and Salary |
| 2006 Payroll | | | 180000 | | | Calculation based on Time and Salary |
| 2007 RHA Payroll | | | 112403.08 | | | From Payroll Records |
| 2007 The Rhodes Companies Payroll | | | 79842.92 | | | From Payroll Records |
| 2007 OH True Up entry (GL Batch 6130) | | | (120,071.94) | | 120,071.94 | |
| | | | | | | |
| Total Paid | | $ | 353,424.06 | $ | 300,071.94 | $ 653,496.00 |
| Correct Distribution | | $ | 277,346.81 | $ | 376,149.19 | $ 653,496.00 |
| Overpayment/(underpayment) | | $ | 76,077.25 | $ | (76,077.25) | |

## Chris Stephens   Per Dec 11, 2008 Conversation

| | |
|---|---|
| Start Date | 6/12/2006 |
| End Date | 6/25/2008 |

Approx 24 Months

### Pravada Entitlement Work Allocation

Allocation based on John Gall letter and Slater Hanifan drainage study

| | Inside | Outside |
|---|---|---|
| | 45% | 55% |

| | Months | Pravada | Inside | Pravada Split Outside | Other Outside |
|---|---|---|---|---|---|
| 1st 8 Months all Pravada | 8 | 100% | 45.0% | 55.0% | |
| After that 60% Pravada/ 40% Other Outside Credit | 16 | 60% | 27.0% | 33.0% | 40% |
| Total | 24 | 73.33% | 33.00% | 40.33% | 26.67% |

| | |
|---|---|
| Total Inside | 33.00% |
| Total Outside | 67.00% |
| | 100% |

| | | | | | |
|---|---|---|---|---|---|
| RDD Payroll 2006 | | $ | 209,230.83 | | From Payroll Records |
| The Rhodes Companies 2007 Payroll | | $ | 550,000.12 | | From Payroll Records |
| RDD Payroll 2008 | | $ | 345,384.62 | | From Payroll Records |
| 2007 OH True Up entry (GL Batch 6130) | | $ | (485,904.29) | $ 485,904.29 | |
| UBS ACCT ADD'L Com | 2006 | $ | | $ 1,225,000.00 | From Matt Palleschi - UBS |
| UBS ACCT ADD'L Com | 2007 | $ | | $ 450,000.00 | From Matt Palleschi - UBS |
| UBS ACCT ADD'L Com | 2008 | $ | | $ 150,000.00 | From Matt Palleschi - UBS |
| | | | | | |
| Total Paid | | $ | 618,711.28 | $ 2,310,904.29 | $ 2,929,615.57 |
| Correct Distribution | | $ | 966,773.14 | $ 1,962,842.43 | $ 2,929,615.57 |
| Overpayment/(underpayment) | | $ | (348,061.86) | $ 348,061.86 | |



Sheet prepared by former CFO

Per Jim Rhodes, the following 3 employees had a large portion of their salaries paid outside the company from his personal funds.
Per his request, this calculation is made to estimate what could possibly be owed by the credit facility if it paid the extra amounts instead of Jim.
Issue: To date there are no company contracts produced that shows the company was liable for the higher rate.

Approx Time Allocations

### Fred Chin    Per Dec 9, 2008 Conversation

| | Start Date | 4/12/2004 |
| | End Date | 3/27/2007 |

Approx 36 Months Total

| | Months | Inside | Outside | Total |
|---|---|---|---|---|
| Start to March 2005 - Rhodes Homes 100% inside | 11.5 | 100% | | 100% |
| March 2005 -> Dec 2005 2/3 Insie 1/3 outside | 9.5 | 66.67% | 33.33% | 100% |
| Jan 2006 -> July 2006 100% Westland (outside) | 7 | 50% | 50% | 100% |
| July 2006 -> Nov 100% Outside on AZ inv prop | 4 | 50% | 50% | 100% |
| Nov 2006 -> March 2007 100% inside | 4 | 100% | | 100% |
| **Total** | **36** | **75.93%** | **24.07%** | **100.00%** |

Payroll Rate

| | | Inside | Outside | |
|---|---|---|---|---|
| Cash Paid | | | | |
| Payroll 4/12/2004 -> End of 2005 | 20.5 | $ 683,333.33 | | Calculation based on Time and Salary |
| 2006 Payroll | | 387,303.65 | | Calculation based on Time and Salary (Rcvd w-2 from Sedora Hldgs) |
| 2007 Payroll | | 131,527.31 | | From Payroll Records |
| First National/FDIC Loan | | | | % allocation of 500g from Spirit bldg |
| Per 12/25/07 Stmt $ 990,755.26 | | | | 0.689655172 (this is a percentage based on the base |
| 11/1/07 RDD 1099 Cash Pmt | | 125,000.00 | | 0.310344828  salaries of Chin & Coyne) |
| Spirit Underground Building | | | 650,000.00 | $ 3,122,000.00 Total loan from shareholder |
| **Total Paid** | | $ 1,327,164.29 | $ 344,827.59 | $ 2,321,991.88    $ 2,321,991.88 |
| | | | | |
| Correct Distribution | | $ 1,762,993.83 | $ 558,998.05 | |
| Overpayment/(underpayment) | | $ (435,829.54) | $ 435,829.54 | |

### James Coyne    Per 1/12/09 Conversation

| | Start Date | 5/7/2004 |
| | End Date | 11/1/2007 |

Approx 42 Months

| | Months | Inside | Outside | Total | |
|---|---|---|---|---|---|
| Start to March 2005 - Rhodes Homes 100% inside | 10.5 | 100% | | 100% | |
| March 2005 -> Dec 2005 85% MH Land, 15% Sp Hills | 9.5 | 15% | 85% | 100% | |
| Jan 2006 -> July 2006 100% Westland (outside) | 7 | 50% | 50% | 100% | pursuant to conv with PH and JR |
| July 2006 -> March '07 (MH Cty 90% split Pravada and Outside, 10% | 8 | 55% | 45% | 100% | |
| April -> July '07 trying to start Phx Homebuilding | 4 | 100% | | 100% | |
| Aug '07 -> End Multifamily 50% inside / 50% outside | 3 | 50% | 50% | 100% | |
| **Total** | **42** | **51%** | **49%** | **100%** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payroll 5/7/04 -> End of 2005 | 18.75 | $ 281,250.00 | | | | |
| 2006 Payroll | | 180,000.08 | | | | |
| 2007 RHA Payroll | | 112,403.08 | | | | |
| 2007 The Rhodes Companies Payroll | | 79,842.92 | | | | |
| 2007 OH True Up entry (GL Batch 6130) | | (120,071.94) | | 120,071.94 | | |
| Spirit Underground Building | | | | 155,172.41 | | |
| Total Paid | | $ 533,424.14 | $ 425,244.35 | $ 958,668.49 | | |

$ 150,000.00

paid os lc
Calculation based on Time and Salary
Calculation based on Time and Salary (We rec'vd w-2 from Sedora Holdings)
From Payroll Records
From Payroll Records

| | | | |
|---|---|---|---|
| Correct Distribution | $ 486,752.52 | $ 471,915.98 | $ 958,668.49 |
| Overpayment/(underpayment) | $ 46,671.62 | $ (46,671.62) | $ (46,671.62) |

**Chris Stephens**

| | | |
|---|---|---|
| Start Date | 6/12/2006 | |
| End Date | 6/25/2008 | Approx 24 Months |

Pravada Entitlement Work Allocation    Inside 90%    Outside 10%    Allocation based on John Gall letter and Slater Hanifan drainage study

Per Dec 11, 2008 Conversation

| | Months | Pravada | Pravada Split Inside | Outside | Other Outside |
|---|---|---|---|---|---|
| 1st 8 Months all Pravada | 8 | 100% | 90.0% | 10.0% | |
| After that 60% Pravada/40% Other Outside Credit | 16 | 60% | 54.0% | 6.0% | 40% |
| Total | 24 | 73.33% | 66.00% | 7.33% | 26.67% |

| | |
|---|---|
| Total Inside | 66.00% |
| Total Outside | 34.00% |
| | 100% |

| | | | | |
|---|---|---|---|---|
| RDD Payroll 2006 | | $ 209,230.83 | | From Payroll Records |
| The Rhodes Companies 2007 Payroll | | 550,000.12 | | From Payroll Records |
| RDD Payroll 2008 | | 356,891.24 | | From Payroll Records |
| 2007 OH True Up entry (GL Batch 6130) | | (485,904.29) | 485,904.29 | |
| UBS ACCT ADD'L Com | 2006 | | 1,225,000.00 | From Matt Palleschi - UBS |
| UBS ACCT ADD'L Com | 2007 | | 442,500.00 | From Matt Palleschi - UBS |
| UBS ACCT ADD'L Com | 2008 | | 184,500.00 | From Matt Palleschi - UBS |
| Total Paid | | $ 630,217.90 | $ 2,307,904.29 | $ 2,938,122.19 |
| Correct Distribution | | $ 1,939,160.65 | $ 998,961.54 | $ 2,938,122.19 |
| Overpayment/(underpayment) | | $ (1,308,942.75) | $ 1,308,942.75 | |

Renewed by MMAA



| | Adjusted Inside/Outside Book | Correct Inside Salary | Adjustment Needed |
|---|---|---|---|
| **Inside** | | | |
| Chin | 1,327,164.29 | 1,762,993.83 | 435,829.54 |
| Coyne | 533,424.14 | 486,752.52 | (46,671.62) |
| Stephens | 630,217.90 | 1,939,160.65 | 1,308,942.75 |
| | | | 1,698,100.66 |
| | | | |
| **Outside** | | | |
| Chin | | 558,998.05 | 558,998.05 |
| Coyne | 120,071.94 | 471,915.98 | 351,844.04 |
| Stephens | 485,904.29 | 998,961.54 | 513,057.25 |
| | | | 1,423,899.34 |

**Journal Entries**

**Rhodes Design & Development**

| | | |
|---|---|---|
| Due to J. Rhodes | | 389,157.92 |
| Salary Expense | 389,157.92 | |
| To record compensation paid personally | | |

**Rhodes Homes Arizona**

| | | |
|---|---|---|
| Due to J. Rhodes | | 1,308,942.75 |
| Salary Expense | 1,308,942.75 | |
| To record compensation paid personally | | |

**Sagebrush Enterprises**

| | | |
|---|---|---|
| Due to J. Rhodes | | 1,423,899.34 |
| Salary Expense | 1,423,899.34 | |
| To record compensation paid personally | | |