H

Pinnacle Grading, LLC and Pinnacle Equipment Rental LLC
Equipment Lease Comparison

| 2006 | Payments | Lease Calc | Difference | |
|---|---|---|---|---|
| November | 172,117 | 141,916 | 30,201 | |
| December | 172,117 | 141,916 | 30,201 | |
| 2007 | | | | |
| January | 172,117 | 141,916 | 30,201 | |
| February | 194,817 | 164,255 | 30,562 | |
| March | 194,817 | 164,255 | 30,562 | |
| April | 194,817 | 164,255 | 30,562 | |
| May | 194,817 | 164,255 | 30,562 | |
| June | 194,817 | 164,255 | 30,562 | |
| July | 194,817 | 164,255 | 30,562 | |
| August | 194,817 | 164,255 | 30,562 | |
| September | 194,817 | 164,255 | 30,562 | |
| October | 194,817 | 164,255 | 30,562 | |
| November | 118,892 | 164,255 | (45,363) | Equipment was refinanced and dropped pymt |
| December | 118,892 | 164,255 | (45,363) | savings would belong to owner. |
| 2008 | | | | |
| January | 118,892 | 164,255 | (45,363) | |
| February | 118,892 | 164,255 | (45,363) | |
| March | 118,892 | 164,255 | (45,363) | |
| April | 118,892 | 164,255 | (45,363) | |
| May | 118,892 | 164,255 | (45,363) | |
| June | 118,892 | 164,255 | (45,363) | |
| July | 11,416 | 12,504 | (1,088) | sold all but tractor 3 towers and lazer |
| August | 11,416 | 12,504 | (1,088) | |
| September | 11,416 | 12,504 | (1,088) | |
| October | 11,416 | 12,504 | (1,088) | two years is up.... Lease considered over |
| | | | | |
| November | 11,416 | | 11,416 | |
| December | 11,416 | | 11,416 | |
| January | 11,416 | | 11,416 | |
| | 3,300,752 | 3,268,099 | 32,653 | |

reviewed detail transactions in GL... there were other late charges etc.. That were disregarded

per scott the equipment was being double shifted.. Had about 3g + hours. This would normally cause for double equipment rent. Per John Candemi, 1,500 hours per year is standard.

# LOAN INFORMATION

***Workpaper Index***

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper |
| Date of first payment | 11/1/2006 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $17,171.59.

| | |
|---|---|
| Amount borrowed | $364,782.73 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

Rhodes Design & Development

*Workpaper Index*
*Prepared by*

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 364,782.73 | |
| 1 | 11/2006 | 17,171.59 | 3,647.83 | 13,523.76 | | 351,258.97 | 3,647.83 |
| 2 | 12/2006 | 17,171.59 | 3,512.59 | 13,659.00 | | 337,599.97 | 7,160.42 |
| 3 | 1/2007 | 17,171.59 | 3,376.00 | 13,795.59 | | 323,804.38 | 3,376.00 |
| 4 | 2/2007 | 17,171.59 | 3,238.04 | 13,933.55 | | 309,870.83 | 6,614.04 |
| 5 | 3/2007 | 17,171.59 | 3,098.71 | 14,072.88 | | 295,797.95 | 9,712.75 |
| 6 | 4/2007 | 17,171.59 | 2,957.98 | 14,213.61 | | 281,584.34 | 12,670.73 |
| 7 | 5/2007 | 17,171.59 | 2,815.84 | 14,355.75 | | 267,228.59 | 15,486.57 |
| 8 | 6/2007 | 17,171.59 | 2,672.29 | 14,499.30 | | 252,729.29 | 18,158.86 |
| 9 | 7/2007 | 17,171.59 | 2,527.29 | 14,644.30 | | 238,084.99 | 20,686.15 |
| 10 | 8/2007 | 17,171.59 | 2,380.85 | 14,790.74 | | 223,294.25 | 23,067.00 |
| 11 | 9/2007 | 17,171.59 | 2,232.94 | 14,938.65 | | 208,355.60 | 25,299.94 |
| 12 | 10/2007 | 17,171.59 | 2,083.56 | 15,088.03 | | 193,267.57 | 27,383.50 |
| 13 | 11/2007 | 17,171.59 | 1,932.68 | 15,238.91 | | 178,028.66 | 29,316.18 |
| 14 | 12/2007 | 17,171.59 | 1,780.29 | 15,391.30 | | 162,637.36 | 31,096.47 |
| 15 | 1/2008 | 17,171.59 | 1,626.37 | 15,545.22 | | 147,092.14 | 1,626.37 |
| 16 | 2/2008 | 17,171.59 | 1,470.92 | 15,700.67 | | 131,391.47 | 3,097.29 |
| 17 | 3/2008 | 17,171.59 | 1,313.91 | 15,857.68 | | 115,533.79 | 4,411.20 |
| 18 | 4/2008 | 17,171.59 | 1,155.34 | 16,016.25 | | 99,517.54 | 5,566.54 |
| 19 | 5/2008 | 17,171.59 | 995.18 | 16,176.41 | | 83,341.13 | 6,561.72 |
| 20 | 6/2008 | 17,171.59 | 833.41 | 16,338.18 | | 67,002.95 | 7,395.13 |
| 21 | 7/2008 | 17,171.59 | 670.03 | 16,501.56 | | 50,501.39 | 8,065.16 |
| 22 | 8/2008 | 17,171.59 | 505.01 | 16,666.58 | | 33,834.81 | 8,570.17 |
| 23 | 9/2008 | 17,171.59 | 338.35 | 16,833.24 | | 17,001.57 | 8,908.52 |
| 24 | 10/2008 | 17,171.59 | 170.02 | 17,001.57 | | - | 9,078.54 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper |
| Date of first payment | 11/1/2006 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $16,961.04.

| | |
|---|---|
| Amount borrowed | $360,310.00 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 360,310.00 | |
| 1 | 11/2006 | 16,961.04 | 3,603.10 | 13,357.94 | | 346,952.06 | 3,603.10 |
| 2 | 12/2006 | 16,961.04 | 3,469.52 | 13,491.52 | | 333,460.54 | 7,072.62 |
| 3 | 1/2007 | 16,961.04 | 3,334.61 | 13,626.43 | | 319,834.11 | 3,334.61 |
| 4 | 2/2007 | 16,961.04 | 3,198.34 | 13,762.70 | | 306,071.41 | 6,532.95 |
| 5 | 3/2007 | 16,961.04 | 3,060.71 | 13,900.33 | | 292,171.08 | 9,593.66 |
| 6 | 4/2007 | 16,961.04 | 2,921.71 | 14,039.33 | | 278,131.75 | 12,515.37 |
| 7 | 5/2007 | 16,961.04 | 2,781.32 | 14,179.72 | | 263,952.03 | 15,296.69 |
| 8 | 6/2007 | 16,961.04 | 2,639.52 | 14,321.52 | | 249,630.51 | 17,936.21 |
| 9 | 7/2007 | 16,961.04 | 2,496.31 | 14,464.73 | | 235,165.78 | 20,432.52 |
| 10 | 8/2007 | 16,961.04 | 2,351.66 | 14,609.38 | | 220,556.40 | 22,784.18 |
| 11 | 9/2007 | 16,961.04 | 2,205.56 | 14,755.48 | | 205,800.92 | 24,989.74 |
| 12 | 10/2007 | 16,961.04 | 2,058.01 | 14,903.03 | | 190,897.89 | 27,047.75 |
| 13 | 11/2007 | 16,961.04 | 1,908.98 | 15,052.06 | | 175,845.83 | 28,956.73 |
| 14 | 12/2007 | 16,961.04 | 1,758.46 | 15,202.58 | | 160,643.25 | 30,715.19 |
| 15 | 1/2008 | 16,961.04 | 1,606.43 | 15,354.61 | | 145,288.64 | 1,606.43 |
| 16 | 2/2008 | 16,961.04 | 1,452.89 | 15,508.15 | | 129,780.49 | 3,059.32 |
| 17 | 3/2008 | 16,961.04 | 1,297.80 | 15,663.24 | | 114,117.25 | 4,357.12 |
| 18 | 4/2008 | 16,961.04 | 1,141.17 | 15,819.87 | | 98,297.38 | 5,498.29 |
| 19 | 5/2008 | 16,961.04 | 982.97 | 15,978.07 | | 82,319.31 | 6,481.26 |
| 20 | 6/2008 | 16,961.04 | 823.19 | 16,137.85 | | 66,181.46 | 7,304.45 |
| 21 | 7/2008 | 16,961.04 | 661.81 | 16,299.23 | | 49,882.23 | 7,966.26 |
| 22 | 8/2008 | 16,961.04 | 498.82 | 16,462.22 | | 33,420.01 | 8,465.08 |
| 23 | 9/2008 | 16,961.04 | 334.20 | 16,626.84 | | 16,793.17 | 8,799.28 |
| 24 | 10/2008 | 16,961.10 | 167.93 | 16,793.17 | | - | 8,967.21 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper |
| Date of first payment | 11/1/2006 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $17,030.10.

| | |
|---|---|
| Amount borrowed | $361,777.09 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 361,777.09 | |
| 1 | 11/2006 | 17,030.10 | 3,617.77 | 13,412.33 | | 348,364.76 | 3,617.77 |
| 2 | 12/2006 | 17,030.10 | 3,483.65 | 13,546.45 | | 334,818.31 | 7,101.42 |
| 3 | 1/2007 | 17,030.10 | 3,348.18 | 13,681.92 | | 321,136.39 | 3,348.18 |
| 4 | 2/2007 | 17,030.10 | 3,211.36 | 13,818.74 | | 307,317.65 | 6,559.54 |
| 5 | 3/2007 | 17,030.10 | 3,073.18 | 13,956.92 | | 293,360.73 | 9,632.72 |
| 6 | 4/2007 | 17,030.10 | 2,933.61 | 14,096.49 | | 279,264.24 | 12,566.33 |
| 7 | 5/2007 | 17,030.10 | 2,792.64 | 14,237.46 | | 265,026.78 | 15,358.97 |
| 8 | 6/2007 | 17,030.10 | 2,650.27 | 14,379.83 | | 250,646.95 | 18,009.24 |
| 9 | 7/2007 | 17,030.10 | 2,506.47 | 14,523.63 | | 236,123.32 | 20,515.71 |
| 10 | 8/2007 | 17,030.10 | 2,361.23 | 14,668.87 | | 221,454.45 | 22,876.94 |
| 11 | 9/2007 | 17,030.10 | 2,214.54 | 14,815.56 | | 206,638.89 | 25,091.48 |
| 12 | 10/2007 | 17,030.10 | 2,066.39 | 14,963.71 | | 191,675.18 | 27,157.87 |
| 13 | 11/2007 | 17,030.10 | 1,916.75 | 15,113.35 | | 176,561.83 | 29,074.62 |
| 14 | 12/2007 | 17,030.10 | 1,765.62 | 15,264.48 | | 161,297.35 | 30,840.24 |
| 15 | 1/2008 | 17,030.10 | 1,612.97 | 15,417.13 | | 145,880.22 | 1,612.97 |
| 16 | 2/2008 | 17,030.10 | 1,458.80 | 15,571.30 | | 130,308.92 | 3,071.77 |
| 17 | 3/2008 | 17,030.10 | 1,303.09 | 15,727.01 | | 114,581.91 | 4,374.86 |
| 18 | 4/2008 | 17,030.10 | 1,145.82 | 15,884.28 | | 98,697.63 | 5,520.68 |
| 19 | 5/2008 | 17,030.10 | 986.98 | 16,043.12 | | 82,654.51 | 6,507.66 |
| 20 | 6/2008 | 17,030.10 | 826.55 | 16,203.55 | | 66,450.96 | 7,334.21 |
| 21 | 7/2008 | 17,030.10 | 664.51 | 16,365.59 | | 50,085.37 | 7,998.72 |
| 22 | 8/2008 | 17,030.10 | 500.85 | 16,529.25 | | 33,556.12 | 8,499.57 |
| 23 | 9/2008 | 17,030.10 | 335.56 | 16,694.54 | | 16,861.58 | 8,835.13 |
| 24 | 10/2008 | 17,030.20 | 168.62 | 16,861.58 | | - | 9,003.75 |

# LOAN INFORMATION

**Workpaper Index**

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $16,961.04.

| | |
|---|---|
| Amount borrowed | $360,309.95 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 360,309.95 | |
| 1 | 11/2006 | 16,961.04 | 3,603.10 | 13,357.94 | | 346,952.01 | 3,603.10 |
| 2 | 12/2006 | 16,961.04 | 3,469.52 | 13,491.52 | | 333,460.49 | 7,072.62 |
| 3 | 1/2007 | 16,961.04 | 3,334.60 | 13,626.44 | | 319,834.05 | 3,334.60 |
| 4 | 2/2007 | 16,961.04 | 3,198.34 | 13,762.70 | | 306,071.35 | 6,532.94 |
| 5 | 3/2007 | 16,961.04 | 3,060.71 | 13,900.33 | | 292,171.02 | 9,593.65 |
| 6 | 4/2007 | 16,961.04 | 2,921.71 | 14,039.33 | | 278,131.69 | 12,515.36 |
| 7 | 5/2007 | 16,961.04 | 2,781.32 | 14,179.72 | | 263,951.97 | 15,296.68 |
| 8 | 6/2007 | 16,961.04 | 2,639.52 | 14,321.52 | | 249,630.45 | 17,936.20 |
| 9 | 7/2007 | 16,961.04 | 2,496.30 | 14,464.74 | | 235,165.71 | 20,432.50 |
| 10 | 8/2007 | 16,961.04 | 2,351.66 | 14,609.38 | | 220,556.33 | 22,784.16 |
| 11 | 9/2007 | 16,961.04 | 2,205.56 | 14,755.48 | | 205,800.85 | 24,989.72 |
| 12 | 10/2007 | 16,961.04 | 2,058.01 | 14,903.03 | | 190,897.82 | 27,047.73 |
| 13 | 11/2007 | 16,961.04 | 1,908.98 | 15,052.06 | | 175,845.76 | 28,956.71 |
| 14 | 12/2007 | 16,961.04 | 1,758.46 | 15,202.58 | | 160,643.18 | 30,715.17 |
| 15 | 1/2008 | 16,961.04 | 1,606.43 | 15,354.61 | | 145,288.57 | 1,606.43 |
| 16 | 2/2008 | 16,961.04 | 1,452.89 | 15,508.15 | | 129,780.42 | 3,059.32 |
| 17 | 3/2008 | 16,961.04 | 1,297.80 | 15,663.24 | | 114,117.18 | 4,357.12 |
| 18 | 4/2008 | 16,961.04 | 1,141.17 | 15,819.87 | | 98,297.31 | 5,498.29 |
| 19 | 5/2008 | 16,961.04 | 982.97 | 15,978.07 | | 82,319.24 | 6,481.26 |
| 20 | 6/2008 | 16,961.04 | 823.19 | 16,137.85 | | 66,181.39 | 7,304.45 |
| 21 | 7/2008 | 16,961.04 | 661.81 | 16,299.23 | | 49,882.16 | 7,966.26 |
| 22 | 8/2008 | 16,961.04 | 498.82 | 16,462.22 | | 33,419.94 | 8,465.08 |
| 23 | 9/2008 | 16,961.04 | 334.20 | 16,626.84 | | 16,793.10 | 8,799.28 |
| 24 | 10/2008 | 16,961.03 | 167.93 | 16,793.10 | | - | 8,967.21 |

# LOAN INFORMATION

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $17,100.51.

| | |
|---|---|
| Amount borrowed | $363,272.77 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 363,272.77 | |
| 1 | 11/2006 | 17,100.51 | 3,632.73 | 13,467.78 | | 349,804.99 | 3,632.73 |
| 2 | 12/2006 | 17,100.51 | 3,498.05 | 13,602.46 | | 336,202.53 | 7,130.78 |
| 3 | 1/2007 | 17,100.51 | 3,362.03 | 13,738.48 | | 322,464.05 | 3,362.03 |
| 4 | 2/2007 | 17,100.51 | 3,224.64 | 13,875.87 | | 308,588.18 | 6,586.67 |
| 5 | 3/2007 | 17,100.51 | 3,085.88 | 14,014.63 | | 294,573.55 | 9,672.55 |
| 6 | 4/2007 | 17,100.51 | 2,945.74 | 14,154.77 | | 280,418.78 | 12,618.29 |
| 7 | 5/2007 | 17,100.51 | 2,804.19 | 14,296.32 | | 266,122.46 | 15,422.48 |
| 8 | 6/2007 | 17,100.51 | 2,661.22 | 14,439.29 | | 251,683.17 | 18,083.70 |
| 9 | 7/2007 | 17,100.51 | 2,516.83 | 14,583.68 | | 237,099.49 | 20,600.53 |
| 10 | 8/2007 | 17,100.51 | 2,370.99 | 14,729.52 | | 222,369.97 | 22,971.52 |
| 11 | 9/2007 | 17,100.51 | 2,223.70 | 14,876.81 | | 207,493.16 | 25,195.22 |
| 12 | 10/2007 | 17,100.51 | 2,074.93 | 15,025.58 | | 192,467.58 | 27,270.15 |
| 13 | 11/2007 | 17,100.51 | 1,924.68 | 15,175.83 | | 177,291.75 | 29,194.83 |
| 14 | 12/2007 | 17,100.51 | 1,772.92 | 15,327.59 | | 161,964.16 | 30,967.75 |
| 15 | 1/2008 | 17,100.51 | 1,619.64 | 15,480.87 | | 146,483.29 | 1,619.64 |
| 16 | 2/2008 | 17,100.51 | 1,464.83 | 15,635.68 | | 130,847.61 | 3,084.47 |
| 17 | 3/2008 | 17,100.51 | 1,308.48 | 15,792.03 | | 115,055.58 | 4,392.95 |
| 18 | 4/2008 | 17,100.51 | 1,150.56 | 15,949.95 | | 99,105.63 | 5,543.51 |
| 19 | 5/2008 | 17,100.51 | 991.06 | 16,109.45 | | 82,996.18 | 6,534.57 |
| 20 | 6/2008 | 17,100.51 | 829.96 | 16,270.55 | | 66,725.63 | 7,364.53 |
| 21 | 7/2008 | 17,100.51 | 667.26 | 16,433.25 | | 50,292.38 | 8,031.79 |
| 22 | 8/2008 | 17,100.51 | 502.92 | 16,597.59 | | 33,694.79 | 8,534.71 |
| 23 | 9/2008 | 17,100.51 | 336.95 | 16,763.56 | | 16,931.23 | 8,871.66 |
| 24 | 10/2008 | 17,100.54 | 169.31 | 16,931.23 | | - | 9,040.97 |

# LOAN INFORMATION

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $17,215.15.

| | |
|---|---|
| Amount borrowed | $365,708.00 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

*Workpaper Index*
*Prepared by*

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 365,708.00 | |
| 1 | 11/2006 | 17,215.15 | 3,657.08 | 13,558.07 | | 352,149.93 | 3,657.08 |
| 2 | 12/2006 | 17,215.15 | 3,521.50 | 13,693.65 | | 338,456.28 | 7,178.58 |
| 3 | 1/2007 | 17,215.15 | 3,384.56 | 13,830.59 | | 324,625.69 | 3,384.56 |
| 4 | 2/2007 | 17,215.15 | 3,246.26 | 13,968.89 | | 310,656.80 | 6,630.82 |
| 5 | 3/2007 | 17,215.15 | 3,106.57 | 14,108.58 | | 296,548.22 | 9,737.39 |
| 6 | 4/2007 | 17,215.15 | 2,965.48 | 14,249.67 | | 282,298.55 | 12,702.87 |
| 7 | 5/2007 | 17,215.15 | 2,822.99 | 14,392.16 | | 267,906.39 | 15,525.86 |
| 8 | 6/2007 | 17,215.15 | 2,679.06 | 14,536.09 | | 253,370.30 | 18,204.92 |
| 9 | 7/2007 | 17,215.15 | 2,533.70 | 14,681.45 | | 238,688.85 | 20,738.62 |
| 10 | 8/2007 | 17,215.15 | 2,386.89 | 14,828.26 | | 223,860.59 | 23,125.51 |
| 11 | 9/2007 | 17,215.15 | 2,238.61 | 14,976.54 | | 208,884.05 | 25,364.12 |
| 12 | 10/2007 | 17,215.15 | 2,088.84 | 15,126.31 | | 193,757.74 | 27,452.96 |
| 13 | 11/2007 | 17,215.15 | 1,937.58 | 15,277.57 | | 178,480.17 | 29,390.54 |
| 14 | 12/2007 | 17,215.15 | 1,784.80 | 15,430.35 | | 163,049.82 | 31,175.34 |
| 15 | 1/2008 | 17,215.15 | 1,630.50 | 15,584.65 | | 147,465.17 | 1,630.50 |
| 16 | 2/2008 | 17,215.15 | 1,474.65 | 15,740.50 | | 131,724.67 | 3,105.15 |
| 17 | 3/2008 | 17,215.15 | 1,317.25 | 15,897.90 | | 115,826.77 | 4,422.40 |
| 18 | 4/2008 | 17,215.15 | 1,158.27 | 16,056.88 | | 99,769.89 | 5,580.67 |
| 19 | 5/2008 | 17,215.15 | 997.70 | 16,217.45 | | 83,552.44 | 6,578.37 |
| 20 | 6/2008 | 17,215.15 | 835.52 | 16,379.63 | | 67,172.81 | 7,413.89 |
| 21 | 7/2008 | 17,215.15 | 671.73 | 16,543.42 | | 50,629.39 | 8,085.62 |
| 22 | 8/2008 | 17,215.15 | 506.29 | 16,708.86 | | 33,920.53 | 8,591.91 |
| 23 | 9/2008 | 17,215.15 | 339.21 | 16,875.94 | | 17,044.59 | 8,931.12 |
| 24 | 10/2008 | 17,215.04 | 170.45 | 17,044.59 | | - | 9,101.57 |

# *LOAN INFORMATION*

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 631G Diesel Power Rubber Tire Scraper | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $17,215.15.

| | |
|---|---|
| Amount borrowed | $365,708.00 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 365,708.00 | |
| 1 | 11/2006 | 17,215.15 | 3,657.08 | 13,558.07 | | 352,149.93 | 3,657.08 |
| 2 | 12/2006 | 17,215.15 | 3,521.50 | 13,693.65 | | 338,456.28 | 7,178.58 |
| 3 | 1/2007 | 17,215.15 | 3,384.56 | 13,830.59 | | 324,625.69 | 3,384.56 |
| 4 | 2/2007 | 17,215.15 | 3,246.26 | 13,968.89 | | 310,656.80 | 6,630.82 |
| 5 | 3/2007 | 17,215.15 | 3,106.57 | 14,108.58 | | 296,548.22 | 9,737.39 |
| 6 | 4/2007 | 17,215.15 | 2,965.48 | 14,249.67 | | 282,298.55 | 12,702.87 |
| 7 | 5/2007 | 17,215.15 | 2,822.99 | 14,392.16 | | 267,906.39 | 15,525.86 |
| 8 | 6/2007 | 17,215.15 | 2,679.06 | 14,536.09 | | 253,370.30 | 18,204.92 |
| 9 | 7/2007 | 17,215.15 | 2,533.70 | 14,681.45 | | 238,688.85 | 20,738.62 |
| 10 | 8/2007 | 17,215.15 | 2,386.89 | 14,828.26 | | 223,860.59 | 23,125.51 |
| 11 | 9/2007 | 17,215.15 | 2,238.61 | 14,976.54 | | 208,884.05 | 25,364.12 |
| 12 | 10/2007 | 17,215.15 | 2,088.84 | 15,126.31 | | 193,757.74 | 27,452.96 |
| 13 | 11/2007 | 17,215.15 | 1,937.58 | 15,277.57 | | 178,480.17 | 29,390.54 |
| 14 | 12/2007 | 17,215.15 | 1,784.80 | 15,430.35 | | 163,049.82 | 31,175.34 |
| 15 | 1/2008 | 17,215.15 | 1,630.50 | 15,584.65 | | 147,465.17 | 1,630.50 |
| 16 | 2/2008 | 17,215.15 | 1,474.65 | 15,740.50 | | 131,724.67 | 3,105.15 |
| 17 | 3/2008 | 17,215.15 | 1,317.25 | 15,897.90 | | 115,826.77 | 4,422.40 |
| 18 | 4/2008 | 17,215.15 | 1,158.27 | 16,056.88 | | 99,769.89 | 5,580.67 |
| 19 | 5/2008 | 17,215.15 | 997.70 | 16,217.45 | | 83,552.44 | 6,578.37 |
| 20 | 6/2008 | 17,215.15 | 835.52 | 16,379.63 | | 67,172.81 | 7,413.89 |
| 21 | 7/2008 | 17,215.15 | 671.73 | 16,543.42 | | 50,629.39 | 8,085.62 |
| 22 | 8/2008 | 17,215.15 | 506.29 | 16,708.86 | | 33,920.53 | 8,591.91 |
| 23 | 9/2008 | 17,215.15 | 339.21 | 16,875.94 | | 17,044.59 | 8,931.12 |
| 24 | 10/2008 | 17,215.04 | 170.45 | 17,044.59 | | - | 9,101.57 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Challenger Model MT865B Rubber Tired Diesel Powered Heavy Tractor |
| Date of first payment | 2/2/2007 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $7,915.40.

| | |
|---|---|
| Amount borrowed | $168,150.00 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 168,150.00 | |
| 1 | 2/2007 | 7,915.40 | 1,681.50 | 6,233.90 | | 161,916.10 | 1,681.50 |
| 2 | 3/2007 | 7,915.40 | 1,619.16 | 6,296.24 | | 155,619.86 | 3,300.66 |
| 3 | 4/2007 | 7,915.40 | 1,556.20 | 6,359.20 | | 149,260.66 | 4,856.86 |
| 4 | 5/2007 | 7,915.40 | 1,492.61 | 6,422.79 | | 142,837.87 | 6,349.47 |
| 5 | 6/2007 | 7,915.40 | 1,428.38 | 6,487.02 | | 136,350.85 | 7,777.85 |
| 6 | 7/2007 | 7,915.40 | 1,363.51 | 6,551.89 | | 129,798.96 | 9,141.36 |
| 7 | 8/2007 | 7,915.40 | 1,297.99 | 6,617.41 | | 123,181.55 | 10,439.35 |
| 8 | 9/2007 | 7,915.40 | 1,231.82 | 6,683.58 | | 116,497.97 | 11,671.17 |
| 9 | 10/2007 | 7,915.40 | 1,164.98 | 6,750.42 | | 109,747.55 | 12,836.15 |
| 10 | 11/2007 | 7,915.40 | 1,097.48 | 6,817.92 | | 102,929.63 | 13,933.63 |
| 11 | 12/2007 | 7,915.40 | 1,029.30 | 6,886.10 | | 96,043.53 | 14,962.93 |
| 12 | 1/2008 | 7,915.40 | 960.44 | 6,954.96 | | 89,088.57 | 960.44 |
| 13 | 2/2008 | 7,915.40 | 890.89 | 7,024.51 | | 82,064.06 | 1,851.33 |
| 14 | 3/2008 | 7,915.40 | 820.64 | 7,094.76 | | 74,969.30 | 2,671.97 |
| 15 | 4/2008 | 7,915.40 | 749.69 | 7,165.71 | | 67,803.59 | 3,421.66 |
| 16 | 5/2008 | 7,915.40 | 678.04 | 7,237.36 | | 60,566.23 | 4,099.70 |
| 17 | 6/2008 | 7,915.40 | 605.66 | 7,309.74 | | 53,256.49 | 4,705.36 |
| 18 | 7/2008 | 7,915.40 | 532.56 | 7,382.84 | | 45,873.65 | 5,237.92 |
| 19 | 8/2008 | 7,915.40 | 458.74 | 7,456.66 | | 38,416.99 | 5,696.66 |
| 20 | 9/2008 | 7,915.40 | 384.17 | 7,531.23 | | 30,885.76 | 6,080.83 |
| 21 | 10/2008 | 7,915.40 | 308.86 | 7,606.54 | | 23,279.22 | 6,389.69 |
| 22 | 11/2008 | 7,915.40 | 232.79 | 7,682.61 | | 15,596.61 | 6,622.48 |
| 23 | 12/2008 | 7,915.40 | 155.97 | 7,759.43 | | 7,837.18 | 6,778.45 |
| 24 | 1/2009 | 7,915.55 | 78.37 | 7,837.18 | | - | 78.37 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Mega Water Tower |
| Date of first payment | 2/2/2007 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $1,297.25.

| | |
|---|---|
| Amount borrowed | $27,557.94 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 27,557.94 | |
| 1 | 2/2007 | 1,297.25 | 275.58 | 1,021.67 | | 26,536.27 | 275.58 |
| 2 | 3/2007 | 1,297.25 | 265.36 | 1,031.89 | | 25,504.38 | 540.94 |
| 3 | 4/2007 | 1,297.25 | 255.04 | 1,042.21 | | 24,462.17 | 795.98 |
| 4 | 5/2007 | 1,297.25 | 244.62 | 1,052.63 | | 23,409.54 | 1,040.60 |
| 5 | 6/2007 | 1,297.25 | 234.10 | 1,063.15 | | 22,346.39 | 1,274.70 |
| 6 | 7/2007 | 1,297.25 | 223.46 | 1,073.79 | | 21,272.60 | 1,498.16 |
| 7 | 8/2007 | 1,297.25 | 212.73 | 1,084.52 | | 20,188.08 | 1,710.89 |
| 8 | 9/2007 | 1,297.25 | 201.88 | 1,095.37 | | 19,092.71 | 1,912.77 |
| 9 | 10/2007 | 1,297.25 | 190.93 | 1,106.32 | | 17,986.39 | 2,103.70 |
| 10 | 11/2007 | 1,297.25 | 179.86 | 1,117.39 | | 16,869.00 | 2,283.56 |
| 11 | 12/2007 | 1,297.25 | 168.69 | 1,128.56 | | 15,740.44 | 2,452.25 |
| 12 | 1/2008 | 1,297.25 | 157.40 | 1,139.85 | | 14,600.59 | 157.40 |
| 13 | 2/2008 | 1,297.25 | 146.01 | 1,151.24 | | 13,449.35 | 303.41 |
| 14 | 3/2008 | 1,297.25 | 134.49 | 1,162.76 | | 12,286.59 | 437.90 |
| 15 | 4/2008 | 1,297.25 | 122.87 | 1,174.38 | | 11,112.21 | 560.77 |
| 16 | 5/2008 | 1,297.25 | 111.12 | 1,186.13 | | 9,926.08 | 671.89 |
| 17 | 6/2008 | 1,297.25 | 99.26 | 1,197.99 | | 8,728.09 | 771.15 |
| 18 | 7/2008 | 1,297.25 | 87.28 | 1,209.97 | | 7,518.12 | 858.43 |
| 19 | 8/2008 | 1,297.25 | 75.18 | 1,222.07 | | 6,296.05 | 933.61 |
| 20 | 9/2008 | 1,297.25 | 62.96 | 1,234.29 | | 5,061.76 | 996.57 |
| 21 | 10/2008 | 1,297.25 | 50.62 | 1,246.63 | | 3,815.13 | 1,047.19 |
| 22 | 11/2008 | 1,297.25 | 38.15 | 1,259.10 | | 2,556.03 | 1,085.34 |
| 23 | 12/2008 | 1,297.25 | 25.56 | 1,271.69 | | 1,284.34 | 1,110.90 |
| 24 | 1/2009 | 1,297.18 | 12.84 | 1,284.34 | | - | 12.84 |

# *LOAN INFORMATION*

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Mega Water Tower | | |
| Date of first payment | 2/2/2007 | Payment frequency | Monthly |

The periodic payment for this loan is $1,141.92.

| | |
|---|---|
| Amount borrowed | $24,258.17 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 24,258.17 | |
| 1 | 2/2007 | 1,141.92 | 242.58 | 899.34 | | 23,358.83 | 242.58 |
| 2 | 3/2007 | 1,141.92 | 233.59 | 908.33 | | 22,450.50 | 476.17 |
| 3 | 4/2007 | 1,141.92 | 224.51 | 917.41 | | 21,533.09 | 700.68 |
| 4 | 5/2007 | 1,141.92 | 215.33 | 926.59 | | 20,606.50 | 916.01 |
| 5 | 6/2007 | 1,141.92 | 206.07 | 935.85 | | 19,670.65 | 1,122.08 |
| 6 | 7/2007 | 1,141.92 | 196.71 | 945.21 | | 18,725.44 | 1,318.79 |
| 7 | 8/2007 | 1,141.92 | 187.25 | 954.67 | | 17,770.77 | 1,506.04 |
| 8 | 9/2007 | 1,141.92 | 177.71 | 964.21 | | 16,806.56 | 1,683.75 |
| 9 | 10/2007 | 1,141.92 | 168.07 | 973.85 | | 15,832.71 | 1,851.82 |
| 10 | 11/2007 | 1,141.92 | 158.33 | 983.59 | | 14,849.12 | 2,010.15 |
| 11 | 12/2007 | 1,141.92 | 148.49 | 993.43 | | 13,855.69 | 2,158.64 |
| 12 | 1/2008 | 1,141.92 | 138.56 | 1,003.36 | | 12,852.33 | 138.56 |
| 13 | 2/2008 | 1,141.92 | 128.52 | 1,013.40 | | 11,838.93 | 267.08 |
| 14 | 3/2008 | 1,141.92 | 118.39 | 1,023.53 | | 10,815.40 | 385.47 |
| 15 | 4/2008 | 1,141.92 | 108.15 | 1,033.77 | | 9,781.63 | 493.62 |
| 16 | 5/2008 | 1,141.92 | 97.82 | 1,044.10 | | 8,737.53 | 591.44 |
| 17 | 6/2008 | 1,141.92 | 87.38 | 1,054.54 | | 7,682.99 | 678.82 |
| 18 | 7/2008 | 1,141.92 | 76.83 | 1,065.09 | | 6,617.90 | 755.65 |
| 19 | 8/2008 | 1,141.92 | 66.18 | 1,075.74 | | 5,542.16 | 821.83 |
| 20 | 9/2008 | 1,141.92 | 55.42 | 1,086.50 | | 4,455.66 | 877.25 |
| 21 | 10/2008 | 1,141.92 | 44.56 | 1,097.36 | | 3,358.30 | 921.81 |
| 22 | 11/2008 | 1,141.92 | 33.58 | 1,108.34 | | 2,249.96 | 955.39 |
| 23 | 12/2008 | 1,141.92 | 22.50 | 1,119.42 | | 1,130.54 | 977.89 |
| 24 | 1/2009 | 1,141.85 | 11.31 | 1,130.54 | | - | 11.31 |

# *LOAN INFORMATION*

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Mega Water Tower | | |
| Date of first payment | 2/2/2007 | Payment frequency | Monthly |

The periodic payment for this loan is $1,178.95.

| | |
|---|---|
| Amount borrowed | $25,044.98 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 25,044.98 | |
| 1 | 2/2007 | 1,178.95 | 250.45 | 928.50 | | 24,116.48 | 250.45 |
| 2 | 3/2007 | 1,178.95 | 241.16 | 937.79 | | 23,178.69 | 491.61 |
| 3 | 4/2007 | 1,178.95 | 231.79 | 947.16 | | 22,231.53 | 723.40 |
| 4 | 5/2007 | 1,178.95 | 222.32 | 956.63 | | 21,274.90 | 945.72 |
| 5 | 6/2007 | 1,178.95 | 212.75 | 966.20 | | 20,308.70 | 1,158.47 |
| 6 | 7/2007 | 1,178.95 | 203.09 | 975.86 | | 19,332.84 | 1,361.56 |
| 7 | 8/2007 | 1,178.95 | 193.33 | 985.62 | | 18,347.22 | 1,554.89 |
| 8 | 9/2007 | 1,178.95 | 183.47 | 995.48 | | 17,351.74 | 1,738.36 |
| 9 | 10/2007 | 1,178.95 | 173.52 | 1,005.43 | | 16,346.31 | 1,911.88 |
| 10 | 11/2007 | 1,178.95 | 163.46 | 1,015.49 | | 15,330.82 | 2,075.34 |
| 11 | 12/2007 | 1,178.95 | 153.31 | 1,025.64 | | 14,305.18 | 2,228.65 |
| 12 | 1/2008 | 1,178.95 | 143.05 | 1,035.90 | | 13,269.28 | 143.05 |
| 13 | 2/2008 | 1,178.95 | 132.69 | 1,046.26 | | 12,223.02 | 275.74 |
| 14 | 3/2008 | 1,178.95 | 122.23 | 1,056.72 | | 11,166.30 | 397.97 |
| 15 | 4/2008 | 1,178.95 | 111.66 | 1,067.29 | | 10,099.01 | 509.63 |
| 16 | 5/2008 | 1,178.95 | 100.99 | 1,077.96 | | 9,021.05 | 610.62 |
| 17 | 6/2008 | 1,178.95 | 90.21 | 1,088.74 | | 7,932.31 | 700.83 |
| 18 | 7/2008 | 1,178.95 | 79.32 | 1,099.63 | | 6,832.68 | 780.15 |
| 19 | 8/2008 | 1,178.95 | 68.33 | 1,110.62 | | 5,722.06 | 848.48 |
| 20 | 9/2008 | 1,178.95 | 57.22 | 1,121.73 | | 4,600.33 | 905.70 |
| 21 | 10/2008 | 1,178.95 | 46.00 | 1,132.95 | | 3,467.38 | 951.70 |
| 22 | 11/2008 | 1,178.95 | 34.67 | 1,144.28 | | 2,323.10 | 986.37 |
| 23 | 12/2008 | 1,178.95 | 23.23 | 1,155.72 | | 1,167.38 | 1,009.60 |
| 24 | 1/2009 | 1,179.05 | 11.67 | 1,167.38 | | - | 11.67 |

# LOAN INFORMATION

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 621G Water Pull | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $11,200.38.

| | |
|---|---|
| Amount borrowed | $237,934.00 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 237,934.00 | |
| 1 | 11/2006 | 11,200.38 | 2,379.34 | 8,821.04 | | 229,112.96 | 2,379.34 |
| 2 | 12/2006 | 11,200.38 | 2,291.13 | 8,909.25 | | 220,203.71 | 4,670.47 |
| 3 | 1/2007 | 11,200.38 | 2,202.04 | 8,998.34 | | 211,205.37 | 2,202.04 |
| 4 | 2/2007 | 11,200.38 | 2,112.05 | 9,088.33 | | 202,117.04 | 4,314.09 |
| 5 | 3/2007 | 11,200.38 | 2,021.17 | 9,179.21 | | 192,937.83 | 6,335.26 |
| 6 | 4/2007 | 11,200.38 | 1,929.38 | 9,271.00 | | 183,666.83 | 8,264.64 |
| 7 | 5/2007 | 11,200.38 | 1,836.67 | 9,363.71 | | 174,303.12 | 10,101.31 |
| 8 | 6/2007 | 11,200.38 | 1,743.03 | 9,457.35 | | 164,845.77 | 11,844.34 |
| 9 | 7/2007 | 11,200.38 | 1,648.46 | 9,551.92 | | 155,293.85 | 13,492.80 |
| 10 | 8/2007 | 11,200.38 | 1,552.94 | 9,647.44 | | 145,646.41 | 15,045.74 |
| 11 | 9/2007 | 11,200.38 | 1,456.46 | 9,743.92 | | 135,902.49 | 16,502.20 |
| 12 | 10/2007 | 11,200.38 | 1,359.02 | 9,841.36 | | 126,061.13 | 17,861.22 |
| 13 | 11/2007 | 11,200.38 | 1,260.61 | 9,939.77 | | 116,121.36 | 19,121.83 |
| 14 | 12/2007 | 11,200.38 | 1,161.21 | 10,039.17 | | 106,082.19 | 20,283.04 |
| 15 | 1/2008 | 11,200.38 | 1,060.82 | 10,139.56 | | 95,942.63 | 1,060.82 |
| 16 | 2/2008 | 11,200.38 | 959.43 | 10,240.95 | | 85,701.68 | 2,020.25 |
| 17 | 3/2008 | 11,200.38 | 857.02 | 10,343.36 | | 75,358.32 | 2,877.27 |
| 18 | 4/2008 | 11,200.38 | 753.58 | 10,446.80 | | 64,911.52 | 3,630.85 |
| 19 | 5/2008 | 11,200.38 | 649.12 | 10,551.26 | | 54,360.26 | 4,279.97 |
| 20 | 6/2008 | 11,200.38 | 543.60 | 10,656.78 | | 43,703.48 | 4,823.57 |
| 21 | 7/2008 | 11,200.38 | 437.03 | 10,763.35 | | 32,940.13 | 5,260.60 |
| 22 | 8/2008 | 11,200.38 | 329.40 | 10,870.98 | | 22,069.15 | 5,590.00 |
| 23 | 9/2008 | 11,200.38 | 220.69 | 10,979.69 | | 11,089.46 | 5,810.69 |
| 24 | 10/2008 | 11,200.35 | 110.89 | 11,089.46 | | - | 5,921.58 |

# LOAN INFORMATION

***Workpaper Index***

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Caterpillar 14H Motor Grader | | |
| Date of first payment | 11/1/2006 | Payment frequency | Monthly |

The periodic payment for this loan is $10,090.26.

| | |
|---|---|
| Amount borrowed | $214,351.20 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 214,351.20 | |
| 1 | 11/2006 | 10,090.26 | 2,143.51 | 7,946.75 | | 206,404.45 | 2,143.51 |
| 2 | 12/2006 | 10,090.26 | 2,064.04 | 8,026.22 | | 198,378.23 | 4,207.55 |
| 3 | 1/2007 | 10,090.26 | 1,983.78 | 8,106.48 | | 190,271.75 | 1,983.78 |
| 4 | 2/2007 | 10,090.26 | 1,902.72 | 8,187.54 | | 182,084.21 | 3,886.50 |
| 5 | 3/2007 | 10,090.26 | 1,820.84 | 8,269.42 | | 173,814.79 | 5,707.34 |
| 6 | 4/2007 | 10,090.26 | 1,738.15 | 8,352.11 | | 165,462.68 | 7,445.49 |
| 7 | 5/2007 | 10,090.26 | 1,654.63 | 8,435.63 | | 157,027.05 | 9,100.12 |
| 8 | 6/2007 | 10,090.26 | 1,570.27 | 8,519.99 | | 148,507.06 | 10,670.39 |
| 9 | 7/2007 | 10,090.26 | 1,485.07 | 8,605.19 | | 139,901.87 | 12,155.46 |
| 10 | 8/2007 | 10,090.26 | 1,399.02 | 8,691.24 | | 131,210.63 | 13,554.48 |
| 11 | 9/2007 | 10,090.26 | 1,312.11 | 8,778.15 | | 122,432.48 | 14,866.59 |
| 12 | 10/2007 | 10,090.26 | 1,224.32 | 8,865.94 | | 113,566.54 | 16,090.91 |
| 13 | 11/2007 | 10,090.26 | 1,135.67 | 8,954.59 | | 104,611.95 | 17,226.58 |
| 14 | 12/2007 | 10,090.26 | 1,046.12 | 9,044.14 | | 95,567.81 | 18,272.70 |
| 15 | 1/2008 | 10,090.26 | 955.68 | 9,134.58 | | 86,433.23 | 955.68 |
| 16 | 2/2008 | 10,090.26 | 864.33 | 9,225.93 | | 77,207.30 | 1,820.01 |
| 17 | 3/2008 | 10,090.26 | 772.07 | 9,318.19 | | 67,889.11 | 2,592.08 |
| 18 | 4/2008 | 10,090.26 | 678.89 | 9,411.37 | | 58,477.74 | 3,270.97 |
| 19 | 5/2008 | 10,090.26 | 584.78 | 9,505.48 | | 48,972.26 | 3,855.75 |
| 20 | 6/2008 | 10,090.26 | 489.72 | 9,600.54 | | 39,371.72 | 4,345.47 |
| 21 | 7/2008 | 10,090.26 | 393.72 | 9,696.54 | | 29,675.18 | 4,739.19 |
| 22 | 8/2008 | 10,090.26 | 296.75 | 9,793.51 | | 19,881.67 | 5,035.94 |
| 23 | 9/2008 | 10,090.26 | 198.82 | 9,891.44 | | 9,990.23 | 5,234.76 |
| 24 | 10/2008 | 10,090.13 | 99.90 | 9,990.23 | | - | 5,334.66 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Caterpillar 14H Rubber Tired Diesel powered Motor Grader |
| Date of first payment | 2/2/2007 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $8,700.67.

| | |
|---|---|
| Amount borrowed | $184,831.69 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Development**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 184,831.69 | |
| 1 | 2/2007 | 8,700.67 | 1,848.32 | 6,852.35 | | 177,979.34 | 1,848.32 |
| 2 | 3/2007 | 8,700.67 | 1,779.79 | 6,920.88 | | 171,058.46 | 3,628.11 |
| 3 | 4/2007 | 8,700.67 | 1,710.58 | 6,990.09 | | 164,068.37 | 5,338.69 |
| 4 | 5/2007 | 8,700.67 | 1,640.68 | 7,059.99 | | 157,008.38 | 6,979.37 |
| 5 | 6/2007 | 8,700.67 | 1,570.08 | 7,130.59 | | 149,877.79 | 8,549.45 |
| 6 | 7/2007 | 8,700.67 | 1,498.78 | 7,201.89 | | 142,675.90 | 10,048.23 |
| 7 | 8/2007 | 8,700.67 | 1,426.76 | 7,273.91 | | 135,401.99 | 11,474.99 |
| 8 | 9/2007 | 8,700.67 | 1,354.02 | 7,346.65 | | 128,055.34 | 12,829.01 |
| 9 | 10/2007 | 8,700.67 | 1,280.55 | 7,420.12 | | 120,635.22 | 14,109.56 |
| 10 | 11/2007 | 8,700.67 | 1,206.35 | 7,494.32 | | 113,140.90 | 15,315.91 |
| 11 | 12/2007 | 8,700.67 | 1,131.41 | 7,569.26 | | 105,571.64 | 16,447.32 |
| 12 | 1/2008 | 8,700.67 | 1,055.72 | 7,644.95 | | 97,926.69 | 1,055.72 |
| 13 | 2/2008 | 8,700.67 | 979.27 | 7,721.40 | | 90,205.29 | 2,034.99 |
| 14 | 3/2008 | 8,700.67 | 902.05 | 7,798.62 | | 82,406.67 | 2,937.04 |
| 15 | 4/2008 | 8,700.67 | 824.07 | 7,876.60 | | 74,530.07 | 3,761.11 |
| 16 | 5/2008 | 8,700.67 | 745.30 | 7,955.37 | | 66,574.70 | 4,506.41 |
| 17 | 6/2008 | 8,700.67 | 665.75 | 8,034.92 | | 58,539.78 | 5,172.16 |
| 18 | 7/2008 | 8,700.67 | 585.40 | 8,115.27 | | 50,424.51 | 5,757.56 |
| 19 | 8/2008 | 8,700.67 | 504.25 | 8,196.42 | | 42,228.09 | 6,261.81 |
| 20 | 9/2008 | 8,700.67 | 422.28 | 8,278.39 | | 33,949.70 | 6,684.09 |
| 21 | 10/2008 | 8,700.67 | 339.50 | 8,361.17 | | 25,588.53 | 7,023.59 |
| 22 | 11/2008 | 8,700.67 | 255.89 | 8,444.78 | | 17,143.75 | 7,279.48 |
| 23 | 12/2008 | 8,700.67 | 171.44 | 8,529.23 | | 8,614.52 | 7,450.92 |
| 24 | 1/2009 | 8,700.67 | 86.15 | 8,614.52 | | - | 86.15 |

# LOAN INFORMATION

**Workpaper Index**

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Trimble GPS Laser |
| Date of first payment | 11/1/2006 |

Balance sheet date

Date prepared

Payment frequency: Monthly

The periodic payment for this loan is $970.70.

| | |
|---|---|
| Amount borrowed | $20,621.05 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Developmen**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 20,621.05 | |
| 1 | 11/2006 | 970.70 | 206.21 | 764.49 | | 19,856.56 | 206.21 |
| 2 | 12/2006 | 970.70 | 198.57 | 772.13 | | 19,084.43 | 404.78 |
| 3 | 1/2007 | 970.70 | 190.84 | 779.86 | | 18,304.57 | 190.84 |
| 4 | 2/2007 | 970.70 | 183.05 | 787.65 | | 17,516.92 | 373.89 |
| 5 | 3/2007 | 970.70 | 175.17 | 795.53 | | 16,721.39 | 549.06 |
| 6 | 4/2007 | 970.70 | 167.21 | 803.49 | | 15,917.90 | 716.27 |
| 7 | 5/2007 | 970.70 | 159.18 | 811.52 | | 15,106.38 | 875.45 |
| 8 | 6/2007 | 970.70 | 151.06 | 819.64 | | 14,286.74 | 1,026.51 |
| 9 | 7/2007 | 970.70 | 142.87 | 827.83 | | 13,458.91 | 1,169.38 |
| 10 | 8/2007 | 970.70 | 134.59 | 836.11 | | 12,622.80 | 1,303.97 |
| 11 | 9/2007 | 970.70 | 126.23 | 844.47 | | 11,778.33 | 1,430.20 |
| 12 | 10/2007 | 970.70 | 117.78 | 852.92 | | 10,925.41 | 1,547.98 |
| 13 | 11/2007 | 970.70 | 109.25 | 861.45 | | 10,063.96 | 1,657.23 |
| 14 | 12/2007 | 970.70 | 100.64 | 870.06 | | 9,193.90 | 1,757.87 |
| 15 | 1/2008 | 970.70 | 91.94 | 878.76 | | 8,315.14 | 91.94 |
| 16 | 2/2008 | 970.70 | 83.15 | 887.55 | | 7,427.59 | 175.09 |
| 17 | 3/2008 | 970.70 | 74.28 | 896.42 | | 6,531.17 | 249.37 |
| 18 | 4/2008 | 970.70 | 65.31 | 905.39 | | 5,625.78 | 314.68 |
| 19 | 5/2008 | 970.70 | 56.26 | 914.44 | | 4,711.34 | 370.94 |
| 20 | 6/2008 | 970.70 | 47.11 | 923.59 | | 3,787.75 | 418.05 |
| 21 | 7/2008 | 970.70 | 37.88 | 932.82 | | 2,854.93 | 455.93 |
| 22 | 8/2008 | 970.70 | 28.55 | 942.15 | | 1,912.78 | 484.48 |
| 23 | 9/2008 | 970.70 | 19.13 | 951.57 | | 961.21 | 503.61 |
| 24 | 10/2008 | 970.82 | 9.61 | 961.21 | | - | 513.22 |

# LOAN INFORMATIC..

Workpaper Index

| | | | |
|---|---|---|---|
| Client | Rhodes Design & Development | Balance sheet date | |
| Prepared by | | Date prepared | |
| Lender | | | |
| Loan description | | | |
| Collateral | Mega Water Pump 4,000 Gallon Capacity SN 05-36050 | | |
| Date of first payment | 2/2/2007 | Payment frequency | Monthly |

The periodic payment for this loan is $1,050.89.

| | |
|---|---|
| Amount borrowed | $22,324.51 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Developmen**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 22,324.51 | |
| 1 | 2/2007 | 1,050.89 | 223.25 | 827.64 | | 21,496.87 | 223.25 |
| 2 | 3/2007 | 1,050.89 | 214.97 | 835.92 | | 20,660.95 | 438.22 |
| 3 | 4/2007 | 1,050.89 | 206.61 | 844.28 | | 19,816.67 | 644.83 |
| 4 | 5/2007 | 1,050.89 | 198.17 | 852.72 | | 18,963.95 | 843.00 |
| 5 | 6/2007 | 1,050.89 | 189.64 | 861.25 | | 18,102.70 | 1,032.64 |
| 6 | 7/2007 | 1,050.89 | 181.03 | 869.86 | | 17,232.84 | 1,213.67 |
| 7 | 8/2007 | 1,050.89 | 172.33 | 878.56 | | 16,354.28 | 1,386.00 |
| 8 | 9/2007 | 1,050.89 | 163.54 | 887.35 | | 15,466.93 | 1,549.54 |
| 9 | 10/2007 | 1,050.89 | 154.67 | 896.22 | | 14,570.71 | 1,704.21 |
| 10 | 11/2007 | 1,050.89 | 145.71 | 905.18 | | 13,665.53 | 1,849.92 |
| 11 | 12/2007 | 1,050.89 | 136.66 | 914.23 | | 12,751.30 | 1,986.58 |
| 12 | 1/2008 | 1,050.89 | 127.51 | 923.38 | | 11,827.92 | 127.51 |
| 13 | 2/2008 | 1,050.89 | 118.28 | 932.61 | | 10,895.31 | 245.79 |
| 14 | 3/2008 | 1,050.89 | 108.95 | 941.94 | | 9,953.37 | 354.74 |
| 15 | 4/2008 | 1,050.89 | 99.53 | 951.36 | | 9,002.01 | 454.27 |
| 16 | 5/2008 | 1,050.89 | 90.02 | 960.87 | | 8,041.14 | 544.29 |
| 17 | 6/2008 | 1,050.89 | 80.41 | 970.48 | | 7,070.66 | 624.70 |
| 18 | 7/2008 | 1,050.89 | 70.71 | 980.18 | | 6,090.48 | 695.41 |
| 19 | 8/2008 | 1,050.89 | 60.90 | 989.99 | | 5,100.49 | 756.31 |
| 20 | 9/2008 | 1,050.89 | 51.00 | 999.89 | | 4,100.60 | 807.31 |
| 21 | 10/2008 | 1,050.89 | 41.01 | 1,009.88 | | 3,090.72 | 848.32 |
| 22 | 11/2008 | 1,050.89 | 30.91 | 1,019.98 | | 2,070.74 | 879.23 |
| 23 | 12/2008 | 1,050.89 | 20.71 | 1,030.18 | | 1,040.56 | 899.94 |
| 24 | 1/2009 | 1,050.97 | 10.41 | 1,040.56 | | - | 10.41 |

# LOAN INFORMATIO...

Workpaper Index

| | |
|---|---|
| Client | Rhodes Design & Development |
| Prepared by | |
| Lender | |
| Loan description | |
| Collateral | Mega Water Pump 4,000 Gallon |
| Date of first payment | 2/2/2007 |
| Payment frequency | Monthly |
| Balance sheet date | |
| Date prepared | |

The periodic payment for this loan is $1,054.23.

| | |
|---|---|
| Amount borrowed | $22,395.35 |
| Interest rate | 12.000% |
| Periodic payment | |
| Payback period (in years) | 2 |

**Rhodes Design & Developmen**

***Workpaper Index***
***Prepared by***

**Loan Amortization Schedule**

| Pmt # | Payment Date | Scheduled Payment | Interest Portion of Scheduled Payment | Principal Portion of Scheduled Payment | Additional Principal Payment | Principal Balance | YTD Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | 22,395.35 | |
| 1 | 2/2007 | 1,054.23 | 223.95 | 830.28 | | 21,565.07 | 223.95 |
| 2 | 3/2007 | 1,054.23 | 215.65 | 838.58 | | 20,726.49 | 439.60 |
| 3 | 4/2007 | 1,054.23 | 207.26 | 846.97 | | 19,879.52 | 646.86 |
| 4 | 5/2007 | 1,054.23 | 198.80 | 855.43 | | 19,024.09 | 845.66 |
| 5 | 6/2007 | 1,054.23 | 190.24 | 863.99 | | 18,160.10 | 1,035.90 |
| 6 | 7/2007 | 1,054.23 | 181.60 | 872.63 | | 17,287.47 | 1,217.50 |
| 7 | 8/2007 | 1,054.23 | 172.87 | 881.36 | | 16,406.11 | 1,390.37 |
| 8 | 9/2007 | 1,054.23 | 164.06 | 890.17 | | 15,515.94 | 1,554.43 |
| 9 | 10/2007 | 1,054.23 | 155.16 | 899.07 | | 14,616.87 | 1,709.59 |
| 10 | 11/2007 | 1,054.23 | 146.17 | 908.06 | | 13,708.81 | 1,855.76 |
| 11 | 12/2007 | 1,054.23 | 137.09 | 917.14 | | 12,791.67 | 1,992.85 |
| 12 | 1/2008 | 1,054.23 | 127.92 | 926.31 | | 11,865.36 | 127.92 |
| 13 | 2/2008 | 1,054.23 | 118.65 | 935.58 | | 10,929.78 | 246.57 |
| 14 | 3/2008 | 1,054.23 | 109.30 | 944.93 | | 9,984.85 | 355.87 |
| 15 | 4/2008 | 1,054.23 | 99.85 | 954.38 | | 9,030.47 | 455.72 |
| 16 | 5/2008 | 1,054.23 | 90.30 | 963.93 | | 8,066.54 | 546.02 |
| 17 | 6/2008 | 1,054.23 | 80.67 | 973.56 | | 7,092.98 | 626.69 |
| 18 | 7/2008 | 1,054.23 | 70.93 | 983.30 | | 6,109.68 | 697.62 |
| 19 | 8/2008 | 1,054.23 | 61.10 | 993.13 | | 5,116.55 | 758.72 |
| 20 | 9/2008 | 1,054.23 | 51.17 | 1,003.06 | | 4,113.49 | 809.89 |
| 21 | 10/2008 | 1,054.23 | 41.13 | 1,013.10 | | 3,100.39 | 851.02 |
| 22 | 11/2008 | 1,054.23 | 31.00 | 1,023.23 | | 2,077.16 | 882.02 |
| 23 | 12/2008 | 1,054.23 | 20.77 | 1,033.46 | | 1,043.70 | 902.79 |
| 24 | 1/2009 | 1,054.14 | 10.44 | 1,043.70 | | - | 10.44 |

# Pinnacle Equipment
## Comprehensive Depreciation Letter Size [Depreciation]
## GAAP
## For the Period December 1, 2008 to December 31, 2008

| Asset ID | Description | Selected Dates: Placed in Service Date | Disposal Date | Asset Balances: Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Depreciable Basis: Book Cost | ITC Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Current & Accum Depreciation: Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Depr Exp GL Acct #: {no value}* | | | | | | | | | | | | | | | | | | | | | |
| 109-001 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 729,565.45 | 0.00 | 0.00 | 729,565.45 | SL100FM | 5 0 | 729,565.45 | 0.00 | 100.00 | 0.00 | 182,391.36 | 729,565.45 | 316,145.02 | 12,159.43 | 0.00 | 0.00 | 328,304.45 | 401,261.00 |
| 109-002 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,620.00 | 0.00 | 0.00 | 720,620.00 | SL100FM | 5 0 | 720,620.00 | 0.00 | 100.00 | 0.00 | 180,155.00 | 720,620.00 | 312,268.67 | 12,010.33 | 0.00 | 0.00 | 324,279.00 | 396,341.00 |
| 109-003 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 723,554.18 | 0.00 | 0.00 | 723,554.18 | SL100FM | 5 0 | 723,554.18 | 0.00 | 100.00 | 0.00 | 180,888.55 | 723,554.18 | 313,540.16 | 12,059.23 | 0.00 | 0.00 | 325,599.39 | 397,954.79 |
| 109-004 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,619.90 | 0.00 | 0.00 | 720,619.90 | SL100FM | 5 0 | 720,619.90 | 0.00 | 100.00 | 0.00 | 180,154.98 | 720,619.90 | 312,268.63 | 12,010.33 | 0.00 | 0.00 | 324,278.96 | 396,340.94 |
| 109-005 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 726,545.43 | 0.00 | 0.00 | 726,545.43 | SL100FM | 5 0 | 726,545.43 | 0.00 | 100.00 | 0.00 | 181,636.36 | 726,545.43 | 314,836.36 | 12,109.09 | 0.00 | 0.00 | 326,945.45 | 399,599.98 |
| 109-006 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 182,854.00 | 731,416.00 | 316,946.93 | 12,190.27 | 0.00 | 0.00 | 329,137.20 | [illegible] |
| 109-007 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 182,854.00 | 731,416.00 | 316,946.93 | 12,190.27 | 0.00 | 0.00 | 329,137.20 | 402,278.80 |
| 255001 | Challenger Model MT865B Rubber Tired Diesel Powered Heavy Tractor | 1/2/2007 | | 336,300.00 | 0.00 | 0.00 | 336,300.00 | SL100FM | 5 0 | 336,300.00 | 0.00 | 100.00 | 0.00 | 67,260.00 | 336,300.00 | 128,915.00 | 5,605.00 | 0.00 | 0.00 | 134,520.00 | 201,780.00 |
| 340-001 | Mega Water Tower | 1/2/2007 | | 55,115.88 | 0.00 | 0.00 | 55,115.88 | SL100FM | 5 0 | 55,115.88 | 0.00 | 100.00 | 0.00 | 11,023.18 | 55,115.88 | 21,127.77 | 918.59 | 0.00 | 0.00 | 22,046.36 | 33,069.52 |
| 340-002 | Mega Water Tower | 1/2/2007 | | 48,516.33 | 0.00 | 0.00 | 48,516.33 | SL100FM | 5 0 | 48,516.33 | 0.00 | 100.00 | 0.00 | 9,703.27 | 48,516.33 | 18,597.93 | 808.61 | 0.00 | 0.00 | 19,406.54 | 29,109.79 |
| 340-003 | Mega Water Tower | 1/2/2007 | | 50,089.96 | 0.00 | 0.00 | 50,089.96 | SL100FM | 5 0 | 50,089.96 | 0.00 | 100.00 | 0.00 | 10,017.99 | 50,089.96 | 19,201.15 | 834.83 | 0.00 | 0.00 | 20,035.98 | 30,053.98 |
| 370-003 | Caterpillar 621G Water Pull | 10/1/2006 | | 475,868.00 | 0.00 | 0.00 | 475,868.00 | SL100FM | 5 0 | 475,868.00 | 0.00 | 100.00 | 0.00 | 118,967.00 | 475,868.00 | 206,209.47 | 7,931.13 | 0.00 | 0.00 | 214,140.60 | 261,727.40 |
| 520-003 | Caterpillar 14H Motor Grader | 10/1/2006 | | 428,702.39 | 0.00 | 0.00 | 428,702.39 | SL100FM | 5 0 | 428,702.39 | 0.00 | 100.00 | 0.00 | 107,175.60 | 428,702.39 | 185,771.04 | 7,145.04 | 0.00 | 0.00 | 192,916.08 | 235,786.31 |
| 520-004 | Caterpillar Model 14H Rubber Tired Diesel Powered Motor Grader | 1/2/2007 | | 369,663.37 | 0.00 | 0.00 | 369,663.37 | SL100FM | 5 0 | 369,663.37 | 0.00 | 100.00 | 0.00 | 73,932.67 | 369,663.37 | 141,704.29 | 6,161.05 | 0.00 | 0.00 | 147,865.34 | 221,798.03 |
| 820-001 | Trimble GPS Laser | 10/1/2006 | | 41,242.09 | 0.00 | 0.00 | 41,242.09 | SL100FM | 5 0 | 41,242.09 | 0.00 | 100.00 | 0.00 | 10,310.52 | 41,242.09 | 17,871.57 | 687.37 | 0.00 | 0.00 | 18,558.94 | 22,683.15 |
| 995-100 | Mega Water Pump 4,000 Gallon capacity Serial No 05-36050 | 1/2/2007 | | 44,649.02 | 0.00 | 0.00 | 44,649.02 | SL100FM | 5 0 | 44,649.02 | 0.00 | 100.00 | 0.00 | 8,929.80 | 44,649.02 | 17,115.45 | 744.15 | 0.00 | 0.00 | 17,859.60 | 26,789.42 |
| 995-101 | Mega Water Pump 4,000 Gallon capacity | 1/2/2007 | | 44,790.70 | 0.00 | 0.00 | 44,790.70 | SL100FM | 5 0 | 44,790.70 | 0.00 | 100.00 | 0.00 | 8,958.14 | 44,790.70 | 17,169.77 | 746.51 | 0.00 | 0.00 | 17,916.28 | 26,874.42 |
| *Subtotal: {no value} (17)* | | | | 6,978,674.70 | 0.00 | 0.00 | 6,978,674.70 | | | 6,978,674.70 | 0.00 | | 0.00 | 1,697,212.42 | 6,978,674.70 | 2,976,636.14 | 116,311.23 | 0.00 | 0.00 | 3,092,947.37 | 3,885,727.33 |
| ***Grand Total*** | | | | 6,978,674.70 | 0.00 | 0.00 | 6,978,674.70 | | | 6,978,674.70 | 0.00 | | 0.00 | 1,697,212.42 | 6,978,674.70 | 2,976,636.14 | 116,311.23 | 0.00 | 0.00 | 3,092,947.37 | 3,[illegible] |

# Pinnacle Equipment
## Comprehensive Depreciation Letter Size [Depreciation]
## GAAP
## For the Period December 1, 2007 to December 31, 2007

| Asset ID | Description | Selected Dates: Placed in Service Date | Selected Dates: Disposal Date | Asset Balances: Beginning | Asset Balances: Additions | Asset Balances: Deletions | Asset Balances: Ending | Depr Meth/Conv | Life Yr Mo | Depreciable Basis: Book Cost | Depreciable Basis: ITC Reduction Amount | Depreciable Basis: Bus. Use % | Depreciable Basis: Net S179/A & AFYD | Depreciable Basis: Prior Reported Depreciation | Depreciable Basis: Depreciable Basis | Current & Accum Depreciation: Beginning Accum Depr | Current & Accum Depreciation: Current Depr & AFYD | Current & Accum Depreciation: Net Sec 179/179A | Current & Accum Depreciation: Net Additions Deletions | Current & Accum Depreciation: Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Depr Exp GL Acct #: {no value}* | | | | | | | | | | | | | | | | | | | | | |
| 109-001 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 729,565.45 | 0.00 | 0.00 | 729,565.45 | SL100FM | 5 0 | 729,565.45 | 0.00 | 100.00 | 0.00 | 36,478.27 | 729,565.45 | 170,231.93 | 12,159.43 | 0.00 | 0.00 | 182,391.36 | 547,174.09 |
| 109-002 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,620.00 | 0.00 | 0.00 | 720,620.00 | SL100FM | 5 0 | 720,620.00 | 0.00 | 100.00 | 0.00 | 36,031.00 | 720,620.00 | 168,144.67 | 12,010.33 | 0.00 | 0.00 | 180,155.00 | 540,465.00 |
| 109-003 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 723,554.18 | 0.00 | 0.00 | 723,554.18 | SL100FM | 5 0 | 723,554.18 | 0.00 | 100.00 | 0.00 | 36,177.71 | 723,554.18 | 168,829.32 | 12,059.23 | 0.00 | 0.00 | 180,888.55 | 542,665.63 |
| 109-004 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,619.90 | 0.00 | 0.00 | 720,619.90 | SL100FM | 5 0 | 720,619.90 | 0.00 | 100.00 | 0.00 | 36,031.00 | 720,619.90 | 168,144.65 | 12,010.33 | 0.00 | 0.00 | 180,154.98 | 540,464.92 |
| 109-005 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 726,545.43 | 0.00 | 0.00 | 726,545.43 | SL100FM | 5 0 | 726,545.43 | 0.00 | 100.00 | 0.00 | 36,327.27 | 726,545.43 | 169,527.27 | 12,109.09 | 0.00 | 0.00 | 181,636.36 | 544,909.07 |
| 109-006 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 36,570.80 | 731,416.00 | 170,663.73 | 12,190.27 | 0.00 | 0.00 | 182,854.00 | 0 |
| 109-007 | Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 36,570.80 | 731,416.00 | 170,663.73 | 12,190.27 | 0.00 | 0.00 | 182,854.00 | 548,562.00 |
| 255001 | Challenger Model MT865B Rubber Tired Diesel Powered Heavy Tractor | 1/2/2007 | | 336,300.00 | 0.00 | 0.00 | 336,300.00 | SL100FM | 5 0 | 336,300.00 | 0.00 | 100.00 | 0.00 | 0.00 | 336,300.00 | 61,655.00 | 5,605.00 | 0.00 | 0.00 | 67,260.00 | 269,040.00 |
| 340-001 | Mega Water Tower | 1/2/2007 | | 55,115.88 | 0.00 | 0.00 | 55,115.88 | SL100FM | 5 0 | 55,115.88 | 0.00 | 100.00 | 0.00 | 0.00 | 55,115.88 | 10,104.59 | 918.59 | 0.00 | 0.00 | 11,023.18 | 44,092.70 |
| 340-002 | Mega Water Tower | 1/2/2007 | | 48,516.33 | 0.00 | 0.00 | 48,516.33 | SL100FM | 5 0 | 48,516.33 | 0.00 | 100.00 | 0.00 | 0.00 | 48,516.33 | 8,894.66 | 808.61 | 0.00 | 0.00 | 9,703.27 | 38,813.06 |
| 340-003 | Mega Water Tower | 1/2/2007 | | 50,089.96 | 0.00 | 0.00 | 50,089.96 | SL100FM | 5 0 | 50,089.96 | 0.00 | 100.00 | 0.00 | 0.00 | 50,089.96 | 9,183.16 | 834.83 | 0.00 | 0.00 | 10,017.99 | 40,071.97 |
| 370-003 | Caterpillar 621G Water Pull | 10/1/2006 | | 475,868.00 | 0.00 | 0.00 | 475,868.00 | SL100FM | 5 0 | 475,868.00 | 0.00 | 100.00 | 0.00 | 23,793.40 | 475,868.00 | 111,035.87 | 7,931.13 | 0.00 | 0.00 | 118,967.00 | 356,901.00 |
| 520-003 | Caterpillar 14H Motor Grader | 10/1/2006 | | 428,702.39 | 0.00 | 0.00 | 428,702.39 | SL100FM | 5 0 | 428,702.39 | 0.00 | 100.00 | 0.00 | 21,435.12 | 428,702.39 | 100,030.56 | 7,145.04 | 0.00 | 0.00 | 107,175.60 | 321,526.79 |
| 520-004 | Caterpillar Model 14H Rubber Tired Diesel Powered Motor Grader | 1/2/2007 | | 369,663.37 | 0.00 | 0.00 | 369,663.37 | SL100FM | 5 0 | 369,663.37 | 0.00 | 100.00 | 0.00 | 0.00 | 369,663.37 | 67,771.62 | 6,161.05 | 0.00 | 0.00 | 73,932.67 | 295,730.70 |
| 820-001 | Trimble GPS Laser | 10/1/2006 | | 41,242.09 | 0.00 | 0.00 | 41,242.09 | SL100FM | 5 0 | 41,242.09 | 0.00 | 100.00 | 0.00 | 2,062.10 | 41,242.09 | 9,623.15 | 687.37 | 0.00 | 0.00 | 10,310.52 | 30,931.57 |
| 995-100 | Mega Water Pump 4,000 Gallon capacity Serial No 05-36050 | 1/2/2007 | | 44,649.02 | 0.00 | 0.00 | 44,649.02 | SL100FM | 5 0 | 44,649.02 | 0.00 | 100.00 | 0.00 | 0.00 | 44,649.02 | 8,185.65 | 744.15 | 0.00 | 0.00 | 8,929.80 | 35,719.22 |
| 995-101 | Mega Water Pump 4,000 Gallon capacity | 1/2/2007 | | 44,790.70 | 0.00 | 0.00 | 44,790.70 | SL100FM | 5 0 | 44,790.70 | 0.00 | 100.00 | 0.00 | 0.00 | 44,790.70 | 8,211.63 | 746.51 | 0.00 | 0.00 | 8,958.14 | 35,832.56 |
| *Subtotal: {no value} (17)* | | | | 6,978,674.70 | 0.00 | 0.00 | 6,978,674.70 | | | 6,978,674.70 | 0.00 | | 0.00 | 301,477.47 | 6,978,674.70 | 1,580,901.19 | 116,311.23 | 0.00 | 0.00 | 1,697,212.42 | 5,281,462.28 |
| ***Grand Total*** | | | | 6,978,674.70 | 0.00 | 0.00 | 6,978,674.70 | | | 6,978,674.70 | 0.00 | | 0.00 | 301,477.47 | 6,978,674.70 | 1,580,901.19 | 116,311.23 | 0.00 | 0.00 | 1,697,212.42 | 5,[illegible]8 |

Printed: 3/06/2009 2:40:34 PM

# Pinnacle Equipment
## Comprehensive Depreciation Letter Size [Depreciation]
## GAAP
## For the Period December 1, 2006 to December 31, 2006

| Asset ID | Selected Dates: Placed in Service Date | Disposal Date | Asset Balances: Beginning | Additions | Deletions | Ending | Depr Meth/Conv | Life Yr Mo | Depreciable Basis: Book Cost | ITC Reduction Amount | Bus. Use % | Net S179/A & AFYD | Prior Reported Depreciation | Depreciable Basis | Current & Accum Depreciation: Beginning Accum Depr | Current Depr & AFYD | Net Sec 179/179A | Net Additions Deletions | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Depr Exp GL Acct #: {no value}* | | | | | | | | | | | | | | | | | | | | |
| 109-001 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 729,565.45 | 0.00 | 0.00 | 729,565.45 | SL100FM | 5 0 | 729,565.45 | 0.00 | 100.00 | 0.00 | 0.00 | 729,565.45 | 24,318.84 | 12,159.43 | 0.00 | 0.00 | 36,478.27 | 693,087.18 |
| 109-002 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,620.00 | 0.00 | 0.00 | 720,620.00 | SL100FM | 5 0 | 720,620.00 | 0.00 | 100.00 | 0.00 | 0.00 | 720,620.00 | 24,020.67 | 12,010.33 | 0.00 | 0.00 | 36,031.00 | 684,589.00 |
| 109-003 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 723,554.18 | 0.00 | 0.00 | 723,554.18 | SL100FM | 5 0 | 723,554.18 | 0.00 | 100.00 | 0.00 | 0.00 | 723,554.18 | 24,118.48 | 12,059.23 | 0.00 | 0.00 | 36,177.71 | 687,376.47 |
| 109-004 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 720,619.90 | 0.00 | 0.00 | 720,619.90 | SL100FM | 5 0 | 720,619.90 | 0.00 | 100.00 | 0.00 | 0.00 | 720,619.90 | 24,020.67 | 12,010.33 | 0.00 | 0.00 | 36,031.00 | 684,588.90 |
| 109-005 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 726,545.43 | 0.00 | 0.00 | 726,545.43 | SL100FM | 5 0 | 726,545.43 | 0.00 | 100.00 | 0.00 | 0.00 | 726,545.43 | 24,218.18 | 12,109.09 | 0.00 | 0.00 | 36,327.27 | 690,218.16 |
| 109-006 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 0.00 | 731,416.00 | 24,380.53 | 12,190.27 | 0.00 | 0.00 | 36,570.80 | [illegible] |
| 109-007 Caterpillar 631G Diesel Power Rubber Tire Scraper | 10/1/2006 | | 731,416.00 | 0.00 | 0.00 | 731,416.00 | SL100FM | 5 0 | 731,416.00 | 0.00 | 100.00 | 0.00 | 0.00 | 731,416.00 | 24,380.53 | 12,190.27 | 0.00 | 0.00 | 36,570.80 | 694,845.20 |
| 370-003 Caterpillar 621G Water Pull | 10/1/2006 | | 475,868.00 | 0.00 | 0.00 | 475,868.00 | SL100FM | 5 0 | 475,868.00 | 0.00 | 100.00 | 0.00 | 0.00 | 475,868.00 | 15,862.27 | 7,931.13 | 0.00 | 0.00 | 23,793.40 | 452,074.60 |
| 520-003 Caterpillar 14H Motor Grader | 10/1/2006 | | 428,702.39 | 0.00 | 0.00 | 428,702.39 | SL100FM | 5 0 | 428,702.39 | 0.00 | 100.00 | 0.00 | 0.00 | 428,702.39 | 14,290.08 | 7,145.04 | 0.00 | 0.00 | 21,435.12 | 407,267.27 |
| 820-001 Trimble GPS Laser | 10/1/2006 | | 41,242.09 | 0.00 | 0.00 | 41,242.09 | SL100FM | 5 0 | 41,242.09 | 0.00 | 100.00 | 0.00 | 0.00 | 41,242.09 | 1,374.73 | 687.37 | 0.00 | 0.00 | 2,062.10 | 39,179.99 |
| *Subtotal: {no value} (10)* | | | 6,029,549.44 | 0.00 | 0.00 | 6,029,549.44 | | | 6,029,549.44 | 0.00 | | 0.00 | 0.00 | 6,029,549.44 | 200,984.98 | 100,492.49 | 0.00 | 0.00 | 301,477.47 | 5,728,071.97 |
| ***Grand Total*** | | | 6,029,549.44 | 0.00 | 0.00 | 6,029,549.44 | | | 6,029,549.44 | 0.00 | | 0.00 | 0.00 | 6,029,549.44 | 200,984.98 | 100,492.49 | 0.00 | 0.00 | 301,477.47 | 5,728,071.97 |

amort over 2 yrs

Feb 09

Rhodes Homes Arizona
Pravada Reservations

| Buyer's Name | Status | Street Address | City | State | Zip Code | Phone # | Model | Date of Reservation | Escrow # | Deposit Amount | Credit card Deposit | Cash Deposit Received | CC Deposit Held by DCD | Cancel Date | Refund Amount | Comments | | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Krekel | Cancelled | 513 Amber Sunset St | Henderson | NV | 89015 | 702-234-4665 | 2757 | 06/24/06 | 1550798 | 2,000.00 | | 2,000.00 | | 9/11/06 | (2,000.00) | 9/11 cxld $ to buyer | | 0.00 |
| George St. George | Cancelled | 2627 Sanctuary Dr | Bullhead City | AZ | 86442 | 928-763-1636 or 928-715-7900 | | 06/25/06 | 1550759 | 2,000.00 | | 2,000.00 | | 9/5/06 | (2,000.00) | cxld 9/5 sent $ to buyer | | 0.00 |
| Lisa & Barry Warren | Cancelled | 29313 N 251 Ave | Wittman | AZ | 85361 | 602-909-9611 | 4866 | 06/29/06 | 1552393 | 2,000.00 | | 2,000.00 | | 7/18/06 | (2,000.00) | Cxld 7/18 $ rfnd | | 0.00 |
| Virginia Steinhelpert | Cancelled | 3921 W Voltaire Ave | Phoenix | AZ | 85029 | 602-547-9323 | 1866 | 06/29/06 | 1552395 | 2,000.00 | | 2,000.00 | | 7/18/06 | (2,000.00) | Cxld 7/18 $ rfnd | | 0.00 |
| Richard C & Theresa Kiefer | Cancelled | PO Box 7018 | Kingman | AZ | 86402 | 928-692-6328 | 4248 | 06/29/06 | 1552423 | 500.00 | | 500.00 | | 8/31/06 | (500.00) | $ to buyer | | 0.00 |
| Mike Fetron | Cancelled | 3625 N Skylark | Kingman | AZ | 86409 | 928-757-1007 or 928-303-0933 | 2360 | 07/01/06 | 1552444 | 2,000.00 | | 2,000.00 | | 9/29/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lou Ann & Darren Glentz | Cancelled | 3144 Courtney Ave | Kingman | AZ | 86401 | 928-718-1353 | 2757 | 07/01/06 | 1552419 | 2,000.00 | | 2,000.00 | | 8/10/06 | (2,000.00) | Cxld 8/10 $ returned to buyer | | 0.00 |
| Marsha Jackson | Cancelled | 1275 Cactus Valley | Kingman | AZ | 86401 | 928-692-2305 | 2757 | 07/01/06 | 1552459 | 2,000.00 | | 2,000.00 | | 8/10/06 | (2,000.00) | Cxld 8/10 $ returned to buyer | | 0.00 |
| Brian Viernow | Cancelled | PO Box 1962 | Lake Havasu City | AZ | 86404 | 928-486-2398 | 1866 | 07/02/06 | 1552465 | 2,000.00 | | 2,000.00 | | 10/4/06 | (2,000.00) | cxld 10/4 $ to buyer | | 0.00 |
| Savora Pan | Cancelled | 12372 Tripoli St | Victorville | CA | 92392 | 562-682-4206 | 1866 | 07/02/06 | 1552488 | 2,000.00 | | 2,000.00 | | 10/3/06 | (2,000.00) | cxld 10/3 $ to buyer | | 0.00 |
| Carmen R Agonoy | Cancelled | 3359 Knollwood Ct | Las Vegas | NV | 89121 | 702-892-9002 | 2360 | 07/04/06 | 1552531 | 2,000.00 | | 2,000.00 | | 7/18/06 | (2,000.00) | Cxld 7/18 deposit returned | | 0.00 |
| Timothy P & Leeann M Richey | Cancelled | 3983 Azul Dr | Lake Havasu City | AZ | 86406 | 928-680-4873 | 3725 | 07/04/06 | 1552552 | 2,000.00 | | 2,000.00 | | 7/18/06 | (2,000.00) | Cxld 7-18 NSF | | 0.00 |
| Brain M Castle | Cancelled | 2999 Cisco N | Lake Havasu City | AZ | 86403 | 928-412-0608 | 2360 | 07/07/06 | 1552947 | 2,000.00 | | 2,000.00 | | 9/12/06 | (2,000.00) | $ to buyer | | 0.00 |
| Michael Gee | Cancelled | PO Box 2672 | Lake Havasu City | AZ | 86405 | 928-855-8733 | 2757 | 07/09/06 | 1553008 | 2,000.00 | | 2,000.00 | | 8/7/06 | (2,000.00) | Cxld 8/7 EM returned to J Gilbert (she wrote check) | | 0.00 |
| Jacqueline Gilbert | Cancelled | 2325 Demaret Dr | Lake Havasu City | AZ | 86406 | 928-486-0648 | 4865 | 07/09/06 | 1553024 | 2,000.00 | | 2,000.00 | | 8/7/06 | (2,000.00) | Cxld 8/7 EM returned to Buyer | | 0.00 |
| Jeffrey Gilbert & Tanya Parker | Cancelled | PO Box 1910 | Lake Havasu City | AZ | 86405 | 928-486-3965 | 2757 | 07/09/06 | 1553009 | 2,000.00 | | 2,000.00 | | 8/7/06 | (2,000.00) | Cxld 8/7 EM returned to Buyer | | 0.00 |
| Katherine & Joseph Blanchard | Cancelled | 2911 Corral | Lake Havasu City | AZ | 86404 | 928-680-9467 | 4248 | 07/09/06 | 1553025 | 2,000.00 | | 2,000.00 | | 7/18/06 | (2,000.00) | Cxld 7-18 deposit returned to buyer | | 0.00 |
| Andrea Bergstrom | Cancelled | 555 Jones Dr #2 | Lake Havasu City | AZ | 86408 | 928-706-1315 | 1866 | 07/10/06 | 1553412 | 2,000.00 | | 2,000.00 | | 9/12/06 | (2,000.00) | received cancellation letter 9-12 | | 0.00 |
| Margaret Pringle | Cancelled | 3233 Kierster Ave | Kingman | AZ | 86401 | 928-753-6541 | 2360 | 07/10/06 | 1553425 | 2,000.00 | | 2,000.00 | | 9/5/06 | (2,000.00) | cxld 9/5 deposit returned to buyer | | 0.00 |
| Joy Yurcina | Cancelled | 2143 Chinook Dr | Kingman | AZ | 86401 | 928-380-2969 | 1866 | 07/10/06 | 1553423 | 2,000.00 | | 2,000.00 | | 8/14/06 | (2,000.00) | Cxld 8/14 Deposit returned to buyer | | 0.00 |
| Joe Timmons | Cancelled | 3233 Kierster Ave | Kingman | AZ | 86401 | 702-497-8448 | 1866 | 07/10/06 | 1553414 | 2,000.00 | | 2,000.00 | | 9/5/06 | (2,000.00) | cxld 9/5 deposit returned to buyer | | 0.00 |
| Claudia Pena | Cancelled | 3700 N Verdugo Rd | Kingman | AZ | 86409 | 928-530-9999 | 3725 | 07/14/06 | 1554332 | 2,000.00 | | 2,000.00 | | 8/10/06 | (2,000.00) | Cxld 8/10 deposit returned to buyer | | 0.00 |
| Christine Mash | Cancelled | 2899 Balsam Pear Ct | Henderson | NV | 89074 | 702-219-1508 | 2757 | 07/16/06 | 1554544 | 2,000.00 | | 2,000.00 | | 8/30/06 | (2,000.00) | 8/30 faxed cancel letter to buyer | | 0.00 |
| Alfonso G Labador, Jr | Cancelled | 522 Fynn Valley Dr | Las Vegas | NV | 89148 | 702-871-5229 | 2757 | 07/17/06 | 1554958 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | cxld 9-20 $ to buyer | | 0.00 |
| Judy & Anthony Minutella | Cancelled | 5120 Golfridge Dr | Las Vegas | NV | 89130 | 702-655-5850 | 1866 | 07/17/06 | 1554956 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | faxed cxl letter to buyer 9/20 | | 0.00 |
| Victorino Quimson | Cancelled | 4963 Smoke Ranch | Las Vegas | NV | 89108 | 702-234-0821 or 702-848-2551 | | 07/19/06 | 1555231 | 2,000.00 | | 2,000.00 | | 7/31/06 | (2,000.00) | Cxld 7-31-06 NSF | | 0.00 |
| Anthony Van Bastelaar & Laurie Donnell | Cancelled | 2269 Diamond Creek | Bullhead City | AZ | 86442 | 928-758-2458 | 3725 | 07/19/06 | 1555239 | 500.00 | | 500.00 | | 10/24/06 | (500.00) | faxed cancellation letter to buyer 9/29 | | 0.00 |
| Merle G Gilmore & Ilse L Reid | Cancelled | 1260 Mission Del Mar Way | Las Vegas | NV | 89123 | 702-896-3392 or 702-339-9278 | 4248 | 07/23/06 | 1555828 | 2,000.00 | | 2,000.00 | | 8/18/06 | (2,000.00) | Cxld 8/18 deposit returned to buyer | | 0.00 |
| Elaina Hartman | Cancelled | 8140 Nellel Ct | Las Vegas | NV | 89143 | 702-743-7085 | 1866 | 07/23/06 | 1555800 | 2,000.00 | | 2,000.00 | | 8/31/06 | (2,000.00) | cxld 8/31 $ to buyer | | 0.00 |
| Cheryl Abuan | Cancelled | 2153 Big Bar Dr | Henderson | NV | 89052 | 702-407-2990 | 2360 | 07/23/06 | 1555814 | 2,000.00 | | 2,000.00 | | 9/13/06 | (2,000.00) | cxld 9-13 deposit to buyer | | 0.00 |
| Roman Hunt | Cancelled | PO Box 98471 | Las Vegas | NV | 89193 | 702-325-2725 | 2757 | 07/24/06 | 1556071 | 2,000.00 | | 2,000.00 | | 8/31/06 | (2,000.00) | cxld 8/31 $ to buyer/ buyer no received ck put stop payment 9/13 | | 0.00 |
| Brett M Covert | Cancelled | 420 Harding Ave Apt 18 | Morgantown | WV | 26505 | 304-815-4623 or 304-599-1550 | 2757 | 07/24/06 | 1556075 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | clxd 9/20 deposit returned to buyer | | 0.00 |
| Michael & Anne Blinn | Cancelled | 80 S Main | Junction | UT | 84740 | 702-785-1140 | | 07/26/06 | 1556409 | 2,000.00 | | 2,000.00 | | 7/28/06 | (2,000.00) | Cxld 7-28 deposit returned | | 0.00 |
| Ana & Anibal San Antonio | Cancelled | PO Box 10854 | Golden Valley | AZ | 86413 | 928-897-0689 | | 07/26/06 | 1556629 | 2,000.00 | | 2,000.00 | | 8/8/06 | (2,000.00) | Cxld 8/8 ck handed to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward W Pickens | Cancelled | 2532 Sundowner Circle | Bullhead City | AZ | 86442 | 928-704-8400 or 928-704-8440 | 4248 | 07/28/06 | 1557141 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | cxld 9/20 deposit returned to buyer | | 0.00 |
| Kevin Cobb | Cancelled | 5292 Delong St | Cypress | CA | 90630 | 714-527-5773 | 2757 | 07/29/06 | 1557142 | 2,000.00 | | 2,000.00 | | 8/8/06 | (2,000.00) | Cxld 8/8 NSF | | 0.00 |
| Phuong (Yvonne) Luu | Cancelled | 11332 Ahura Vista Dr | Las Vegas | NV | 89138 | 702-327-3131 | 3379 | 07/31/06 | 1557710 | 2,000.00 | | 2,000.00 | | 8/10/06 | (2,000.00) | Cxld 8/10 $ returned to buyer | | 0.00 |
| Joshua Hambarian | Cancelled | 2324 Omaha Dr | Kingman | AZ | 86401 | 928-718-1057 | 2757 | 08/05/06 | 1558585 | 2,000.00 | | 2,000.00 | | 9/28/06 | (2,000.00) | $ to buyer | | 0.00 |
| Nick Hambarian and Debra Sixta | Cancelled | 2324 Omaha Dr | Kingman | AZ | 86401 | 928-718-1057 | 3379 | 08/05/06 | 1558593 | 2,000.00 | | 2,000.00 | | 9/28/06 | (2,000.00) | Cancellation letter faxed to buyer 9-26 | | 0.00 |
| Richard Brouse | Cancelled | 1750 Sabatini Dr | Henderson | NV | 890252 | 702-395-9801 | 2757 | 08/11/06 | 1560020 | 2,000.00 | | 2,000.00 | | 9/28/06 | (2,000.00) | received cancellation letter from buyer/faxed to Rhodes 9-13 | | 0.00 |
| Kimberly Moreno | Cancelled | 5682 Hershey Way | Golden Valley | AZ | 86413 | 928-565-9498 | 3725 | 08/11/06 | 1563766 | 2,000.00 | | 2,000.00 | | 9/13/06 | (2,000.00) | Cxld 8/28 NSF(1560024) Reinstated 1563766 wiring deposit 9/1/ Canceled 9-13 no money | | 0.00 |
| Teresa Troiano | Cancelled | 1121 Middle River Ct | Las Vegas | NV | 89123 | 702-361-6425 | 1725 | 08/16/06 | 1560795 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | cxld 9/20 deposit returned to buyer | | 0.00 |
| Donna Gahan | Cancelled | 3705 Packsaddle Rd | Kingman | AZ | 86401 | 928-753-1221 | 4248 | 08/17/06 | 1561706 | 2,000.00 | | 2,000.00 | | 9/6/06 | (2,000.00) | cxld 9/6 $ returned to buyer | | 0.00 |
| Miroslayda Tito | Cancelled | 1719 Waltrip | Henderson | NV | 89012 | 702-232-4676 | 1866 | 08/19/06 | 1561698 | 1,000.00 | 1,000.00 | 0.00 | | 9/20/06 | (1,000.00) | cancelled 9/20 $ to buyer | | 0.00 |
| Pamela & James Lee | Cancelled | 3948 Liberty Meadows Ave | North Las Vegas | NV | 89031 | 702-648-2126 | 1866 | 08/20/06 | 1561762 | 2,000.00 | | 2,000.00 | | 9/6/06 | (2,000.00) | cxld 9/6 $ returned to buyer | | 0.00 |
| James R Jordan | Cancelled | 302 Arizona Ave #32 | Santa Monica | CA | 90401 | 949-293-1054 | 1866 | 08/21/06 | 1561772 | 2,000.00 | | 2,000.00 | | 10/3/06 | (2,000.00) | cxld 10/3 $ to buyer | | 0.00 |
| Emilio Lontok | Cancelled | 2804 Soft Horizon Way | Las Vegas | NV | 89135 | 702-360-6956 | 2757 | 08/21/06 | 1561773 | 2,000.00 | | 2,000.00 | | 10/2/06 | (2,000.00) | cxld 10/2 $ to buyer | | 0.00 |
| Lori Stamer-Groetken | Cancelled | 13795 Sarah Dr | El Cajon | CA | 92021 | 619-820-2929 | 1357 | 08/21/06 | 1561697 | 500.00 | 500.00 | 0.00 | | 9/7/06 | (500.00) | cxld 9/7 deposit returned to buyer | | 0.00 |
| Cynthia Pacheco | Cancelled | 1775 Robin Linda Lane | Monterey Park | CA | 91755 | 310-926-5497 | 1866 | 08/21/06 | 1561690 | 2,000.00 | 500.00 | 1,500.00 | | 9/28/06 | (2,000.00) | $ to buyer | | 0.00 |
| Trenton Harbour | Cancelled | 39826-278 Wy SE | Enumclaw | WA | 98022 | 623-5219892 | 1357 | 08/21/06 | 1562247 | 2,000.00 | | 2,000.00 | | 10/3/06 | (2,000.00) | cxld 10/3 $ to buyer | | 0.00 |
| Coy Reid | Cancelled | 1891 S Burgundy Dr | Pahrump | NV | 89048 | 775-727-1270 | 2757 | 08/24/06 | 1562935 | 2,000.00 | | 2,000.00 | | 10/4/06 | (2,000.00) | cxld 10/4 $ to buyer | | 0.00 |
| Clarissa Stones | Cancelled | 18 E Fullerton Ave | Northlake | IL | 60164 | 708-409-0918 | 2757 | 08/25/06 | 1562950 | 500.00 | 500.00 | 0.00 | | 9/27/06 | (500.00) | cxld 9/27 with $ to buyer | | 0.00 |
| Bonnie Nelson | Cancelled | 2770 Glengarry Dr | Lake Havasu City | AZ | 86404 | 928-505-0494 | 1752 | 08/29/06 | 1563578 | 2,000.00 | | 2,000.00 | | 9/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jerome & Barbara Tappan | Cancelled | 8228 Fawn Heather Ct | Las Vegas | NV | 89149 | 702-528-0145 | 2757 | 09/01/06 | 1564235 | 2,000.00 | | 2,000.00 | | 10/4/06 | (2,000.00) | cxld 10/4 $ to buyer | | 0.00 |
| Rosario Farillas | Cancelled | 1631 Spotted Wolf Ave | Las Vegas | NV | 89123 | 702-260-7035 | 4248 | 09/02/06 | 1564300 | 2,000.00 | | 2,000.00 | | 9/28/06 | (2,000.00) | cxld 9-28 $ returned to buyer | | 0.00 |
| Sherrie Trujillo | Cancelled | 1711 Stockton Hill Rd #254 | Kingman | AZ | 86401 | 661-917-8545 | 1575 | 09/07/06 | 1565030 | 2,000.00 | | 2,000.00 | | 9/29/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kandy Wendell | Cancelled | 624 W Stocker St #1 | Glendale | CA | 91202 | 818-512-7791 | 1357 | 09/08/06 | 1565344 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | cxld 9/20 deposit returned to buyer // buyer reinstated lot reservation escrow 1568989 9-27 | | 0.00 |
| Kasey Wills-Larios | Cancelled | 8833 Arabian Filly | Las Vegas | NV | 89143 | 702-334-4944 | 1866 | 09/09/06 | 1565410 | 2,000.00 | | 2,000.00 | | 9/20/06 | (2,000.00) | stop payment on check | | 0.00 |
| William Gibbons | Cancelled | 1900 Overlook | Fullerton | CA | 92831 | 714-525-4743 | 1866 | 09/09/06 | 1565411 | 2,000.00 | | 2,000.00 | | 10/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| David & Bernadine Michalek | Cancelled | 1181 Hummingbird Dr | St George | UT | 84770 | 735-656-2583 | 2757 | 09/24/06 | 1568328 | 2,000.00 | | 2,000.00 | | 10/3/06 | (2,000.00) | $ to buyer | | 0.00 |
| Emilia Alfaro | Cancelled | 368 E Emerson | Chula Vista | CA | 91911 | 619-422-0847 | 3725 | 09/25/06 | 1568475 | 2,000.00 | | 2,000.00 | | 10/3/06 | (2,000.00) | NSF | | 0.00 |
| Saul Chairez | Cancelled | 1435 Rivera St | Riverside | CA | 92501 | 714-474-5778 | 4248 | 07/24/06 | 1556099 | 2,000.00 | | 2,000.00 | | 10/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| Charles Stephens | Cancelled | 3671 Monterey Dr | Lake Havasu City | AZ | 86406 | 928-855-6650 | 4248 | 07/29/06 | 1557151 | 2,000.00 | | 2,000.00 | | 10/5/06 | (2,000.00) | $ to buyer | | 0.00 |
| Laura Masters | Cancelled | 1628 Alcazar | Fort Mohave | AZ | 86442 | 702-208-0103 | 1752 | 08/25/06 | 1562979 | 2,000.00 | | 2,000.00 | | 10/5/06 | (2,000.00) | $ to buyer | | 0.00 |
| William Shunn | Cancelled | 3781 Solar Bay | Lake Havasu City | AZ | 86406 | 928-453-0777 | 4248 | 08/05/06 | 1558611 | 2,000.00 | | 2,000.00 | | 10/9/06 | (2,000.00) | $ to buyer | | 0.00 |
| Nicky & Heidi Ogborn | Cancelled | 2991 Star Drive | Lake Havasu City | AZ | 86406 | 928-453-3857 | 3725 | 08/21/06 | 1561778 | 2,000.00 | | 2,000.00 | | 10/9/06 | (2,000.00) | $ to buyer | | 0.00 |
| Fred Holguin | Cancelled | PO Box 3253 | Lake Havasu City | AZ | 86405 | 928-854-1220 | 3379 | 07/03/06 | 1552524 | 2,000.00 | | 2,000.00 | | 10/9/06 | (2,000.00) | $ to buyer | | 0.00 |
| Mladen Vijuk | Cancelled | 5341 Cabrito Dr | Las Vegas | NV | 89103 | 702-251-9231 or 702-301-8835 | 3725 | 08/06/06 | 1558618 | 2,000.00 | | 2,000.00 | | 10/9/06 | (2,000.00) | $ to buyer | | 0.00 |
| George Frields | Cancelled | 7729 E Concho | Kingman | AZ | 89401 | 928-681-1937 | 1866 | 07/23/06 | 1556083 | 2,000.00 | | 2,000.00 | | 10/9/06 | (2,000.00) | $ to buyer | | 0.00 |
| Tracey McDonald | Cancelled | 5404 Whisperlake Ave | Las Vegas | NV | 89131 | 702-658-7774 | 2757 | 09/09/06 | 1565418 | 2,000.00 | | 2,000.00 | | 10/12/06 | (2,000.00) | $ to buyer | | 0.00 |
| Hector Larios | Cancelled | 8833 Arabian Filly | Las Vegas | NV | 89143 | 702-334-4954 | 4248 | 09/09/06 | 1566437 | 2,000.00 | | 2,000.00 | | 10/12/06 | (2,000.00) | $ to buyer | | 0.00 |
| Hanson Tith | Cancelled | 29834 Fox Creek Dr | Sun City | CA | 92586 | 562-537-3503 | 1866 | 08/12/06 | 1560027 | 2,000.00 | | 2,000.00 | | 10/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Carl B Forest | Cancelled | 16806 S 14th Ln | Phoenix | AZ | 85045 | 480-283-0510 | 2757 | 07/09/06 | 1553012 | 2,000.00 | | 2,000.00 | | 10/18/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lawrence Colella | Cancelled | 2008 Martinique Dr | Lake Havasu City | AZ | 86406 | 928-854-3074 | 2757 | 07/06/06 | 1552427 | 2,000.00 | | 2,000.00 | | 10/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lawrence & Kristie Colella | Cancelled | 2008 Martinique Dr | Lake Havasu City | AZ | 86406 | 928-854-3074 | 4248 | 07/06/06 | 1552424 | 2,000.00 | | 2,000.00 | | 10/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Michael Milano | Cancelled | 234 Kindred Point Ct | Henderson | NV | 89052 | 702-806-5907 | 2757 | 06/27/06 | 1552556 | 2,000.00 | | 2,000.00 | | 10/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lisa Davenport | Cancelled | PO Box 3391 | Kingman | AZ | 86402 | 928-530-8906 | | 06/24/06 | 1550835 | 2,000.00 | | 2,000.00 | | 10/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Vatsana Robinson | Cancelled | 4045 S Buffalo Dr #A101-215 | Las Vegas | NV | 89147 | 702-296-1800 | 4248 | 09/22/06 | 1568300 | 2,000.00 | | 2,000.00 | | 10/11/06 | (2,000.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | credit card $ in TNT check to buyer/add'l dep returned on original check | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Baum | Cancelled | 4743 Ojibwa Ct | Sierra Vista | AZ | 85650 | 520-378-6730 | 4248 | 09/29/06 | 1569577 | 2,000.00 | 1,000.00 | 1,000.00 | | 11/13/06 | (2,000.00) | | | 0.00 |
| Ann Roberts | Cancelled | 2300 Iroquois Rd | Ft Mohave | AZ | 86426 | 928-768-5207 | 3725 | 07/06/06 | 1552428 | 2,000.00 | | 2,000.00 | | 10/18/06 | (2,000.00) | Cxld 10/18 $ to buyer | | 0.00 |
| Clara Lalman | Cancelled | 508 Bryce Ct | Milpitas | CA | 95035 | 408-390-0345 | 3379 | 08/13/06 | 1560053 | 2,000.00 | | 2,000.00 | | 10/18/06 | (2,000.00) | $ to buyer | | 0.00 |
| Karen Aylor | Cancelled | 2861 Los Nogales Ave | Camarillo | CA | 93016 | 805-482-2900 | 4248 | 09/30/06 | 1569574 | 2,000.00 | | 2,000.00 | | 10/18/06 | (2,000.00) | $ to buyer | | 0.00 |
| Patricia Futterer | Cancelled | 6120 Warm River Rd | Las Vegas | NV | 89108 | 702-648-2235 or 702-401-6763 | 4248 | 08/23/06 | 1562258 | 2,000.00 | | 2,000.00 | | 10/18/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kanjibhai H Patel | Cancelled | 2100 Boulder Hwy South | Henderson | NV | 89015 | 702-235-6698 | 2757 | 07/13/06 | 1554073 | 2,000.00 | | 2,000.00 | | 10/16/06 | (2,000.00) | | | 0.00 |
| Kanjibhai H Patel | Cancelled | 2100 S Boulder Hwy | Henderson | NV | 89015 | 702-235-6698 | 4248 | 07/13/06 | 1554074 | 2,000.00 | | 2,000.00 | | 10/19/06 | (2,000.00) | | | 0.00 |
| Steven R Stevens | Cancelled | 124 Benjamin St | Toms River | NJ | 08755 | 732-684-9016 | 2360 | 07/31/06 | 1557698 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Gale & Stephanie Spendlove | Cancelled | 8182 Cordes | Golden Valley | AZ | 86413 | 928-699-3692 | | 06/25/06 | 1551611 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Elbert Leatherman | Cancelled | 1031 W Hillview St | Washington | UT | 84780 | 435-627-8121 or 735-868-7389 | 1866 | 07/21/06 | 1555785 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ofelia Ochoa | Cancelled | 4816 Quartz Crest St | North Las Vegas | NV | 89081 | 702-413-6156 | 3725 | 08/03/06 | 1558536 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jeannette Evangelista | Cancelled | 6376 Davidson Ct | Las Vegas | NV | 89110 | 702-437-3139 or 702-340-8123 | 4248 | 09/08/06 | 1565374 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Mongkhaun Baravong | Cancelled | 2781 San Vincente | Las Vegas | NV | 89115 | 702-296-1800 | 1752 | 08/30/06 | 1568596 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Gerald & Mary Ann Marti | Cancelled | 176 Hamelin Rd | Aiken | SC | 29805 | 803-644-7774 | 2101 | 07/20/06 | 1555552 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Neva Liebe | Cancelled | 9036 Wind Warrior | Las Vegas | NV | 89143 | 702-492-6876 | 3725 | 08/29/06 | 1563594 | 2,000.00 | | 2,000.00 | | 10/26/06 | (2,000.00) | $ to buyer | | 0.00 |
| Valentina and Maria Martinez | Cancelled | 10812 Montasol | Las Vegas | NV | 89141 | 702-492-0377 | 4248 | 08/05/06 | 1558607 | 2,000.00 | | 2,000.00 | | 10/27/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ronald Welt | Cancelled | 25245 Oak Canyon Ln | Lake Forest | CA | 92630 | 949-916-8104 | 3725 | 09/23/06 | 1567645 | 2,000.00 | 1,000.00 | 1,000.00 | | 10/27/06 | (2,000.00) | $ to buyer | | 0.00 |
| Rosanna Corpuz | Cancelled | 8701 Del Ray Ave Apt 185 | Las Vegas | NV | 89146 | 702-672-4036 | 4248 | 09/11/06 | 1565686 | 2,000.00 | | 2,000.00 | | 10/27/06 | (2,000.00) | $ to buyer | | 0.00 |
| Alan Bigelow | Cancelled | 4753 Steinke Dr | Kingman | AZ | 86401 | 928-530-3033 | 4248 | 06/29/06 | 1552661 | 500.00 | | 500.00 | | 10/27/06 | (500.00) | $ to buyer | | 0.00 |
| L Dodd | Cancelled | 55 S Lake Havasu #F386 | Lake Havasu City | AZ | 86403 | 928-503-9394 | 4248 | 10/14/06 | 1572350 | 2,000.00 | | 2,000.00 | | 11/2/06 | (2,000.00) | $ to buyer | | 0.00 |
| LE Dodd Sr | Cancelled | 55 S Lake Havasu #F386 | Lake Havasu City | AZ | 86403 | 928-503-3123 | 4248 | 10/14/06 | 1571790 | 2,000.00 | | 2,000.00 | | 11/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Carlos D Allen | Cancelled | 9001 Reindeer Ln | Las Vegas | NV | 89143 | 702-641-9201 | 4248 | 08/20/06 | 1561788 | 2,000.00 | | 2,000.00 | | 11/2/06 | (2,000.00) | $ to buyer | | 0.00 |
| Sylvia Terzian | Cancelled | 437 E Lorraine St | Glendale | CA | 91207 | 818-521-6619 | 1866 | 09/02/06 | 1564262 | 2,000.00 | | 2,000.00 | | 11/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| James Sotirakis | Cancelled | 2300 Timberline Way | Las Vegas | NV | 89117 | 702-338-9570 | 2757 | 07/15/06 | 1554524 | 2,000.00 | | 2,000.00 | | 11/3/06 | (2,000.00) | $ to buyer | | 0.00 |
| Pat Baer | Cancelled | 2322 Barrance Dr | Lake Havasu City | AZ | 86403 | 928-855-4634 or 928-412-0765 | 3379 | 07/02/06 | 1552585 | 2,000.00 | | 2,000.00 | | 11/3/06 | (2,000.00) | $ to buyer | | 0.00 |
| Peter Leatherman | Cancelled | 1904 Glenview Dr | Las Vegas | NV | 89134 | 702-326-3578 | 1866 | 07/21/06 | 1555783 | 2,000.00 | | 2,000.00 | | 11/6/06 | (2,000.00) | $ to buyer | | 0.00 |
| Paul Sotirakis | Cancelled | 10437 Wellington Manor Ave | Las Vegas | NV | 89129 | 702-768-1009 | 2360 | 07/15/06 | 1554521 | 2,000.00 | | 2,000.00 | | 11/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Greg & Stephanie Graham | Cancelled | 9313 Empire Rock | Las Vegas | NV | 89143 | 702-204-0076 | 2757 | 09/11/06 | 1565683 | 2,000.00 | | 2,000.00 | | 11/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lily Fernandez | Cancelled | 138 Alpine Ave | Las Vegas | NV | 89148 | 702-739-6960 | 2757 | 09/10/06 | 1565671 | 2,000.00 | | 2,000.00 | | 11/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jason Lentz | Cancelled | 5225 Melbourne Ridge Ct | Las Vegas | NV | 89141 | 702-510-6712 | 4248 | 09/16/06 | 1566512 | 2,000.00 | 500.00 | 1,500.00 | | 11/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| M guenon Mayfield | Cancelled | 2650 Honeybear Dr | Lake Havasu City | AZ | 86404 | 928-854-8265 | 2380 | 07/24/06 | 1556067 | 2,000.00 | | 2,000.00 | | 11/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Vida Graham | Cancelled | 4009 Antique Sterling Ct | Las Vegas | NV | 89129 | 702-656-3475 | 2757 | 09/11/06 | 1565677 | 2,000.00 | | 2,000.00 | | 11/8/06 | (2,000.00) | $ to buyer | | 0.00 |
| Aldena & Mike Valentine | Cancelled | 2228 Casa Loma | Needles | CA | 92363 | 928-279-5360 | 2757 | 08/10/06 | 1565442 | 2,000.00 | | 2,000.00 | | 11/8/06 | (2,000.00) | $ to buyer | | 0.00 |
| James Michael Casey | Cancelled | 2546 Tausman Dr | Lake Havasu City | AZ | 86406 | 503-317-8170 | 2757 | 07/27/06 | 1557111 | 2,000.00 | | 2,000.00 | | 11/8/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ronaldo Tayag | Cancelled | 705 Shirehampton Dr | Las Vegas | NV | 89178 | 702-408-5201 or 702-739-0808 | 4248 | 08/26/06 | 1564247 | 2,000.00 | | 2,000.00 | | 11/8/06 | (2,000.00) | $ to buyer | | 0.00 |
| Steve Brandy and Cathy Cox | Cancelled | 3300 Harrison St # 7E | Kingman | AZ | 86409 | 602-882-1064 | 1752 | 10/04/06 | 1570270 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Scott & Cara Mymk | Cancelled | 1420 Marvin Rd NE #C147 | Lacey | Wa | 98516 | 360-791-8135 | 1357 | 09/15/06 | 1566789 | 2,000.00 | 1,000.00 | 1,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Paulino Antoino Ayala | Cancelled | 2524 Arenas S | Las Vegas | NV | 89102 | 702-248-0319 | 3725 | 08/04/06 | 1558562 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ray & Sophia Cruzan | Cancelled | 15821 Aqua Verde St | North Las Vegas | NV | 89031 | 702-631-5614 | 1752 | 09/08/06 | 1565345 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Mery Cruz | Cancelled | 15614 Fremont Dr | Adelanto | CA | 92301 | 760-246-9209 | 1575 | 09/02/06 | 1564254 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Donald F Fuller | Cancelled | 8105 Meantmore Ave | Las Vegas | NV | 89114 | 702-233-3478 | 2757 | 07/16/06 | 1555234 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Francis McCafferty | Cancelled | 712 S Bosque Rd | Golden Valley | AZ | 86413 | 928-565-3813 | 1866 | 06/29/06 | 1552398 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Dimitri Sotirakis | Cancelled | 2300 Timberline Way | Las Vegas | NV | 89117 | 702-338-7500 | 2757 | 07/15/06 | 1554522 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Frank Zirino | Cancelled | 2230 E 64th St | Brooklyn | NY | 11234 | 718-209-9863 | 1866 | 07/11/06 | 1553449 | 2,000.00 | | 2,000.00 | | 11/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Arshad Iqbal | Cancelled | 3211 S Eastern Ave | Las Vegas | NV | 89109 | 702-336-7215 | 2757 | 08/12/06 | 1560043 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ernesto A Morales | Cancelled | 377 S Hano Rd | Golden Valley | AZ | 86413 | 702-277-3454 | 1866 | 07/11/06 | 1553451 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Mel Pugliese & Ron Yingling | Cancelled | 3692 Tarpon Dr | Lake Havasu City | AZ | 86406 | 928-505-1516 | 4248 | 08/27/06 | 1562955 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Geremy Birkinshaw | Cancelled | 638 Camino De Las Mares | San Clemente | CA | 92673 | 714-227-0472 | 1575 | 10/03/06 | 1570269 | 1,000.00 | | 1,000.00 | | 11/17/06 | (1,000.00) | $ to buyer | | 0.00 |
| Michael S & Gayle Chambers | Cancelled | PO Box 6397 | Kingman | AZ | 86402 | 928-279-8820 | 4248 | 07/01/06 | 1552422 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Roger Berloso | Cancelled | 998 Crestwood Ct | Sunnyvale | CA | 94089 | 408-828-1957 | | 06/26/06 | 1550815 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lee & Sharon Klenholz | Cancelled | 698 Arrow Point Court | Chula Vista | CA | 91911 | 619-421-7667 | 2757 | 11/08/06 | 1577012 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kory & Shari Blecket | Cancelled | 2230 Palmer Dr | Lake Havasu City | AZ | 86406 | 928-854-6925 or 928-680-3291 | 1866 | 07/08/06 | 1552858 | 2,000.00 | | 2,000.00 | | 11/20/06 | (2,000.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas & Michelle Knudson | Cancelled | PO Box 3223 | Kingman | AZ | 86402 | 702-419-3402 | 1575 | 09/10/06 | 1565487 | 2,000.00 | | 2,000.00 | | 11/17/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kenneth Pyle | Cancelled | 3199 E Charleston Blvd | Las Vegas | NV | 89104 | 702-232-6313 | 2757 | 07/16/06 | 1554532 | 2,000.00 | | 2,000.00 | | 11/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Forest Ganza | Cancelled | PO Box 336674 | North Las Vegas | NV | 89033 | 702-396-1711 | 2101 | 09/07/06 | 1565034 | 2,000.00 | | 2,000.00 | | 11/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Phyllis and Tomas Hoag | Cancelled | 2860 N Palo Verde Blvd | Lake Havasu City | AZ | 86404 | 928-680-4733 | 2360 | 08/03/06 | 1558531 | 2,000.00 | | 2,000.00 | | 11/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jessica Johnson | Cancelled | 504 N Parawan St | Henderson | NV | 89015 | 702-568-6628 | 3725 | 07/16/06 | 1554554 | 2,000.00 | | 2,000.00 | | 11/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Emile K Horine | Cancelled | 6505 Hwy 68 | Golden Valley | AZ | 86413 | 928-565-5100 | 2757 | 06/29/06 | 1552407 | 2,000.00 | | 2,000.00 | | 11/21/06 | (2,000.00) | $ to buyer | | 0.00 |
| Maria Fernandez | Cancelled | 10817 Wallflower Dr | Las Vegas | NV | 89135 | 702-341-0245 | 4248 | 09/04/06 | 1564785 | 2,000.00 | | 2,000.00 | | 11/22/06 | (2,000.00) | $ to buyer | | 0.00 |
| Michael & Teri Narron | Cancelled | 3423 McCormick Blvd #204 | Bullhead City | AZ | 86429 | 928-754-4396 | 1575 | 09/24/06 | 1568321 | 2,000.00 | | 2,000.00 | | 11/28/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jesus Villegas | Cancelled | 2131 Webster St #D | North Las Vegas | NV | 89030 | 702-429-1062 or 702-647-6783 | 3725 | 07/30/06 | 1557712 | 2,000.00 | | 2,000.00 | | 11/29/06 | (2,000.00) | $ to buyer | | 0.00 |
| Milorad Pupovac | Cancelled | 6250 W Arby Ave # 201 | Las Vegas | NV | 88118 | 702-525-5421 | 3725 | 08/06/06 | 1558817 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Dominic Abbascia | Cancelled | 1650 S Casino dr #2100 | Laughlin | NV | 89029 | 702-355-4653 | 3379 | 08/01/06 | 1557717 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jin Kim & Aleksandar Spasic | Cancelled | 285 Pear Tree Circle | Henderson | NV | 89014 | 702-458-0559 | 2360 | 08/29/06 | 1563590 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Linda & Kenneth Minard | Cancelled | 6534 Brook Dr | Golden Valley | AZ | 86413 | 928-565-4191 | 2757 | 08/16/06 | 1560803 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Julie Berger | Cancelled | 2618 Turkey Track | Kingman | AZ | 89401 | 928-208-1161 | 4248 | 08/25/06 | 1562986 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Maria Grewal | Cancelled | 7320 Pleasantview Ave | Las Vegas | NV | 89147 | (702) 257-9660 | 2757 | 11/20/06 | 1578607 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kikhela Tsasa | Cancelled | 950 Chaps Circle | Henderson | NV | 89015 | 702-565-0942 | 4248 | 09/28/06 | 1569580 | 1,500.00 | | 1,500.00 | | 12/1/06 | (1,500.00) | $ to buyer | | 0.00 |
| Calvin and Jeanne Phillips | Cancelled | 4760 E Stoneham St | Pahrump | NV | 89061 | 775-537-1488 | 2757 | 10/05/06 | 1570468 | 2,000.00 | | 2,000.00 | | 12/1/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jeffrey Brown | Cancelled | 1704 Motor Ave | Kingman | AZ | 86401 | 928-753-3819 | 4248 | 09/15/06 | 1566976 | 2,000.00 | | 2,000.00 | | 12/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| David Jackson | Cancelled | 7225 Beacon Dr | Reno | NV | 89506 | 775-324-1208 | 1866 | 08/15/06 | 1560742 | 2,000.00 | | 2,000.00 | | 12/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| Michael Mattus & Audrea Landon | Cancelled | 6130 W Flamingo #537 | Las Vegas | NV | 89103 | 702-326-4140 | 3725 | 09/03/06 | 1564328 | 2,000.00 | | 2,000.00 | | 12/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| Hilarion Marapao & Miravel De Belen | Cancelled | 709 Tocino Dr | Duarte | CA | 91010 | 626-315-3782 | 2757 | 09/03/06 | 1564326 | 2,000.00 | | 2,000.00 | | 12/4/06 | (2,000.00) | $ to buyer | | 0.00 |
| Huimin Xiao | Cancelled | 7550 Frontier Ranch Ln | Las Vegas | NV | 89113 | 702-460-4749 | 1866 | 07/04/06 | 1553422 | 2,000.00 | | 2,000.00 | | 11/29/06 | (2,000.00) | $ to buyer | | 0.00 |
| Nitaya Bujadham | Cancelled | 292 Angels Trace Ct | Las Vegas | NV | 89148 | 702-274-1093 | 4248 | 10/30/06 | 1575124 | 2,000.00 | | 2,000.00 | | 12/6/06 | (2,000.00) | $ to buyer | | 0.00 |
| Miroslav Filipovic | Cancelled | 9376 Fall Creek St | Las Vegas | NV | 89123 | 702-460-0433 | 2101 | 07/20/06 | 1555556 | 2,000.00 | | 2,000.00 | | 12/6/06 | (2,000.00) | $ to buyer | | 0.00 |
| Johann Monterrosa | Cancelled | 412 S Lake St #208 | Los Angeles | CA | 90057 | (213) 705-8013 | 1752 | 11/17/06 | 1578243 | 2,000.00 | | 2,000.00 | | 12/6/06 | (2,000.00) | $ to buyer | | 0.00 |
| Lucy Cibrian | Cancelled | PMB 368 10808 Foothill Blvd Ste 160 | Rancho Cucamonga | CA | 91730 | 909-241-6494 | 1866 | 09/06/06 | 1564791 | 2,000.00 | | 2,000.00 | | 12/6/06 | (2,000.00) | $ to buyer | | 0.00 |
| Neil J Netley | Cancelled | 8412 Tibana Way | Las Vegas | NV | 89147 | 702-220-5246 | 1866 | 07/16/06 | 1554531 | 2,000.00 | | 2,000.00 | | 12/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jack Huff Jr | Cancelled | 3940 Challenger Dr | Lake Havasu City | AZ | 89406 | 928-680-5547 | 2757 | 07/06/06 | 1552442 | 2,000.00 | | 2,000.00 | | 12/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Joseph & Margie Fox | Cancelled | PO Box 359 | Pioche | NV | 89043 | 775-*962-1315 | 1752 | 10/02/06 | 1569952 | 2,000.00 | | 2,000.00 | | 12/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Bienvenida Paguia | Cancelled | 4088 Gray Aster Dr | Las Vegas | NV | 89122 | 702-207-0162 | 2757 | 09/10/06 | 1565444 | 2,000.00 | | 2,000.00 | | 12/7/06 | (2,000.00) | $ to buyer | | 0.00 |
| Nitaya Bujadham & Daniel Coughlin | Cancelled | 292 Angels Trace Ct | Las Vegas | NV | 89148 | 702-274-1093 | 3725 | 10/30/06 | 1575121 | 2,000.00 | | 2,000.00 | | 12/11/06 | (2,000.00) | $ to buyer | | 0.00 |
| Larry Sawka | Cancelled | 2770 San Juan Ln | Costa Mesa | CA | 92626 | (714) 949-9097 | 2757 | 11/11/06 | 1579307 | 2,000.00 | | 2,000.00 | | 12/12/06 | (2,000.00) | $ to buyer | | 0.00 |
| Cheryl Ramos | Cancelled | 11665 Royal Derwent Ave | Las Vegas | NV | 89138 | 702-255-5962 | 3379 | 07/30/06 | 1557165 | 2,000.00 | | 2,000.00 | | 12/12/06 | (2,000.00) | $ to buyer | | 0.00 |
| Ray Galindo | Cancelled | 2023 Motor Ave | Kingman | AZ | 86401 | (928) 530-1345 | 1752 | 11/12/06 | 1577132 | 2,000.00 | | 2,000.00 | | 12/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Theresa Lawrence | Cancelled | 1881 W Arcada Circle | Bullhead City | AZ | 86442 | 928-763-2436 | 1752 | 09/27/06 | 1568972 | 2,000.00 | | 2,000.00 | | 12/13/06 | (2,000.00) | $ to buyer | | 0.00 |
| Phoung Boyd | Cancelled | 98-590 Aloalii St | Aiea | HI | 96701 | (808) 483-6611 | 4248 | 11/20/06 | 1578608 | 1,000.00 | | 1,000.00 | | 12/13/06 | (1,000.00) | $ to buyer | | 0.00 |
| Lam Thang Nguyen & Phuong Boyd | Cancelled | 98-590 Aloalii St | Aiea | HI | 96701 | (808) 486-6611 | 4248 | 11/20/06 | 1578600 | 1,000.00 | | 1,000.00 | | 12/13/06 | (1,000.00) | $ to buyer | | 0.00 |
| Paul Russell | Cancelled | 98-590 Aloalii St | Aiea | HI | 96701 | (808) 483-6611 | 4248 | 11/20/06 | 1578609 | 1,000.00 | | 1,000.00 | | 12/13/06 | (1,000.00) | $ to buyer | | 0.00 |
| Katie Russel | Cancelled | 98-590 Aloalii St | Aiea | HI | 96701 | (808) 486-6611 | 4248 | 11/20/06 | 1578610 | 1,000.00 | | 1,000.00 | | 12/14/06 | (1,000.00) | $ to buyer | | 0.00 |
| Yong Hall-Belt and Richard Belt | Cancelled | 6909 Wineberry dr | Las Vegas | NV | 89119 | (702) 896-3706 | 4242 | 11/15/06 | 1577829 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Patricia Hernandez | Cancelled | 3321 E Bartlett Ave | North Las Vegas | NV | 89030 | 702-277-7991 | 3725 | 10/30/06 | 1575123 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Richard W Logsdon | Cancelled | 3013 N Tanner St | Kingman | AZ | 86401 | 928-530-0725 | | 06/27/06 | 1550878 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Rhonda Finnigan | Cancelled | 15 Via Tranquilla | Rancho Santa Margarita | CA | 92688 | 949-589-3119 | 2757 | 09/02/06 | 1564266 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Kay & Ron Finnigan | Cancelled | 400 Mona Lane #31 | Henderson | NV | 89015 | 702-565-3888 | 1575 | 09/02/06 | 1564257 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Robin McNab | Cancelled | 13 Hearthstone | Irvine | CA | 92606 | (949) 798-9676 | 2757 | 11/25/06 | 1579304 | 1,000.00 | | 1,000.00 | | 12/15/06 | (1,000.00) | $ to buyer | | 0.00 |
| Ramon Gutierrez, Jr | Cancelled | 837 Holly Lake Way | Henderson | NV | 89015 | 702-237-0506 | 1752 | 08/05/06 | 1558567 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Elaine Scalf | Cancelled | 1816 Pecan Ct | Vista | CA | 92083 | 760-732-3146 | 1575 | 10/29/06 | 1574575 | 2,000.00 | | 2,000.00 | | 12/15/06 | (2,000.00) | $ to buyer | | 0.00 |
| Juanita, Becky and Ngugi Kariuki | Cancelled | 5701 Missouri Ave Apt 28A | Las Vegas | NV | 89122 | 702-452-8502 | 4248 | 10/08/06 | 1570762 | 2,000.00 | | 2,000.00 | | 12/19/06 | (2,000.00) | $ to buyer | | 0.00 |
| Amanda Douk | Cancelled | 11922 Clayton Ln | Victorville | CA | 92392 | 760-956-8050 | 4248 | 07/02/06 | 1552476 | 2,000.00 | | 2,000.00 | | 12/19/06 | (2,000.00) | $ to buyer | | 0.00 |
| Amelia Franco & Avelino Santa Maria | Cancelled | 10612 Lace Vine Arbor | Las Vegas | NV | 89144 | 702-388-1785 | 3379 | 08/14/06 | 1560739 | 2,000.00 | | 2,000.00 | | 12/19/06 | (2,000.00) | $ to buyer | | 0.00 |
| Tesfay Berhe | Cancelled | 5050 Dunville St Apt 151 | North Las Vegas | NV | 89031 | 702-227-8575 | 3725 | 08/05/06 | 1558603 | 500.00 | | 500.00 | | 12/19/06 | (500.00) | $ to buyer | | 0.00 |
| Robert & Agnes Sobrito | Cancelled | 9927 Lemon Ave | La Mesa | CA | 91941 | 619-460-2145 | 2757 | 11/01/06 | 1576205 | 2,000.00 | | 2,000.00 | | 12/18/06 | (2,000.00) | $ to buyer | | 0.00 |
| Jennifer Stout | Cancelled | 3723 N Roosevelt St | Kingman | AZ | 86409 | 928-279-2955 | 3379 | 09/04/06 | 1584332 | 2,000.00 | 1,000.00 | 1,000.00 | | 12/19/06 | (2,000.00) | $ to buyer | | 0.00 |
| Magdalena Lozano | Cancelled | 6125 Copper Crest | Las Vegas | NV | 89130 | (702) 396-7071 | 2757 | 11/19/06 | 1578265 | 500.00 | 500.00 | 0.00 | | 12/20/06 | (500.00) | $ to buyer | | 0.00 |
| Phillip Fuentes | Cancelled | 3732 Farfalla Ct | Las Vegas | NV | 89141 | 702-219-1660 | 4248 | 07/21/06 | 1555787 | 2,000.00 | | 2,000.00 | | 1/3/07 | (2,000.00) | $ to buyer | | 0.00 |
| Chandler Giambruno | Cancelled | 7717 Tiny Tortoise St | Las Vegas | NV | 89149 | 702-991-1988 | 1266 | 08/19/06 | 1567376 | 2,000.00 | | 2,000.00 | | 1/3/07 | (2,000.00) | $ to buyer | | 0.00 |
| Dana Baker | Cancelled | 4938 N Davis Rd | Golden Valley | AZ | 86413 | 702-325-7319 | | 08/24/06 | 1550833 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Paul Hurd | Cancelled | 3575 N Lomita St | Kingman | AZ | 86409 | 319-830-0988 | 1575 | 10/28/06 | 1574568 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Hy and Caroline Le | Cancelled | 7524 Bradford Pear Dr | Irving | TX | 75063 | 817-925-2349 | 2757 | 08/20/06 | 1582099 | 2,000.00 | 2,000.00 | 0.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Oliver & Janice Frazier | Cancelled | 1743 Fairchild Bay | Lake Havasu City | AZ | 86404 | 928-505-2137 or 928-208-7342 | 2757 | 09/24/06 | 1568338 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Ibarra | Cancelled | 304 Muscapel Ave | Ontario | CA | 91764 | 951-757-2656 | 1866 | 09/05/06 | 1564789 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Brian Hagler | Cancelled | 3396 N Jewel | Kingman | AZ | 86401 | 928-303-0663 | 4248 | 09/21/06 | 1568293 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Thomas and Denise Snyder | Cancelled | 1608 E Zick Dr | Beloit | WA | 53511 | 608-363-8581 | 2757 | 10/04/06 | 1570277 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Dianne S Khal | Cancelled | 2618 Santa Ana Ave | Clovis | CA | 93611 | 559-294-7560 or 559-907-0432 | 1866 | 07/13/06 | 1554063 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Anthony & Kimberly Nicholas as Paramount Acquisitions LLC | Cancelled | 1392 Via Merano St | Henderson | NV | 89052 | 702-767-7135 or 702-767-2667 | | 06/24/06 | 1550758 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Loretta Thieme | Cancelled | 1990 McCulloch Ste D236 | Lake Havasu City | AZ | 86403 | 928-855-8069 | 1866 | 07/17/06 | 1554953 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Hipolito Catarino Jr | Cancelled | 2251 Sahara Dr | Lake Havasu City | NV | 86403 | 928-854-9261 | 2360 | 09/17/06 | 1566966 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Albert Logan | Cancelled | 3317 Boquillas Dr | Kingman | AZ | 86409 | 928-727-4655 | 2757 | 08/29/06 | 1563591 | 2,000.00 | 500.00 | 1,500.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jessie & Judy Roa | Cancelled | 3672 N Rainbow Dr | Kingman | AZ | 86409 | 928-303-8505 | 2360 | 07/18/06 | 1554534 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Lisa Alford | Cancelled | 445 Riverfront Dr #3 | Bullhead City | AZ | 86442 | 928-704-7067 | 1752 | 08/27/06 | 1582953 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Clark Knudson Sr | Cancelled | 7447 Jacaranda Leaf St | Las Vegas | NV | 89139 | 702-889-3963 | 1575 | 09/18/06 | 1566795 | 2,000.00 | | 2,000.00 | | 1/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Cher J Benshoof | Cancelled | 1499 Rawhide Dr | Kingman | AZ | 86401 | 928-757-5338 | 2757 | 07/11/06 | 1553454 | 2,000.00 | | 2,000.00 | | 1/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| William & Linda Wodrich | Cancelled | 1316 Terrace Dr | Bullhead City | AZ | 86442 | 928-763-8610 or 928-792-0024 | 1866 | 08/25/06 | 1562977 | 2,000.00 | | 2,000.00 | | 1/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| Tracie Hagler | Cancelled | 1989 Roy Rogers Way | Kingman | AZ | 86409 | 928-881-4572 | 4248 | 09/10/06 | 1565492 | 2,000.00 | | 2,000.00 | | 1/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| Michael&Leslie Ecklund | Cancelled | 2559 Sundown Circle | Bullhead City | AZ | 86442 | 928-234-1663 | | 06/24/06 | 1550818 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Cecilia & Johannes Nowak | Cancelled | 2816 Richman Ave | Henderson | NV | 89074 | 702-898-5148 | 2757 | 07/21/06 | 1555789 | 2,000.00 | | 2,000.00 | | 1/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ling Johns | Cancelled | 3665 S Needles Hwy 27C | Laughlin | NV | 89029 | 520-431-5453 | 1752 | 08/29/06 | 1563575 | 2,000.00 | | 2,000.00 | | 1/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Chad McDonald | Cancelled | 5404 Whisperlake Ave | Las Vegas | NV | 89131 | 702-658-7774 | 2320 | 09/09/06 | 1565412 | 2,000.00 | | 2,000.00 | | 1/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mervin Boyd | Cancelled | 4612 Planon Dr | Las Vegas | NV | 89130 | 702-395-5605 | 2757 | 10/28/06 | 1574572 | 2,000.00 | | 2,000.00 | | 1/10/07 | (2,000.00) | $ to buyer | | 0.00 |
| Rodney Keeter | Cancelled | 3157 Kiersten Ave | Kingman | AZ | 86409 | 928-718-4385 | 2757 | 08/05/06 | 1558571 | 2,000.00 | | 2,000.00 | | 1/10/07 | (2,000.00) | $ to buyer | | 0.00 |
| Cynthia Del Rosario | Cancelled | 2722 Driftwood St | Hayward | CA | 94545 | 510-329-2411 | 4248 | 09/04/06 | 1564782 | 2,000.00 | | 2,000.00 | | 1/10/07 | (2,000.00) | $ to buyer | | 0.00 |
| Rose Del Rosario | Cancelled | 4715 sivertide Dr | Union City | CA | 94587 | 510-861-0610 or 510-475-5510 | 4248 | 09/04/06 | 1564783 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Maria Oregana | Cancelled | 32222 Mercury Way | Union City | CA | 94587 | 510-487-3040 or 510-685-1217 | 4248 | 09/05/06 | 1564787 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Hyon Sun Hathon | Cancelled | 544 Duran St | Henderson | NV | 89015 | (702) 566-6327 | 2757 | 11/15/06 | 1577832 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jennifer Masche | Cancelled | 3041 Oro Grande Blvd | Lake Havasu City | AZ | 86406 | 928-581-0551 | 3725 | 08/25/06 | 1562948 | 2,000.00 | | 2,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Vincent Zepeda & Brian Uemura | Cancelled | 9529 Grove Ridge Ave | Las Vegas | NV | 89148 | 702-807-2811 | 2757 | 10/02/06 | 1569697 | 2,000.00 | | 2,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Puthirak & Sophea Pan | Cancelled | 12270 Martinique St | Victorville | CA | 92392 | 562-394-7720 | 2757 | 07/08/06 | 1552981 | 2,000.00 | | 2,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ronda Carter | Cancelled | 2843 Ft. Silver Dr. | Bullhead City | AZ | 86429 | 9287540426 | 2360 | 11/15/06 | 1577475 | 2,000.00 | | 2,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Anaresia & Michael Richard | Cancelled | 2785 Steamboat Dr | Bullhead City | AZ | 86429 | 928-208-4820 | 4248 | 08/22/06 | 1562250 | 2,000.00 | 1,000.00 | 1,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Henry Cote | Cancelled | 3499 Arcata Point Ave | Las Vegas | NV | 89141 | 702-807-3002 | | 06/26/06 | 1550840 | 2,000.00 | | 2,000.00 | | 1/17/07 | (2,000.00) | $ to buyer | | 0.00 |
| Clyde Wallace | Cancelled | 43210 30th St West Apt 81 | Lancaster | CA | 93536 | 661-948-8688 | 1866 | 07/24/06 | 1556065 | 2,000.00 | | 2,000.00 | | 1/18/07 | (2,000.00) | $ to buyer | | 0.00 |
| Edwin Hanna | Cancelled | 1845 Evergreen Ridge Way | Reno | NV | 89523 | (775) 747-1057 | 2757 | 12/28/06 | 1583566 | 1,000.00 | | 2,000.00 | | 1/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Steven Allen Ciupak & John Martin Southwell | Cancelled | 6966 Lake Ave | Long Beach | CA | 90805 | 562-630-9455 | 2360 | 07/25/06 | 1556410 | 2,000.00 | | 1,000.00 | | 1/19/07 | (1,000.00) | $ to buyer | | 0.00 |
| Wiyada Bonnasumrong | Cancelled | 9571 Glen Iris St | Las Vegas | NV | 89123 | 702-270-0036 or 702-683-5830 | 3725 | 10/30/06 | 1575120 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Sonia Luna | Cancelled | 3640 Packsaddle | Kingman | AZ | 86401 | 928-753-6353 | 4248 | 09/26/06 | 1568966 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Adrian Joseph Lopez | Cancelled | 3145 E Flamingo Rd Apt 2111 | Las Vegas | NV | 89121 | 702-327-2626 | 4248 | 08/26/06 | 1562988 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Dan Huff | Cancelled | 2064 Meadowlark Ranch Circle | San Marcos | VA | 92078 | (858) 583-3959 | 1752 | 11/10/06 | 1577197 | 500.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| John Crum & Carol Porter | Cancelled | 11012 Clarion Land | Las Vegas | NV | 89134 | 702-242-2477 | 1357 | 09/03/06 | 1564323 | 2,000.00 | | 500.00 | | 1/25/07 | (500.00) | $ to buyer | | 0.00 |
| Tosha Nelson & Heath Cencelewski | Cancelled | 3539 Moore | Kingman | AZ | 86401 | (928) 757-9046 | 3725 | 11/18/06 | 1578259 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Virgil Delong | Cancelled | 2207 NW 10th Way | Battleground | WA | 98604 | 360-687-8872 or 360-521-1971 | 2757 | 10/30/06 | 1575116 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Elizabeth Lopez | Cancelled | 6113 Tamar Ct | Las Vegas | NV | 89130 | (702) 348-8536 | 3725 | 11/25/06 | 1579301 | 500.00 | | 500.00 | | 1/25/07 | (500.00) | $ to buyer | | 0.00 |
| Arthur Dayap | Cancelled | 983 Mt. Whitney Court | Chula Vista | CA | 91913 | 619-216-2731 or 619-869-1837 | 3379 | 10/24/06 | 1573903 | 1,000.00 | | 1,000.00 | | 1/25/07 | (1,000.00) | $ to buyer | | 0.00 |
| Matt Nichols | Cancelled | 3055 Cascade Canyon Way | Laughlin | NV | 89029 | 702-299-5513 | 1866 | 07/09/06 | 1552992 | 2,000.00 | | 2,000.00 | | 1/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mark Bravo | Cancelled | 21551 Carriso Road | Diamond Bar | CA | 91765 | 909-717-0537 | 4248 | 08/23/06 | 1562257 | 2,000.00 | | 2,000.00 | | 1/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Lucy DiBlasio | Cancelled | 2831 Geary Pl #2907 | Las Vegas | NV | 89019 | 267-625-7688 | 1752 | 09/02/06 | 1564301 | 2,000.00 | | 2,000.00 | | 1/26/07 | (2,000.00) | $ to buyer / changed address per cxl letter | | 0.00 |
| Gina Dugan | Cancelled | 3741 Cheyenne Ave | Kingman | AZ | 86401 | (928) 897-9959 | 1575 | 12/02/06 | 1580564 | 2,000.00 | | 2,000.00 | | 1/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Russell M & Barbara M Worden | Cancelled | 320 Simon Bolivar Dr | Henderson | NV | 89014 | 702-454-2630 | 2757 | 07/02/06 | 1552472 | 2,000.00 | | 2,000.00 | | 1/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ken & Juli Cross | Cancelled | PO Box 4850 | Hualapai | AZ | 86412 | 928-753-4629 | 3725 | 11/04/06 | 1575835 | 2,000.00 | | 2,000.00 | | 1/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Cynthia Bonilla | Cancelled | 353 E 249th St | Carson | CA | 90745 | 310-835-5266 | 2757 | 10/21/06 | 1573906 | 500.00 | | 500.00 | | 1/30/07 | (500.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katherine & Theodore Polanco | Cancelled | 3780 Coyote Ct | Bullhead City | AZ | 86442 | 928-704-7619 | 2360 | 09/09/06 | 1565488 | 2,000.00 | | 2,000.00 | | 1/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Roy M Fales | Cancelled | 1500 Frandosa Ln | Las Vegas | NV | 89117 | 702-496-9799 | 2360 | 08/02/06 | 1558007 | 2,000.00 | | 2,000.00 | | 1/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jeffrey Rivera | Cancelled | 5251 Taos Pueblo Ct | North Las Vegas | NV | 89031 | 702-839-1774 | 1866 | 08/21/06 | 1561689 | 2,000.00 | 1,000.00 | 1,000.00 | | 2/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Autumn Litzenberger | Cancelled | 2825 Quail Song Dr | Bullhead City | AZ | 86429 | 928-754-2154 | 3725 | 09/03/06 | 1564329 | 2,000.00 | | 2,000.00 | | 2/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Anh Kiet Nguyen Luu | Cancelled | 2104 W Red Rock | Phoenix | AZ | 85085 | 480-980-3489 | 2757 | 08/27/06 | 1563003 | 2,000.00 | | 2,000.00 | | 2/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Javier Hernandez | Cancelled | 4899 Lunetto Ave | Las Vegas | NV | 89141 | 702-271-3395 | 1866 | 07/13/06 | 1554064 | 2,000.00 | | 2,000.00 | | 2/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Barry Connally | Cancelled | 5509 Daybreak Ct | Oceanside | CA | 92057 | 760-631-1414 | 4248 | 09/30/06 | 1569582 | 2,000.00 | | 2,000.00 | | 2/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Merle Voight | Cancelled | 7837 Evident Ct | Las Vegas | NV | 89131 | 702-655-3524 | 1752 | 08/28/06 | 1563131 | 2,000.00 | | 2,000.00 | | 2/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Phan Nguyen | Cancelled | 9412 E Plata Ave | Mesa | AZ | 85212 | 480-980-3489 | 4248 | 08/27/06 | 1562998 | 2,000.00 | | 2,000.00 | | 2/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Roman Guerrero, Jr | Cancelled | 996 Blackwood Dr | San Diego | CA | 92154 | (619) 662-1345 | 4248 | 11/11/06 | 1577129 | 2,000.00 | | 2,000.00 | | 2/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Steven Locey | Cancelled | 7474 Cochise Circle S Apt #A | Kingman | AZ | 86401 | 928-692-3824 | 1752 | 09/28/06 | 1569191 | 2,000.00 | | 2,000.00 | | 2/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Russell Kellogg | Cancelled | 649 Carriage Way | South Elgin | IL | 60177 | 617-759-9390 | 3379 | 07/24/06 | 1556079 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Bret Wozniak | Cancelled | 315 Geneva St | South Elgin | IL | 60118 | 847-971-8779 | 3379 | 07/24/06 | 1556090 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Antoinette Ferroro | Cancelled | 5025 Glencove Ave | La Cresenta | CA | 91214 | 818-248-1288 | 2360 | 10/01/06 | 1569586 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Carolyn Litzenberger | Cancelled | 524 Rolling Hills Drive | Mesquite | NV | 89027 | 702-346-2599 | 3725 | 09/03/06 | 1564309 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Patricia M Dreitzler | Cancelled | PO Box 30858 | Laughlin | NV | 89028 | 702-299-9998 | 4248 | 07/19/06 | 1555240 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Adolfo & Guadalupe Estrada | Cancelled | 5379 36th Street | Riverside | CA | 92509 | 951-788-0546 | 4248 | 08/27/06 | 1562954 | 2,000.00 | 1,000.00 | 1,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Colin Kimmins | Cancelled | 3490 Thunderhawk Dr | Lake Havasu City | AZ | 86406 | 928-680-1762 | 2757 | 09/17/06 | 1566812 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Robert Field | Cancelled | 3168 Dawn Way | Lake Havasu City | AZ | 86404 | 928-764-3756 | 2757 | 09/01/06 | 1564231 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Massimo Catinella | Cancelled | 9631 Hawaiian Summer St | Las Vegas | NV | 89123 | 702-804-6721 | 3379 | 07/05/06 | 1552561 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Christina Catinella | Cancelled | 9631 Hawaiian Summer St | Las Vegas | NV | 89123 | 702-804-6721 | 2757 | 07/05/06 | 1552554 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Maricalia Lopez | Cancelled | 6113 Tamar Ct | Las Vegas | NV | 89130 | (702) 217-7928 | 2757 | 11/25/06 | 1579318 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Reynaldo Cruz | Cancelled | 6528 Brook Dr | Golden Valley | AZ | 86413 | 928-565-5103 | 1866 | 08/27/06 | 1563009 | 2,000.00 | | 2,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Danielle Kuhn | Cancelled | 34264 Camino Capistano #110 | Capistrano Beach | CA | 92624 | (949) 489-0143 | 3379 | 11/27/06 | 1580088 | 2,000.00 | 1,000.00 | 1,000.00 | | 2/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Susan Johnson | Cancelled | 3203 Thompson Ave | Kingman | AZ | 86409 | 928-692-8101 | | 06/23/06 | 1550781 | 500.00 | | 500.00 | | 9/14/07 | (500.00) | $ to Bueyr | | 0.00 |
| Cindy L. Crane | Cancelled | 3203 Thompson Ave | Kingman | AZ | 86409 | 928-279-3744 | | 06/23/06 | 1550768 | 500.00 | | 500.00 | | 4/11/08 | (500.00) | $ to Buyer | | 0.00 |
| Sharri Tucker | Cancelled | 3203 Thompson Ave | Kingman | AZ | 86409 | 928-692-8108 | | 06/23/06 | 1550762 | 500.00 | | 500.00 | | 9/14/07 | (500.00) | $ to Buyer | | 0.00 |
| Jonathan C. Long | Cancelled | 11592 Whipkey St | Las Vegas | NV | 89123 | 702-370-3440 | | 06/24/06 | 1550866 | 2,000.00 | | 2,000.00 | | 6/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Kimberly J. Albee & Christopher M. Dixon | Cancelled | 6227 Watchtower Rd | Tacoma | WA | 98422 | 253-709-0103 or 206-819-0672 | | 06/24/06 | 1550760 | 2,000.00 | | 2,000.00 | | 4/25/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Nicole Carvalho | Cancelled | 1824 SouthView Circle | Paso Robles | CA | 93446 | 805-712-1957 | 1866 | 06/24/06 | 1550837 | 2,000.00 | | 2,000.00 | | 5/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Dwight Carvalho | Cancelled | 1824 SouthView Circle | Paso Robles | CA | 93446 | 805-712-1957 | 2360 | 06/24/06 | 1550874 | 2,000.00 | | 2,000.00 | | 5/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| William Carvalho | Cancelled | 31912 Millstream Rd | Trabuco Canyon | CA | | 949-589-0309 | 3725 | 06/24/06 | 1550819 | 2,000.00 | | 2,000.00 | | 9/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert & Betty Campbell | Cancelled | 4634 Stuttgart St | Las Vegas | NV | 89147 | 702-873-9506 | 4248 | 06/24/06 | 1550817 | 2,000.00 | | 2,000.00 | | 5/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Flying R Inv. LLC (Rex Riedel) | | 103 S. Higley Rd | Golden Valley | AZ | 86413 | 928-565-1244 | 4248 | 06/24/06 | 1550834 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Brandy White Elk | Cancelled | 7452 Orange Haze Way | Las Vegas | NV | 89149 | 702-303-9628 | 2101 | 06/24/06 | 1550765 | 2,000.00 | | 2,000.00 | | 6/19/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Justin Chambers | Cancelled | 3735 N. Wells | Kingman | AZ | 86409 | 928-716-0973 | | 06/24/06 | 1550814 | 2,000.00 | | 2,000.00 | | 8/4/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Nichole Jenks | Cancelled | 3633 Milky Way Rd | Golden Valley | AZ | 86413 | 928-279-6733 | | 06/24/06 | 1550811 | 2,000.00 | | 2,000.00 | | 4/20/07 | (2,000.00) | $ to buyer | | 0.00 |
| Tim Holley | Cancelled | 616 E. Beale St. | Kingman | AZ | 86401 | 928-718-6341 | | 06/24/06 | 1550831 | 2,000.00 | | 2,000.00 | | 4/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| James William Gordon | | PO Box 1266 | Palm Springs | CA | 92263 | 760-323-3431 | | 06/24/06 | 1550771 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Janice Gordon | Cancelled | 1455 Romanesque | Henderson | NV | | 702-263-1899 | 2759 | 06/24/06 | 1550802 | 2,000.00 | | 2,000.00 | | 9/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Cathy Gordon | Cancelled | 1455 Romanesque | Henderson | NV | 89052 | 702-249-2752 | 2360 | 06/24/06 | 1550773 | 2,000.00 | | 2,000.00 | | 9/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Barbara Gordon | | 67629 So Natoma Way | Cathedral City | CA | 92234 | 760-408-2280 | | 06/24/06 | 1550769 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Cynthia Carvalho | Cancelled | 31912 Mill Stream Rd. | Tarbuco Canyon | CA | 92679 | | | 06/24/06 | 1550800 | 2,000.00 | | 2,000.00 | | 9/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mae Moody | Cancelled | 520 Longfellow Ave | Hermosa Beach | CA | 90254 | 310-372-0551 | 2360 | 06/24/06 | 1550778 | 500.00 | | 500.00 | | 7/3/07 | (500.00) | $ to Buyer | | 0.00 |
| Todd Spain | Cancelled | 520 Longfellow Ave | Hermosa Beach | CA | 90254 | 310-372-0551 | 2360 | 06/24/06 | 1550774 | 500.00 | | 500.00 | | 7/3/07 | (500.00) | $ to Buyer | | 0.00 |
| Justin Moody | Cancelled | 520 Longfellow Ave | Hermosa Beach | CA | 90254 | 310-372-0551 | 2101 | 06/24/06 | 1550767 | 500.00 | | 500.00 | | 7/3/07 | (500.00) | $ to Buyer | | 0.00 |
| Susan J. Smith | Cancelled | 4109 Quarter Circle | Kingman | AZ | 86401 | 928-486-1220 | | 06/24/06 | 1550797 | 2,000.00 | | 2,000.00 | | 2/26/09 | (2,000.00) | $ to Buyer | | 0.00 |
| Rodney Wynn | Cancelled | 520 Longfellow Ave | Hermosa Beach | CA | 90254 | 310-372-0551 | 2101 | 06/24/06 | 1550766 | 500.00 | | 500.00 | | 7/3/07 | (500.00) | $ to Buyer | | 0.00 |
| Salvator Rendor | Cancelled | 2364 McVicar | Kingman | AZ | 86401 | 928-303-9171 | | 06/24/06 | 1550820 | 500.00 | | 500.00 | | 4/18/07 | (500.00) | $ to Buyer | | 0.00 |
| Amanda Anderson | Cancelled | 1450 Rawhide Dr | Kingman | AZ | 86401 | 480-570-0454 | | 06/25/06 | 1550809 | 2,000.00 | | 2,000.00 | | 8/13/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Thomas & Marilyn Wolfsen | | 13131 Prospect Ave | Santa Ana | CA | 92705 | 714-288-0180 | | 06/25/06 | 1550806 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Bill Rich | Cancelled | 3793 Heather Ave | Kingman | AZ | 86409 | 702-287-1335 | | 06/25/06 | 1552523 | 500.00 | | 500.00 | | 3/14/08 | (500.00) | $ to Buyer | | 0.00 |
| James M Aston | Cancelled | 9053 Malargo | Las Vegas | NV | 89123 | 702-501-1661 | | 06/25/06 | 1550865 | 2,000.00 | | 2,000.00 | | 5/29/07 | (2,000.00) | $ to Buyer | | 0.00 |
| George A. Flores | Cancelled | PO Box 20824 | Las Vegas | NV | 89112 | 702-436-1602 or 702-376-1362 | | 06/26/06 | 1550827 | 2,000.00 | | 2,000.00 | | 9/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Geri Poulter | Cancelled | 377 S Houch | Golden Valley | AZ | 86413 | 702-343-0168 | 2101 | 06/26/06 | 1550763 | 2,000.00 | | 2,000.00 | | 6/19/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Linda Monday | Cancelled | 2345 Crescentdale | Magnolia | OH | 44643 | 330-866-9588 | | 06/26/06 | 1550868 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Tosh Monday | Cancelled | 9050 W Warm Springs #2124 | Las Vegas | NV | 89148 | 702-354-1261 | | 06/26/06 | 1550869 | 2,000.00 | | 2,000.00 | | 6/19/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Anthony Monday | Cancelled | 108 Lemon Glaze St #201 | Las Vegas | NV | 89145 | 330-412-3315 | | 06/26/06 | 1550838 | 2,000.00 | | 2,000.00 | | 5/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Wayne & Yvonne Hyde | Cancelled | 8001 Golfers Oasis Dr | Las Vegas | NV | 89149 | 702-683-4933 | | 06/26/06 | 1550867 | 2,000.00 | | 2,000.00 | | 3/10/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jennifer Tannis | Cancelled | 7170 Polaris | Las Vegas | NV | 89118 | 702-375-8828 | | 06/26/06 | 1550841 | 2,000.00 | | 2,000.00 | | 7/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Erin Boales | Cancelled | 108 Lemon Glaze St #201 | Las Vegas | NV | 89145 | 702-635-4023 | | 06/26/06 | 1550871 | 2,000.00 | | 2,000.00 | | 4/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Kelly Gardenas | | 853 Wintersweet Rd | Henderson | NV | 89015 | 702-327-7638 | | 06/26/06 | 1550848 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| James A & Joan H. Aston | Cancelled | 9053 Malargo | Las Vegas | NV | 89123 | 702-561-8578 | | 06/26/06 | 1550862 | 2,000.00 | | 2,000.00 | | 8/14/07 | (2,000.00) | $ to buyer | | 0.00 |
| Sarah Arnold & Michael Broadway | Cancelled | 3235 Dawnflower #C | Las Vegas | NV | 89121 | 702-672-7899 | | 06/26/06 | 1550844 | 2,000.00 | | 2,000.00 | | 3/30/07 | (2,000.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nili Neu | Cancelled | 1925 Silver Dr | Las Vegas | NV | 89102 | 702-471-0004 | | 06/26/06 | 1550482 | 2,000.00 | | 2,000.00 | | 8/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Eric Brooker | Cancelled | 5289 S Eastern | Las Vegas | NV | 89119 | 702-743-2613 | | 06/26/06 | 1550850 | 2,000.00 | | 2,000.00 | | 4/17/08 | (2,000.00) | $ to buyer | | 0.00 |
| Robert Dunn Sr. | Cancelled | 14447 Piney Ct | Klamath Falls | OR | 97601 | 707-422-5433 | | 06/26/06 | 1550870 | 2,000.00 | | 2,000.00 | | 10/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Eric Compton | | 1110 Holly Ln | Munster | IN | 46321 | 219-836-0460 or 219-972-1505 | 1866 | 06/26/06 | 1552466 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Sharon Rushing | Cancelled | 354 E Thornton | Hemet | CA | 92543 | 951-925-4847 | | 06/26/06 | 1550782 | 2,000.00 | | 2,000.00 | | 4/6/07 | (2,000.00) | $ to Buyer | | 0.00 |
| John & Nancy Stallings | Cancelled | 3597 Salt Rd | Golden Valley | AZ | 86413 | 928-565-3566 | 2757 | 06/26/06 | 1550810 | 2,000.00 | | 2,000.00 | | 12/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mike Robles Sr. | Cancelled | 2743 Glenn Dr | Kingman | AZ | 86401 | 928-757-1342 | | 06/26/06 | 1550761 | 2,000.00 | | 2,000.00 | | 11/27/06 | (2,000.00) | $ to buyer | | 0.00 |
| Clifton L Dickens | | 3385 Ceremony Dr | Las Vegas | NV | 89117 | 702-248-4935 | 2757 | 06/26/06 | 1552457 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Hillary Torchin | | 6689 Marius Cove Ct | Las Vegas | NV | 89139 | 702-869-9706 | 2757 | 06/27/06 | 1552558 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Raymond Hupf | | 14 Millcite Rd | Henderson | NV | 89022 | 702-567-8081 | 2757 | 06/27/06 | 1552560 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Daniel & Ethel Murdock | Cancelled | 11518 Geyser Dr | Mira Loma | CA | 91752 | 951-681-8737 | | 06/27/06 | 1551119 | 2,000.00 | | 2,000.00 | | 7/9/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Debra and Thomas Sixta | Cancelled | 2324 Omahe Dr | Kingman | AZ | 86401 | 928-727-7653 | 3725 | 06/27/06 | 1551118 | 2,000.00 | | 2,000.00 | | 5/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Reggie Callender | Cancelled | 21152 Colombard Way | Apple Valley | CA | 92308 | 760-240-8253 | | 06/27/06 | 1550876 | 2,000.00 | | 2,000.00 | | 12/21/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Nicholas Wolfson | Cancelled | 13131 Prospect Ave | Santa Ana | CA | 92705 | 714-538-6049 | 2757 | 06/27/06 | 1550875 | 2,000.00 | | 2,000.00 | | 6/2/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Dennis Gootrad | | 4607 Lakeview Canyon Rd #401 | Westlake Village | CA | 91361 | 805-579-9763 | 2757 | 06/27/06 | 1552519 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Steve Boccadoro (Absolute Holding) | | 230 Wellspring Ave | Las Vegas | NV | 89123 | 702-810-3419 | 3725 | 06/28/06 | 1552467 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Jackie Salman | | 110 Milicity Rd | Henderson | NV | 89102 | 702-581-6202 or 702-567-8337 | | 06/28/06 | 1551122 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Randall J Kadisak | Cancelled | 17986 Pitache St | Hesperia | CA | 92345 | 760-963-8537 | 1866 | 06/28/06 | 1551123 | 2,000.00 | | 2,000.00 | | 10/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jim & Rachel Bacus | Cancelled | 7273 E Stoneaxe Dr | Kingman | AZ | 86401 | 928-486-4775 | | 06/28/06 | 1551115 | 2,000.00 | | 2,000.00 | | 7/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Philip Depalma | Cancelled | 10057 Gold Thorn St | Las Vegas | NV | 89123 | 702-407-0992 | 3725 | 06/28/06 | 1552415 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Eileen & Javier Molina | Cancelled | 13181 Fullerton Dr | Victorville | CA | 92392 | 760-951-2503 | 1866 | 06/28/06 | 1552391 | 2,000.00 | | 2,000.00 | | 11/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ron Camacho | | 221 E Levi St | Las Vegas | NV | 89123 | 702-373-4845 | 4248 | 06/28/06 | 1552928 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Anthony Camacho | | 221 E Levi St | Las Vegas | NV | 89123 | 702-373-4845 | 2360 | 06/28/06 | 1552927 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Tony Ewing | | 3738 Oaklawn Ave | Dallas | TX | 75219 | 214-435-1582 | 1866 | 06/29/06 | 1552425 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Steele Winiger | | 5550 Casa Monica Ave | Las Vegas | NV | 89741 | 702-271-6719 | 1866 | 06/29/06 | 1552433 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Lai Lam | Cancelled | 1937 Engineer Ct | Sparks | NV | 89434 | 775-355-8599 | 2360 | 06/29/06 | 1552456 | 2,000.00 | | 2,000.00 | | 2/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Kwan Lam & Li Xu | Cancelled | 7934 Darby Ave | Las Vegas | NV | 89117 | 702-324-3097 | 1866 | 06/29/06 | 1552451 | 2,000.00 | | 2,000.00 | | 2/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Donald Joseph Alston | | 4893 Alston Ln | Kingman | AZ | 86401 | 928-692-5569 | 2757 | 06/29/06 | 1552926 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Michael Tatum | Cancelled | 5682 Newgard | Golden Valley | AZ | 86413 | 702-371-0904 | 2757 | 06/29/06 | 1552413 | 2,000.00 | | 2,000.00 | | 10/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Kaisri Riester | Cancelled | 7645 Golden Lantern Ct | Las Vegas | NV | 89139 | 702-256-1121 | 2757 | 06/29/06 | 1552447 | 2,000.00 | | 2,000.00 | | 7/1/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Nadine Moscow | Cancelled | 6527 American Beauty Ave | Las Vegas | NV | 89142 | 702-457-4746 | 2560 | 06/29/06 | 1552453 | 2,000.00 | | 2,000.00 | | 12/13/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Wesley Hassell | Cancelled | 3500 Dakota Rd | Kingman | AZ | 86401 | 928-718-5848 | 4248 | 06/29/06 | 1552421 | 2,000.00 | | 2,000.00 | | 11/18/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Ian Settiemiro | Cancelled | PO Box 3605 | Mission Viejo | CA | 92690 | 949-916-4330 | 2360 | 06/29/06 | 1552420 | 2,000.00 | | 2,000.00 | | 5/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Chris Alston/Alston Dev | | PO Box 6224 | Kingman | AZ | 86401 | 928-757-7777 | 2757 | 06/29/06 | 1552473 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Jerry Block | Cancelled | 1247 Country Club Cove | Bullhead City | AZ | 86442 | 928-208-6847 | 2757 | 06/29/06 | 1552403 | 2,000.00 | | 2,000.00 | | 5/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Robert & Corrine Taylor | | 5001 N Horse Mesa Rd | Golden Valley | AZ | 86413 | 928-530-0563 | 2757 | 06/29/06 | 1552400 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Joe Samario | | 7297 E Stoneaxe Dr | Kingman | AZ | 86401 | 928-412-7682 | | 06/30/06 | 1552443 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Robert & Donna Babcock | Cancelled | 7265 E Stoneaxe Dr | Kingman | AZ | 86401 | 909-437-2395 | 3725 | 06/30/06 | 1552441 | 2,000.00 | | 2,000.00 | | 7/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Karen Smith | Cancelled | 716 S Tonto Rd | Golden Valley | AZ | 86413 | 928-279-2966 | 3379 | 06/30/06 | 1552439 | 2,000.00 | | 2,000.00 | | 3/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Douglas Toto | Cancelled | 2331 Haulapai Mtn. Rd | Kingman | AZ | 86401 | 928-530-7072 | 2757 | 06/30/06 | 1552437 | 2,000.00 | | 2,000.00 | | 3/14/07 | (2,000.00) | chgd addy per Doug 3/12/cxld & $ to buyer | | 0.00 |
| Alex Bosze | Cancelled | 2535 Wallapai Ave | Kingman | AZ | 86401 | 928-718-9216 | 2757 | 06/30/06 | 1552436 | 2,000.00 | | 2,000.00 | | 4/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Dean Dilullo | Cancelled | 1384 Calle Calma Dr | Henderson | NV | 89012 | 702-630-8007 | 3379 | 07/01/06 | 1552416 | 2,000.00 | | 2,000.00 | | 11/4/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Terry Kennedy | Cancelled | 1540 S Tenaya Way | Las Vegas | NV | 89117 | 702-373-6379 | 2757 | 07/01/06 | 1552452 | 2,000.00 | | 2,000.00 | | 5/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Whitlow | Cancelled | 2301 Redwood #4701 | Las Vegas | NV | 89146 | 702-365-1737 | 2757 | 07/01/06 | 1552455 | 2,000.00 | | 2,000.00 | | 6/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Judith A Halish | Cancelled | 7289 E Stoneaxe Dr | Kingman | AZ | 86401 | 928-486-8287 | 2757 | 07/01/06 | 1552458 | 2,000.00 | | 2,000.00 | | 9/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Sharon L Steele Rev Trust | Cancelled | 1803 Duel Dr | Lake Havasu City | AZ | 86403 | 928-505-4582 | 2757 | 07/01/06 | 1552462 | 2,000.00 | | 2,000.00 | | 12/6/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Danna & Lorenzo Jarvis | Cancelled | 2007 Big Bend Way | Henderson | NV | 89074 | 702-845-4594 or 702-806-5774 | 2757 | 07/01/06 | 1552460 | 2,000.00 | | 2,000.00 | | 9/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Teri A & Terry Rice | | 2512 Valentine Ave | Kingman | AZ | 86401 | 928-4753-7437 | 3379 | 07/01/06 | 1552464 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| James D Warner | Cancelled | 1963 Ludington Ave | Las Vegas | NV | 89156 | 702-328-0250 | 1866 | 07/01/06 | 1552450 | 2,000.00 | | 2,000.00 | | 5/23/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Dana C Oschner | Cancelled | 2401 Natalie St | Kingman | AZ | 86401 | 928-753-1977 | 2757 | 07/02/06 | 1552485 | 2,000.00 | | 2,000.00 | | 4/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Edward James Katz | | 3948 Packard Ave | Kingman | AZ | 86409 | 928-486-1168 | 2360 | 07/02/06 | 1552469 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Nawal Price | Cancelled | 75 Rattlesnake Grass Ct | Henderson | NV | 89015 | 702-565-1353 | 4248 | 07/02/06 | 1552482 | 2,000.00 | | 2,000.00 | | 6/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert & Claudia Van Rij | Cancelled | 7472 Harquahala Dr | Mohave Valley | AZ | 86440 | 928-768-9687 | 1866 | 07/03/06 | 1552490 | 500.00 | | 500.00 | | 8/13/08 | (500.00) | $ to Buyer | | 0.00 |
| Rick Hernandez | Cancelled | 6008 Maidenhead dr | Las Vegas | NV | 89139 | 702-577-7896 | 2757 | 07/03/06 | 1552488 | 500.00 | | 500.00 | | 3/21/07 | (500.00) | $ to buyer | | 0.00 |
| Raymond L & Dorothy D Holguin | Cancelled | 860 Campbell Rd #1 | Bullhead City | AZ | 86429 | 928-404-4125 | 1866 | 07/03/06 | 1552498 | 2,000.00 | | 2,000.00 | | 6/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Francine Cassiday | Cancelled | 8120 Slate Falls St | North Las Vegas | NV | 89085 | 702-655-1219 or 425-876-7818 | 2757 | 07/03/06 | 1552516 | 2,000.00 | | 2,000.00 | | 6/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Stephanie & Joseph Jr Colotti | | 2687 Bothwell | Henderson | NV | 89044 | 702-837-8934 | 2757 | 07/03/06 | 1552520 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Glenda Nicks-Hernandez | Cancelled | 6008 Maidenhead dr | Las Vegas | NV | 89139 | 702-361-2110 | 3379 | 07/03/06 | 1552522 | 500.00 | | 500.00 | | 3/14/07 | (500.00) | $ to buyer | | 0.00 |
| Jaime Pengson | Cancelled | 10001 Long Cattle Ave | Las Vegas | NV | 89117 | 702-633-5106 | 4248 | 07/03/06 | 1552526 | 500.00 | | 500.00 | | 9/14/07 | (500.00) | $ to Buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deogracias Jr & Aurora Gonzales | Cancelled | 2740 Candelaria Dr | Henderson | NV | 89074 | 702-897-5698 | 4248 | 07/03/06 | 1552527 | 2,000.00 | | 2,000.00 | | 3/14/08 | (2,000.00) | $ to buyer | | 0.00 |
| Kurt Field | | 2657 Windmill Pkwy #288 | Henderson | NV | 89074 | 702-768-7587 | 3379 | 07/03/06 | 1552545 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Daniel Hord | | PO Box 92186 | Henderson | NV | 89009 | 702-210-0390 | 3725 | 07/03/06 | 1552548 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Kathleen Saltes | Cancelled | 8416 Kawala Dr | Las Vegas | NV | 89128 | 702-256-5020 | 2757 | 07/04/06 | 1552544 | 2,000.00 | | 2,000.00 | | 3/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mario & Tanara S Camendatore | Cancelled | 2110 Ponticello Dr | Henderson | NV | 89052 | 702-280-4328 | 2757 | 07/04/06 | 1552540 | 2,000.00 | | 2,000.00 | | 11/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Rex A & Coralene A Belshline | | 2843 Ventana Dr | Bullhead City | AZ | 86429 | 928-754-2464 | 2757 | 07/04/06 | 1552538 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Nicholas Gutierrez | Cancelled | 1608 Pettibone Dr | Bullhead City | AZ | 86442 | 928-399-0772 | 2757 | 07/04/06 | 1552536 | 2,000.00 | | 2,000.00 | | 3/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Beth J Ward | Cancelled | 4025 Wale Forest Dr | Las Vegas | NV | 89129 | 702-656-5732 | 2757 | 07/04/06 | 1552533 | 2,000.00 | | 2,000.00 | | 8/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| Clint R Holder | Cancelled | 4223 Rising Sun Ave | Kingman | AZ | 86401 | 928-681-3778 | 4248 | 07/04/06 | 1552550 | 2,000.00 | | 2,000.00 | | 9/14/07 | (2,000.00) | $ to buyer | | 0.00 |
| Nikolaos Saltes | Cancelled | 8416 Kawala Dr | Las Vegas | NV | 89113 | 702-256-5070 | 1866 | 07/04/06 | 1552530 | 2,000.00 | | 2,000.00 | | 3/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| William Saltes | Cancelled | 8416 Kawala Dr | Las Vegas | NV | 89113 | 702-256-5070 | 1866 | 07/04/06 | 1552529 | 2,000.00 | | 2,000.00 | | 3/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Thomas & Kimberly Keefer | | 5461 Patchwood Ct | Las Vegas | NV | 89130 | 702-254-0128 | 1866 | 07/04/06 | 1552528 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Janelle Worst & John Wooster | Cancelled | PO Box 1946 | Lake Havasu City | AZ | 86406 | 928-486-9627 | 4248 | 07/05/06 | 1552562 | 2,000.00 | | 2,000.00 | | 3/14/08 | (2,000.00) | $ to Buyer | | 0.00 |
| John E & Narsga A Gallo | | 9621 Hawaiian Summer St | Las Vegas | NV | 89123 | 702-270-9594 or 702-501-0434 | 2757 | 07/05/06 | 1552555 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| George & Emelie Prado | Cancelled | 5324 Vista Hermosa Ave | Las Vegas | NV | 89108 | 702-396-7232 | 2360 | 07/05/06 | 1552553 | 500.00 | | 500.00 | | 5/1/07 | (500.00) | $ to buyer | | 0.00 |
| Annabelle P & George Pardo | Cancelled | 1640 Nelson Pl | Oxnard | CA | 93033 | 805-488-3742 | 3379 | 07/05/06 | 1552564 | 2,000.00 | | 2,000.00 | | 4/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Eleazar Santiago | Cancelled | 2065 Airway Ave Suite B | Kingman | AZ | 86409 | 928-692-1100 | 4248 | 07/05/06 | 1552563 | 2,000.00 | | 2,000.00 | | 5/2/07 | (2,000.00) | $ to buyer | | 0.00 |
| Kimberly J Wontorski | Cancelled | 201 E Andy Devine | Kingman | AZ | 86401 | 928-753-4606 | 2360 | 07/05/06 | 1552438 | 2,000.00 | | 2,000.00 | | 4/12/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Anthony & Isabella Colella | Cancelled | 2543 E Marle St | Simi Valley | CA | 93065 | 928-854-6882 | 4248 | 07/06/06 | 1552435 | 2,000.00 | | 2,000.00 | | 12/12/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Shirley Bennett | | 3904 E Lass | Kingman | AZ | 86409 | 928-838-2315 | 2757 | 07/06/06 | 1552432 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Marvin Cutler | Cancelled | 5947 Vegas Dr | Las Vegas | NV | 89108 | 702-631-6278 | | 07/06/06 | 1552440 | 2,000.00 | | 2,000.00 | | 11/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Carole & Richard Shaw | Cancelled | 6224 Peggotty | Las Vegas | NV | 89130 | 702-645-1594 | 2757 | 07/07/06 | 1552948 | 2,000.00 | | 2,000.00 | | 7/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Regina & Leonard Shaw | Cancelled | 5595 N Sun Mountain Blvd | Kingman | AZ | 86409 | 928-692-9193 | 2757 | 07/07/06 | 1552949 | 2,000.00 | | 2,000.00 | | 7/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| William Sloan | Cancelled | 2305 W Horizon Ridge #1523 | Henderson | NV | 89052 | 752-354-7562 | 2757 | 07/07/06 | 1552950 | 2,000.00 | | 2,000.00 | | 7/6/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Arturo Amial | Cancelled | 5561 E St. Louis Ave | Las Vegas | NV | 89104 | 702-731-5865 | 2757 | 07/07/06 | 1552951 | 2,000.00 | | 2,000.00 | | 7/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Sharon Salley | Cancelled | 204 Papago Lane | Lake Havasu City | AZ | 86403 | 928-680-5909 | 1866 | 07/07/06 | 1552953 | 2,000.00 | | 2,000.00 | | 5/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jason & Tana Kramer | Cancelled | 181 Cottonwood Dr | Lake Havasu City | AZ | 86403 | 928-208-7853 | 2360 | 07/08/06 | 1552959 | 2,000.00 | | 2,000.00 | | 3/19/07 | (2,000.00) | $ to buyer | | 0.00 |
| Charles T Ninomoto | | 3090 san Angelo Ave | Simi Valley | CA | 93063 | 805-583-1908 | 2757 | 07/08/06 | 1552960 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| James Bartolo | | 3231 Maverick Dr | Lake Havasu City | AZ | 86404 | 928-463-9616 | 2757 | 07/08/06 | 1552962 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Philip Porter | Cancelled | 2275 N Smoketree Ave | Lake Havasu City | AZ | 86403 | | 4248 | 07/08/06 | 1552970 | 2,000.00 | | 2,000.00 | | 7/1/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jasper Dalba | Cancelled | 1101 Royal Birch Ln | Las Vegas | NV | 89144 | 702-877-4903 | 4248 | 07/08/06 | 1552969 | 2,000.00 | | 2,000.00 | | 2/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Korri Porter | Cancelled | 2275 Smoketree | Lake Havasu City | AZ | 86403 | 928-453-8523 | 3725 | 07/08/06 | 1552967 | 2,000.00 | | 2,000.00 | | 3/10/08 | (2,000.00) | $ to buyer | | 0.00 |
| Christina Birdsong | Cancelled | 1447 Heather Ridge Rd | North Las Vegas | NV | 89031 | 702-496-8860 | 2757 | 07/08/06 | 1552965 | 2,000.00 | | 2,000.00 | | 3/20/08 | (2,000.00) | $ to buyer | | 0.00 |
| Robert & Monica Coburn | | 11244 Gibbs Hill Ave | Las Vegas | NV | 89138 | 702-838-7254 | 2757 | 07/09/06 | 1553008 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| John & Lana Ledgewood | Cancelled | 1806 Ambas Dr | Lake Havasu City | AZ | 86403 | 928-453-1856 | 2757 | 07/09/06 | 1553007 | 2,000.00 | | 2,000.00 | | 5/3/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Peggye Walker | | 10075 Mystic Dance | Las Vegas | NV | | 702-635-2121 | 2757 | 07/09/06 | 1553014 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Haskell Bret and Hela Montgomery | Cancelled | 2015 Will Rogers Way | Kingman | AZ | 86409 | 928-757-2672 | 2757 | 07/09/06 | 1553019 | 2,000.00 | | 2,000.00 | | 4/2/07 | (2,000.00) | $ to buyer | | 0.00 |
| Susan Chavez | Cancelled | 95857 Verneda Ct | Las Vegas | NV | 89147 | 702-341-5257 | 2757 | 07/09/06 | 1553016 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Michele Burns-Holder | Cancelled | 3757 Santa Maria Rd | Golden Valley | AZ | 86413 | 928-279-5122 | 3379 | 07/09/06 | 1553017 | 2,000.00 | | 2,000.00 | | 8/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Kathleen Stephens | Cancelled | 703 Greenway Rd | Henderson | NV | 89015 | 702-588-1790 | 3379 | 07/09/06 | 1553018 | 2,000.00 | | 2,000.00 | | 8/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Haskel & Lois Montgomery | Cancelled | 1806 Ambas Dr | Lake Havasu City | AZ | 86403 | 928-505-4346 | 3725 | 07/09/06 | 1553015 | 2,000.00 | | 2,000.00 | | 5/3/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Zachary Newberry | Cancelled | 1534 Tillman Falls Ave | Las Vegas | NV | 89123 | 702-491-6840 | 3725 | 07/09/06 | 1553022 | 2,000.00 | | 2,000.00 | | 7/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| William J Chavez | Cancelled | 9557 Verneda Ct | Las Vegas | NV | 89147 | 702-561-0988 | 4248 | 07/09/06 | 1553023 | 2,000.00 | | 2,000.00 | | 10/17/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Maral A Hogopian & Edward Gonzalez | Cancelled | 7335 Meade Ct | Fontana | CA | 92316 | 323-712-2704 | 1866 | 07/09/06 | 1552993 | 2,000.00 | | 2,000.00 | | 1/25/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Property Boys Investment | | PO Box 1910 | Lake Havasu City | AZ | 86405 | 928-486-3965 | 1866 | 07/09/06 | 1552995 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Marie Catinello | Cancelled | 4432 Carta Luna St | Las Vegas | NV | 89135 | 702-243-8761 | 2360 | 07/09/06 | 1552998 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Al Fortunato | Cancelled | 1534 Tillman | Las Vegas | NV | 89123 | 702-491-6840 | 2757 | 07/09/06 | 1553000 | 2,000.00 | | 2,000.00 | | 7/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Michael Gennaro | Cancelled | 1168 Mirage Lake St | Henderson | NV | 89052 | 702-378-1533 | 1866 | 07/09/06 | 1553417 | 2,000.00 | | 2,000.00 | | 12/9/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Michael & Julia Gennaro | Cancelled | 1168 Mirage Lake St | Henderson | NV | 89052 | 702-296-1980 | 1866 | 07/09/06 | 1553421 | 2,000.00 | | 2,000.00 | | 12/9/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Tracey & Jeff Bergstrom | | 555 Jones Dr | Lake Havasu City | AZ | 86406 | 928-855-1315 | 2757 | 07/10/06 | 1553431 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Melanie Digaetano | Cancelled | 907 Abilene St | Henderson | NV | 89015 | 702-951-9433 | 2757 | 07/10/06 | 1553427 | 2,000.00 | | 2,000.00 | | 3/12/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Thomas Asplach | Cancelled | 1167 Mirage Lake St | Henderson | NV | 89052 | 702-260-4138 | 1866 | 07/10/06 | 1553416 | 2,000.00 | | 2,000.00 | | 7/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Victor Messing | Cancelled | 288 Oceanside Pky | Oceanside | NY | 11572 | 516-763-6015 | 1866 | 07/10/06 | 1553415 | 2,000.00 | | 2,000.00 | | 7/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Al Nelson | | 18653 Ventura Bl#731 | Tarzana | CA | 91356 | 818-705-0484 | 3725 | 07/10/06 | 1553444 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Emily Nelson | | 18653 Ventura Bl#731 | Tarzana | CA | 91356 | 818-705-0484 | 4248 | 07/10/06 | 1553446 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| John & Suzanne Huckins | | 3415 Old Pilkington Rd | Santa Cruz | CA | 95065 | 831-438-3666 | 2101 | 07/11/06 | 1553453 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Frank Marcopolos | Cancelled | 140 Bright Moor Ct | Henderson | NV | 89074 | 702-436-4691 | 2757 | 07/11/06 | 1553450 | 2,000.00 | | 2,000.00 | | 8/17/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Steven Marcopolos | Cancelled | 7901 4th Ave | Brooklyn | NY | 11209 | 702-296-1520 | 1866 | 07/11/06 | 1553447 | 2,000.00 | | 2,000.00 | | 7/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Eve Vilardi | Cancelled | 140 Brightmoor Ct | Henderson | NV | 89074 | 347-680-8568 | 1866 | 07/11/06 | 1553448 | 2,000.00 | | 2,000.00 | | 7/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Svetllana Johnson | Cancelled | 1200 E Andy Devine Ave | Kingman | AZ | 86401 | 928-530-1563 | 1866 | 07/12/06 | 1553748 | 2,000.00 | | 2,000.00 | | 11/4/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Joanne Carland | Cancelled | 27370 Pinehurst Rd | Sun City | CA | 92586 | 951-679-7215 | 2757 | 07/12/06 | 1553751 | 2,000.00 | | 2,000.00 | | 6/4/07 | (2,000.00) | $ to Buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Drinkwater | Cancelled | 43547 Puesta Del Sol | Fremont | CA | 94539 | 510-651-4176 or 510-489-4760 | 2757 | 07/12/06 | 1553753 | 2,000.00 | | 2,000.00 | | 3/12/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Pedro M Almirall | | 276 Golden Shore Dr | Las Vegas | NV | 89123 | 702-897-3894 | 2757 | 07/12/06 | 1553755 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Carol Aldridge | Cancelled | 1413 W Commerce Ave | Gilbert | AZ | 85233 | 480-926-0504 | 1866 | 07/12/06 | 1553750 | 2,000.00 | | 2,000.00 | | 2/27/07 | (2,000.00) | $ to buyer | | 0.00 |
| Donald Southwell | Cancelled | 4712 Beaconsfield St | Las Vegas | NV | 89147 | 702-367-4250 or 702-371-0096 | 2360 | 07/13/06 | 1554068 | 2,000.00 | | 2,000.00 | | 10/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Salvacion Spensko | | | | | | | | 07/13/06 | 1554072 | 2,000.00 | | 2,000.00 | | 7/31/08 | (2,000.00) | Check was NSF/Cancelled | | 0.00 |
| Robert & Susan Marsh | | 7537 Rosegrass Way | Las Vegas | NV | 89129 | 702-645-2724 | 2360 | 07/13/06 | 1554068 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Larry Miller | | 2105 Blossom Ln #5 | Redondo Beach | CA | | 310-376-6880 | | 07/14/06 | 1554654 | 2,000.00 | | 2,000.00 | | | | reinstated | | 2,000.00 |
| Randy Bryant | Cancelled | 1644 McCulloch S | Lake Havasu City | AZ | 86406 | 928-303-6001 | 3379 | 07/14/06 | 1554330 | 2,000.00 | | 2,000.00 | | 7/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Fernando B Santiago | Cancelled | 1433 Curtner Rd | Fremont | CA | 94539 | 510-651-0369 or 408-507-4683 or 409-739-5311 | 1866 | 07/14/06 | 1554327 | 2,000.00 | | 2,000.00 | | 5/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Munawar Paracha | Cancelled | 641 Shadow | Kingman | AZ | 86401 | | 1866 | 07/14/06 | 1554322 | 2,000.00 | | 2,000.00 | | 11/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Victoria E Phelps | Cancelled | 2221 Anaheim Ave | Costa Mesa | CA | 92627 | 760-776-4007 | 3725 | 07/14/06 | 1554346 | 2,000.00 | | 2,000.00 | | 3/10/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Heather Nystrom | Cancelled | 5047 Staghorn Dr | Vallejo | CA | 94591 | 707-647-2119 | 3725 | 07/14/06 | 1554345 | 2,000.00 | | 2,000.00 | | 4/6/07 | (2,000.00) | $ to buyer | | 0.00 |
| Don Percival | Cancelled | 5740 Penny Royal Dr | Pollack Pines | CA | 95726 | 530-644-8302 | 3725 | 07/14/06 | 1554343 | 2,000.00 | | 2,000.00 | | 2/21/08 | (2,000.00) | $ to buyer | | 0.00 |
| Bret Percival | Cancelled | 758 Allegheny Ave | Costa Mesa | CA | 92626 | 949-500-6991 | 4248 | 07/14/06 | 1554342 | 2,000.00 | | 2,000.00 | | 2/19/08 | (2,000.00) | $ to buyer | | 0.00 |
| Dawn Kell | Cancelled | 1601 W Silver Springs Rd | Parke City | UT | 84098 | 435-658-0872 | 4248 | 07/14/06 | 1554341 | 2,000.00 | | 2,000.00 | | 3/6/07 | (2,000.00) | $ to buyer | | 0.00 |
| Sharon Goff | | 16404 S Filmont Ave | Cerritos | CA | 90703 | 562-926-2557 | 4248 | 07/14/06 | 1554340 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Mike Michaleczko | Cancelled | 2111 Norman St | Oxnard | CA | 93030 | 805-983-1448 | 4248 | 07/14/06 | 1554338 | 2,000.00 | | 2,000.00 | | 2/26/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Barbara Jean Phelps | Cancelled | 171 Desert Falls Circle | Palm Desert | CA | | 760-776-4007 | 4248 | 07/14/06 | 1554337 | 2,000.00 | | 2,000.00 | | 7/9/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Diane Nystrom | Cancelled | 5047 Staghorn Dr | Vallejo | CA | 94591 | 707-647-2119 | 4248 | 07/14/06 | 1554335 | 2,000.00 | | 2,000.00 | | 3/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Douglas M Phelps | Cancelled | 2221 Anaheim Ave | Costa Mesa | CA | 92627 | 760-776-4007 | 4248 | 07/14/06 | 1554336 | 2,000.00 | | 2,000.00 | | 3/10/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Ollie Goff | | 16404 S Filmont Ave | Cerritos | CA | 90703 | 562-926-2557 or 562-307-3795 | 3379 | 07/14/06 | 1554329 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Esther Pruitt | Cancelled | 578 Hillside Dr | Cloverdale | CA | 95425 | 702-322-7765 | 2101 | 07/15/06 | 1554510 | 2,000.00 | | 2,000.00 | | 10/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Weldy Fischer | Cancelled | 8040 Radigan St | Las Vegas | NV | 89131 | 702-682-5025 | 2101 | 07/15/06 | 1554511 | 2,000.00 | | 2,000.00 | | 10/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Teresa Frias | Cancelled | 1463 Ashfield Valley Ave | Las Vegas | NV | 89123 | 702-880-7955 | 1866 | 07/15/06 | 1554366 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ayesha L Glover | Cancelled | 631 N Stephanie St #107 | Henderson | NV | 89014 | 800-639-5852 | 1866 | 07/15/06 | 1554363 | 2,000.00 | | 2,000.00 | | 3/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Betty Jo Williams | Cancelled | 1463 Ashfield Valley Ave | Las Vegas | NV | 89123 | 702-880-795 | 1866 | 07/15/06 | 1554362 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Nichala Greene | Cancelled | PO Box 803 | Mt Baldy | CA | 91759 | 909-982-8240 | 1866 | 07/15/06 | 1554361 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Bob Fehlman | Cancelled | PO Box 803 | Mt Baldy | CA | 91759 | 909-946-0466 | 1866 | 07/15/06 | 1554359 | 2,000.00 | | 2,000.00 | | 9/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Eric R & Tamara L Stafford | Cancelled | 5049 Nardini Ave | Las Vegas | NV | 89141 | 702-263-0310 | 2757 | 07/15/06 | 1554526 | 500.00 | | 500.00 | | 12/4/07 | (500.00) | $ to buyer | | 0.00 |
| James Collins | Cancelled | 1866 Metallic Ct | Las Vegas | NV | 89123 | 702-203-6882 | 2360 | 07/15/06 | 1554520 | 2,000.00 | | 2,000.00 | | 5/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Gordon Greene | Cancelled | PO Box 803 | Mt Baldy | CA | 91759 | 909-982-8240 | 2360 | 07/15/06 | 1554518 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Sharon Fehlman | Cancelled | PO Box 342 | Mt Baldy | CA | 91759 | 909-946-0466 | 2360 | 07/15/06 | 1554517 | 2,000.00 | | 2,000.00 | | 9/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Dorothy Dykes | Cancelled | 5917 Grand Heritage | Las Vegas | NV | 89130 | 702-525-8560 | 2101 | 07/15/06 | 1554514 | 2,000.00 | | 2,000.00 | | 5/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Carmen Santa Maria | Cancelled | PO Box 34142 | Las Vegas | NV | 89133 | 702-251-7400 | 1866 | 07/15/06 | 1554512 | 2,000.00 | | 2,000.00 | | 7/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Lambert Landicho | Cancelled | 1918 Viola Ct | West Covina | CA | 91792 | 626-964-7047 | 4248 | 07/15/06 | 1554529 | 2,000.00 | | 2,000.00 | | 6/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Richad Fischer | Cancelled | 4812 White Aspen | Las Vegas | NV | 89130 | 702-217-3377 | 2751 | 07/15/06 | 1554527 | 2,000.00 | | 2,000.00 | | 8/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Elais Gamas | | 3499 Acata Pointo Ave | Las Vegas | NV | 89141 | 702-558-4652 | 1866 | 07/16/06 | 1555809 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Nikki Pontides | Cancelled | 3489 Acata Pointo Ave | Las Vegas | NV | 89141 | 702-556-4652 | 1866 | 07/16/06 | 1555808 | 2,000.00 | | 2,000.00 | | 9/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jose Estrada Jr | | 26525 Santa Rosa Dr | Moreno Valley | CA | 92555 | 951-488-5055 | 4248 | 07/16/06 | 1554571 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Jose Estrada | | 1625 Little Dipper Way | San Diego | CA | 92173 | 619-565-0628 | 4248 | 07/16/06 | 1554569 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Asuncion Luna Sancho | Cancelled | P.O. Box 400592 | Las Vegas | NV | 89140 | 702-358-3260 | 4248 | 07/16/06 | 1554566 | 2,000.00 | | 2,000.00 | | 11/18/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Mike Meehan | Cancelled | 2356 Colgate Dr | Costa Mesa | CA | 92626 | 949-612-7152 | 4248 | 07/16/06 | 1554562 | 2,000.00 | | 2,000.00 | | 3/9/07 | (2,000.00) | $ to buyer | | 0.00 |
| Susan & Dale Lucas | Cancelled | 2198 Seneca | Kingman | AZ | 86401 | (928) 565-1568 | 4248 | 07/16/06 | 1554560 | 2,000.00 | | 2,000.00 | | 4/11/08 | (2,000.00) | $ to buyer | | 0.00 |
| Terry L Yager | Cancelled | 2930 Pepperwood Dr | Lake Havasu City | AZ | 86404 | 928-453-7382 | 3725 | 07/16/06 | 1554556 | 2,000.00 | | 2,000.00 | | 3/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Rutilio Rodriguez | | 4834 E Van Buren Ave | Las Vegas | NV | 89110 | 702-657-6758 | 3725 | 07/16/06 | 1554553 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| J Santos Galvez-Sandoval | Cancelled | 4834 E Van Buren Ave | Las Vegas | NV | 89110 | 702-657-6758 | 3379 | 07/16/06 | 1554551 | 2,000.00 | | 2,000.00 | | 9/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| Josephine C & Miguel A Maguente | Cancelled | 3095 Southern Loop | Kingman | AZ | 86401 | 928-753-7085 | 3379 | 07/16/06 | 1554550 | 2,000.00 | | 2,000.00 | | 10/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Hereberto M Migabon | | 2011 Clint Eastwood Way | Kingman | AZ | 86409 | 928-681-2660 | 3379 | 07/16/06 | 1554548 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Naomi Bryant | Cancelled | 1644 S McCullochs | Lake Havasu City | AZ | 86406 | 928-303-6011 | 2757 | 07/16/06 | 1554546 | 2,000.00 | | 2,000.00 | | 7/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Mike Verdugo | Cancelled | 1644 S McCullochs | Lake Havasu City | AZ | 86406 | 928-303-6011 | 2757 | 07/16/06 | 1554545 | 2,000.00 | | 2,000.00 | | 7/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Shane Dickinson | Cancelled | 3405 Tamarisk Dr | Golden Valley | AZ | 86413 | 702-325-3432 | 2757 | 07/16/06 | 1554543 | 500.00 | | 500.00 | | 4/18/07 | (500.00) | $ to Buyer | | 0.00 |
| Margaret Phelps | Cancelled | 3451 Chesapeake Blvd | Lake Havasu City | AZ | 86404 | 928-680-7388 | 2757 | 07/16/06 | 1554542 | 2,000.00 | | 2,000.00 | | 3/28/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Maria Rodriguez | | 4834 E Van Buren Ave | Las Vegas | NV | 89110 | 702-657-6758 | 2757 | 07/16/06 | 1554537 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Arnold & Teresita A Lomotan | Cancelled | 4948 Avenida De los Arboles | Santa Clara | CA | 95054 | 408-988-2538 or 408-425-8250(arnold) or 408-464-1224(teresa) | 2757 | 07/16/06 | 1554536 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Gino Rigo | Cancelled | 6349 Brave Voyager Ct | Las Vegas | NV | 89139 | 702-292-3277 | 4248 | 07/17/06 | 1554962 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| John Zitzelberger | Cancelled | 13236 Birrell St | Southgate | MI | 48195 | 734-283-5538 | 3379 | 07/17/06 | 1554961 | 2,000.00 | | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Francisco Rigo | Cancelled | 6349 Brave Voyager Ct | Las Vegas | NV | 89139 | 702-325-0757 | 2757 | 07/17/06 | 1554960 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Shew Lien "Shirley" Pa | | 9121 Mackanos Ave | Las Vegas | NV | 89148 | 702-308-2318 | 2757 | 07/17/06 | 1554959 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norman E Viray | Cancelled | 3168 Lenark Dr | San Jose | CA | 95132 | 408-431-9055 | 4248 | 07/18/06 | 1555030 | 2,000.00 | | 2,000.00 | | 3/1/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ronald Hunt, Jr & Charisara Charoensck | Cancelled | 1057 Coronado Peak Ave | Las Vegas | NV | 89123 | 702-263-8785 | 4248 | 07/18/06 | 1555029 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Joseph R & Beverly J Majerus | Cancelled | 761 Donner Ct | Lake Havasu City | AZ | 86406 | 928-453-9798 | 3725 | 07/18/06 | 1555025 | 2,000.00 | | 2,000.00 | | 10/12/07 | (2,000.00) | $ to buyer | | 0.00 |
| Priscilla S Viray | Cancelled | 3168 Lenark Dr | San Jose | CA | 95137 | 408-729-7373 | 2757 | 07/18/06 | 1555023 | 2,000.00 | | 2,000.00 | | 8/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Deborah H Prusso | Cancelled | 232 Chamomile Dr | Henderson | NV | 89015 | 702-368-1230 | 2757 | 07/18/06 | 1555022 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Yariela M Cannone | Cancelled | 3402 E Thomas Rd #11 | Phoenix | AZ | 85018 | 480-678-8764 | 2757 | 07/18/06 | 1555021 | 2,000.00 | | 2,000.00 | | 8/4/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Horst J Schor | Cancelled | 626 N Pioneer Dr | Anaheim | CA | 92805 | 714-778-3767 | 2757 | 07/18/06 | 1555020 | 2,000.00 | | 2,000.00 | | 7/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Mary & William J Elms Jr | Cancelled | 6043 Turquoise | Rocklin | CA | 95677 | 916-315-0649 or 916-717-4822 | 2380 | 07/18/06 | 1555015 | 2,000.00 | | 2,000.00 | | 4/20/07 | (2,000.00) | $ to buyer | | 0.00 |
| Steve Dewitt | Cancelled | 518 Roycroft Ave | Long Beach | CA | 90814 | 562-856-4507 | 2101 | 07/18/06 | 1555232 | 2,000.00 | | 2,000.00 | | 8/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| Keith A & Sherry J Mann | Cancelled | 1175 E Calla Rd A123 | Poland | OH | 44514 | 330-549-9119 | 1866 | 07/18/06 | 1555014 | 2,000.00 | | 2,000.00 | | 5/8/07 | (2,000.00) | $ to buyer | | 0.00 |
| Gus Coker | | 4880 E Carey Ave | Las Vegas | NV | 89115 | 702-271-9542 | 2757 | 07/19/06 | 1555788 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Mom Sien | Cancelled | 4635 N Arrowridge Way | Clovis | CA | 93619 | 559-681-3565 | 2757 | 07/19/06 | 1555238 | 2,000.00 | | 2,000.00 | | 2/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Sandra & Jason Calleo | Cancelled | 11563 Costa Linda Ave | Las Vegas | NV | 89138 | 702-257-1315 | 4248 | 07/19/06 | 1555795 | 2,000.00 | | 2,000.00 | | 10/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Larry Miller | Cancelled | 2065 Blossom Lane #5 | Redondo Beach | CA | 90278 | 310-376-8880 | 1866 | 07/19/06 | 1555235 | 2,000.00 | | 2,000.00 | | 1/21/09 | (2,000.00) | $ to buyer | | 0.00 |
| Phillip D Tatum | | 9465 Mohawk St | Las Vegas | NV | 89139 | 702-897-3177 | 1866 | 07/19/06 | 1555236 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Mark & Karen Uslan | Cancelled | 4337 Silvercrest Ct | North Las Vegas | NV | 89032 | 702-396-3829 | 1866 | 07/20/06 | 1555539 | 2,000.00 | | 2,000.00 | | 9/19/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ljuban Drasko | Cancelled | 7377 Garnet Creek Ct | Las Vegas | NV | 89139 | 702-798-3642 | 2101 | 07/20/06 | 1555555 | 2,000.00 | | 2,000.00 | | 6/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| Lisa & William Tofoya | | 10015 Gold Thorn St | Las Vegas | NV | 89123 | 702-407-9787 | 2757 | 07/20/06 | 1555561 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Hubert Carey | Cancelled | 5712 Arroyo Dunes Ave | Las Vegas | NV | 89130 | 702-858-0227 | 3379 | 07/20/06 | 1555564 | 2,000.00 | | 2,000.00 | | 2/23/09 | (2,000.00) | $ to Buyer | | 0.00 |
| Sharon R Revere | Cancelled | 9190 Wine Cellar Ave | Las Vegas | NV | 89148 | 503-385-6307 or 916-613-4864 | 4248 | 07/20/06 | 1555567 | 2,000.00 | | 2,000.00 | | 10/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Nancy Edmondson | Cancelled | 529 S Verde Rd | Golden Valley | AZ | 86413 | 928-565-2091 | 4248 | 07/21/06 | 1555796 | 2,000.00 | | 2,000.00 | | 7/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Deborah A Arend | | 3716 Perugia Ct | Las Vegas | NV | 89141 | 702-459-7775 | 2101 | 07/21/06 | 1555787 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Bonnie Estes | Cancelled | 1770 Via Pacifica L212 | Corona | CA | 92882 | 951-735-3661 | 2101 | 07/21/06 | 1555786 | 2,000.00 | | 2,000.00 | | 2/12/08 | (2,000.00) | $ to buyer | | 0.00 |
| Oscar Alatorre | Cancelled | 4029 Red Hill Dr | Kingman | AZ | 86409 | 928-692-2939 | 2757 | 07/22/06 | 1557106 | 2,000.00 | | 2,000.00 | | 2/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Irma Garcia | | 7621 Delaware Bay | Las Vegas | NV | 89128 | 702-759-7820 or 702-256-9310 | 4248 | 07/22/06 | 1557107 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Lloyd & Cynthia J Purifoy | Cancelled | 208 Snead Dr | Lake Havasu City | NV | 86406 | 928-453-7153 | 3725 | 07/23/06 | 1555818 | 2,000.00 | | 2,000.00 | | 8/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| Daisy Franco | Cancelled | 2873 Destino Lane | Henderson | NV | 89074 | 702-914-6605 or 702-332-4315 | 4248 | 07/23/06 | 1555825 | 2,000.00 | | 2,000.00 | | 12/3/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Theresa Cochangco & Tiffany Wu | Cancelled | 9522 Gainey Ranch Ave | Las Vegas | NV | 89147 | 702-338-9901 | 4248 | 07/23/06 | 1555821 | 2,000.00 | | 2,000.00 | | 3/5/07 | (2,000.00) | $ to buyer | | 0.00 |
| Heather Benson | Cancelled | 8217 Hollister Ave | Las Vegas | NV | 89131 | 702-524-2904 | 1866 | 07/23/06 | 1555803 | 2,000.00 | | 2,000.00 | | 6/19/07 | (2,000.00) | $ to buyer | | 0.00 |
| Fermin Salinas | Cancelled | PO Box 27472 | Las Vegas | NV | 89126 | 702-373-7404 or 702-373-4069 | 1866 | 07/23/06 | 1555798 | 2,000.00 | | 2,000.00 | | 6/14/07 | (2,000.00) | $ to buyer | | 0.00 |
| Alan Perry | Cancelled | 9820 Russettwood Dr | Las Vegas | NV | 89117 | 702-255-7430 | 3379 | 07/23/06 | 1555817 | 2,000.00 | | 2,000.00 | | 4/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Thomas C & Constance J Pender | | 4870 Lames Dr | Las Vegas | NV | 89122 | 702-436-7324 or 702-369-2944 | 2757 | 07/23/06 | 1555815 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Mike Ellis | Cancelled | PO Box 700 | Yucca | AZ | 86438 | 928-488-7663 | 4248 | 07/23/06 | 1555820 | 2,000.00 | | 2,000.00 | | 4/27/07 | (2,000.00) | $ to buyer | | 0.00 |
| Nicholas Hovdal | Cancelled | 689 Sand Dab Dr | Lake Havasu City | AZ | 86404 | 928-230-2465 | 2380 | 07/23/06 | 1555813 | 1,000.00 | | 1,000.00 | | 4/17/07 | (1,000.00) | original deposit $2000, $1000 refunded 10/9 firefighter discount, $ to Buyer 4/17/07 | | 0.00 |
| Diane & Milan Kukich | Cancelled | 1131 Shady Run Terrace | Henderson | NV | 89115 | 702-564-5087 | 2101 | 07/23/06 | 1555811 | 2,000.00 | | 2,000.00 | | 10/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Nathan Reulman | Cancelled | 1044 Calle Dell Cerro | San Clemente | CA | 92672 | 619-723-5539 | 2380 | 07/24/06 | 1556069 | 2,000.00 | | 2,000.00 | | 8/1/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Brent Wollerman | Cancelled | 1646 Outrigger Dr | Lake Havasu City | AZ | 86404 | | 4248 | 07/24/06 | 1556101 | 2,000.00 | | 2,000.00 | | 1/26/09 | (2,000.00) | dep comp | | 0.00 |
| Chris Reulman | Cancelled | PO Box 12966 | Palm Desert | CA | 92255 | 760-578-7658 | 2757 | 07/24/06 | 1556073 | 2,000.00 | | 2,000.00 | | 7/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Travis E Vulich | Cancelled | 105 Ione Dr Unit B | South Elgin | IL | 60177 | 732-921-5020 | 3379 | 07/24/06 | 1556077 | 2,000.00 | | 2,000.00 | | 2/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Adam Kriticos (A.S.K. Financial Services) | Cancelled | 300 N State St Unit 5403 | Chicago | IL | 60610 | 847-942-1497 | 3379 | 07/24/06 | 1556092 | 2,000.00 | | 2,000.00 | | 7/31/07 | (2,000.00) | $ to buyer | | 0.00 |
| William Yui | Cancelled | 1605 Sycamore Pl | Schaumburg | IL | 60173 | 224-636-1098 | 3379 | 07/24/06 | 1556094 | 2,000.00 | | 2,000.00 | | 2/16/07 | (2,000.00) | $ to buyer | | 0.00 |
| Tanya Sinclair | Cancelled | 36 N West End Ave | Westmont | IL | 60559 | 773-406-1790 | 3379 | 07/24/06 | 1556096 | 2,000.00 | | 2,000.00 | | 5/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Gerald Donigian | Cancelled | 131 Coventry Circle | Henderson | NV | 89074 | 702-361-8155 | 3379 | 07/24/06 | 1556097 | 2,000.00 | | 2,000.00 | | 4/25/07 | (2,000.00) | $ to buyer | | 0.00 |
| Kenneth Harris | | 910 S Luelle Ct | Pahrump | NV | 89048 | 775-727-2579 | 3725 | 07/24/06 | 1556098 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Sobha & Sahjendra Singh | Cancelled | 2180 Paginini Ave | Henderson | NV | 89052 | 702-596-4168 or 702-435-6776 | 2757 | 07/25/06 | 1557129 | 2,000.00 | | 2,000.00 | | 6/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| George R & Linda A Parson | Cancelled | 2936 Pleasant Lake Dr | Las Vegas | NV | 89117 | 702-365-6090 | 2757 | 07/26/06 | 1556627 | 2,000.00 | | 2,000.00 | | 6/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Michael A Salerno | Cancelled | PO Box 33496 | Laughlin | NV | 89029 | 702-420-3027 | 3379 | 07/26/06 | 1556628 | 2,000.00 | | 2,000.00 | | 1/8/09 | (2,000.00) | $ to Buyer | | 0.00 |
| Brenton J Lago | | PO Box 621131 | Las Vegas | NV | 89162 | 702-438-8842 | 3725 | 07/26/06 | 1556630 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Stan Coker | | 28 Princeville Ln | Las Vegas | NV | 89115 | 702-452-6150 | 4248 | 07/26/06 | 1556631 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Margo Burns | Cancelled | 2455 Huntington Dr | Lake Havasu City | AZ | 86403 | 928-855-2167 | 2757 | 07/27/06 | 1557137 | 2,000.00 | | 2,000.00 | | 4/5/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Tony Wood-Yick & Liousa Wai-Yee Chow | Cancelled | 45 Quail Run Rd | Henderson | NV | 89014 | 702-454-3888 | 4248 | 07/27/06 | 1557108 | 2,000.00 | | 2,000.00 | | 12/16/08 | (2,000.00) | $ to Buyer | | 0.00 |