| Name | Status | Address | City | State | | | | | | Date | | | Amount | Date | Amount | Amount | Date | Amount | Buyer | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lonilee Elde | | 3710 Providence Point Dr Apt 1118 | Issaquah | WA | 98029 | | 509-317-5170 | 2757 | 07/26/06 | | 1557114 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert A & Leslie Ann Dreher | | 2424 NE 9th Pl | Sammamish | WA | 98074 | | 509-317-5170 | 2757 | 07/26/06 | | 1557114 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert Burns | Cancelled | 2493 Fieldsboro St | Las Vegas Ciy | NV | 89074 | | 509-641-2461 | 2763 | 07/02/06 | | 1557133 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Lynn Rickmond | Cancelled | 611 Kokley Rd | Lisle | IL | 60532 | | 630-910-0488 | 2757 | 07/28/06 | | 1557158 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Uoire Marera | Cancelled | 2505 Saddleworth Ave | Las Vegas | NV | 89074 | | 702-354-7172 | 2760 | 07/28/06 | | 1558493 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert Lewis | Cancelled | 7209 Meera Vista Dr | Kingman | AZ | 86401 | | 928-680-4243 | 3725 | 07/28/06 | | 1557149 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Kathleen Brown | Cancelled | 25032 Opel St | Moreno Valley | CA | 92555 | | 951-488-0057 | 3725 | 07/28/06 | | 1550150 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Mark Walkout | Cancelled | 7784 Rosimar Way | Las Vegas | NV | 89131 | | 702-575-5573 | 1575 | 07/28/06 | | 1557160 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Diane Sangree-Moon | Cancelled | 1622 Ajure Springs Ave | Henderson | NV | 1866 | | 702-245-5350 | 1866 | 07/30/06 | | 1562161 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Ekaterina Mamchenko | Cancelled | 8909 Charm Canyon Ave | Las Vegas | NV | 1866 | | 702-341-7088 | 1866 | 07/30/06 | | 1557162 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Susan Montanari | Cancelled | 10005 Royal Desert Ave | Las Vegas | NV | 89178 | | 702-255-0462 | 1575 | 07/30/06 | | 1557183 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Sonya S Smith | Cancelled | 4700 Gravel Ridge Ct | Las Vegas | NV | 89147 | | 702-232-2878 or 702-737- | 2757 | 07/30/06 | | 1557160 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Gary Yachogesn | Cancelled | 20251 Brealstone | Huntington Beach | CA | 92648 | | 714-379-4996 or 714-337-6287 | 4248 | 07/31/06 | | 1557110 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Carl & Karen Castelblanco | Cancelled | 6422 Chastaine Dr | Huntington Beach | CA | 92648 | | 714-596-1649 | 2757 | 07/31/06 | | 1557701 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert & Roxann Stowell | Cancelled | 1805 S Hamilton Dr | Cedar City | UT | 84720 | | 435-867-4117 | 2757 | 07/31/06 | | 1557702 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robin E Burris | Cancelled | 7133 E Stonebase Dr | Kingman | AZ | 86401 | | 928-757-3612 | 2757 | 07/31/06 | | 1557704 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Gaylene Castelblanco | Cancelled | 28541 Heather Ln | Castaic | CA | 91384 | | 661-294-2428 | 3379 | 07/31/06 | | 1557706 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Grayson Tolic | Cancelled | 5619 Don Springs Pl | North Las Vegas | NV | 89031 | | 702-399-3758 | 2757 | 07/31/06 | | 1557706 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Uros Tokevic | Cancelled | 5649 Gielding Star | Las Vegas | NV | 89031 | | 702-463-5137 | 2757 | 07/31/06 | | 1557700 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Martin C Tima & Andrea L Closa | Cancelled | 1101 country Skies | Las Vegas | NV | 1575 | | 702-914-3774 | 1575 | 07/31/06 | | 1558542 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Jarrett & Lourdes Gutierrez | Cancelled | 17701 S Avalon 651 | Carson | CA | 90746 | | 310-863-0609 | 4248 | 07/31/06 | | 1557714 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert Hart | Cancelled | 905 Merion Dr | Las Vegas | NV | 89110 | | 702-612-2728 | 3725 | 09/01/06 | | 1558524 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Sandra Mascari | Cancelled | 2714 Landsworth Way | Henderson | NV | 89044 | | 702-456-2409 | 1752 | 09/02/06 | | 1558524 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Richard and Mia Fox | Cancelled | 7160 La Cienega St | Las Vegas | NV | 89119 | | 702-263-4319 | 2757 | 08/09/06 | | 1558525 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Renata Meyers | Cancelled | 6192 Lindlos | Long Beach | CA | 90805 | | 310-639-6567 | 1752 | 09/03/06 | | 1559127 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Rodolue Zunia | Cancelled | 616 | | CA | 90746 | | 702-461-6757 | 1866 | 09/03/06 | | 1558591 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Leonard Clark | Cancelled | 5844 Creekside Basin Ln | North Las Vegas | NV | 89031 | | 702-633-3798 | 1866 | 09/04/06 | | 1559131 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Larry Zangari | Cancelled | 7085 Durkby Ave | Las Vegas | NV | 90242 | | 702-498-5747 | 2390 | 09/04/06 | | 1558544 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Jeffery Purifoy | Cancelled | 15309 Adobe Way | Moreno Valley | CA | 95555 | | 851-855-4330 or 951-247-5424 | 2390 | 09/12/06 | | 1557714 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Rosia Tsien and Georgina Paradine | Cancelled | 11708 Kings Arms Ln | Las Vegas | NV | 89138 | | 702-233-5732 or 816-263-0988 | 2757 | 09/04/06 | | 1558549 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Helena Bloushtan | Cancelled | 2048 Roy Rogers Way | Kingman | AZ | 86401 | | 928-580-6668 | 3725 | 09/04/06 | | 1558560 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Robert Gelovaz | Cancelled | 5200 Regal Ave | Las Vegas | NV | 89110 | | 702-456-4118 | 3725 | 09/05/06 | | 1558564 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Danilo Gelovaz | Cancelled | | Las Vegas | NV | 92853 | | 702-737-8511 | 3379 | 09/05/06 | | 1558591 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Bernardo & Yolanda Espinoza | Cancelled | 832 Waterment Rd | Henderson | NV | 89015 | | (702) 597-0102 | 4248 | 09/05/06 | | 1558912 | | 800.00 | | 800.00 | 800.00 | | 800.00 | $ to Buyer | | 800.00 | 0.00 |
| Jonathan DeBoon | Cancelled | 8224 Crotan Blue Ln | Las Vegas | NV | 89128 | | 702-368-0064 | 2757 | 09/05/06 | | 1558596 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Samuel Gutierrez | Cancelled | 8913 Late Way | Las Vegas | NV | 89110 | | 702-237-6365 | 3379 | 09/05/06 | | 1558590 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Lewis Montoya | Cancelled | 4534 Van Buren Ave | Las Vegas | NV | 89110 | | 702-533-8854 | 3725 | 09/05/06 | | 1558604 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Letisia Gutierrez | Cancelled | | Las Vegas | NV | 89110 | | 702-657-6758 | 3725 | 09/05/06 | | 1558606 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| James Garcia | Cancelled | 20 Merion Dr | Kingman | AZ | 89110 | | 928-233-2617 | 3725 | 09/05/06 | | 1558606 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Ray Castreca | Cancelled | 2220 Edna Blvd | Las Vegas | NV | 89121 | | 951-347-4018 | 1866 | 09/05/06 | | 1558590 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Belkis Garcialuque | Cancelled | 2574 Reston Dr | Corona | CA | 92882 | | 951-278-5024 | 1866 | 09/06/06 | | 1558615 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Juanita and Jesus Yanelli | Cancelled | 5225 Balesaco Ave Apt 449 | North Hollywood | CA | 91601 | | 818-376-5024 | 1866 | 09/06/06 | | 1558614 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Antonio and Maria Veronica Valenzuela | Cancelled | 7209 Delroon Ct | Las Vegas | NV | 89128 | | 702-240-3437 | 2757 | 09/06/06 | | 1558615 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Mingoza Imperial | Cancelled | 2885 Marks Ct | Las Vegas | NV | 89110 | | 702-438-3743 | 4248 | 09/06/06 | | 1558543 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Michael Seberat | Cancelled | 5 Summerwind | Newport Beach | CA | 92863 | | 949-631-6560 or 702-364-5000 | 4248 | 09/07/06 | | 1558587 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Gloria Garlic | Cancelled | 1007 Esk Dr | Las Vegas | NV | 89144 | | 854-455-4581 | 1866 | 09/08/06 | | 1560098 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Frank Scherer | Cancelled | 103 West Henrose | Santa Maria | CA | 93454 | | 702-851-4581 | 3725 | 09/08/06 | | 1560100 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Carol McNelly | Cancelled | 2158 Polynesia Circle | Henderson | NV | 89074 | | 702-897-1199 | 3725 | 09/08/06 | | 1560312 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Raul Santa Rosa | Cancelled | 2604 Desert Song Way | Bullhead City | AZ | 86442 | | 928-716-4377 | 4248 | 09/11/06 | | 1560314 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Thomas O'Brien | Cancelled | 16125 N 193rd Dr | Surprise | AZ | 85388 | | 623-266-8560 | 3725 | 09/11/06 | | 1560311 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| Alfred Apolinario | Cancelled | 62 Peachtree Hill Ave | Las Vegas | NV | 89123 | | 702-443-1947 | 3725 | 09/11/06 | | 1560322 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |
| | Cancelled | 3006 N Pico Ave | San Bernardino | CA | 92405 | | 909-386-3766 | 1575 | 09/12/06 | | 1560026 | | 2,000.00 | | 2,000.00 | 2,000.00 | | 2,000.00 | $ to Buyer | | 2,000.00 | 0.00 |

| Name | Address | City | State | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michng and Salanka Minakovic | 2041 Springdale Dr | | | | | | | | | 2,000.00 | 2,000.00 | | | | 2,000.00 |
| Wei Wong | 3782 Armsbury Road | Los Angeles | CA | | | | | | | 2,000.00 | 2,000.00 | | | | 0.00 |
| John Olson | 30190 Los Alamos Rd | Murrieta | CA | | | | | | | 2,000.00 | | | $ to buyer | (2,000.00) | 0.00 |
| Lioness Leased | 721 N 6th St | Las Vegas | NV | | | | | | | 500.00 | | | $ to buyer | (500.00) | 0.00 |
| Francis De Neve Jr | 1372 Paltan Circle #8 | Las Vegas | NV | | | | | | | 800.00 | | | $ to buyer | (800.00) | 500.00 |
| Robert Houser | 2405 Peppetwood Dr | Lake Havasu City | AZ | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Zonny Ga & Mauro Micha | | | | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Eugina Andres | 5468 San Bellenero Ct | Las Vegas | NV | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Chris Lawson and Hayden | 9132 Carnelian Dr | Westminster | CA | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Margaret Grootaboer | 8524 Pomona CT | Las Vegas | NV | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| | 7288 Sea Bent Ct | Las Vegas | NV | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Eimy & Natara Dunsfalia / Chicano Begum & Elsa | 3324 Hidden Ridge St | Las Vegas | NV | | | | | | | 2,000.00 | | | $ to Buyer | (2,000.00) | 0.00 |
| Roxanne's Cusios | 4728 Dock Cliffs Ct | North Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 2,000.00 |
| Psydie Marquez | 4511 Shasta Pl | El Monte | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| John Rainsford | 1528T River Stone Dr | Fontana | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Leroy Glintz | 1760 Buffock | Kingman | AZ | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Michelle Nixon | 820 Cyncroo Ave | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| David McIntosh | | | | | | | | | | 1,000.00 | 2,000.00 | | $ to Buyer | (1,000.00) | 0.00 |
| Robert Stoller | 2504 ventidose Ave #206 | Naperville | IL | | | | | | | 1,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Steve Babashi | | | Denver | MI | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| John Fernandez | 1 Fig Court | Ridgecrest | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Dr Jose Fernandez | 630 North St | White Plains | NY | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Steve Alexander | 8475 S Eastern Ave #101 | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Ruth Ann Fernandez | 637 Eagebrook Dr | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Camille & John Gagnon | 303 Ponderosa Ct | Dayton | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Billy Miller | 4448 Rocking Bronco | North Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 2,000.00 |
| Muriel Stadgen | 16715 La Masia St | Encino | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| CLC Summer | 4714 Laredo St | North Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Jason Milne | 3185 Courtney Ave | Kingman | AZ | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Victor Ibanez | 8028 Wilmshurst Circle | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Antonio J Martinez | 6 Peppertree Lane | Rolling Hills | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Cheito Landry | 8900 Stephenson Lane | Hemet | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 2,000.00 |
| Jeff Kovach | 133 Livermore Ct | Battle Ground | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Jeff Kovac / DOS | 6126 Makarena Ct | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Imelda Clark | 5374 Misty Keete | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Lucinda & Kevin Tab | 461 N Lone Dr | Las Beach | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Yavez Espinez | 8325 Silver Harbor Circle | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Tony Jackson | 2904 Gloucester Cirle | Fort Wainer | No | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Richard Kochbars | 1964 S Brecks Ave | Fort Wainer | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Scott & Weaver | 9078 Island Down St | Las Vegas | NV | | | | | Remained with Cashiers check $ | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 2,000.00 |
| Evan Carrington | 9542 Eagle Rock Rd | Kingman | AZ | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Alfonso Valdez | 1939 Baroksk Ave | San Pedro | CA | | | | | | | 1,500.00 | 2,000.00 | 500.00 | $ to Buyer | (2,000.00) | 0.00 |
| Maria H Richards | 414 E Sierra Madra Dr | Kingman | AZ | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Prenela Wright | 3132 El Camino Rd | Las Vegas | NV | | | | | | | 1,000.00 | 2,000.00 | 1,000.00 | $ to Buyer | (2,000.00) | 0.00 |
| Jacqueline Gardner | PO Box 834 | Dana Point | CA | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Carolina Maryan / Sullivan | 438 Viewmont Dr | Henderson | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Rodney Vy Maytorena | 7143 Thotloo Circle | East Duncane | NY | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| Nayarit Bina Washington | 1326 Hidden Lake Dr | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 2,000.00 |
| Paul Johnson | 7064 Apache Cliff St | Woodland Hills | CA | | | | | deposit complete | | 2,000.00 | 2,000.00 | | $ to Buyer | (2,000.00) | 0.00 |
| A Christina Pacheco | 1775 Roseberry St | Las Vegas | NV | | | | | | | 1,000.00 | 2,000.00 | 1,000.00 | $ to Buyer | (2,000.00) | 0.00 |
| Anthony Giordano | 29 Phoenix Dr | Melville | NY | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Lobue Durham | 4309 E Osprey St | Las Vegas | NV | | | | | deposit complete | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Anussia Knox | 840 N Brown Ln #101 | Las Vegas | NV | | | | | | | 1,000.00 | 2,000.00 | 1,000.00 | $ to buyer | (2,000.00) | 2,000.00 |
| Gerry Fitzpatrick | 3212 Triangle Dr | North Las Vegas | NV | | | | | deposit complete | | 1,000.00 | 2,000.00 | 1,000.00 | $ to buyer | (2,000.00) | 0.00 |
| Richard Serrano | 4701 St Barnard | Las Vegas | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Richard Zendyk | 1503 San Gabriel Ave | Henderson | NV | | | | | | | 2,000.00 | 2,000.00 | | $ to buyer | (2,000.00) | 0.00 |
| Bethesda & Danny Dizon | 7004 Shangvla Ave | Las Vegas | NV | | | | | deposit complete Rhodes Employee | | 0.00 | 500.00 | 500.00 | | | 500.00 |

| Name | Address | City | State | Zip | | | Date | | $ | | | | Date | $ to Buyer | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larry Tanell | Cancelled | 4777 Atlantica | | NV | 89135 | | | 4248 | | 1502208 | 08/25/06 | | 2,000.00 | 2,000.00 | | 8/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Gamire Colarelli | Cancelled | 4230 Thunder Turtle St | Las Vegas | NV | 89129 | 702-818-5697 | | 4248 | | 1502290 | 08/25/06 | | 2,000.00 | 2,000.00 | | 6/19/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Everett & Irene Vick | Cancelled | 7980 Bright Eyes Ct | Las Vegas | NV | 89129 | | | 1732 | | 1502678 | 09/25/06 | | 2,000.00 | 2,000.00 | | 5/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Bennie Conteras | Cancelled | 7229 Arlington St | Fontana | CA | 92336 | | | 1732 | | 1502878 | 09/25/06 | | 2,000.00 | 2,000.00 | | 7/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| 65 Cresline Dr | Cancelled | 65 Cresline Dr | Lake Havasu City | AZ | 86404 | 928-854-1189 | | 1732 | | 1502878 | 09/25/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Inez & Gaspendencey Sari | Cancelled | 117 Valhala Avenue | Henderson | NV | 89002 | 702-458-5784 | | 4248 | | 1502901 | 09/25/06 | | 2,000.00 | 2,000.00 | | 4/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Felton Thomas | Cancelled | 1528 Barrington Oaks St | North Las Vegas | NV | 89084 | 702-838-1034 or 702-839-1963 | 1998 | | | 1502951 | 09/25/06 | | 1,000.00 | 1,000.00 | | 4/25/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Felton Thomas | Cancelled | 1528 Barrington Oaks St | North Las Vegas | NV | 89084 | 702-838-1034 or 702-839-1963 | 1998 | | | 1502952 | 09/25/06 | | 1,000.00 | 1,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Janice Handelman | Cancelled | 2047 Briar Dale Plaza | Henderson | NV | 89052 | 630-756-4540 | | 3725 | | 1502984 | 08/27/06 | | 2,000.00 | 2,000.00 | | 6/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Donna Kolbr | Cancelled | PO Box 28 | Nevada City | CA | 95959 | 530-265-9637 | | 1752 | | 1502976 | 09/25/06 | | 2,000.00 | 2,000.00 | | 5/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Joseph Berman | Cancelled | 65 Cresline Dr | Pleasanton | TX | 78064 | 830-281-6496 | | 2757 | | 1502990 | 09/25/06 | | 2,000.00 | 2,000.00 | | 4/25/07 | (4,000.00) | $ to Buyer | | 2,000.00 |
| Nathaniel & Cathy | Cancelled | 9653 Indian Sunset St | Las Vegas | NV | 89148 | 702-685-0084 | | 4248 | | 1502994 | 08/27/06 | | 2,000.00 | 2,000.00 | | 5/9/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Klopman | Cancelled | 2185 Peckard Ave | Kingman | AZ | 86404 | 928-692-4153 | | 4248 | | 1502995 | 08/27/06 | | 2,000.00 | 2,000.00 | | 5/1/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Nancy Marcinelis | Cancelled | 4023 N Escondido Dr | Chandler | AZ | 85224 | | | 4248 | | 1502996 | 08/27/06 | | 2,000.00 | 2,000.00 | | 12/12/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Lloyd MacEachern | Cancelled | 3278 Amigo Ln | Lake Havasu City | AZ | 86404 | 928-855-4520 | | 3379 | | 1503096 | 08/27/06 | | 2,000.00 | 2,000.00 | | 12/13/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Joseph McDonald | Cancelled | 23233 N Frank Lloyd #1110-514 | Chandler | AZ | 85225 | 480-252-7795 | | 2757 | | 1503097 | 08/27/06 | | 2,000.00 | 2,000.00 | | 12/13/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Steve Cencinia | Cancelled | 400 N Eucalyptus | Chandler | AZ | 85225 | 480-233-2738 | | 1575 | | 1503017 | 08/27/06 | | 2,000.00 | 2,000.00 | | 12/21/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Fuster | Cancelled | 858 Bellevita Blvd | Las Vegas | NV | 89123 | | | 1998 | | 1503099 | 08/27/06 | | 2,000.00 | 2,000.00 | | 3/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Gonzales | Cancelled | 226 N Portsm | San Pedro | CA | 90732 | 702-733-4368 | | 1387 | | 1503019 | 08/27/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Richard & Garrette | Cancelled | 147 Casino Rd | San Marcos | CA | 92069 | 780-810-1948 | | 3757 | | 1503135 | 09/28/06 | | 2,000.00 | 2,000.00 | | 5/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jodi Gonzalez | Cancelled | 2812 Harrod Ave | Kingman | AZ | 86401 | 828-763-3446 315-515-3323 or 315-515-5152 | | 3725 | | 1503136 | 09/29/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Paul Jilomo | Cancelled | 1714 Eudora Ave | Wilmington | CA | 90744 | | | 1357 | | 1883374 | 08/29/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 2,000.00 |
| Jerri Lane Jr | Cancelled | 3700 Aldine Ridge Ave | Las Vegas | NV | 89149 | 702-645-3297 | | 1752 | | 1583577 | 08/29/06 | | 2,000.00 | 2,000.00 | | 3/8/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mervi Chua & Deidi Les | Cancelled | 5394 Desert Crest #203 | Bullhead City | AZ | 86429 | 928-704-4873 | | 1752 | | 1583576 | 08/29/06 | | 2,000.00 | 1,800.00 | | 4/17/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jim Johnstone | Cancelled | 7849 Turquoise Stone Ct | Las Vegas | NV | 89113 | 702-873-3260 | | 2101 | | 1583888 | 08/29/06 | | 2,000.00 | 1,800.00 | | 3/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Ernest Murillo | Cancelled | 10216 Gridley Wy | Stockton | CA | 95209 | 209-956-6691 | | 4248 | | 1583599 | 08/30/06 | | 2,000.00 | 2,000.00 | | 5/2/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jose & Frederick Connell | Cancelled | 2486 Devotion Ridge Dr | Henderson | NV | 89052 | 702-247-0916 | | 4248 | | 1583593 | 08/30/06 | | 2,000.00 | 2,000.00 | | 5/11/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Aaron Wahba | Cancelled | 1960 Cimmaron Dr | Henderson | NV | 89052 | 702-384-9637 | | 1998 | | 1583361 | 09/13/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Ronnie Banaria-Simoca | Cancelled | 5559 Overton Cr | Las Vegas | NV | 89122 | 702-454-2637 | | 3725 | | 1583382 | 09/13/06 | | 2,000.00 | 2,000.00 | | 4/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Katherine Ranchon | Cancelled | 7581 Cambridge St | Las Vegas | NV | 89139 | 702-617-0623 | | 4248 | | 1583382 | 09/31/06 | | 2,000.00 | 2,000.00 | | 6/7/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Georges | Cancelled | 284 Alma Ave | Oceanside | CA | 11572 | 516-763-6016 | | 2101 | | 1583388 | 09/31/06 | | 1,000.00 | 1,000.00 | | 6/7/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Zeniela & Ricardo Michael | Cancelled | 9860 Trellbose St | Las Vegas | NV | 89178 | 702-833-1530 | | 4248 | | 1584383 | 09/31/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Carbent Cruz | Cancelled | 5394 Desert Crest | Las Vegas | NV | 89178 | 702-591-3381 | 1000.00 | 2757 | | 1584317 | 09/01/06 | 1,000.00 | 1,800.00 | 1,000.00 | | 6/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Estrella & Cesar Cruz | Cancelled | 8030 Aspendale Dr | Las Vegas | NV | 89123 | 702-837-1410 | | 2757 | | 1584303 | 09/01/06 | | 2,000.00 | 1,000.00 | | 6/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Linda Carunugo | Cancelled | 4340 Shadowbrook Way | Henderson | NV | 89147 | 702-247-0916 | | 1996 | | 1584320 | 09/30/06 | | 2,000.00 | 500.00 | | 6/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mabuini Haddaci | Cancelled | 4340 Chaamen Way | Henderson | NV | 89052 | 702-354-0408 | | 3725 | | 1584321 | 09/30/06 | | 2,000.00 | 550.00 | | 6/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Hervet Mihardia | Cancelled | 1543 Glassy Pond | Las Vegas | NV | 89123 | 702-818-9963 | | 4249 | | 1584382 | 09/31/06 | | 1,500.00 | 550.00 | | 7/17/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Dennis & Jacqueline Floyd | Cancelled | 2013 E Yale Cl | Ontario | CA | 91764 | 909-438-1457 | | 1375 | | 1584404 | 09/03/06 | | 2,000.00 | 1,000.00 | | 5/29/08 | (2,000.00) | $ to Buyer | disput complete | | 0.00 |
| Fernando De Bretn | Cancelled | 10024 N Ave #8 | Los Angeles | CA | 90042 | | | 2390 | | 1584525 | 09/03/06 | | 2,000.00 | 2,000.00 | | 12/5/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Michael Clamer | Cancelled | 5886 Pitts Leaf Ave | Fontana | CA | 89129 | 626-454-4098 | | 3725 | | 1584325 | 09/01/06 | | 2,000.00 | 1,800.00 | | | (2,000.00) | $ to Buyer | | 2,000.00 |
| Lany Brisco | Cancelled | PO Box 23183 | Bullhead City | AZ | 86439 | 928-541-3381 | 1000.00 | 2757 | | 1564331 | 09/04/06 | 1,000.00 | 1,600.00 | 1,600.00 | | 7/1/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Pam Dallas | Cancelled | 2171 N Joli Ave | Rochester | NY | 10951 | 914-909-2268 | | 4248 | | 1584240 | 09/01/06 | | 2,000.00 | | | | (2,000.00) | $ to Buyer | | 0.00 |
| Victor Wilbon | Cancelled | 1757 Crescent Cr | Tarrytown | NY | 14624 | | | 1998 | | 1584225 | 09/01/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| John & Karen Fitzgerald | Cancelled | 3168 Villa Nova | Brotherton | MI | 48302 | | | 1996 | | 1584218 | 09/01/06 | | 2,000.00 | 2,000.00 | | 2/7/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Kristina & Charles Lipstein | Cancelled | 1007 Beli Eos Dr | San Jose | CA | 95124 | 408-538-9966 | | 2757 | | 1584233 | 09/01/06 | | 2,000.00 | 2,000.00 | | 5/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Vermillion | Cancelled | 5063 Pansion Ct | Denver | CO | 80239 | 720-218-5466 | | 3379 | | 1584216 | 09/01/06 | | 2,000.00 | 2,000.00 | | 8/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Julian Murray | Cancelled | 8072 Big Top Drive | Las Vegas | NV | 89123 | 702-333-5566 | | 4248 | | 1584214 | 09/01/06 | | 2,000.00 | 2,000.00 | | 8/9/07 | (4,000.00) | $ to Buyer | | 2,000.00 |
| Judith McKerman | Cancelled | 8072 Big Top Drive | Las Vegas | NV | 89123 | 702-914-8965 | | 1996 | | 1584216 | 09/01/06 | | 2,000.00 | 2,000.00 | | | (2,000.00) | $ to Buyer | | 0.00 |
| Derrelle, Floridel,.a | Cancelled | 144 Brightstone Ct | Las Vegas | NV | 89117 | 702-253-7048 | | 4248 | | 1584485 | 09/25/06 | | 2,000.00 | 2,000.00 | | 5/15/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Norma Riviera | Cancelled | 4734 Rancho Camino Cl | Las Vegas | NV | 89129 | 702-658-2003 or 702-278... | | 4248 | | 1584299 | 09/03/06 | | 2,000.00 | 2,000.00 | | 4/17/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Maurice & Carol & David | Cancelled | 5651 Harvest Home Ave | Henderson | NV | 89012 | 702-367-2142 | | 1998 | | 1584290 | 09/03/06 | | 2,000.00 | | | | (2,000.00) | $ to Buyer | | 2,000.00 |
| Margaret Briggs | Cancelled | 6811 Mt Baldy Circle | Buena Park | CA | 90620 | | | 2390 | | 1584305 | 09/25/06 | | 2,000.00 | 2,000.00 | | 4/17/06 | (2,000.00) | $ to Buyer | | 0.00 |
| Flora Wallace | Cancelled | 4333 Montecito Dr | Las Vegas | NV | 89130 | 702-655-9098 | | 2757 | | 1584386 | 09/25/06 | | 2,000.00 | 2,000.00 | | 9/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Kennedy | Cancelled | 7678 Townsville Ave | Las Vegas | NV | 89113 | 702-686-1408 | | 3725 | | 1504272 | 09/25/06 | | 2,000.00 | 2,000.00 | | 5/2/08 | (2,000.00) | $ to Buyer | | 0.00 |
| | Cancelled | 728 Palmera Wood | Thousand Oaks | CA | 91320 | 805-907-2380 | | 2757 | | 1597791 | | | 2,000.00 | 2,000.00 | | 5/29/08 | (2,000.00) | $ to Buyer | | 0.00 |

| Name | Co-borrower / Note | Address | City | ST | Zip | Phone | # | Date | Ref # | Amount | Amount | Amount | Date | Credit | Note | Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shirley & Bruce Hills | Cancelled | 525 Indian Princess #101 PMB 305 1300 W Craig Rd Ste E | Las Vegas | NV | 89145 | 702-240-9451 | 2757 | 09/03/06 | 1564304 | 2,000.00 | | | 11/26/07 | (2,000.00) | $ to Buyer | 0.00 |
| Frank & Lane Perozza / Reachelle Pipia & Valarie Del Rosario | Cancelled | 6448 Holly Oak Dr | North Las Vegas | CA | 89632 | 702-378-3656 | 2757 | 09/03/06 | 1564305 | 2,000.00 | | | 9/26/08 | (2,000.00) | $ to Buyer | 0.00 |
| Ryan, Traci & Sandy Olson | Cancelled | 6448 Holly Oak Dr | Alta Loma | CA | 91701 | 909-466-4765 | 3378 | 09/03/06 | 1564307 | 2,000.00 | | | 3/14/08 | (2,000.00) | $ to Buyer | 0.00 |
| Monica Apror | Cancelled | 761 Angelfish Ln | Lake Havasu City | AZ | 86406 | 702-351-0514 | 3725 | 09/03/06 | 1564308 | 2,000.00 | | | 7/31/07 | (2,000.00) | $ to Buyer | 0.00 |
| Teodoro Agnew | Cancelled | 9227 Huntington Ridge Ave 3437 Contours Park Ave | North Las Vegas | NV | 89139 89081 | 702-351-0514 702-633-0121 | 3725 4248 | 09/03/06 06/03/06 | 1564310 1564311 | 1,000.00 2,000.00 | 1,000.00 | | 9/26/07 4/23/07 | (1,000.00) (2,000.00) | $ to Buyer $ to Buyer | 0.00 0.00 |
| Francisca Montoya | Cancelled | 509 Spruce Canyon | Las Vegas | NV | 89144 | 702-253-5356 or 750-580- | 4248 | 03/03/06 | 1564312 | 2,000.00 | | | 3/14/08 | (2,000.00) | $ to Buyer | 0.00 |
| Thomas Umbino | Cancelled | 155 Marco Island St | Las Vegas | NV | 89148 | 702-270-2981 or 702-528- | 4248 | 03/03/06 | 1564313 | 2,000.00 | | | 12/6/08 | (2,000.00) | $ to Buyer | 0.00 |
| Lezlie & Henry Sy | Cancelled | 6455 Holly Oak Dr | Alta Loma | CA | 91701 | 909-466-4765 | 4248 | 09/03/06 | 1564314 | 2,000.00 | | | 3/14/08 | (2,000.00) | $ to Buyer | 0.00 |
| Bianca Angeles | Cancelled | 3700 W Washington Ave | Las Vegas | NV | 89107 | 702-524-7694 | 4248 | 09/03/06 | 1564315 | 2,000.00 | | | 9/4/08 | (2,000.00) | $ to Buyer | 0.00 |
| Giorgj Halevm | Cancelled | 7875 Wild Cherry Ave | Bullhead City | AZ | 89123 | 702-252-6211 | 4248 | 09/03/06 | 1564316 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Stephen Piccola | Cancelled | 11853 Arrowhead St | Chevelle Hills | NV | 91344 | 818-351-0444 | 1752 | 09/04/06 | 1564796 | 2,000.00 | 1,000.00 | 1,000.00 | 2/22/08 | (2,000.00) | $ to Buyer | 0.00 |
| Janet & Andreas Aschov | Cancelled | 11157 Shadow Moon Ct | Las Vegas | NV | 89144 | 702-243-6599 | 1752 | 09/05/06 | 1564796 | 1,000.00 | 1,000.00 | | 1/09/08 | (2,000.00) | $ to Buyer | 0.00 |
| Perry Phoumpheng | Cancelled | 7235 Shenandoah Springs Ave | Las Vegas | NV | 89131 | 702-437-4232 | 2757 | 09/05/06 | 1564784 | 2,000.00 | | | 10/1/07 | (2,000.00) | $ to Buyer | 0.00 |
| Wilbert Townsend II | Cancelled | 7235 Shenandoah Springs Ave | Las Vegas | NV | 89119 | 702-327-5108 | 1868 | 09/04/06 | 1564765 | 2,000.00 | | | 10/1/07 | (2,000.00) | $ to Buyer | 0.00 |
| Benito Mario Juarez | | 1434 W O'Farrell St | San Pedro | CA | 90732 | 310-831-6299 | 1357 | 04/05/06 | 1564788 | 7,000.00 | | | | | $ to Buyer | 7,000.00 |
| Ingrid & Gerard Madsen | Cancelled | 9726 Longhorn Hills Ave | Las Vegas | NV | 89128 | 702-334-2337 | 1752 | 04/05/06 | 1564787 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Gail Lane | Cancelled | 9450 Arbella Cir | Las Vegas | NV | 89123 | 702-321-2976 | 1752 | 04/05/06 | 1564788 | 2,000.00 | | | 9/26/08 | (2,000.00) | $ to Buyer | 0.00 |
| Sopheak Photev | Cancelled | 6385 Wild Cherry Ave | Las Vegas | NV | 89122 | 702-217-7724 | 1752 | 04/05/06 | 1564769 | 2,000.00 | 1,000.00 | 1,000.00 | 5/2/07 | (2,000.00) | $ to Buyer | 0.00 |
| Brandy Slaten | Cancelled | 1571 Palo Way | Bullhead City | AZ | 86442 | 928-567-1399 | 1866 | 09/06/06 | 1564771 | 2,000.00 | | | 7/30/07 | (2,000.00) | $ to Buyer | 0.00 |
| Michael & Jeanette Mutsal | | 751 Wildwood Dr | Boardman | OH | 44512 | 330-726-8698 563-972-2093 or 582-992- | 1868 | 05/02/06 | 1565031 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Alli Dushsbar | | 17918 S Pioneer Blvd #200 | Artesia | CA | 90701 | 562-924-2337 | 4248 | 05/02/06 | 1565030 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| | Cancelled | 2220 Shadow Canyon Dr | Bullhead City | AZ | 86439 | 929-704-5832 | 3725 | 09/07/06 | 1565032 | 2,000.00 | | | 7/6/07 | (2,000.00) | $ to Buyer | 0.00 |
| Cheryl McKinnan | Cancelled | PO Box 20189 | Bullhead City | AZ | 86439 | 929-704-5591 | 3725 | 09/08/06 | 1565477 | 2,000.00 | 1,000.00 | 1,000.00 | 7/6/07 | (2,000.00) | $ to Buyer | 0.00 |
| Misel Ingomliron | Cancelled | 560 Erdenberg Rd | Golden Valley | AZ | 86413 | 928-565-7177 | 1515 | 09/08/06 | 1565481 | 1,000.00 | 1,000.00 | | 9/5/07 | (2,000.00) | $ to Buyer | 0.00 |
| Damian & Juliane Clemens | Cancelled | 2701 Bartle Dr | Lake Havasu City | NV | 85404 | 928-850-7740 | 3725 | 09/04/06 | 1565482 | 0.00 | 1,000.00 | | 6/22/07 | | $ to Buyer need soft escrow 11/17 | 500.00 |
| Victor & Ana Mecas | | 3604 Cardona Bluff | North Las Vegas | NV | 89081 | 702-341-5814 | 3725 | 09/04/06 | 1565483 | 0.00 | 500.00 | 500.00 | | | Cancelled by Rhodes deposit complete | 500.00 |
| Kerry & Gina Lem | Cancelled | 5534 Autumn Harvest Ave | Las Vegas | NV | 89142 | 702-459-0914 | 4248 | 09/05/06 | 1565435 | 500.00 | 500.00 | | | | $ to Buyer | 0.00 |
| Cynthia Frails | Cancelled | 3580 Starship Hill | Las Vegas | NV | 89117 | 702-255-5918 | 4248 | 09/06/06 | 1565436 | 2,000.00 | | | 7/26/07 | (350.00) | $ to Buyer | 500.00 |
| Shannon Dinaro | Cancelled | 6911 Iliac Ln | Bullhead City | AZ | 86442 | 928-763-3884 or 750-580- | 3725 | 09/05/06 | 1565340 | 2,000.00 | | | 6/29/07 | (2,000.00) | $ to Buyer | 0.00 |
| Nell & Trina Foster | Cancelled | 2888 Santil Grade Ave | Henderson | NV | 89074 | 929-753-3654 or 925-933-9628 | 4248 | 09/03/06 | 1565348 | 2,000.00 | | | 10/31/08 | (2,000.00) | $ to Buyer | 0.00 |
| Surfak Dhaliwal | Cancelled | PO Box 4500 | Kingman | AZ | 89402 | 929-753-3654 or 929-933- | 4248 | 09/03/06 | 1565349 | 2,000.00 | | | 5/29/07 | (2,000.00) | $ to Buyer | 0.00 |
| Knsd & Dhaliwal | Cancelled | PO Box 4500 6836 Crest Hill Ave | Kingman Las Vegas | AZ NV | 89402 89145 | 929-353-2377 702-630-0662 | 4248 1752 | 09/10/06 09/05/06 | 1565371 1565372 | 2,000.00 2,000.00 | | | 5/31/07 7/6/07 | (2,000.00) (2,000.00) | $ to Buyer $ to Buyer | 0.00 0.00 |
| Donna Juliano | Cancelled | 6271 Scenic View St | Las Vegas | NV | 89129 | 702-339-3368 | 2757 | 09/06/06 | 1565386 | 2,000.00 | | | 4/12/07 | (2,000.00) | $ to Buyer | 0.00 |
| Dumi & Tina Oun | Cancelled | 3131 Laverna Ln | Henderson | NV | 89074 | 702-369-4291 | 2757 | 09/05/06 | 1565367 | 2,000.00 | | | 8/14/07 | (2,000.00) | $ to Buyer | 0.00 |
| Tien Dejila | Cancelled | 1929 Monte Alban Dr | North Las Vegas | NV | 89031 | 702-647-1316 | 4248 | 09/06/06 | 1565682 | 2,000.00 | | | 6/14/07 | (2,000.00) | $ to Buyer | 0.00 |
| Carlos Davis | Cancelled | 4710 Innisbrook Ave | Las Vegas | NV | 89103 | 702-589-9888 | 4248 | 09/06/06 | 1565436 | 2,000.00 | | | 5/24/07 | (2,000.00) | $ to Buyer | 0.00 |
| Oscar Oveira | Cancelled | 6365 Healthington Ave | Anaheim | CA | 92807 | 702-896-3822 | 4248 | 09/06/06 | 1565438 | 2,000.00 | | | 5/29/07 | (2,000.00) | $ to Buyer | 0.00 |
| Gary Geading | Cancelled | 4320 Meadow Hill | Las Vegas | NV | 92807 | 714-777-0351 | 4248 | 09/06/06 | 1565438 | 2,000.00 | | | 10/11/08 | (2,000.00) | $ to Buyer | 0.00 |
| Norma Bustos | Cancelled | PO Box 20001 | Langston | NV | 89028 | 702-420-9021 | 1357 | 09/11/06 | 1565439 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Kevin Barbarbus | Cancelled | PO Box 30001 | Langston | NV | 89028 | 702-420-9021 | 1357 | 09/11/06 | 1565440 | 2,000.00 | | | 7/18/07 | (2,000.00) | $ to Buyer | 0.00 |
| Donald & Constance Chukwu | Cancelled | 2285 Palmer Dr | Lake Havasu City | NV | 89074 | 929-525-5377 | 2757 | 09/11/06 | 1566643 | 2,000.00 | | | 7/18/07 | (2,000.00) | $ to Buyer | 0.00 |
| Jane & Alberto Ramirez | Cancelled | 8646 Abbit Ave | Fontana | CA | 92335 | 909-357-7251 | 4248 | 09/08/06 | 1566543 | 2,000.00 | | | 6/14/07 | (2,000.00) | $ to Buyer | 0.00 |
| Sala & Wendy & Tony Lee | Cancelled | 2850 Stephen Lane #10 | San Bruno | CA | 94065 | 702-480-6182 | 2757 | 09/11/06 | 1565832 | 2,000.00 | 1,500.00 | 500.00 | 7/13/07 | (1,500.00) | $ to Buyer | 0.00 |
| Heather Donald & 5tmai | Cancelled | 7291 Cestrum Rd | Las Vegas | NV | 89118 | 702-254-4249 | 2757 | 09/11/06 | 1565832 | 2,000.00 | | | 7/13/07 | (2,000.00) | $ to Buyer | 0.00 |
| Benny & Tommy Phoumpheng | Cancelled | 6513 Assembly Dr | Las Vegas | NV | 89108 | 702-341-4142 | 3725 | 09/11/06 | 1566096 | 2,000.00 | 1,500.00 | 500.00 | 9/18/07 | (1,500.00) | $ to Buyer | 0.00 |
| Jim Lokuwal & Benino | Cancelled | 2785 View West | Bullhead City | AZ | 86442 | 928-718-9243 | 4248 | 09/12/06 | 1566096 | 2,000.00 | | | 2/26/07 | (2,000.00) | $ to Buyer | 0.00 |
| Cheanar Liskanol | Cancelled | 11844 SE Travers Ln #1308 | Las Vegas | NV | 89138 | 702-228-5793 | 2757 | 09/12/06 | 1566095 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Ryan Turner | | 2926 Cloudcrest Way | Covina | CA | 92882 | 646-903-33583 | 1355 | 06/26/06 | 1566097 | 2,000.00 | | | | | deposit complete | 2,000.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilburn & Judy Maddox | | 6581 Merito Ave | San Bernardino | CA | 92404 | 909-884-0714 | 2360 | 09/10/06 | 1566098 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Joseph Miele & Cheryl Miller | Cancelled | 10202 Rocky Tree St | Las Vegas | NV | 89123 | 702-896-1950 | 2757 | 09/12/06 | 1566099 | 2,000.00 | | 2,000.00 | | 7/11/07 | (2,000.00) | $ to Buyer | | 0.00 |
| David Billingsley | | 7129 East Belle Butler Dr | Kingman | AZ | 86401 | 928-757-8181 | 2757 | 09/12/06 | 1566100 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Dung Ho | Cancelled | 9285 Dover Landing | Las Vegas | NV | 89123 | 702-407-1843 | 1866 | 09/13/06 | 1566101 | 2,000.00 | | 2,000.00 | | 10/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Julie Suaoka | Cancelled | 11413 Robbia Dr | Las Vegas | NV | 89138 | 702-838-8902 | 2757 | 09/13/06 | 1566510 | 2,000.00 | | 2,000.00 | | 8/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ben Ishizuka | Cancelled | 11413 Robbia Dr | Las Vegas | NV | 89138 | 702-838-8902 | 2757 | 09/13/06 | 1566511 | 2,000.00 | | 2,000.00 | | 8/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Carl Martigani | Cancelled | 190 W Horizon Ridge Pkwy #211 | Henderson | NV | 89012 | 702-564-3052 | 1575 | 09/17/06 | 1566964 | 2,000.00 | 500.00 | 1,500.00 | | 6/14/07 | (2,000.00) | $ to buyer | | 0.00 |
| Benjamin Durham | Cancelled | 833 Balinese Ave | Henderson | NV | 89015 | 702-348-4430 | 3725 | 09/16/06 | 1566967 | 2,000.00 | 500.00 | 1,500.00 | | 7/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Calvin Jr & Vada Miller | Cancelled | 8544 Ocotillo Springs Circle | Las Vegas | NV | 89147 | 702-876-5597 | 1752 | 09/16/06 | 1566971 | 2,000.00 | 500.00 | 1,500.00 | | 4/23/07 | (2,000.00) | $ to buyer | | 0.00 |
| Kalman Appel | | PO Box 750064 | Las Vegas | NV | 89136 | 702-292-9913 | 4248 | 09/14/06 | 1566973 | 2,000.00 | 1,000.00 | 1,000.00 | | | | deposit complete | | 2,000.00 |
| John Duc Vu | Cancelled | 626 S Dennis St | Santa Ana | CA | 92704 | 949-433-7699 | | 09/15/06 | 1566977 | 2,000.00 | 500.00 | 1,500.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Susan Cheung | Cancelled | 7050 Blackbird Lane | Corona | CA | 92880 | 951-520-0128 | 2757 | 09/15/06 | 1566980 | 2,000.00 | 500.00 | 1,500.00 | | 11/18/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Fonda & Susan Cheung | Cancelled | 7050 Blackbird Lane | Corona | CA | 92880 | 951-520-0128 | 1752 | 09/15/06 | 1566982 | 2,000.00 | 500.00 | 1,500.00 | | 11/18/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Daniel & Dee Coffey | Cancelled | 3160 Red Rock St | Las Vegas | NV | 89146 | | 1575 | 09/14/06 | 1566778 | 2,000.00 | | 2,000.00 | | 10/11/07 | (2,000.00) | $ to buyer | | 0.00 |
| Maria Foster | Cancelled | 2195 Breon Dr | Bullhead City | AZ | 86442 | 928-758-0610 | 1866 | 09/14/06 | 1566784 | 2,000.00 | | 2,000.00 | | 5/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Olga Virje | Cancelled | 2191Breon Dr | Bullhead City | AZ | 86442 | 702-553-0352 | 1752 | 09/14/06 | 1566782 | 2,000.00 | | 2,000.00 | | 6/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Caleb Kincheloe | Cancelled | 2165 Ridgeview Rd | Kingman | AZ | 86401 | 928-530-1125 | 4248 | 09/14/06 | 1566786 | 2,000.00 | | 2,000.00 | | 5/15/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Martin J Bolanos | | 3565 E Colton Ave | Las Vegas | NV | 89115 | 702-575-2118 | 4248 | 09/15/06 | 1566792 | 500.00 | | 500.00 | | | | | | 500.00 |
| Jessica Gonzalez | Cancelled | 2116 Desert Palms Dr | Fort Mohave | AZ | 86426 | 702-289-0283 | 4248 | 09/15/06 | 1566793 | 2,000.00 | | 2,000.00 | | 11/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| James Witkowski | | 4937 Mintum Ave | Lakewood | CA | 90712 | 562-529-6023 | 2757 | 09/15/06 | 1566801 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Djahima & Grace Ecal | Cancelled | 7134 Tiburon Circle | East Syracuse | NY | 13057 | 315-658-4292 | 3379 | 09/15/06 | 1566791 | 2,000.00 | | 2,000.00 | | 1/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Eldridge | | 2240 E Jacob Row | Lake Havasu City | AZ | 86404 | 928-764-1077 or 928-208-3114 | 4242 | 09/16/06 | 1566602 | 2,000.00 | | 2,000.00 | | 5/29/07 | | | | 2,000.00 |
| Chris Hofacket | Cancelled | 1669 Via Provincia Circle | Corona | CA | 92881 | 951-273-1734 | 1752 | 09/16/06 | 1566797 | 2,000.00 | | 2,000.00 | | 7/3/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Bongkuk Pak | Cancelled | 2411 Lilac Cove St | Las Vegas | NV | 89135 | 702-431-8544 | 2757 | 09/17/06 | 1566814 | 2,000.00 | | 2,000.00 | | 12/3/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Myong Ho Pak | Cancelled | 8053 Alpine Fir Ave | Las Vegas | NV | 89117 | 702-431-0820 | 4248 | 09/17/06 | 1566815 | 2,000.00 | | 2,000.00 | | 2/3/09 | (2,000.00) | $ to buyer | | 0.00 |
| Brandon Brooks | Cancelled | 61 Vernon St #311 | Oakland | CA | 94610 | 510-433-0556 | 4248 | 09/17/06 | 1566817 | 2,000.00 | | 2,000.00 | | 5/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Bongcho Pak | Cancelled | 11701 Royal Derwent Dr | Las Vegas | NV | 89138 | 702-205-8562 | 4248 | 09/17/06 | 1566818 | 2,000.00 | | 2,000.00 | | 2/3/09 | (2,000.00) | $ to buyer | | 0.00 |
| Jeff Kincaid | Cancelled | 0 N. 511 Willow Rd | Wheaton | IL | 60187 | 630-605-3694 | | 09/18/06 | 1567371 | 2,000.00 | | 2,000.00 | | 7/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| Chi Vu | Cancelled | 488 E Ocean Blvd #1409 | Long Beach | CA | 90802 | 714-873-4781 | 1752 | 09/19/06 | 1567377 | 2,000.00 | | 2,000.00 | | 5/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Krystal Carey | Cancelled | 1149 Mountain Trail Rd | Kingman | AZ | 86401 | 9258-757-0069 | 4248 | 09/19/06 | 1567379 | 2,000.00 | 1,000.00 | 1,000.00 | | 3/14/08 | (2,000.00) | $ to buyer | | 0.00 |
| Barry and Linda Satterlee | Cancelled | 717 S 118th Dr | Avondale | AZ | 85323 | 619-270-8869 | 1357 | 09/20/06 | 1567639 | 2,000.00 | | 2,000.00 | | 12/4/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ray & Jerilyn Smith | Cancelled | 9496 Veterans Ct | Las Vegas | NV | 89148 | 702-628-2059 | 1575 | 09/20/06 | 1567640 | 2,000.00 | | 2,000.00 | | 4/11/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Vinh Luu and Vanessa Helbling | Cancelled | 21316 Hipass Dr | Diamond Bar | CA | 91765 | 310-936-1499 | 2757 | 09/20/06 | 1567641 | 2,000.00 | | 2,000.00 | | 5/4/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Steve Connell | Cancelled | 492 Via Palermo Drive | Henderson | NV | 89011 | 702-597-9188 or 702-289-5577 | 4248 | 09/20/06 | 1567644 | 1,000.00 | | 1,000.00 | | 3/1/07 | (1,000.00) | $ to buyer | | 0.00 |
| Raul Diaz | Cancelled | 11652 Hartford Ct | Riverside | CA | 92503 | 951-284-5055 | 4248 | 09/23/06 | 1568316 | 2,000.00 | 1,000.00 | 1,000.00 | | 6/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Lawrence Bayne Jr | | 9501 W Sahara Ave #2007 | Las Vegas | NV | 89117 | 702-869-5744 | 1357 | 09/23/06 | 1568290 | 500.00 | 500.00 | 0.00 | | | | Rhodes Employee $500 total deposit | | 500.00 |
| Robert Weil | Cancelled | 25245 Oak Canyon Ln | Lake Forest | CA | 92630 | 949-916-8104 | 3725 | 09/23/06 | 1568291 | 2,000.00 | 1,000.00 | 1,000.00 | | 3/16/07 | (2,000.00) | $ to buyer | | 0.00 |
| Josef Torkelsen | Cancelled | 1390 Santa Alicia Ave #5303 | Chula Vista | CA | 91913 | 631-764-3634 | 1575 | 09/24/06 | 1566810 | 2,000.00 | 1,000.00 | 1,000.00 | | 12/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Reynaldo & Wilma Viray & Nelson Ebiya | Cancelled | 3832 W 119th Street | Hawthorne | CA | 90250 | 310-676-7189 or 310-356-4523 | 2360 | 09/24/06 | 1566605 | 500.00 | 500.00 | 0.00 | | 2/7/08 | (500.00) | $ to Buyer | | 0.00 |
| Michael Arriaga | Cancelled | 2540 Vista Del Sol | LaVerne | CA | 91750 | 909-392-2255 | 2757 | 09/24/06 | 1566811 | 1,000.00 | 1,000.00 | 0.00 | | 10/28/08 | (1,000.00) | $ to Buyer | | 0.00 |
| Cesar & Virginia Maralit | Cancelled | 2210 Poplar Ave | Las Vegas | NV | 89101 | 702-366-1485 | 4248 | 09/24/06 | 1566809 | 2,000.00 | 1,000.00 | 1,000.00 | | 10/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Cherly Ebiya & Aris Landy | Cancelled | 6030 Giant Forest Lane | North Las Vegas | NV | 89031 | 702-219-0808 | 4248 | 09/24/06 | 1566787 | 2,000.00 | 1,000.00 | 1,000.00 | | 10/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Misi Savea | | PO Box 2073 | Bell Gardens | CA | 90802 | 323-838-5003 or 909-823-2823 | 1752 | 09/22/06 | 1568296 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Robert & Linda Hitchens | Cancelled | 2951 Ladera Dr | Bullhead City | AZ | 86442 | 928-754-1098 | 2757 | 09/22/06 | 1568297 | 2,000.00 | | 2,000.00 | | 10/16/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Buckley | Cancelled | 743 Sandy Hook Terrace | Henderson | NV | 89052 | 702-612-6405 | 3725 | 09/22/06 | 1568299 | 2,000.00 | | 2,000.00 | | 8/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Bruce Johnson | Cancelled | 1135 West 53rd St | Los Angeles | CA | 90037 | 323-781-6633 | 4248 | 09/22/06 | 1568302 | 2,000.00 | | 2,000.00 | | 3/14/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Tommy Nunez & Sandra Piceno | Cancelled | 1211 Lagoon Ave | Wilmington | CA | 90744 | 310-834-9955 | 1357 | 09/23/06 | 1568303 | 2,000.00 | | 2,000.00 | | 5/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Alberto & Maria Bonilla | Cancelled | 1372 N Bayview Ave | Wilmington | CA | 90744 | 310-830-8535 | 1357 | 09/23/06 | 1568304 | 2,000.00 | | 2,000.00 | | 5/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Alanso Bonilla | Cancelled | 1307 McDonald Ave | Wilmington | CA | 90744 | 310-518-3489 | 1357 | 09/23/06 | 1568305 | 2,000.00 | | 2,000.00 | | 5/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Walter Rowell | | 3421 Kearsage Dr | Lake Havasu City | AZ | 86406 | 928-855-4758 | 1752 | 09/23/06 | 1568307 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Edilberto & Sybil Labuguen | Cancelled | 1612 Santa Sierra Ct | Chula Vista | CA | 91913 | 619-271-7681 | 1866 | 09/23/06 | 1568308 | 2,000.00 | | 2,000.00 | | 01/15/08 | (2,000.00) | $ to Buyer | | 0.00 |
| E.L. & Janice Nethercott | Cancelled | 3910 Northstar Dr | Lake Havasu City | AZ | 86406 | 928-505-3035 | 1866 | 09/23/06 | 1568310 | 2,000.00 | | 2,000.00 | | 09/05/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Dax & Erica Gonzalez | Cancelled | 2113 E Desert Lakes Dr | Fort Mohave | AZ | 86426 | 928-768-4016 | 3379 | 09/23/06 | 1568312 | 2,000.00 | | 2,000.00 | | 10/15/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Edilberto & Sybil Labuguen | Cancelled | 1612 Santa Sierra Ct | Chula Vista | CA | 91913 | 619-271-7481 | 4248 | 09/23/06 | 1568314 | 2,000.00 | | 2,000.00 | | 12/20/33 | (2,000.00) | $ to Buyer | | 0.00 |
| David & Rosita Reyes | | 25360 Las Palomas Dr | Moreno Valley | CA | 92557 | 951-485-1847 | 2757 | 09/24/06 | 1568327 | 2,000.00 | | 2,000.00 | | | | | | 2,000.00 |
| Robert Torres | Cancelled | 3308 Fire Eye Way | North Las Vegas | NV | 89084 | 702-277-9761 | 1357 | 09/24/06 | 1568318 | 2,000.00 | | 2,000.00 | | 05/11/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Alfonso Lopez | Cancelled | 3806 East Ave J-8 | Lancaster | CA | 93535 | 661-946-2476 | 1357 | 09/24/06 | 1568320 | 2,000.00 | | 2,000.00 | | 08/21/07 | (2,000.00) | $ to Buyer | | 0.00 |

| Name | Status | Address | City | State | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ruben, Ingrid & Rosemarie Porciuncula | | 1504 Margaret Ave | Las Vegas | NV | | | | | | | | | | | | 0.00 |
| Francis Ebye | | 710 N 9th St | Las Vegas | NV | 89101 | 702-283-9706 | 2360 | | 1568523 | | | 500.00 | | | $ to Buyer | 500.00 |
| Annabel & Felicidad Ebye | Cancelled | 6202 Fenix Ave | Las Vegas | NV | 89147 | 702-222-3116 | 4248 | 1568350 | 09/24/06 | 1568522 | 2,000.00 | 2,000.00 | (2,000.00) | 09/14/08 | $ to Buyer | 0.00 |
| Van Duc Chinh | Cancelled | 6874 Bayside Ct | Las Vegas | NV | 89110 | 702-769-5619 | 2757 | | 09/24/06 | 1568332 | 2,000.00 | 2,000.00 | (2,000.00) | 09/14/08 | $ to Buyer | 0.00 |
| Elizabeth Lopez | Cancelled | 1900 Del Paso Ave | Los Angeles | CA | 90082 | 323-226-0197 | 2757 | | 09/24/06 | 1568334 | 2,000.00 | 2,000.00 | (2,000.00) | 09/05/07 | $ to Buyer | 0.00 |
| Nhu Thien Kim | Cancelled | 72 Vista Dr | Manteca | CA | 91746 | 723-536-3636 | 3379 | | 09/24/06 | 1568335 | 2,000.00 | 2,000.00 | (2,000.00) | | $ to Buyer | 0.00 |
| Adelina & Frankie Ebye | Cancelled | 1234 N 9th St | Las Vegas | NV | 89131 | 702-221-2746 | 4248 | | 09/24/06 | 1568471 | 2,000.00 | 2,000.00 | (2,000.00) | 09/22/09 | $ to buyer | 2,000.00 |
| Armando Macial | Cancelled | 5697 Birlongview Ct | Las Vegas | NV | 89131 | 702-243-2746 | 2757 | | 09/25/06 | 1568473 | 2,000.00 | 2,000.00 | (2,000.00) | 04/25/07 | $ to buyer | 0.00 |
| Maricel Macias | Cancelled | 2438 McCormick Blvd | Bullhead City | AZ | 89442 | 928-763-1116 | 2757 | | 09/25/06 | 1568474 | 2,000.00 | 2,000.00 | (2,000.00) | 07/03/07 | $ to buyer | 0.00 |
| Sharon Gravel | | 3489 Death Valley | Las Vegas | NV | 89122 | 702-596-5546 | 4248 | | 09/21/08 | 1568553 | 2,000.00 | 2,000.00 | (2,000.00) | | Send to buyer or deposit 9/28 | 2,000.00 |
| Arthur Maxim | Cancelled | 4245 S Spencer Ave | Las Vegas | NV | 89119 | 702-876-3289 | 4248 | | 09/25/06 | 1568366 | 2,000.00 | 2,000.00 | (2,000.00) | 01/01/08 | $ to buyer | 0.00 |
| Kandy Westoff | Cancelled | 1253 Bourbon St #1 | Glendale | AZ | 91205 | 816-342-5007 or 618-612-2922 | 1557 | | 09/27/06 | 1568989 | 2,000.00 | 2,000.00 | (2,000.00) | 03/24/07 | $ to Buyer | 0.00 |
| James Watson | Cancelled | 2530 Treshwend Dr | Lake Havasu City | AZ | 86403 | 928-505-5499 | 1575 | | 09/27/06 | 1568971 | 2,000.00 | 2,000.00 | (2,000.00) | 09/24/07 | $ to Buyer | 0.00 |
| Michael McKinley | Cancelled | 1602 Winding Oak Dr | Chula Vista | CA | 91910 | 619-421-9078 | 2757 | | 09/24/06 | 1569169 | 2,000.00 | 1,000.00 | 1,000.00 | | $ to Buyer | 0.00 |
| Nira Patel | Cancelled | 306 Selma Dr | Henderson | NV | 89014 | 619-475-0318 | 4248 | | 09/26/06 | 1569198 | 2,000.00 | 2,000.00 | (2,000.00) | | deposit complete | 2,000.00 |
| Mark Brown | Cancelled | 37 Vista Palermo | Lake Elsinore | CA | 92532 | 814-674-3318 or 658-472-2622 | 4248 | | 09/28/06 | 1589196 | 2,000.00 | 1,000.00 | (2,000.00) | 05/01/07 | $ to Buyer | 0.00 |
| Ann Marie Brown | Cancelled | 37 Vista Palermo | Lake Elsinore | CA | 92532 | 951-674-3318 | 2757 | | 09/28/06 | 1569197 | 1,000.00 | 1,000.00 | (2,000.00) | 05/01/07 | $ to Buyer | 0.00 |
| Bettelines Lowery | Cancelled | 2630 Granada Bluff Ct | Las Vegas | NV | 89135 | 702-240-4442 | 2757 | | 09/28/06 | 1569275 | 1,000.00 | 1,000.00 | (2,000.00) | 10/03/07 | $ to Buyer | 0.00 |
| Neil Lawrence | Cancelled | 9455 Sierra Summit Ave | Las Vegas | NV | 89134 | 702-444-8517 or 702-677-9944 | 1752 | | 09/30/06 | 1568676 | 1,000.00 | 1,000.00 | (2,000.00) | 05/02/08 | $ to Buyer | 0.00 |
| Helenita Parcia | Cancelled | 2370 Forest Meadow | Chula Vista | CA | 91915 | 619-482-7425 | 3379 | | 09/30/06 | 1569073 | 1,000.00 | 1,000.00 | (2,000.00) | 06/28/07 | $ to Buyer | 0.00 |
| Virencio Cariaga | Cancelled | 4335 Painthorse Dr | Las Vegas | NV | 89129 | 714-761-4833 | 2360 | | 10/01/06 | 1569779 | 2,000.00 | 2,000.00 | (2,000.00) | | deposit complete | 2,000.00 |
| Gerald Gordon | Cancelled | 6228 Elsinore Bluff | San Diego | CA | 92115 | 619-861-1107 | 2757 | | 10/03/06 | 1568981 | 2,000.00 | 1,000.00 | (2,000.00) | 01/26/09 | deposit complete | 2,000.00 |
| Rhia Starnes | Cancelled | 1027 S Live Oak Park Rd | Fallbrook | CA | 92028 | 780-731-6625 | 1575 | | 10/03/06 | 1569991 | 2,000.00 | 2,000.00 | (2,000.00) | 11/26/07 | $ to Buyer | 0.00 |
| Roberto Acosta | Cancelled | 312 Daveberg Dr | Kingman | AZ | 86401 | 928-753-2126 | 2757 | | 10/03/06 | 1569983 | 2,000.00 | 2,000.00 | (2,000.00) | 11/13/08 | $ to Buyer | 0.00 |
| Karl Carpenter | Cancelled | 1929 Mother of Pearl St | Las Vegas | NV | 89106 | 702-648-8075 | 1752 | | 10/03/06 | 1569995 | 2,000.00 | 2,000.00 | (2,000.00) | 09/20/06 | $ to Buyer | 0.00 |
| Eric & Sarah Tivio | Cancelled | 1354 W 197th Pl | Gardena | CA | 90248 | 310-408-1581 or 310-428-8377 | 1762 | | 09/30/06 | 1569960 | 2,000.00 | 2,000.00 | (2,000.00) | 09/05/07 | $ to buyer | 0.00 |
| Ingrin & Salomain Braun | | 3087 Violet Corso | Henderson | NV | 89052 | 702-492-6048 | 1868 | | 04/03/06 | 1569001 | 2,000.00 | 2,000.00 | (2,000.00) | 07/31/06 | $ to buyer | 2,000.00 |
| Richard Thornton, Armela & Ruben Porciuncula | Cancelled | 8085 W Flamingo Rd #4131-107 | Las Vegas | NV | 89147 | 702-812-5913 or 702-202-5299 | 2757 | | 09/30/06 | 1569884 | 2,000.00 | 2,000.00 | (2,000.00) | 05/08/07 | $ to buyer | 0.00 |
| Lyn and Terry Patt | Cancelled | 3625 Kresma Lynn Ave | Findlay | OH | 42840 | 419-420-0409 | 1752 | | 10/02/06 | 1569896 | 2,000.00 | 2,000.00 | (2,000.00) | 04/11/08 | $ to Buyer | 1,000.00 |
| Kenneth Lewis | Cancelled | 1709 Festivia Ave Apt H | North Las Vegas | NV | 89091 | 702-232-8588 | 1752 | | 10/02/06 | 1569899 | 2,000.00 | 1,000.00 | (1,000.00) | 09/14/07 | $ to Buyer | 0.00 |
| Lance Lutrell | Cancelled | 9045 Lilac Dr | Bullhead City | AZ | 86429 | 928-754-2981 | 1357 | | 10/03/06 | 1569931 | 2,000.00 | 1,000.00 | (2,000.00) | 09/16/07 | $ to Buyer | 0.00 |
| Angela Sampson | Cancelled | 3423 McCormick Blvd Unit 112 | San Diego | CA | 92115 | 619-286-2588 | 1568 | | 10/03/06 | 1569952 | 2,000.00 | 2,000.00 | (2,000.00) | 03/01/07 | $ to buyer | 0.00 |
| Adela Gordon | Cancelled | 9914 Hughes St | Las Vegas | NV | 89147 | 702-222-5484 | 4248 | | 10/05/06 | 1569954 | 2,000.00 | 2,000.00 | (2,000.00) | | $ to Buyer | 2,000.00 |
| Guadalupe Villages | Cancelled | 3008 Van Merter Ct | Kingman | AZ | 86401 | 928-753-0229 | 3725 | | 10/05/06 | 1569958 | 2,000.00 | 2,000.00 | (2,000.00) | 09/05/07 | $ to buyer | 0.00 |
| Danny Rogalski | Cancelled | 2448 Westside | Kingman | AZ | 86401 | 928-303-3062 | 4248 | | 10/05/06 | 1569965 | 2,000.00 | 2,000.00 | (2,000.00) | 12/21/08 | $ to buyer | 0.00 |
| Jeremiah Dvis | Cancelled | 2448 Westside | Kingman | AZ | 86401 | 928-303-3062 | 4248 | | 10/06/06 | 1569966 | 2,000.00 | 2,000.00 | (2,000.00) | 10/25/06 | $ to buyer | 0.00 |
| Robert Direst | Cancelled | 2130 Arctic Cl | Spring Valley | CA | 91977 | 619-997-0448 | 3380 | | 10/05/06 | 1570274 | 2,000.00 | 2,000.00 | (2,000.00) | 10/29/08 | $ to buyer | 0.00 |
| Edmund Lee | Cancelled | 8431 Indigo Harbor Ave | Las Vegas | NV | 89117 | 702-658-9678 | 4248 | | 10/04/06 | 1570275 | 2,000.00 | 2,000.00 | (2,000.00) | 09/19/07 | $ to buyer | 0.00 |
| Guadalupe Lao | Cancelled | 8431 Indigo Harbor Ave | Las Vegas | NV | 89117 | 702-658-9678 | 4248 | | 10/04/06 | 1570276 | 2,000.00 | 2,000.00 | (2,000.00) | 04/04/07 | $ to buyer | 0.00 |
| Escobin Coeteco | Cancelled | 5241 Carnorton Cl | Las Vegas | NV | 89110 | 702-438-1129 | 4248 | | 10/04/06 | 1570280 | 2,000.00 | 2,000.00 | (2,000.00) | | $ to buyer | 0.00 |
| Kimberly Camitan | Cancelled | 2224 La Vien Lane | Henderson | NV | 89052 | 702-898-3096 | 4248 | | 10/05/06 | 1570286 | 2,000.00 | 2,000.00 | (2,000.00) | | $ to buyer | 2,000.00 |
| Paul Edelman | Cancelled | 2428 Palatine Hills Ave | North Las Vegas | NV | 89081 | 702-396-8487 | 4248 | | 10/06/06 | 1570497 | 2,000.00 | 2,000.00 | (2,000.00) | 07/31/07 | canceled 10/07 | 0.00 |
| Jose Gutierrez | Cancelled | 10490 58th St | Mira Loma | CA | 91752 | 951-722-6969 | 4248 | | 10/05/06 | 1570466 | 2,000.00 | 1,000.00 | (2,000.00) | 07/26/07 | canceled by Rhodes | 0.00 |
| Juanito & Priscilla Cortez | Cancelled | 4300 Paseo De La Vista | Bonita | CA | 91902 | 619-274-1304 | 4248 | | 10/05/06 | 1570196 | 2,000.00 | 2,000.00 | (2,000.00) | 07/11/08 | $ to Buyer | 0.00 |
| Rochester & Grasson Delacena | Cancelled | 1136 Seguinton Ave | Spring Valley | CA | 91978 | 619-303-1743 | 4248 | | 10/05/06 | 1570789 | 1,500.00 | 1,500.00 | (2,000.00) | 01/02/09 | $ to buyer | 0.00 |
| Carlos Leyva | | 1390 Sierra Alicia Ave #5303 | Chula Vista | CA | 91913 | 325-820-0066 | 1752 | | 10/05/06 | 1570731 | 2,000.00 | 2,000.00 | | | $ to buyer | 2,000.00 |
| Joseph and Linda DeLuna | Cancelled | 2961 Berilla Dr | Lake Havasu City | AZ | 86404 | 928-854-3179 | 2757 | | 10/06/06 | 1570752 | 2,000.00 | 2,000.00 | (2,000.00) | 04/24/07 | $ to Buyer | 0.00 |
| Jose Guy Dela Cruz | Cancelled | 6743 Doel Loop Ct | Las Vegas | NV | 89131 | 702-340-5481 | 4248 | | 10/06/06 | 1570471 | 2,000.00 | 2,000.00 | (2,000.00) | 09/22/07 | $ to Buyer | 0.00 |
| Carla Mayfe | Cancelled | 4541 Kimrod Ct | Las Vegas City | NV | 89135 | 702-565-2488 | 4248 | | 10/06/06 | 1570734 | 2,000.00 | 2,000.00 | (2,000.00) | 09/21/08 | $ to Buyer | 0.00 |
| Lillian Quintana | Cancelled | 3753 Tehachap Dr #8 | Lake Havasu City | AZ | 86404 | 928-453-9931 | 1668 | | 10/07/06 | 1570735 | 2,000.00 | 2,000.00 | (2,000.00) | 09/21/08 | $ to Buyer | 0.00 |

American Rose Employee Rhodes Sub Contractor paid $300 deposit

| Name | Status | Address | City | State | | | | | | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosemary Lopez | Cancelled | 44370 Blazing Star | La Quinta | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Susana Quintana | Cancelled | 2423 N Pima Dr | Lake Havasu City | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Gloria Kennedy | Cancelled | 6634 Wintun Ave | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Alvaro Gomez | Cancelled | 618 Winters Blvd | Las Vegas | NV | | | | | 2,000.00 | | | | | | $ to Buyer |
| Eric Perez | Cancelled | 4793 E Craig Rd Unit 2108 | Las Vegas | NV | | | | | 500.00 | | | | | (500.00) | $ to Buyer |
| Kenneth Tribe | Cancelled | 3414 Conca D'Oro | Lake Havasu City | AZ | | | | | 500.00 | | | | | | |
| Susan Stanfield | Cancelled | 6363 Copperfield Ave | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Richard Stanfield | Cancelled | 2708 Pauite Ave | Las Vegas | NV | | | | | 500.00 | 1,000.00 | | | | (500.00) | $ to buyer |
| Charles Schmidt | Cancelled | 2704 Elk Run | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Julia & Graciela Delgadillo | Cancelled | 3930 15th St | Des Moines | IA | | | | | | | | | | | $ to buyer |
| Gary & Kathie Olson | Cancelled | 634 W Main St | Dexter | OH | | | | | 2,000.00 | 500.00 | | | | (2,000.00) | $ to Buyer |
| Nancy Liu | Cancelled | 8611 W Charleston #2-316 | Las Vegas | NV | | | | | 1,000.00 | | | | | (1,000.00) | $ to Buyer |
| Mark Amroyan | Cancelled | 2902 Carroll St | North Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Cecilia Cruz | Cancelled | 2344 Paloma Ct | Chula Vista | CA | | | | | 1,500.00 | 500.00 | | | | (500.00) | $ to Buyer |
| Susan Leonard | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | 2,000.00 | | | | | | $ to Buyer |
| Estanna & Rolando Castrodo | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | | | | | | | Cancelled by Rhodes |
| Charles Leonard | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | 0.00 | 500.00 | | | | (500.00) | Cancelled by Rhodes |
| Janice Moore | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | 500.00 | | | | | | closed complete |
| Danny Boroughs | Cancelled | 19265 Morning Glory Dr | Lakeside | CA | | | | | 1,000.00 | | | | | | Cancelled by Rhodes |
| Raymond Sanchez | Cancelled | 2168 Conacher Rd | Bullhead City | AZ | | | | | 2,000.00 | 1,000.00 | | | | (2,000.00) | $ to Buyer |
| Tom Newman | Cancelled | 17311 Leslie Ann | Cerritos | CA | | | | | 2,000.00 | 1,000.00 | | | | | $ to buyer |
| Jason Cash | Cancelled | 6783 Welling Ave | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Michael Romas | Cancelled | | | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Fernando Roman | Cancelled | 2330 Palju Way | San Diego | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Lisa Kennedy | Cancelled | 117 38th St | Newport Beach | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Maxwell Wallick | Cancelled | 117 38th St | Newport Beach | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Michael Cruz | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | 2,000.00 | 500.00 | | | | (2,000.00) | $ to Ceceila Cruz |
| Robert Cruz | Cancelled | 2324 Paloma Ct | Chula Vista | CA | | | | | 1,500.00 | 500.00 | | | | (500.00) | $ to Ceceila Cruz |
| Everett & Elizabeth | Cancelled | 6095 Oakridge Rd | San Diego | CA | | | | | 1,500.00 | 500.00 | | | | (2,000.00) | $ to Buyer |
| Kristin Crawford | Cancelled | 2816 Duenster Ave | Henderson | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Dean & Susan Reese | Cancelled | 3355 S. Cortez Rd #57 | Apache Junction | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Charles & Irma Penny | Cancelled | P O Box 698 | Shingle Springs | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Amanda Del Rosario | Cancelled | 2906 N Desert Rd | Kingman | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Mary Jane Butler | Cancelled | 3495 Scotland Rd | Chambersburg | PA | | | | | 2,000.00 | 1,000.00 | | | | (2,000.00) | $ to Buyer |
| Jacqui León Aspeda | Cancelled | 494 Groff Way | Henderson | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Jack & Marie Kelly | Cancelled | 441 W 19th St | Kingman | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Edward Jensen | Cancelled | 2676 Rango Dr | Lake Havasu City | AZ | | | | | 2,000.00 | | | | | | $ to buyer |
| David Slakey | Cancelled | 3352 Creste Way | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Edward Jensen | Cancelled | 3651 Corte Allende | San Diego | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Patti Prouty | Cancelled | 2841 Desert Greens Dr | Bullhead City | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Benjamin & Luisa Lopez | Cancelled | 2236 Montcliff Rd | San Diego | CA | | | | | 2,000.00 | 1,000.00 | | | | (2,000.00) | $ to buyer |
| Connie Calderon | Cancelled | 5453 Ligustrum Dr | Las Vegas | NV | | | | | 1,000.00 | 1,000.00 | | | | (1,000.00) | $ to buyer |
| William Goudreault | Cancelled | 3693 Stockton Ave #304 | Kingman | AZ | | | | | 2,000.00 | 2,000.00 | | | | (2,000.00) | $ to Buyer |
| Dorothy Adams | Cancelled | 228 Good Pasture Rd | Encinitas | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| William Andrews | Cancelled | 956 Martin Dr | Vista | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to buyer |
| Adam Thurston | Cancelled | 15782 W Manor Ln | Surprise | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Royce Heller | Cancelled | 2906 Mountain Trail Road | Kingman | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Andy Dan | Cancelled | 2371 W Calle Dr | Henderson | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Jerry Cruz | Cancelled | 6347 Fenton Ave #B | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Patricia Gorman | Cancelled | 3174 N Stagman St | Kingman | AZ | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Harold Dirks | Cancelled | 5135 Corey Ave | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Jane McNamara | Cancelled | 763 Cambridge | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Vernon Burgo | Cancelled | 3751 Honey Hollow Way | Kingman | AZ | | | | | 2,000.00 | 1,000.00 | | | | (2,000.00) | $ to Buyer |
| Judith Gabriela | Cancelled | 3751 Santa Ildel Dr | Chula Vista | CA | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |
| Tim O'Bryen | Cancelled | 10248 S. Maryland Pkwy #123 | Las Vegas | NV | | | | | 2,000.00 | | | | | (2,000.00) | $ to Buyer |

| Name | Status | Address | City | State | Zip | Phone | Date | Amount | $ to buyer |
|---|---|---|---|---|---|---|---|---|---|
| West & Jennifer Files | Cancelled | 12457 Grandee Rd | San Diego | CA | 92128 | 858-451-1459 / 623-249-3918 or 623-210-0123 | 11/04/08 | 2,000.00 | $ to buyer |
| John & Deborah Goddard | | 5560 W Aster Dr | Glendale | AZ | 85304 | 2767 | | | |
| Geoff Silver | Cancelled | 9929 Teton Dakota Ave | Las Vegas | NV | 89117 | 702-395-5580 | 10/01/07 | 2,000.00 | $ to buyer |
| Raymond Dutton | | 5161 Via Majorca #217 | La Jolla | CA | 92037 | 4243 | | 2,000.00 | |
| Dennis Yotsuklno | Cancelled | 3590 Harbor Bl #215 | Kingman | AZ | 1752 | 858-259-5800 | | 2,000.00 | |
| Kuldeep & Harpreet Dani | | 1190 Cassady Hollow Ave | Henderson | NV | 89012 | 3379 | | 2,000.00 | |
| Herman & Clifton Corp, Jr | Cancelled | 8565 Villa Finestra St | North Las Vegas | NV | 89131 | 702-555-3300 | 07/06/08 | 2,000.00 | $ to buyer |
| Rita Tapson | | 2212 Oumenie Lane | Roseville | CA | 95678 | 1968 | | 2,000.00 | |
| Nancho X & Ana Abas | Cancelled | 2733 Old Bear Canyon St | Las Vegas | NV | 89156 | 916-253-2700 | | 2,000.00 | $ to buyer |
| Vosko & Natalie Collier | Cancelled | | Anthem | AZ | 85086 | 702-413-5505 | 07/11/07 | 2,000.00 | $ to buyer |
| Harold Marvel | Cancelled | 253 Mile View Rd | El Cajon | CA | 92021 | (916) 444-8834 | 06/04/07 | 2,000.00 | $ to buyer |
| William & Corinne Neel | Cancelled | PO Box 3946 | Prescott | AZ | 85533 | 928-308-2383 | 11/05/08 | 1,000.00 | $ to buyer |
| Mark & Barbara Martinez | Cancelled | 2765 Calla Da Merendo Apt #1 | Bullhead City | AZ | 89442 | 928-565-3500 | 11/07/08 | 1,000.00 | $ to buyer |
| | | | | | | 610-781-4885 | | | |
| Jesus & Evangelina Baca | Cancelled | 1658 Elder Court | Hayward | CA | 94545 | or 610-488-9125 | 09/24/08 | 2,000.00 | $ to buyer |
| Cynthia Burrell | Cancelled | 84 Eaton St | Reading | MA | 01867 | 781-769-3993 702-241-9036 | 01/18/07 | 2,000.00 | $ to buyer |
| | | | | | | or 702-454-2590 | | | |
| Debra Glordano | Cancelled | 1652 Mechela Court | Las Vegas | NV | 89134 | 2980 | 05/08/07 | 2,000.00 | $ to buyer |
| Denise Millican | Cancelled | 3963 S Needles Hwy #16E | Laughlin | NV | 89029 | 702-298-5048 | 04/25/07 | 1,000.00 | $ to buyer |
| Jose & Trinidad | | | | | | | | | |
| William Rodriguez | Cancelled | 43782 Pheasant Place | Temecula | CA | 92592 | 951-693-3543 | 09/04/08 | 2,000.00 | $ to buyer |
| Stephen & Prough | Cancelled | 7024 E Kataway Ave | Las Vegas | NV | 92614 | (760) 623-7610 | 08/08/07 | 2,000.00 | $ to buyer |
| Carol & Steven Bogard | Cancelled | 5075 La Casuera | Fort Mohave | AZ | 86426 | (928) 768-7865 | 12/20/07 | 2,000.00 | $ to buyer |
| Ronald Watts | Cancelled | 3710 Dos, 724 | Rio Linda | CA | 95673 | (916) 715-8052 | | 2,000.00 | $ to buyer |
| Robert Weiss | Cancelled | 25842 Via Marqesa | Heroin Viejo | CA | 92691 | (949) 322-3217 | 07/25/08 | 2,000.00 | $ to buyer |
| Aurora Castro | Cancelled | 2219 Logan Ave | Mission Viejo | CA | 92691 | (949) 510-7808 | 07/31/08 | 2,000.00 | $ to buyer |
| | | | | | | 818 234-0864 or 323-303-0124 | | | |
| Johnnie Asuncion & Estelle Goddard | Cancelled | 3955 Somerset Dr | Los Angeles | CA | 90008 | (626) 757-2425 | 08/22/07 | 2,000.00 | $ to buyer |
| Bill & Bear Barnhart | Cancelled | PO Box 3532 | Kingman | AZ | 85402 | (702) 841-9390 | 08/13/08 | 1,000.00 | $ to buyer |
| Jennifer McKinney | Cancelled | 6429 Whooping Sun Ave | Las Vegas | NV | 89130 | (702) 544-8760 | 09/12/08 | 1,000.00 | $ to buyer |
| Fred Erickson | Cancelled | 5820 Via Dr | Las Vegas | NV | 89107 | | 01/25/08 | 1,000.00 | $ to buyer |
| Edwin & Susan Kale | Cancelled | 3749 W Alexander Rd #1329 | North Las Vegas | NV | 89032 | 2757 | 03/06/07 | 1,600.00 | $ to buyer |
| Keith Boone | | 410 White Hall Dr | Arlington Heights | IL | 60004 | 1966 | | 1,500.00 | deposit complete |
| Marilyn Mangiapani | Cancelled | 1316 East Klayaben Court | Chula Vista | CA | 91910 | 1111/06 | 1,500.00 | $ to buyer |
| Paul Stamberea | | Oak Hills Dr | Las Vegas | NV | 92144 | 2360 | | 2,000.00 | deposit complete |
| Allen De Mesa | | 8478 Holly Oak Dr | Alta Loma | CA | 91701 | (909) 888-6400 | | 2,000.00 | deposit complete |
| John Quinn | Cancelled | 3220 Bethel Ave | Lake Havasu City | AZ | 86404 | (928) 453-1797 | 12/20/07 | 2,000.00 | $ to buyer |
| Chong-Soon Yun | | 188 West Atlantic Ave | Las Vegas | NV | 89123 | (928) 854-6262 | 03/19/07 | 2,000.00 | deposit complete |
| Ivan Alderson | | PO Box 20769 | Las Vegas | NV | 89112 | (702) 734-7247 | | 2,000.00 | $ to buyer |
| Tom & Shawn Scott | | 2970 Robin Blade Ave | Henderson/Victoria Australia | | 3002 | | | 2,000.00 | $ to buyer |
| Jorge Trevino | | 1826 Ault Slone Ave | North Las Vegas | NV | 89032 | (702) 612-0841 | 05/21/07 | 0.00 | $ to buyer |
| Evangeline & Manuel Antolen | | | | | | | 03/12/08 | 500.00 | |
| Curtis Ko | | 7600 Gerardo Dr | Lynnwood | NV | 98045 | (702) 648-8627 | 01/18/08 | 2,000.00 | $ to buyer |
| Lola Everhart | | 3112 290th Pl SW | Las Vegas | WA | 1468 | (425) 774-5428 | 07/31/08 | 2,000.00 | $ to buyer |
| Rhonda & Todd Lockwood | Cancelled | 141 Delta Ln #101 | Aurora | CO | 81008 | (425) 774-5428 | | 2,000.00 | $ to buyer |
| Ellers & Robert Lockwood | | 3220 Harbor Bl #215 | Escondido | CA | 92025 | (928) 884-6175 | 07/02/07 | 2,000.00 | $ to buyer |
| Maria Sentz | | PO Box 2290 | Escondido | CA | 92033 | (928) 306-6348 | | 1,500.00 | deposit complete |
| Camacho | | | | | | (928) 306-6345 | | 2,000.00 | deposit complete |
| Emil & Donna Robins | Cancelled | 1855 James St | San Diego | CA | 92154 | (619) 886-7489 | 10/18/08 | 2,000.00 | $ to buyer |
| Sonja Montoya | Cancelled | 9824 Robin Hill Ave | Las Vegas | NV | 89147 | (702) 228-3600 | 10/18/08 | 2,000.00 | $ to buyer |
| Duane & Linda Flamme | Cancelled | 490 Coffee Bow | Bullhead City | AZ | 89442 | (928) 444-5035 | 10/18/08 | 2,000.00 | $ to buyer |
| Bruce Egan | Cancelled | 3816 Mission Dr S | Lake Havasu City | AZ | 86406 | (928) 505-6345 | 06/08/07 | 2,000.00 | deposit complete |
| Jesus Dizon | | 32641 Harvest Moon Circle | Valley Center | CA | 92082 | (760) 751-8559 | | 1,500.00 | deposit complete |
| Norman Hoffman | | 55 Drop Hill Rd | Las Vegas | NV | 89031 | (702) 656-2740 | 05/18/07 | 2,000.00 | $ to buyer |
| Ronald Crouse | | 55 Creamery Hill Rd | Las Vegas | NV | 89031 | (702) 656-2740 | 06/14/07 | 2,000.00 | $ to buyer |
| Julie Gruszka | | | Las Vegas | NV | | | 09/12/07 | 2,000.00 | $ to buyer |
| Arthur Ventures & Jody Hampton | | | | | | | | | |
| wesley Mahovey | | 12644 California St | Yucaipa | CA | 92399 | (951) 733-7274 | 11/21/08 | 500.00 | 0.00 |
| Ignacio & Jose Garcia | | 1243 Woodburns St | Bonita Mesa | CA | 92408 | (702) 345-0362 | 11/26/08 | 2,000.00 | $ to buyer |
| Emelyne Hayn, Charles Negri & Barbara Alihah | Cancelled | 1349 Desert Estates St | Las Vegas | NV | 89156 | (702) 345-0362 | 11/20/08 | 2,000.00 | $ to buyer |
| Wade & Davis & Corene Wolker | Cancelled | 735 Greenwood Ave | Diveos | CA | 94114 | (909) 285-1101 | 05/08/07 | 2,000.00 | $ to buyer |

| Name | Status | Address | City | State | Zip | Phone | Account | | | | | | Date | Note | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Cabrera | Cancelled | | | NV | | | | | | | | 2,000.00 | | | | | 0.00 |
| Elvira Mudgett | Cancelled | | | MT | | | | | | | | 2,000.00 | | | (2,000.00) | | 0.00 |
| Mitchell & Kathy Caudillo | Cancelled | 14213 Hubbard St | Sylmar | CA | 91342 | (818) 833-2067 | 91873 | 1873 | 11/25/08 | 11/24/08 | 1579020 | 2,000.00 | 11/24/08 | $ to buyer | (2,000.00) | 11/26/08 | 0.00 |
| Joe & Mary Valentine | Cancelled | 1859 Pinecrest Dr | San Diego | CA | 92105 | (619) 582-0079 | 92020 | 2757 | | | 1579021 | 2,000.00 | | $ to buyer | (2,000.00) | 05/09/07 | deposit complete |
| Arthur & Anne Gutierrez | Cancelled | 1509 Puentida Way | San Diego | CA | 92154 | (619) 428-1657 | 92756 | 2757 | | | 1579302 | 2,000.00 | | $ to buyer | (2,000.00) | 06/21/07 | 0.00 |
| Fred & Marietta De Maria | Cancelled | 5918 Street Drive | Riverside | CA | 92504 | (951) 685-1890 | 92580 | 2757 | | | 1579324 | 2,000.00 | | $ to buyer | (2,000.00) | 06/09/07 | 0.00 |
| Henderson | Cancelled | 510 College Dr | Henderson | NV | 89015 | (702) 456-2683 | 89015 | | | | 1579302 | 2,000.00 | | $ to buyer | (2,000.00) | 10/19/07 | 0.00 |
| Thomas McMahon | Cancelled | 237 Twin Delta Ave | Chula Vista | CA | 91910 | (619) 444-5795 | 91910 | 1759 | 11/24/08 | 11/24/08 | 1579325 | 2,000.00 | 1,000.00 | $ to buyer | (2,000.00) | 07/22/08 | 0.00 |
| Charles & Lieba Dowell | Cancelled | 625 Kenosis Dr | Placentia | CA | 92870 | (714) 985-1654 | 92870 | 3725 | 11/25/08 | 11/25/08 | 1579302 | 1,500.00 | 500.00 | $ to buyer | (2,000.00) | 09/05/07 | 0.00 |
| Derrick White | Cancelled | 466 Princess Louise Dr | Orleans, Ontario | Canada | K4A1X2 | (613) 834-8873 | 92570 | 2757 | 11/26/08 | 11/25/08 | 1580066 | 2,000.00 | 500.00 | $ to buyer / reissued ck to Las Vegas address per Derrick 3/21 | (2,000.00) | 03/21/07 | 0.00 |
| Robert White | Cancelled | 10378 Trailing Dakota Ave | Las Vegas | NV | 89135 | (702) 333-2467 | 89135 | 4248 | 11/26/08 | | 1579297 | 2,000.00 | 500.00 | Change of Address | (2,000.00) | 03/21/07 | 2,000.00 |
| | Cancelled | 5729 Winchester St | Salt Lake City | UT | 84118 | (801) 969-4205 | 92138 | 1575 | 11/27/08 | | 1579513 | 1,500.00 | 500.00 | deposit complete | (1,500.00) | 03/21/07 | 0.00 |
| Ralph Howe and Elnd | Cancelled | PO Box 2490 | Lake Havasu City | AZ | 86405 | (928) 453-2446 | 92757 | 2757 | 11/28/08 | | 1579671 | 2,000.00 | | $ to buyer | (2,000.00) | 03/23/07 | 2,000.00 |
| Ebony Arbukela | Cancelled | 1639 Shoreford Pl | Henderson | NV | 89015 | (702) 558-8004 | 89015 | 2757 | 11/28/08 | | 1579680 | 2,000.00 | | $ to buyer | (2,000.00) | 03/28/08 | 0.00 |
| Robert Anderson | Cancelled | 283 9th View Rd | El Dorado | CA | 92081 | (619) 444-7795 | 92081 | 1575 | 11/29/08 | | 1580066 | 1,000.00 | 1,000.00 | deposit complete | (2,000.00) | 08/13/08 | 0.00 |
| Bruce Panik, Leonard | Cancelled | 16171 Cedar St | Las Vegas | NV | 89130 | (702) 263-1533 | 89130 | 1387 | 11/29/08 | | 1580069 | 500.00 | 500.00 | | (500.00) | 02/14/07 | 0.00 |
| Cynthia Ramirez | Cancelled | 5269 Mariposa Cherry | Peris | CA | 92570 | (951) 780-9261 | 92570 | 1575 | 11/28/08 | | 1580065 | 2,000.00 | | deposit complete | | | 2,000.00 |
| Sandy Steavinski | Cancelled | 4460 Rich Dr Apt A | Las Vegas | NV | 89110 | (702) 438-5874 | 89110 | 2757 | 11/30/08 | | 1580095 | 2,000.00 | | $ to buyer | (2,000.00) | 03/19/07 | 2,000.00 |
| Dewane Marr | Cancelled | 296 S Vassaro Rd | Thousand Oaks | CA | 91360 | (805) 222-8064 | 91360 | 2757 | | | 1580096 | 2,000.00 | | $ to buyer | (2,000.00) | 11/28/07 | 0.00 |
| James Strode | Cancelled | PO Box 330 | Encinitas | CA | 92023 | (760) 753-2210 | 92023 | 1575 | | | 1580110 | 1,500.00 | | deposit complete | | | 1,500.00 |
| Juan & Maria De Leon | Cancelled | 106 Beaver Falls Ave | Las Vegas | NV | 89123 | (702) 270-3845 | 89123 | 4248 | 11/30/08 | | 1580096 | 2,000.00 | | $ to buyer | (2,000.00) | 12/21/06 | 0.00 |
| Martha Lowery | Cancelled | 1611 N Verde Dr | Las Vegas | NV | 89108 | (702) 598-1224 | 89108 | 1575 | | | 1580155 | 500.00 | | $ to buyer | (500.00) | 05/21/07 | 0.00 |
| Diana Perry | Cancelled | 8804 Honey Vine Ave | Las Vegas | NV | 89143 | (702) 839-1115 | 89143 | 2757 | | | 1580069 | 500.00 | | | (500.00) | 02/16/07 | 0.00 |
| Steven Herbert | Cancelled | 1918 Bill Ellis Ct | Fort Dorchard | MA | 90067 | (508) 271-1565 | 90067 | 2757 | | | 1580683 | 2,000.00 | | $ to buyer | (2,000.00) | 10/03/07 | 0.00 |
| Donald Kosh | Cancelled | 215 Nemo Ave | Henderson | NV | 89012 | (702) 558-5950 | 89012 | 2757 | | | 1580934 | 2,000.00 | | $ to buyer | (2,000.00) | 04/05/07 | 0.00 |
| Marilyn Bell | Cancelled | 1382 Whitworth St | Aliela | CA | 91801 | (818) 966-0424 | 91801 | 1587 | | | 1580957 | 2,000.00 | | $ to buyer | (2,000.00) | 04/11/08 | 2,000.00 |
| Eddie Winten | Cancelled | 3700 E Flamingo Rd | Las Vegas | NV | 89121 | (702) 435-9544 | 89121 | 2101A | | | 1580975 | 2,000.00 | | $ to buyer | (2,000.00) | 06/14/07 | 0.00 |
| Cannen Rodriguez | Cancelled | 3316 Oak Glen Ct | North Las Vegas | NV | 89032 | (702) 222-8882 | 89032 | 1382 | | | 1580975 | 2,000.00 | | $ to buyer | (2,000.00) | 08/19/07 | 0.00 |
| Miguel & Ramon | Cancelled | 3316 Oak Barrel Ct | North Las Vegas | NV | 89032 | (702) 415-2848 | 89032 | 1725 | | | 1580975 | 2,000.00 | | $ to buyer | (2,000.00) | 09/12/07 | 0.00 |
| Rosa Mendoza | Cancelled | 6128 Cedar Hill Pl | Rancho Cucamonga | CA | 91739 | (909) 730-7908 | 91739 | 4248 | | | 1580676 | 2,000.00 | | $ to Buyer | (2,000.00) | 08/21/07 | 2,000.00 |
| Teresa Harris | Cancelled | 2750 Moming Glen St | Las Vegas | NV | 89156 | (702) 437-8884 | 89156 | 2757 | | | 1580677 | 2,000.00 | | $ to Buyer | (2,000.00) | 09/24/08 | 2,000.00 |
| Lupita Guimarin | Cancelled | 4821 Westchester Dr | Pahrump | NV | 89061 | (775) 751-1441 | 89061 | 2101 | | | 1580799 | 2,000.00 | | deposit complete | (2,000.00) | 05/05/07 | 0.00 |
| Green Card | Cancelled | 6611 So. Long Meadow Dr | Pahrump | NV | 89061 | (775) 937-0485 | 89061 | 2757 | | | 1580799 | 2,000.00 | | $ to Buyer | (2,000.00) | 11/27/08 | 0.00 |
| Richard & Carol II | Cancelled | 11132 Villa Milano Way Ste 100 | Las Vegas | NV | 89135 | (412) 818-7968 | 89135 | 2757 | | | 1580978 | 2,000.00 | | $ to Buyer | (2,000.00) | 04/25/07 | 0.00 |
| Joe Cummings | Cancelled | 3066 W Sahara Ave #119 | Las Vegas | NV | 89102 | (702) 871-8231 | 89102 | 1575 | | | 1580799 | 2,000.00 | | $ to Buyer | (2,000.00) | 10/17/08 | 2,000.00 |
| Luis Berrios | Cancelled | 3050 Hamlua St | Kingman | AZ | 86402 | (928) 451-0583 | 86402 | 3725 | | | 1581975 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/13/07 | 0.00 |
| Janice Marquez | Cancelled | PO Box 11275 | Las Vegas | NV | 89111 | (702) 544-2003 | 89111 | 1382 | | | 1581975 | 2,000.00 | | $ to Buyer | (2,000.00) | 11/18/08 | 0.00 |
| Ronald & Irene Moreno, William & Jennifer Wang | Cancelled | 2751 Cellie Ave | Rowland Heights | CA | 91748 | (626) 810-2988 | 91748 | 4248 | | | 1581974 | 2,000.00 | | $ to Buyer | (2,000.00) | | 2,000.00 |
| Bernard Brown | Cancelled | 3910 Nairn Down | Long Beach | CA | 90072 | (562) 429-5949 | 90072 | 2757 | | | 1581975 | 2,000.00 | | $ to Buyer | (2,000.00) | | 2,000.00 |
| Ronald & Grace Sison | Cancelled | 2421 Menget Ave | Brooklyn | NY | 11204 | (312) 395-0253 | 11204 | 3725 | | | 1581669 | 1,000.00 | 1,000.00 | $ to Buyer | (2,000.00) | 07/01/08 | 0.00 |
| Richard & Carol Stockland | Cancelled | 100 S Third St | Fort McKenn | WA | 98232 | (540) 391-9969 | 98232 | 4248 | | | 1581975 | 1,500.00 | 500.00 | deposit complete | (2,000.00) | 05/08/08 | 0.00 |
| Glenn & Cherri Shookland | Cancelled | 9784 Clubhouse Dr | Fort McKenn | WA | 98234 | (760) 788-0107 | 98234 | 2757 | | | 1581975 | 2,000.00 | | $ to Buyer | (2,000.00) | 11/07/08 | 2,000.00 |
| Ramon John Joel | Cancelled | 647 Summer Ranch Rd | Henderson | NV | 89011 | (702) 232-3812 | 89011 | 2757 | | | 1591132 | 2,000.00 | | $ to Buyer | (2,000.00) | 04/25/07 | 2,000.00 |
| Benny Dinglasan | Cancelled | 647 Summer Ranch Rd | Henderson | NV | 89012 | (702) 232-3810 | 89012 | 1827 | | | 1591135 | 2,000.00 | | $ to Buyer | (2,000.00) | 07/13/07 | 0.00 |
| Teresita Marquez | Cancelled | 2980 River Creek #99 | Kingman | AZ | 89442 | (928) 718-8695 | 89442 | 1387 | | | 1591144 | 2,000.00 | | $ to Buyer | (2,000.00) | 10/17/08 | 0.00 |
| Rolando & Claudia Da Los Reyes | Cancelled | 5765 Blacklooin St | Las Vegas | NV | 89148 | (702) 460-1997 | 89148 | 2757 | | | 1591248 | 2,000.00 | | $ to Buyer | (2,000.00) | 07/09/07 | 0.00 |
| Ramjt Dickey | Cancelled | 3841 Legacy Green Dr | Las Vegas | NV | 89108 | (702) 645-0045 | 89108 | 4248 | | | 1591244 | 2,000.00 | | | (2,000.00) | | 0.00 |
| Javetta Real | Cancelled | 6604 Copper Falls Ave | Las Vegas | NV | 89108 | (702) 461-9902 | 89108 | 4248 | | | 1591214 | 2,000.00 | | deposit complete | (2,000.00) | | 0.00 |
| Linda Dillon | | 3580 Leonetti St | Reading | CA | 96002 | (530) 306-2398 | 96002 | 4248 | | | 1591815 | 2,000.00 | | $ to Buyer | (2,000.00) | 09/17/07 | 2,000.00 |
| Fredrick Stoll | Cancelled | 1318 Stonehaven Ave | Stockton | CA | 95206 | (209) 513-4253 | 95206 | 2101 | | | 1591833 | 2,000.00 | | $ to Buyer | (2,000.00) | | 0.00 |
| Steve Wayne | | 816 Bluffs St | Kingman | AZ | 86401 | (928) 217-2239 | 86401 | 2101 | | | 1592152 | 1,500.00 | 500.00 | deposit complete | (2,000.00) | | 0.00 |
| Greg Moore | | PMB 302 4800 Stockton Hill Rd Ste 8 | Kingman | AZ | 86409 | (928) 718-3705 | 3373 | 3373 | | | 1592523 | 2,000.00 | | deposit complete | | | 2,000.00 |
| Ignacio & Dolores | Cancelled | 23715 Roxbury Rd | Mentone | CA | 92359 | (909) 674-5071 | 1575 | 1575 | | | 1592728 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/01/07 | 0.00 |
| Richard Humphrey | Cancelled | 7565 W. Sahara #161 | Las Vegas | NV | 89117 | (702) 363-3353 | 2105 | 2105 | | | 1592729 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/17/08 | 0.00 |
| Cynda Tako | Cancelled | 11511 Tampa Ave Unit 39 | Northridge | CA | 91326 | (818) 437-1327 | 4248 | 4248 | | | 1593177 | 2,000.00 | | $ to Buyer | (2,000.00) | 09/22/08 | 2,000.00 |
| Lori Waldron | Cancelled | 3480 Lumens St | Pahrump | NV | 89061 | (775) 764-4334 | 1575 | 1575 | | | 1593310 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/07/07 | 2,000.00 |
| Rowell & Michelle Rowell | Cancelled | 3437 N Bonito Rd | Golden Valley | AZ | 86413 | (928) 565-4628 | 2101 | 2101 | | | 1593311 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/27/07 | 2,000.00 |
| Mike Wagner | Cancelled | 1804 W Pamela Dr | Rolhead City | AZ | 86426 | (928) 754-4840 | 3725 | 3725 | | | 1593367 | 2,000.00 | | $ to Buyer | (2,000.00) | 05/18/07 | 2,000.00 |
| Benjamin Ramos | Cancelled | 7817 Coronado Coast Ct | Las Vegas | NV | 89139 | (702) 648-4648 | 4248 | 4248 | | | 1593670 | 2,000.00 | | $ to Buyer | (2,000.00) | 09/26/08 | 0.00 |

| Name | Status | Address | City | ST | Zip | Phone | Acct | Date | Date | Amount | | Amount | $ to Buyer | | Date | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Allen Wagner | Cancelled | 1654 W Palm Rd | Anaheim | CA | 92804 | (714) 772-7474 | 1752 | 12/28/06 | | 2,000.00 | | | $ to Buyer | (2,000.00) | 04/17/07 | | 2,000.00 | | 0.00 |
| Kelly Planted | Cancelled | PO Box 1294 | Lake Havasu City | AZ | 86405 | (928) 505-0710 | 1752 | 12/28/06 | | 2,000.00 | | | $ to Buyer | (2,000.00) | 09/21/07 | | 0.00 | | 0.00 |
| Janet Kimball | Cancelled | 8181 Florida Ave | San Diego | CA | 92123 | (858) 279-9987 | 1968 | 12/28/06 | | 1,000.00 | 1,000.00 | | | | | | 1,000.00 | | 0.00 |
| | Cancelled | 421 32nd Ave #109 | Henderson | NV | 89014 | (702) 561-1111 | 2757 | 12/28/06 | | 1,500.00 | 500.00 | | $ to Buyer | | | | 2,000.00 | | 2,000.00 |
| Jose Miranda | Cancelled | 2250 Almati Circle | Henderson | NV | 89044 | (702) 361-1113 | 3725 | | | 2,000.00 | | | deposit complete | | | | 2,000.00 | | 0.00 |
| Grace & Madeleine Mizrahi | Cancelled | 1782 Lakewood Dr | | NV | 89012 | (702) 321-1988 | 2757 | 12/28/06 | | 2,000.00 | | 1584066 | $ to Buyer | (2,000.00) | 10/26/07 | | 2,000.00 | | 0.00 |
| Rickard & Bonnie Marshall | Cancelled | 3676 Old Archibald Ranch Rd | Ontario | CA | 91761 | (909) 947-8093 | 2757 | 12/28/06 | | 2,000.00 | | 1584067 | $ to Buyer | (2,000.00) | 11/01/07 | | 2,000.00 | | 0.00 |
| Miguel A Lucano Gonzalez | Cancelled | 1308 Navajo Ave | Parker | AZ | 85344 | (928) 669-9765 | 4248 | 01/01/07 | | 2,000.00 | | 1584068 | $ to Buyer | (2,000.00) | 09/06/07 | | 2,000.00 | | 0.00 |
| Michael Centra | Cancelled | 7683 Tall Pines Ct Apt L | Glen Burnie | MD | 21061 | (410) 761-8154 | 1968 | 12/28/06 | | 2,000.00 | | 1584069 | $ to Buyer | (2,000.00) | 05/21/07 | | 2,000.00 | | 2,000.00 |
| Sherron Crawford | Cancelled | 5453 Hwy 86 #421 | Golden Valley | AZ | 86413 | (928) 718-2400 | 2757 | 12/28/06 | | 2,000.00 | | 1584070 | $ to buyer | (2,000.00) | 01/30/07 | | 2,000.00 | | 2,000.00 |
| Dan Morales | Cancelled | 4121 N Everett | Mesa | AZ | 85215 | (480) 251-1234 | 3725 | 12/28/06 | | 2,000.00 | | 1584072 | | | | | 2,000.00 | | 0.00 |
| NB Land Trust/ Dennis | Cancelled | PO Box 60066 | Henderson | NV | 89120 | (702) 436-0090 | 4248 | 01/02/07 | | 2,000.00 | | 1584072 | $ to Buyer | (2,000.00) | 12/03/08 | | 2,000.00 | | 0.00 |
| Howard Ichihara | Cancelled | 2670 Misty Pond Court | Henderson | NV | 89052 | (702) 896-2580 | 3725 | 01/02/07 | | 2,000.00 | 1,000.00 | 1584823 | $ to Buyer | (2,000.00) | 05/27/07 | | 2,000.00 | | 0.00 |
| Daniel Cullen | Cancelled | 2955 Saratoga Ave | Lake Havasu City | AZ | 86406 | (928) 680-7985 | 1752 | 01/04/07 | | 2,000.00 | | 1584825 | $ to Buyer | (2,000.00) | 05/23/07 | | 2,000.00 | | 2,000.00 |
| Manito Accola | Cancelled | 1467 Horizon Ridge | Las Vegas | NV | 89110 | (702) 453-0301 | 1752 | 01/04/07 | | 2,000.00 | | 1584826 | $ to Buyer | (2,000.00) | 06/13/07 | | 2,000.00 | | 2,000.00 |
| Steve & Debra Phillips | Cancelled | 10915 210th Ave Lt E | Buckeye | AZ | 85031 | (928) 453-1671 | 2757 | 01/04/07 | | 1,500.00 | 500.00 | 1584824 | | | | | 1,500.00 | | 0.00 |
| Antonio Campanella & | Cancelled | 10226 Hobblefield Ct | Las Vegas | NV | 89121 | (702) 898-2565 | 1968 | 01/06/07 | | 1,000.00 | | 1584901 | $ to Buyer | (1,000.00) | 02/21/08 | | 1,000.00 | | 0.00 |
| Brian Zingler | Cancelled | 4381 Flamco Dr | Riverside | CA | 92509 | (951) 681-5727 | 4248 | 01/06/07 | | 2,000.00 | | 1584603 | $ to Buyer | (2,000.00) | 07/01/08 | | 2,000.00 | | 0.00 |
| Yvonne Calvin | Cancelled | 4501 Orchard Lane | Riverside | CA | 92506 | (951) 681-5727 | 4248 | 01/06/07 | | 2,000.00 | | 1584600 | $ to Buyer | (2,000.00) | 07/01/08 | | 2,000.00 | | 2,000.00 |
| Maybry A Wagner | Cancelled | 3291 Ray Guan Dr | North Las Vegas | NV | 89031 | (702) 396-9457 | 4248 | 01/07/07 | | 2,000.00 | | 1584801 | $ to Buyer | (2,000.00) | 06/04/07 | | 2,000.00 | | 0.00 |
| Rosa Montag | Cancelled | 1665 Whaling Wood Dr | North Las Vegas | NV | 89031 | (702) 396-9457 | 4248 | 01/07/07 | 500.00 | 2,000.00 | 500.00 | 1584802 | $ to Buyer | (2,000.00) | 09/06/07 | | 2,000.00 | | 0.00 |
| Eleni Brown | Cancelled | 3920 Island St #F11 | San Diego | CA | 92105 | (619) 546-5880 | 2960 | 01/07/07 | | 2,000.00 | | 1585150 | $ to Buyer | (2,000.00) | 09/06/07 | | 2,000.00 | | 0.00 |
| Alan Boone | Cancelled | 4720 Manning Drive | Aurora | CO | 80016 | (303) 766-3766 | 2757 | 01/07/07 | | 2,000.00 | | 1585151 | $ to Buyer | (2,000.00) | 09/25/07 | | 2,000.00 | | 2,000.00 |
| Stanton Brodsky | Cancelled | 1114 Vera Shell Dr # 391 | Newberg | OR | 97132 | (951) 284-0901 | 3725 | 01/09/07 | | 2,000.00 | | 1585153 | $ to Buyer | (2,000.00) | 07/17/07 | | 2,000.00 | | 0.00 |
| Joseph Helms | Cancelled | 1114 Vera Shell Dr # 391 | Lancaster | CA | 93535 | (661) 940-9316 | 3725 | 01/09/07 | | 2,000.00 | | 1585154 | $ to Buyer | (2,000.00) | 06/13/08 | | 2,000.00 | | 0.00 |
| Estrellita Mansano | Cancelled | 9429 Morning Dr | Las Vegas | NV | 89108 | (702) 396-9457 | 4248 | 01/07/07 | 500.00 | 2,000.00 | 500.00 | 1585155 | $ to Buyer | (2,000.00) | 10/30/07 | | 1,500.00 | | 0.00 |
| Diana Adams | Cancelled | 3701 Flying Dr | Kingman | AZ | 86409 | (928) 681-0290 | 4248 | 01/02/07 | | 2,000.00 | | 1583866 | $ to buyer | (2,000.00) | | | | 2,000.00 | | deposit complete |
| Northern Medina | Cancelled | 4635 Gray Haven Dr | North Las Vegas | NV | 89027 | (702) 249-5895 | 1968 | 01/10/07 | 1,000.00 | 2,000.00 | 1,000.00 | 1583909 | $ to Buyer | (2,000.00) | 05/31/07 | | 2,000.00 | | 0.00 |
| Steven Russo | Cancelled | PO Box 11181 | Fort Mohave | AZ | 86427 | (928) 234-5895 | 1975 | 01/10/07 | | 2,000.00 | | 1583916 | $ to Buyer | (2,000.00) | 10/01/07 | | 2,000.00 | | 0.00 |
| Frank & Debra Murphy | Cancelled | 5439 Fertand Manga | Las Vegas | NV | 89148 | (702) 262-5833 | 3725 | 07/14/07 | | 2,000.00 | | 1583913 | $ to Buyer | (2,000.00) | 11/30/07 | | 2,000.00 | | 0.00 |
| T James Gleach | Cancelled | 282 Cliff Valley Dr | Las Vegas | NV | 89148 | (702) 262-5833 | 2960 | 07/14/07 | | 2,000.00 | | 1583914 | | | | 05/01/07 | | 2,000.00 | | 0.00 |
| Adrian & Jeanette Brown | Cancelled | 2295 Huntington Dr | Lake Havasu City | AZ | 86403 | (928) 453-8280 | 3379 | 01/14/07 | | 2,000.00 | | 1583915 | $ to Buyer | (2,000.00) | 05/31/07 | | 2,000.00 | | 0.00 |
| Roberto Jimenez & Maria Hernandez | Cancelled | 9613 Diablo Dr | Las Vegas | NV | 89148 | (702) 360-7157 | 4248 | 01/14/07 | | 2,000.00 | | 1586166 | $ to Buyer | (2,000.00) | 12/28/07 | | 2,000.00 | | 0.00 |
| Robert Thompson Jr | Cancelled | 4601 Smoke River Ave | Henderson | NV | 89074 | (702) 233-4527 | 2101 | 01/13/07 | | 2,000.00 | | 1586167 | $ to Buyer | (2,000.00) | 05/14/07 | | 2,000.00 | | 0.00 |
| Leonardo & Beatriz Mora | Cancelled | 17131 Roscoe Blvd Unit 7 | Northridge | CA | 91325 | (818) 756-1982 | 1575 | 01/18/07 | | 2,000.00 | | 1586668 | $ to Buyer | (2,000.00) | | | | 2,000.00 | | 0.00 |
| District & Beatriz Mora | Cancelled | 2250 Hwy 95 Ste 558 #231 | Bullhead City | AZ | 86442 | (928) 754-2663 | 3725 | 01/14/07 | | 2,000.00 | | 1586666 | $ to Buyer | (2,000.00) | 05/23/07 | | 2,000.00 | | 0.00 |
| | Cancelled | 2250 Hwy 95 Ste 558 #231 | Bullhead City | AZ | 86442 | (928) 754-1982 | 3725 | 01/14/07 | | 2,000.00 | 1,000.00 | 1586664 | $ to Buyer | (2,000.00) | 06/02/07 | | 1,000.00 | | 0.00 |
| Raffi & Anahit A Jeff Brown | Cancelled | 5145 Postoak Dr | Lake Havasu City | AZ | 86406 | (928) 680-1167 | 1957 | 01/15/07 | | 2,000.00 | | 1586396 | $ to Buyer | (2,000.00) | 06/21/07 | | 2,000.00 | | 0.00 |
| Steve Markosian | Cancelled | 1649 Sherwood St | Henderson | NV | 89014 | (928) 680-9310 | 2960 | 01/15/07 | 500.00 | 2,000.00 | 500.00 | 1586552 | $ to Buyer | (2,000.00) | | | | 2,000.00 | | 0.00 |
| David Baggley | Cancelled | 1704 Mirror Ave | Kingman | AZ | 86401 | (702) 460-0348 | 3725 | 01/15/07 | | 2,000.00 | | 1586654 | $ to Buyer | (2,000.00) | 04/02/07 | | 2,000.00 | | 0.00 |
| John Stoltz | Cancelled | PO Box 1296 | Las Vegas | NV | 89045 | (928) 456-9500 | 1575 | 01/15/07 | | 2,000.00 | | 1586557 | $ to Buyer | (2,000.00) | 05/31/07 | | 1,500.00 | | 0.00 |
| Shayndte & George Weed | Cancelled | 6506 Brighton Summit Ave | Las Vegas | NV | 89131 | (702) 396-9543 | 1968 | 01/15/07 | | 2,000.00 | | 1586583 | $ to buyer | (2,000.00) | | | | 2,000.00 | | 0.00 |
| Connie House | Cancelled | 6161 Brigantine Ave #88 | Rancho Cucamonga | CA | 91739 | (909) 941-5833 | 1752 | 01/16/07 | | 2,000.00 | | 1586545 | $ to Buyer | (2,000.00) | 02/23/09 | | 2,000.00 | | 0.00 |
| Juan Lomelly, Oscar | Cancelled | 1517 Pheon #105 | Rancho Cucamonga | CA | 91730 | (909) 451-5553 | 1752 | 01/16/07 | | 2,000.00 | | 1586646 | | | | 06/24/07 | | 2,000.00 | | 0.00 |
| Edward & Rose Lillie | Cancelled | 6008 Watermelon St | North Las Vegas | NV | 89081 | (702) 395-7180 | 1575 | 01/16/07 | | 2,000.00 | | 1586648 | | | | | | 2,000.00 | | 0.00 |
| Ranell Maclinnery | Cancelled | 1752 Pacific Greens | Las Vegas | NV | | (702) 255-8760 | 1968 | 01/20/07 | | 2,000.00 | | 1587414 | $ to Buyer | (2,000.00) | 04/23/07 | | 2,000.00 | | 0.00 |
| Dan Lillie(neat) | Cancelled | | Las Vegas | NV | | (702) 834-0052 | 2960 | 01/20/07 | | 2,000.00 | 1,450.00 | 1587415 | $ to Buyer | | 05/11/07 | | 0.00 | | 0.00 |
| Angel & Patricie Santiago | Cancelled | 3520 Heather Ave North | Kingman | AZ | 86405 | (928) 681-0851 | 2387 | 01/21/07 | | 2,000.00 | | 1587416 | $ to Buyer | (2,000.00) | 01/08/09 | | 2,000.00 | | 0.00 |
| Eladerto Aguirre | Cancelled | PO Box 3989 | Kingman | AZ | 86402 | (928) 681-9501 | 2387 | 01/21/07 | | 2,000.00 | | 1587418 | $ to Buyer | (2,000.00) | 02/22/08 | | 2,000.00 | | 2,000.00 |
| RW & Carolyn Notson | Cancelled | 3278 Julie Marie Ct | Moncie | IN | 84754 | (714) 501-4975 | 3725 | 01/21/07 | | 2,000.00 | | 1587421 | $ to Buyer | (2,000.00) | 04/30/07 | | 2,000.00 | | 0.00 |
| Felice & Marylin Torres | Cancelled | 64 East Harbor Sky | Saratoga Springs | UT | 84086 | (435) 792-9835 | 2757 | 01/21/07 | | 2,000.00 | | 1587722 | $ to Buyer | (2,000.00) | 03/21/07 | | 2,000.00 | | 2,000.00 |
| Valeria Herrera | Cancelled | 9479 W Pebble Dr | Las Vegas | NV | 89148 | (702) 253-3602 | 3725 | 01/21/07 | 500.00 | 2,000.00 | 500.00 | 1587423 | $ to Buyer | (2,000.00) | 06/26/07 | | 2,000.00 | | 0.00 |
| Anna Mendias | Cancelled | 7 Washington Way | Henderson | NV | 89015 | (702) 270-8848 | 1575 | 01/21/07 | | 2,000.00 | 2,000.00 | 1587430 | $ to Buyer | (2,000.00) | 05/01/07 | | 0.00 | | 0.00 |
| John Wayne Newman | Cancelled | 3528 Bienni Breeze Ct | North Las Vegas | NV | 89032 | (702) 348-2415 | 1968 | 01/20/07 | | 2,000.00 | | 1541434 | $ to Buyer | (2,000.00) | 01/30/07 | | 2,000.00 | | 0.00 |
| Joshua Terry | Cancelled | 548 Mirador Ave | San Bernardino | CA | 92410 | (909) 381-8110 | 1968 | 01/21/07 | | 800.00 | 1,400.00 | 1586372 | $ to Buyer | (800.00) | 04/30/07 | | 800.00 | | 0.00 |
| Michael & Judy Raby | Cancelled | 2810 McCulloch Blvd #101 | Lake Havasu City | AZ | 86403 | (928) 414-9963 | 1752 | 01/21/07 | | 1,000.00 | 1,000.00 | 1586352 | $ to Buyer | (1,000.00) | 09/14/07 | | 0.00 | | 0.00 |
| Emily Chan | Cancelled | 7231 Almine St #44 | Henderson | NV | 89014 | (702) 547-4975 | 2757 | 01/21/07 | | 2,000.00 | | 1587530 | | | | | | 2,000.00 | | 2,000.00 |
| Rosa Sonnenfeld & Myrna Patino | Cancelled | 4851 Spring Mt Rd | Las Vegas | NV | 89102 | (702) 293-5138 | 2757 | 01/25/07 | | 2,000.00 | | 1586285 | $ to Buyer | (2,000.00) | 06/04/07 | | 2,000.00 | | 0.00 |

| Name | Status | Address | City | State | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Orwell | Cancelled | 5317 Palm St | Las Vegas | NV | 89120 | (702) 456-8000 | 2757 | 01/24/07 | 01/24/07 | 1588267 | 2,000.00 | | 07/02/07 | (2,000.00) | $ to buyer | | 0.00 |
| Gloria Eldred-Patterson | | 760 Sundance Ct | Chula Vista | CA | 91911 | (619) 934-7171 | 1752 | 02/06/07 | 02/06/07 | 1588256 | 1,500.00 | | | | escrow complete | | 2,000.00 |
| Robert & Barbara Phelps | | 61 Gulf Pines Ave | Las Vegas | NV | 89148 | (702) 739-8841 | 1866 | 01/26/07 | 01/26/07 | 1588298 | 500.00 | 500.00 | | | escrow complete | | 500.00 |
| Heather Worth | Cancelled | PO Box 4055 | Parker | AZ | 85344 | | 4248 | | | | | 500.00 | | | | $ to buyer | | 0.00 |
| Patrick Harrison | Cancelled | 1047 Systrem Rd # 7 | Fort Wainwright | AK | | (951) 686-7891 | 1367 | 01/17/07 | 01/17/07 | 1588290 | 1,000.00 | 1,000.00 | 04/11/08 | (1,000.00) | $ to buyer | | 0.00 |
| Clifford & T. Kim Wilson | Cancelled | 1499 SE Willard Rd | Oleta | HI | 89159 | (253) 851-0094 | 2757 | 01/24/07 | 01/24/07 | 1588662 | 2,000.00 | | 08/20/07 | (2,000.00) | $ to buyer | | 0.00 |
| Andrea Shockey | | 5004 14th St NW | Gig Harbor | WA | 98335 | (253) 851-0668 | 2757 | 01/24/07 | 01/24/07 | 1588661 | 2,000.00 | | | | | | 2,000.00 |
| Matthew Finn | | 5004 14th St NW | Gig Harbor | WA | 98335 | (253) 853-4267 | 2757 | 01/24/07 | 01/24/07 | 1588591 | 2,000.00 | | | | | | 2,000.00 |
| Deborah Harris | Cancelled | 7310 Port Royal Ct | Mentor | OH | 44060 | (440) 946-0430 | 1575 | 01/29/07 | 01/29/07 | 1588559 | 2,000.00 | | 01/15/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Deborah Harris | Cancelled | 6230 Devotaz Pl | Tonopah | NV | 89043 | (651) 675-2197 | 1357 | 01/29/07 | 01/29/07 | 1588256 | 2,000.00 | | 11/28/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Craig Bragan | Cancelled | 14828 SE Hwy 395 NE | Battleground Island | WA | | (208) 862-2071 | 1752 | 01/29/07 | 01/29/07 | 1588754 | 2,000.00 | | 11/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Candy Eliot | Cancelled | 10504 Bth Ave SE NW | Gig Harbor | WA | 98335 | (253) 857-2145 | 1866 | 01/26/07 | 01/26/07 | 1588777 | 2,000.00 | | 07/23/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Pete Harold | Cancelled | 787 607 Ave NW | Port Orchard | WA | 98367 | (253) 857-3748 | 1866 | 01/26/07 | 01/26/07 | 1587777 | 2,000.00 | | 07/23/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Charles & Lisa Harp | Cancelled | Olalla | Port Orchard | WA | 98359 | (253) 620-3488 | 2757 | 01/24/07 | 01/24/07 | 1588762 | 2,000.00 | | 08/16/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Rodger Perreira | Cancelled | PO Box 1015 | Olalla | WA | 98359 | (360) 876-4160 | 2787 | 01/25/07 | 01/25/07 | 1588783 | 2,000.00 | | 01/25/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Rondel Ross | Cancelled | 919 Prospect | Port Orchard | WA | 98366 | (253) 876-3170 | 2787 | 01/25/07 | 01/25/07 | 1588784 | 2,000.00 | | 01/25/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Mark & Tammy Jacobson | Cancelled | PO Box 779 | Olalla | WA | 98359 | (360) 895-2451 | 2787 | 01/25/07 | 01/25/07 | 1588787 | 2,000.00 | | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Charles & Diane Montalvo | Cancelled | 2915 98th Ave SE | Olympia | WA | 98501 | (360) 705-2568 | 2757 | 01/24/07 | 01/24/07 | 1588788 | 2,000.00 | | | | | | 0.00 |
| Roger Chick | Cancelled | PO Box 2432 | Poulsbo | WA | 98370 | (206) 518-3565 | 2757 | 01/24/07 | 01/24/07 | 1588789 | 2,000.00 | | 07/03/07 | (2,000.00) | $ to Buyer | | 2,000.00 |
| Ryan Fields | Cancelled | 3430 96th St # 81 E | El Cajon | CA | 92021 | (619) 742-4938 | 2380 | 01/12/07 | 01/12/07 | 1588790 | 2,000.00 | | 04/11/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Paul, Sharon & Michael | | | | | | | | | | | | | | | | | |
| Crabtree & Marcia Gilstrap | Cancelled | 2290 Monroe St | Riverside | CA | 92504 | (951) 688-5800 | 1752 | 01/31/07 | 01/31/07 | 1588864 | 2,000.00 | | 05/06/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Laurie Mitchell | Cancelled | 4353 Pekazza Lane | Corona | CA | 92883 | (951) 371-4824 | 3725 | 01/31/07 | 01/31/07 | 1588665 | 2,000.00 | | | | $ to Buyer | | 0.00 |
| John & Yvonne Vernon | Cancelled | 718 Complex St | Las Vegas | NV | 89018 | | 1357 | | | | | 2,000.00 | 2,000.00 | 07/22/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Fela Ytebisek, Jr | Cancelled | 548 Miller Ave | San Bernardino | CA | 92410 | (909) 381-8110 | 1582 | 02/13/07 | 02/13/07 | 1588299 | 0.03 | | 07/22/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Wesley Self & Joy Yu | Cancelled | PO Box 11159 | Hilo | HI | 89721 | (808) 640-5799 | 1866 | 02/11/07 | 02/11/07 | 1588340 | 2,000.00 | | 03/05/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mary Munson | Cancelled | 2613 Watendorf Glen Dr | Augusta | GA | 30909 | (951) 761-2780 | 2757 | 02/12/07 | 02/12/07 | 1588471 | 2,000.00 | | 06/13/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Paula Palacios | Cancelled | PO Box 5311 | Reno | NV | 89513 | (951) 746-8140 | 3725 | 02/22/07 | 02/22/07 | 1588474 | 2,000.00 | | 06/20/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Sanda Gonzales | Cancelled | 1901 Ironwood Cir | Moraini Valley | CA | 92553 | (951) 791-4740 | 1752 | 02/13/07 | 02/13/07 | 1588472 | 2,000.00 | | 04/18/07 | (2,000.00) | $ to Buyer | | 2,000.00 |
| Landers Kennedy | Cancelled | 650 Whiterock Glen Dr #1124 | Henderson | NV | 89046 | (702) 558-5340 | 3725 | 01/23/07 | 01/23/07 | 1588473 | 2,000.00 | | 04/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Deano & Thenla De | Cancelled | | Henderson | NV | 89014 | (702) 458-5540 | 1752 | 02/23/07 | 02/23/07 | 1588474 | 1,500.00 | 500.00 | 10/17/08 | (500.00) | | | (500.00) |
| Orca | | | | | | | | | | | | | | | | | |
| Edward Cruz | Cancelled | 3000 Las Vegas Blvd So St | Henderson | NV | 89052 | (702) 614-5777 | 4248 | 02/13/07 | 02/13/07 | 1584475 | 2,000.00 | 2,000.00 | | | need loc 3 | | 0.00 |
| Barbara Yellowich | Cancelled | 742 Alto Rae Ln | Las Vegas | NV | 89123 | (702) 565-0276 | 1752 | 02/07/07 | 02/07/07 | 1589350 | 2,000.00 | | 02/08/07 | (2,000.00) | $ to Buyer | | 2,000.00 |
| Henry & Rose Rodriquez & Neil | Cancelled | PO Box 570 | Parker Dam | CA | 92267 | (760) 663-3767 | 4248 | 02/05/07 | 02/05/07 | 1589171 | 500.00 | 500.00 | 03/04/07 | (500.00) | $ to buyer | | 0.00 |
| Vyas | | | | | | | | | | | | | | | | | |
| Ignatius Kourtissineza & | Cancelled | 6313 Mahogany Peak Ave | Las Vegas | NV | 89110 | (702) 338-3600 | 1752 | 02/06/07 | 02/06/07 | 1590045 | 2,000.00 | | 03/04/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mary Flora | | | | | | | | | | | | | | | | | |
| Aghaya Rhea & Daughase | Cancelled | 5562 Broadovanwise Dr | Las Vegas | NV | 89110 | (702) 217-2592 | 1752 | 02/04/07 | 02/04/07 | 1590049 | 2,000.00 | | 03/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mary Brown | | | | | | | | | | | | | | | | | |
| Randall Keller | Cancelled | 10212 Howley Cross Ln | Henderson | NV | 89052 | (702) 270-2707 | 1752 | 02/26/07 | 02/26/07 | 1590047 | 2,000.00 | | 04/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mary Crews | Cancelled | 1003 Sunny Dr | Bonita | CA | 91902 | (619) 775-7188 | 4248 | 02/05/07 | 02/05/07 | 1590063 | 2,000.00 | | 04/02/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Martin & Loreea McDonough | Cancelled | 6453 Coventry Circle #2101 | Henderson | NV | 89011 | (702) 339-9181 | 1866 | 02/05/07 | 02/05/07 | 1590059 | 2,000.00 | | 11/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Charles Domanik | Cancelled | 4C Millstone Ct | Ponte Hills | IL | 62046 | (702) 259-5050 | 1866 | 02/05/07 | 02/05/07 | 1590065 | 2,000.00 | | 05/11/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Eric Alderman | Cancelled | 5544 40th Ave Ct W | University Place | WA | 98467 | (253) 565-5850 | 2757 | 01/29/07 | 01/29/07 | 1590067 | 2,000.00 | 0.03 | 10/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Candace Gross | Cancelled | 8422 98th St Ct SW | Lakewood | WA | 98498 | (253) 581-9130 | 2757 | 01/29/07 | 01/29/07 | 1590068 | 2,000.00 | 0.00 | 11/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Ryan Keener | Cancelled | 2613 Watendorf Glen Dr | Roseville | CA | 95747 | (916) 476-3581 | 1752 | 02/13/07 | 02/13/07 | 1590069 | 2,000.00 | 0.00 | | | | | 0.00 |
| Brandon Koepper | Cancelled | 2613 Watendorf Glen Dr | Roseville | CA | 95747 | (916) 474-0511 | 4248 | 02/13/07 | 02/13/07 | 1590070 | 2,000.00 | | | | need loc 3 | | 0.00 |
| Sara Valdavin | Cancelled | 2613 Watendorf Glen Dr | Roseville | CA | 95747 | (916) 474-1014 | 1752 | 02/13/07 | 02/13/07 | 1590070 | 2,000.00 | | 10/05/07 | (2,000.00) | dep comp 2/23 | | 0.00 |
| Tom Valdavin | Cancelled | 2613 Watendorf Glen Dr | Roseville | CA | 95747 | (916) 474-1014 | 1752 | 02/13/07 | 02/13/07 | 1590071 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Sam Viejiano | Cancelled | 201 Shea Kai Place | Henderson | NV | 89052 | (702) 567-4221 | 1752 | 02/26/07 | 02/26/07 | 1590072 | 2,000.00 | | | | | $ to Buyer | 0.00 |
| Victoria Viejiano | Cancelled | 201 Shea Kai Place | Henderson | NV | 89052 | (702) 579-2227 | 4248 | 02/26/07 | 02/26/07 | 1590073 | 2,000.00 | | | | | $ to Buyer | 0.00 |
| Andrea K Dowell | Cancelled | 1905 Red Springs Dr | Okha | HI | 95050 | (808) 678-8355 | 522 | 02/28/07 | 02/28/07 | 1590474 | 2,000.00 | | | | | $ to Buyer | 2,000.00 |
| Brian Kerr | Cancelled | 8441 W Reno Ave | Las Vegas | NV | 89113 | (253) 307-3294 | 1866 | 02/20/07 | 02/20/07 | 1590028 | 2,000.00 | | 09/13/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jerry & Sharon Martin | Cancelled | 3456 Car Crash Dr | Laughlin | NV | 89029 | (702) 298-0288 | 1357 | 02/27/07 | 02/27/07 | 1590011 | 2,000.00 | | 10/01/07 | (2,000.00) | $ to Buyer | | 0.00 |
| James Dowell | Cancelled | 18701 Green Valley Pkwy | Russell Springs | KY | 42642 | (502) 343-3750 | 522 | 02/24/07 | 02/24/07 | 1590013 | 2,000.00 | | 09/20/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Helen Nicolai | Cancelled | 3648 Billman Ave | Las Vegas | NV | 89115 | (702) 294-1341 | 1752 | 02/20/07 | 02/20/07 | 1590112 | 2,000.00 | | 05/29/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Keith Evans | Cancelled | PO Box 13212 | Kingman | AZ | 86402 | (928) 542-3100 | 3725 | 02/24/07 | 02/24/07 | 1590014 | 2,000.00 | | 01/15/29 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Noletti | Cancelled | 5724 Quito CA | Kingman | AZ | 86409 | (702) 448-6441 | 4248 | 03/01/07 | 03/01/07 | 1590315 | 2,000.00 | | | | | $ to Buyer | 0.00 |
| Clark & Debbie Lehman | Cancelled | 4243 Merrick Ct | Las Vegas | NV | 89147 | (702) 454-2430 | 4248 | 03/01/07 | 03/01/07 | 1590214 | 2,000.00 | | 04/25/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Joan Vaughan | Cancelled | 3105 E Flemingo Rd #314 | Las Vegas | NV | 89121 | (702) 413-2237 | 3725 | 03/01/07 | 03/01/07 | 1590314 | 2,000.00 | | 09/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Maria Ritter | Cancelled | 2813 Watendorf Glen Dr | Roseville | CA | 95747 | (916) 474-1014 | 4248 | 03/01/07 | 03/01/07 | 1590313 | 2,000.00 | | 09/04/07 | (2,000.00) | dep comp 2/23 | | 0.00 |
| Gloria Baker | Cancelled | 319 Redondo Pl | Henderson | NV | 89014 | (702) 558-3808 | 4248 | 03/01/07 | 03/01/07 | 1590423 | 0.00 | | 09/14/07 | (2,000.00) | dep comp 2/23 | | 0.00 |
| Sally Eide | Cancelled | PO Box 429 | Henderson | NV | 89009 | (702) 457-3000 | 4248 | 03/01/07 | 03/01/07 | 1590416 | 0.00 | | 09/14/07 | (2,000.00) | dep comp 2/23 | | 0.00 |
| Jean & Sandra Gorman | Cancelled | 3840 Monte Carlo Dr | Henderson | NV | 89009 | (702) 896-0208 | 1357 | 03/01/07 | 03/01/07 | 1590416 | 1,000.00 | 1,000.00 | 09/14/07 | (1,000.00) | $ to Buyer | | 0.00 |
| Myrna Orwell | Cancelled | PO Box 370328 | Tarzana | CA | 91357 | (818) 345-8761 | 1752 | 03/03/07 | 03/03/07 | 1590013 | 2,000.00 | | 07/16/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Lawrence Lipkin | Cancelled | 3061 Mercado Dr | North Las Vegas | NV | 89031 | (702) 648-0444 | 3725 | 03/25/07 | 03/25/07 | 1590591 | 2,000.00 | | | | | | 2,000.00 |
| Todd & Shanes Shockey | Cancelled | 3820 Amberstick Bay E | Little Highlands Ranch | CO | 80130 | (303) 741-6900 | 4248 | 03/11/07 | 03/11/07 | 1590722 | 2,000.00 | | 11/03/07 | (2,000.00) | dep comp 3/23 | | 0.00 |
| Lorena Duncan | Cancelled | 14360 N Cameo Europa | Sahuarita | AZ | 85629 | (520) 398-4127 | 1866 | 02/17/07 | 02/17/07 | 1590713 | 2,000.00 | | | | | | 2,000.00 |
| Lawrence Lipkin | Cancelled | 9505 Silver Maple Dr | Las Vegas | NV | 89134 | | 1957 | | | | | 500.00 | | | | | | 0.00 |
| Lisa Lipkin | Cancelled | 10330 Richmond Court | Las Vegas | NV | 89134 | (702) 262-9102 | 1957 | 02/17/07 | 02/17/07 | 1592701 | 2,000.00 | 2,000.00 | 08/28/08 | (2,000.00) | | | 0.00 |
| Christopher Jones | Cancelled | #2614 St | Las Vegas | NV | 89178 | (909) 239-5314 | 1896 | 03/18/07 | 03/18/07 | 1590588 | 2,000.00 | | 08/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Ray McKinteeIy | Cancelled | 1905 Loch Lomond Way | Las Vegas | NV | 89102 | (702) 437-3680 | 2757 | 03/17/07 | 03/17/07 | 1590583 | 2,000.00 | | 12/02/08 | (2,000.00) | $ to Buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mostafa Mahnoud | Cancelled | 10062 Dancing Lasso | Las Vegas | NV | 89178 | (702) 361-8292 | 2757 | 02/10/07 | 1590694 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 12/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Hamed & Georgette Elnagar | Cancelled | 311 Lindbrook St | Henderson | NV | 89074 | (702) 591-4956 | 2757 | 02/10/07 | 1590695 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 11/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Petal Martial | Cancelled | 806 Rancho Del Mar Way | North Las Vegas | NV | 89031 | (702) 506-8014 | 3725 | 02/10/07 | 1590697 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 08/13/07 | (2,000.00) | $ to Buyer | | 0.00 |
| John Pasqualone | | 1851 Hill Pointe Rd | Henderson | NV | 89074 | (702) 807-0807 | 3725 | 02/11/07 | 1590703 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | | | | | 2,000.00 |
| Henry Wang & Vicky Cheng | Cancelled | 9407 Bachelors Fortune St | Las Vegas | NV | 89178 | (702) 301-7637 | 4248 | 02/11/07 | 1590704 | 2,000.00 | 0.00 | 2,300.00 | 0.00 | 11/04/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Antonio & Michele Cross | Cancelled | 5929 Turquoise Sky Court | Henderson | NV | 89011 | (702) 339-8006 | 3379 | 02/11/07 | 1591502 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 02/15/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Hoyt Jarrard Jr | | 7054 Fire Opal Dr | Las Vegas | NV | 89131 | (702) 395-4216 | 4248 | 02/12/07 | 1591451 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | (1,000.00) | dep comp 2/23/ police officer deposit only $1000.00 balance returned 3/5 | | 1,000.00 |
| Jules Kaluna | | PO Box 5311 | Reno | NV | 89513 | (775) 741-9233 | 1357 | 02/12/07 | 1591453 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | | | dep comp 2/23 | | 2,000.00 |
| Richard Bradshaw | Cancelled | PO Box 927 | Waukegan | IL | 61179 | (847) 350-3552 | 3725 | 02/12/07 | 1591500 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 07/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Eric Pollet | Cancelled | 15980 Haleakala Hwy | Kula | HI | 96790 | (808) 268-3878 | 2757 | 02/12/07 | 1591723 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 05/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Julia Gilreath | Cancelled | 955 Corona Ave | Corona | CA | 92875 | (951) 371-5988 | 4248 | 02/13/07 | 1591499 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 02/09/09 | (2,000.00) | $ to Buyer | | 0.00 |
| Rita Ware | Cancelled | 10703 Morning Harbor Ave | Las Vegas | NV | 89129 | (702) 236-5280 | 2757 | 02/13/07 | . | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 01/03/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Louis Scagnelli II | | 16 Kentucky Ave | Middletown | NJ | 7748 | (732) 207-7673 | 1752 | 02/13/07 | 1591507 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | dep comp 2/27 | | 2,000.00 |
| Oren Hirsh | | 71 Pine Bay Court | Las Vegas | NV | 89148 | (702) 808-8379 | 1575 | 02/13/07 | 1591505 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | dep comp 2/23 | | 2,000.00 |
| Leslie Boshes | | 10201 Plomosa Pl | Las Vegas | NV | 89134 | (702) 341-7229 | 1357 | 02/13/07 | 1591495 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | dep comp 2/23 | | 2,000.00 |
| Aram Hajbabi | | 3157 N Rainbow #312 | Las Vegas | NV | 8108 | (702) 221-0799 | 4248 | 02/13/07 | 1591731 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Lorriane Karens | Cancelled | 8600 Aqueduct Ave | North Hills | CA | 91343 | (818) 489-5105 | 3379 | 02/13/07 | 1591729 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 03/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Ken & Dawn Kauzlaric | Cancelled | 4815N N Monte Cristo Way | Las Vegas | NV | 89149 | (702) 656-0890 | 1752 | 02/13/07 | 1591506 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 09/05/07 | (2,000.00) | $ to buyer | | 0.00 |
| Paul Duckworth | | 18102 80th Ave NE | Kenmore | WA | 98028 | 425-402-8145 | 1575 | 02/13/07 | 1591494 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | dep comp 2/23 | | 2,000.00 |
| Lydia & Rick Shepeard | | 10647 Newcomb Ave | Whittier | CA | 90603 | (562) 902-1943 | 2757 | 02/13/07 | 1591504 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | dep comp 2/23 | | 2,000.00 |
| Haydi Tanious | Cancelled | 1406 Red Sunset Ave | Henderson | NV | 89074 | (702) 434-0266 | 1575 | 02/13/07 | 1591498 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 08/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Soheir Antonious | Cancelled | 24 Elchester Dr | Northport | NY | 11731 | (631) 486-8071 | 1575 | 02/13/07 | 1591497 | 2,000.00 | | 2,000.00 | 0.00 | 05/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Howard Wade | Cancelled | 1408 Oak Rock Dr #102 | Las Vegas | NV | 89128 | (702) 372-3280 | 1357 | 02/13/07 | 1591496 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/01/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Vilma Bartolome | Cancelled | 2316 Huntsville Dr | Las Vegas | NV | 89134 | (702) 308-4872 | 1868 | 02/14/07 | 1591472 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 01/25/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Nicholas Murch | Cancelled | 7 Roycroft Ct | LaDera Ranch | CA | 92694 | (213) 494-1483 | 1866 | 02/14/07 | 1591471 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 05/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Gary Kibizoff | Cancelled | 3375 Glen Ave # 1 | Las Vegas | NV | 89121 | (702) 641-1666 | 3725 | 02/14/07 | 1591469 | 500.00 | 500.00 | 0.00 | 0.00 | 07/26/07 | (500.00) | Cancelled by Rhodes | | 0.00 |
| Joe Ngo | Cancelled | 2164 Hazel Beach Ct | Las Vegas | NV | 89135 | (702) 283-2603 | 2757 | 02/14/07 | 1591487 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 07/02/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Gypsy Gottlieb | Cancelled | 5055 W Hacienda #2006 | Las Vegas | NV | 89118 | (702) 253-7388 | 1575 | 02/14/07 | 1591473 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 06/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Fran & Lee Gottlieb | Cancelled | 6661 W Tropicana #103 | Las Vegas | NV | 89103 | (702) 731-1818 | 1575 | 02/14/07 | 1591474 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Carolyn Mason Zolo | Cancelled | 2832 Morning Ridge Dr | Las Vegas | NV | 89134 | (702) 313-1943 | 2757 | 02/14/07 | 1591470 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 06/28/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Barton II | Cancelled | 2316 Huntsville Dr | Las Vegas | NV | 89134 | (702) 338-4834 | 1357 | 02/14/07 | 1591730 | 500.00 | 500.00 | 0.00 | 0.00 | 03/14/07 | (500.00) | $ to buyer | | 0.00 |
| Conners Manguino | Cancelled | 11745 Stonewall Spring Ave | Las Vegas | NV | 89138 | (702) 324-0314 | 2757 | 02/14/07 | 1591732 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 10/09/07 | (2,000.00) | $ to buyer | | 0.00 |
| Nunilon Manguino II | Cancelled | 11745 Stonewall Spring Ave | Las Vegas | NV | 89138 | (702) 324-0314 | 2757 | 02/14/07 | 1591734 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 10/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Nunilon Manguino | Cancelled | 11745 Stonewall Spring Ave | Las Vegas | NV | 89138 | (702) 324-0314 | 4248 | 02/14/07 | 1591735 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 10/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Lourdes Manguino | Cancelled | 11745 Stonewall Spring Ave | Las Vegas | NV | 89138 | (702) 324-0314 | 4248 | 02/14/07 | 1591736 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 10/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Richard Williams | Cancelled | 9713 Floweret Ave | Las Vegas | NV | 89117 | (702) 360-3302 | 1752 | 02/10/07 | 1591443 | 2,000.00 | | 2,000.00 | 0.00 | 07/03/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Bob Montgomery | | 3375 Ridgeline Place | Bullhead City | AZ | 86429 | (928) 754-4551 | 2101 | 02/12/07 | 1591445 | 1,000.00 | | 1,000.00 | 0.00 | | | deposit complete/lake mohave park ranger | | 1,000.00 |
| Crystal Rosser | Cancelled | PO Box 571736 | Las Vegas | NV | 89157 | (313) 595-3653 | 2360 | 02/12/07 | 1591447 | 2,000.00 | | 2,000.00 | 0.00 | 05/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert Gonzales | Cancelled | 3029 Shady Garden Ct | North Las Vegas | NV | 89031 | (702) 633-7408 | 4248 | 02/12/07 | 1591448 | 2,000.00 | | 2,000.00 | 0.00 | 06/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Andrea Bergstrom and Brian Castle | | 555 Jones Dr #2 | Lake Havasu City | AZ | 86406 | (928) 706-1315 | 1752 | 02/13/07 | 1591486 | 2,000.00 | | 2,000.00 | 0.00 | | | Refunded $1500.00 for Contractor, Dep total $500 | | 2,000.00 |
| Ronald Tolkan & Rose Stephenson | Cancelled | 420 W Inverness Ave | Pahrump | NV | 89048 | (775) 751-5269 | 1575 | 02/13/07 | 1591490 | 2,000.00 | | 2,000.00 | 0.00 | 10/23/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Alice Kenaston | Cancelled | 30781 Marilyn Dr | Laguna Beach | CA | 92651 | (949) 633-3544 | 1866 | 02/13/07 | 1591487 | 2,000.00 | | 2,000.00 | 0.00 | 01/08/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Valerie Banta | Cancelled | 3230 Suffock | Kingman | AZ | 86401 | (928) 757-8534 | 1357 | 02/13/07 | 1591488 | 2,000.00 | | 2,000.00 | 0.00 | 03/20/07 | (2,000.00) | $ to buyer | | 0.00 |
| Brad Boisjolie | | 312 Summer Place Way | Las Vegas | NV | 89144 | (702) 383-6305 | 1575 | 02/13/07 | 1591489 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Chontos Family Trust | | 4530 W Nancy Dr | Prescott | AZ | 86305 | (928) 445-0347 | 1575 | 02/13/07 | 1591491 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Butterscotch Tate | Cancelled | PO Box 230044 | Las Vegas | NV | 89105 | (702) 298-0435 | 2757 | 02/13/07 | 1591493 | 0.00 | | 0.00 | 0.00 | 03/30/07 | 0.00 | NSF/cancelled | | 0.00 |
| Ernest & Patricia Dimillo | | 326 S Wilderness Trail | Williams | AZ | 86046 | (909) 382-1967 | 1752 | 02/14/07 | 1591457 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| George Roberts | Cancelled | Box 4499 | Eagle | CO | 81631 | (970) 328-1776 | 1357 | 02/14/07 | 1591454 | 2,000.00 | | 2,000.00 | 0.00 | 05/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Thomas Conners | Cancelled | Box 548 | Vail | CO | 81658 | (970) 476-2255 | 1357 | 02/14/07 | 1591455 | 2,000.00 | | 2,000.00 | 0.00 | 06/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Al & Sundi Gillespie | Cancelled | 4425 Penguin Ave | North Las Vegas | NV | 89084 | (706) 485-2030 | 1752 | 02/14/07 | 1591459 | 2,000.00 | | 2,000.00 | 0.00 | 08/17/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Wendy Taylor | Cancelled | 7252 E Concho Dr Ste B126 | Kingman | AZ | 86401 | (928) 727-7588 | 1752 | 02/14/07 | 1591460 | 2,000.00 | | 2,000.00 | 0.00 | 04/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Joseph Caldera | Cancelled | 9713 Flowerat Ave | Las Vegas | NV | 89112 | (702) 204-3302 | 2757 | 02/14/07 | 1591461 | 2,000.00 | | 2,000.00 | 0.00 | 03/16/07 | (2,000.00) | $ to buyer | | 0.00 |
| Linda McDermott | | 8812 Palm Creek Ct | Las Vegas | NV | 89139 | (702) 467-8526 | 2757 | 02/14/07 | 1591464 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Veronica Lopez | Cancelled | 353 S Pixley | Orange | CA | 92868 | (714) 532-2757 | 1575 | 02/16/07 | 1592324 | 1,000.00 | 1,000.00 | 0.00 | | 02/28/07 | (1,000.00) | $ to buyer | | 0.00 |
| Ron Kuyer | | 3500 Greenville St #A8 | Santa Ana | CA | 92704 | (714) 437-7329 | 1575 | 02/16/07 | 1592335 | 2,000.00 | 1,000.00 | 1,000.00 | | | | deposit complete 2/28 | | 2,000.00 |
| Romer & Evelyn Gaddi | Cancelled | 8962 Coyote Peak | Las Vegas | NV | 89147 | (702) 871-5620 | 1752 | 02/17/07 | 1592338 | 2,000.00 | | 2,000.00 | 0.00 | 08/13/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Barry & Debbie Doll | Cancelled | PO Box 721 | Port Orchard | WA | 98366 | (360) 620-8625 | 2360 | 02/18/07 | 1592339 | 2,000.00 | | 2,000.00 | 0.00 | 01/31/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Gil & Northenia Cruz | Cancelled | 29689 Baker Lane | Murrieta | CA | 92563 | (951) 600-1288 | 3725 | 02/21/07 | 1592750 | 2,000.00 | | 2,000.00 | | 09/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Florentine Vianzon | Cancelled | 9860 Granite Reef | Las Vegas | NV | 89147 | (702) 838-7978 | 3725 | 02/21/07 | 1592751 | 1,000.00 | 1,000.00 | | | 03/06/07 | (1,000.00) | $ to buyer | | 0.00 |
| Elizabeth Vianzon | Cancelled | 9860 Granite Reef | Las Vegas | NV | 89147 | (702) 383-7978 | 4248 | 02/21/07 | 1592753 | 1,000.00 | 1,000.00 | | | 03/06/07 | (1,000.00) | $ to buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teodorico & Merlinda Vianzon | Cancelled | 400 Madison Taylor Pl | Las Vegas | NV | 89144 | (702) 604-4299 | 4248 | 02/21/07 | 1592754 | 1,000.00 | 1,000.00 | | | 03/09/07 | (1,000.00) | $ to buyer | | 0.00 |
| Jason & Roxanne Judd | Cancelled | 3641 N Bond St | Kingman | AZ | 86401 | (928) 757-7334 | 4248 | 02/23/07 | 1593302 | 2,000.00 | | 2,000.00 | | 03/07/08 | (2,000.00) | $ to buyer | | 0.00 |
| Dennis & Teresa Cicillano | Cancelled | 1112 Newkee Dr | North Las Vegas | NV | 89031 | (702) 633-7645 | 3725 | 02/24/07 | 1593304 | 500.00 | | 500.00 | | 11/01/07 | (500.00) | $ to buyer | | 0.00 |
| Anupam Gupta | | 14068 Comfort Cove Lane | Corona | CA | 92880 | (562) 547-6943 | 3379 | 02/25/07 | 1593305 | 2,000.00 | | 2,000.00 | | | | deposit complete | | 2,000.00 |
| Gary & Nancy Eckhoff | Cancelled | 1545 El Rodeo Rd #128 | Fort Mohave | AZ | 86462 | (928) 763-4886 | 1357 | 02/25/07 | 1593306 | 2,000.00 | | 2,000.00 | | 04/17/07 | (2,000.00) | deposit complete | | 0.00 |
| Steve Hydock | Cancelled | 5025 Hadley Meadow Ct | Las Vegas | NV | 89131 | (702) 395-6640 | 2757 | 02/25/07 | 1593307 | 2,000.00 | | 2,000.00 | | 10/01/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jesse Sims | | 8430 Bellingham Ave | Sun Valley | CA | 91352 | (818) 768-7955 | 4248 | 01/18/07 | 1593308 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| John McCormick | | 625 Broadway Ste 140 | San Diego | CA | 92101 | (619) 235-8444 | 2757 | 02/28/07 | 1593557 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | deposit complete 3/19 | | 2,000.00 |
| Robert Belcastro | Cancelled | PO Box 80821 | Las Vegas | NV | 89180 | (702) 533-0715 | 1357 | 02/28/07 | 1594087 | 2,000.00 | | 2,000.00 | 0.00 | 03/28/07 | (2,000.00) | $ to buyer | | 0.00 |
| John & Annie Hobart | Cancelled | 18244 N 55th Ave | Glendale | AZ | 85308 | (602) 863-2954 | 2757 | 02/28/07 | 1594088 | 500.00 | 500.00 | | 0.00 | 03/19/07 | (500.00) | $ to buyer | | 0.00 |
| Luis Gaytan | Cancelled | 3430 cottage Meadow Way | Laughlin | NV | 89029 | (702) 299-0180 | 4248 | 02/28/07 | 1594089 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 10/30/07 | (2,000.00) | $ to buyer | | 0.00 |
| David Laurie II & Kristal Laurie | Cancelled | 1647 Boundary Peak Way | Las Vegas | NV | 89135 | (702) 304-1487 | 4248 | 03/02/07 | 1594308 | 2,000.00 | | 2,000.00 | 0.00 | 05/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Ellen Simangan | | 9208 Whitekirk Place | Las Vegas | NV | 89145 | (702) 341-8353 | 3379 | 03/02/07 | 1594311 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Tri Nguyen | Cancelled | 6377 Mighty Flotilla Ave | Las Vegas | NV | 89139 | (702) 616-2681 | 4248 | 03/02/07 | 1594313 | 2,000.00 | | 2,000.00 | 0.00 | 05/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Rudy & Lee Valladolid | Cancelled | 8441 Calle Carabe Ave | Rancho Cucamonga | CA | 91730 | (909) 981-9007 | 2360 | 03/02/07 | 1594316 | 2,000.00 | | 2,000.00 | 0.00 | 05/21/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mona Guirguis | Cancelled | 312 New Brunswick Ave | E. Brunswich | NJ | 08816 | (732) 390-0074 | 1752 | 03/02/07 | 1594320 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 06/26/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Moises Cubillos | Cancelled | 1131 Hollyhock St | Livermore | CA | 94551 | (925) 371-8968 | 1357 | 03/02/07 | 1594321 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Amos Hatfield | Cancelled | PO Box 587 | Clarkfork | ID | 83811 | (208) 266-1705 | 2757 | 03/03/07 | 1594322 | 1,000.00 | 1,000.00 | | 0.00 | 08/14/07 | (1,000.00) | $ to Buyer | | 0.00 |
| Judith Hatfield | Cancelled | PO Box 587 | Clarkfork | ID | 83811 | (208) 266-1205 | 2101 | 03/03/07 | 1594324 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 10/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Scott Sullivan | Cancelled | 2438 Seminole Dr | Kingman | AZ | 86401 | (928) 718-1643 | 4248 | 03/04/07 | 1594326 | 2,000.00 | 2,000.00 | | 0.00 | 05/01/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Claudia Sannino | Cancelled | 12803 Kellogg Ave | Chino | CA | 91710 | (714) 293-7228 | 4248 | 03/04/07 | 1594328 | 2,000.00 | | 2,000.00 | 0.00 | 07/02/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mai Phu & Kristina Phu | Cancelled | 6672 Virtuoso Ct | Las Vegas | NV | 89139 | (702) 293-0642 | 2757 | 03/04/07 | 1594331 | 2,000.00 | | 2,000.00 | 0.00 | 06/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| James Drummond | Cancelled | 6265 Shamrock Lake Ave | Las Vegas | NV | 89141 | (702) 904-8655 | 4248 | 03/04/07 | 1594333 | 2,000.00 | | 2,000.00 | 0.00 | 07/02/07 | (2,000.00) | $ to Buyer | | 0.00 |
| David Owen | Cancelled | 323 Phyllis Dr | Bullhead City | AZ | 86429 | (928) 754-5477 | 1575 | 03/05/07 | 1594709 | 1,000.00 | 1,000.00 | | 0.00 | 05/29/07 | (1,000.00) | $ to Buyer | | 0.00 |
| Bessie Hollinger | Cancelled | 2496 Citrus Garden Circle | Henderson | NV | 89052 | (619) 929-2497 | 2101 | 03/05/07 | 1594708 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Bruce Atkins | | 9142 Fermi Ave | San Diego | CA | 92123 | (858) 292-1483 | 2757 | 03/05/07 | 1594706 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | dep comp 3/13 | | 2,000.00 |
| Ray & Marsha Walters | | 12180 Ridgecrest Rd Ste 116 PMB #221 | Victorville | CA | 92395 | (860) 951-3386 | 1357 | 03/06/07 | 1594829 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Patricia Rocha | Cancelled | 6315 Caminito Luisito | San Diego | CA | 92111 | (858) 361-6170 | 1575 | 03/06/07 | 1594827 | 500.00 | 500.00 | | 0.00 | 07/26/07 | (500.00) | Cancelled by Rhodes | | 0.00 |
| Donald Ridgeway | Cancelled | PO Box 4087 | Santa Fe Springs | CA | 90670 | (562) 704-0411 | 3725 | 03/08/07 | 1595329 | 2,000.00 | | 2,000.00 | 0.00 | 10/11/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Bryan & Meagan Mulligan | Cancelled | 4145 Irving | Kingman | AZ | 86409 | (928) 692-3354 | 2360 | 03/08/07 | 1595334 | 2,000.00 | | 2,000.00 | 0.00 | 05/21/07 | (2,000.00) | $ to buyer | | 0.00 |
| Aurora Escobar | Cancelled | 17157 Roscoe Blvd #6 | Northridge | CA | 91325 | (818) 881-0688 | 1357 | 03/10/07 | 1595623 | 2,000.00 | | 2,000.00 | 0.00 | 02/03/09 | (2,000.00) | $ to buyer | | 0.00 |
| Jason & Shinaye Dannewitz | Cancelled | 2291 Rock Crest Glen | Escondido | CA | 92026 | (760) 798-7163 | 4248 | 03/10/07 | 1595825 | 2,000.00 | | 2,000.00 | 0.00 | 05/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Ali Sarraf-Yazdi | Cancelled | 1326 Southwind Circle | Westlake | CA | 91361 | (805) 494-6445 | 2101 | 03/10/07 | 1595626 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Stephan Sotelo & Ryan | | 182 International Blvd | Rancho Mirage | CA | 92270 | (760) 992-3610 | 4248 | 03/11/07 | 1592627 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Tong Nguyen | Cancelled | 7436 Speedville Cavern St | Las Vegas | NV | 89139 | (702) 577-7281 | 4248 | 03/11/07 | 1595628 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 09/05/07 | (2,000.00) | $ to buyer | | 0.00 |
| Mark Lamantia | Cancelled | 10657 Amantha Ave | San Diego | CA | 92126 | (858) 549-3416 | 1752 | 03/12/07 | 1595679 | 500.00 | 500.00 | | 0.00 | 03/21/07 | (500.00) | $ to buyer | | 0.00 |
| Robert Keenan | Cancelled | 3914 Cutting Horse | North Las Vegas | NV | 89032 | (702) 648-7420 | 1575 | 03/13/07 | 1596123 | 2,000.00 | | 2,000.00 | 0.00 | 08/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| James & Darlene Mabery | Cancelled | 2342 Buckingham Blvd | Lake Havasu City | AZ | 86404 | (928) 764-4027 | 2757 | 03/14/07 | 1596582 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 05/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Lisa Amlinger-Stephens | Cancelled | 502 Leonard Ct | Lindenhurst | NY | 11757 | (631) 921-9507 | 1752 | 03/15/07 | 1596584 | 2,000.00 | | 2,000.00 | 0.00 | 10/10/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert & Noreen Frisch | Cancelled | 970 Garden Crest Dr | Kingman | AZ | 86409 | (928) 757-2986 | 1752 | 03/15/07 | 1596571 | 2,000.00 | | 2,000.00 | 0.00 | 12/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Donald Trimble | Cancelled | 928 Mariposa Dr | Yuba City | CA | 95991 | (530) 674-1793 | 1357 | 03/15/07 | 1596574 | 2,000.00 | | 2,000.00 | 0.00 | 05/04/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Juan Hernandez | | 4360 N Noel Dr | Prescott Valley | AZ | 86314 | (928) 772-2385 | 3725 | 03/16/07 | 1596605 | 500.00 | 500.00 | | 0.00 | | | Northern Pipeline Employee/deposit complete | | 500.00 |
| Jeremy Lacuesta | Cancelled | 8772 Bigford | Spring Valley | CA | 91977 | (619) 757-9573 | 4248 | 03/17/07 | 1596807 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 04/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Peter Williford | Cancelled | PO Box 860 | Aguanga | CA | 92536 | (760) 522-8444 | 1752 | 03/18/07 | 1596813 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 09/05/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Sandra Thompson | Cancelled | 19831 Smith Rd | Lake Matthews | CA | 92570 | (951) 776-2008 | 2360 | 03/18/07 | 1596815 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 08/07/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Celia & Robert Jefferson | | 16725 O'Dell | Victorville | CA | 92394 | (760) 951-8848 | 2757 | 03/18/07 | 1596816 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | deposit complete 3/27 | | 2,000.00 |
| Maria Howell | Cancelled | 1850 Fairway Dr | Chino Hills | CA | 91709 | (909) 597-4547 | 1575 | 03/17/07 | 1596806 | 2,000.00 | | 2,000.00 | 0.00 | 10/23/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Fruzan Akhaghnejat | Cancelled | 75 Contrada Fiore Dr | Henderson | NV | 89011 | (702) 460-8101 | 2757 | 03/17/07 | 1596808 | 2,000.00 | | 2,000.00 | 0.00 | 09/12/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Belinda & Rogelio Adario | Cancelled | 2785 Newcastle Way | San Jacinto | CA | 92582 | (951) 332-1223 | 2360 | 03/17/07 | 1596811 | 2,000.00 | | 2,000.00 | 0.00 | 07/16/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Katrina Duvan | Cancelled | 114 S Beth Cr | Anaheim | CA | 92806 | (714) 863-3343 | 4248 | 03/19/07 | 1597284 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 07/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Shiella Rato | Cancelled | 197 N Magnolia Ave #C | Anaheim | CA | 92801 | (949) 500-1048 | 1752 | 03/20/07 | 1597285 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | 05/25/07 | (2,000.00) | $ to Buyer | | 0.00 |
| David & Margo Horton | Cancelled | 7711 Via Capri | Burbank | CA | 91504 | (818) 787-7044 | 2101 | 03/20/07 | 1597286 | 2,000.00 | | 2,000.00 | 0.00 | 05/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert & Kasia Keulani | Cancelled | PO Box 3576 | Lauguna Hills | CA | 92653 | (949) 306-8443 | 3725 | 03/20/07 | 1597288 | 2,000.00 | | 2,000.00 | 0.00 | 07/09/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Giuseppe Di Nunzio | Cancelled | 25232 Rue De Fleur | Escondido | CA | 92026 | (858) 342-5920 | 2757 | 03/20/07 | 1597289 | 2,000.00 | | 2,000.00 | 0.00 | 04/06/07 | (2,000.00) | $ to buyer | | 0.00 |
| Joan Shelly | Cancelled | 10329 Trenton Place | Las Vegas | NV | 89134 | (702) 365-8760 | 1575 | 03/20/07 | 1597292 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 01/08/09 | (2,000.00) | $ to buyer | | 0.00 |
| Phyllis Williams | Cancelled | 1463 Golden Sunset Dr | San Marcos | CA | 92078 | (760) 798-9959 | 1866 | 03/20/07 | 1597293 | 2,000.00 | | 2,000.00 | 0.00 | 05/31/07 | (2,000.00) | $ to buyer | | 0.00 |
| Velasco III, Robert | Cancelled | 13903 Misty Path | Victorville | CA | 92392 | (760) 951-8887 | 2101 | 03/20/07 | 1597294 | 2,000.00 | | 2,000.00 | 0.00 | 11/26/07 | (2,000.00) | $ to buyer | | 0.00 |
| Gary Novack | Cancelled | 96 Pompano Rd | Yarmouth Port | MA | 2678 | (508) 362-1247 | 1357 | 03/20/07 | 1597295 | 500.00 | 500.00 | | 0.00 | 05/09/07 | (500.00) | $ to Buyer | | 0.00 |
| Robert Hardy | Cancelled | 6510 Ansonia Ct | Las Vegas | NV | 89118 | (702) 876-7408 | 2360 | 03/21/07 | 1597501 | 500.00 | | 500.00 | 0.00 | 06/22/07 | (500.00) | $ to buyer | | 0.00 |
| Judith & Gene Pulis | Cancelled | 3495 Palo Verde Blvd N | Lake Havasu City | AZ | 86404 | (928) 453-6908 | 1357 | 03/22/07 | 1597687 | 2,000.00 | | 2,000.00 | 0.00 | 11/04/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jose Lozano | Cancelled | 861 Toni Ave | Las Vegas | NV | 89119 | (702) 733-9541 | 3725 | 03/22/07 | 1597688 | 2,000.00 | | 2,000.00 | 0.00 | 11/08/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Elaine Wong-Bigel | Cancelled | 3984 Washington Blvd @234 | Fremont | CA | 94538 | (925) 417-4753 | 1866 | 03/13/07 | 1597934 | 2,000.00 | | 2,000.00 | 0.00 | 04/11/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Bernard Christensen & Mary Jo Schroeder | Cancelled | 250 Greenway Dr | Kingman | AZ | 86401 | (928) 718-0620 | 2757 | 03/23/07 | 1597936 | 2,000.00 | | 2,000.00 | 0.00 | 08/14/08 | (2,000.00) | $ to Buyer | | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oscar Villarreal Jr | Cancelled | 106 Aruba Isle | Henderson | NV | 89002 | (702) 566-9727 | 3725 | 03/23/07 | 1597935 | 2,000.00 | | 2,000.00 | 0.00 | 01/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Dave & Barbara Schaefer | Cancelled | 16815 Neenach Rd | Apple Valley | CA | 92307 | (760) 247-2235 | 1752 | 03/24/07 | 1597938 | 2,000.00 | | 2,000.00 | 0.00 | 07/13/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Cesar Cabrera | | 31921 Old Hickory Rd | Trabuco Canyon | CA | 92679 | (949) 378-3184 | 3379 | 03/24/07 | 1597940 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Toyoko Calderone | Cancelled | 7107 S Durango Dr #216 | Las Vegas | NV | 89113 | (702) 332-9606 | 1357 | 03/24/07 | 1597941 | 2,000.00 | | 2,000.00 | 0.00 | 06/06/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Anita & Rey Chitogco | Cancelled | 2923 Lawndale St | Las Vegas | NV | 89121 | (702) 435-2065 | 3725 | 03/24/07 | 1597845 | 500.00 | | 500.00 | 0.00 | 09/29/08 | (500.00) | $ to Buyer | | 0.00 |
| George Bonitz | | 9836 Tunney Ave | Northridge | CA | 91324 | (818) 886-9617 | 2757 | 03/24/07 | 1597944 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Steve & Elizabeth Brock | | 8097 Wacobee Drive | Myrtle Beach | SC | 29579 | (702) 450-4292 | 4248 | 03/25/07 | 1597973 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Hari and Seema Jairam | Cancelled | 2828 El Paso Ave | Simi Valley | CA | 93063 | (805) 520-1729 | 1752 | 03/28/07 | 1598230 | 2,000.00 | | 2,000.00 | 0.00 | 10/15/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Beth & Pat Kehoe | Cancelled | 1007 Hillview Ln | Simi Valley | CA | 93065 | (805) 581-2944 | 1866 | 03/28/07 | 1598594 | 2,000.00 | | 2,000.00 | 0.00 | 12/05/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Gerald & Donna Krinsky | | 11247 Seawind Cove | San Diego | CA | 92126 | (619) 972-3409 | 1752 | 03/28/07 | 1598598 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Franklin Don Savage | | 1560 Rycosa | Prescott | AZ | 86301 | (928) 717-2898 | 1357 | 03/29/07 | 1598864 | 2,000.00 | 500.00 | 1,500.00 | 0.00 | | | Deposit Completed | | 2,000.00 |
| John Restani & Gina Padilla | Cancelled | 4912 Via Colinas | Fort Mohave | AZ | 86426 | (928) 763-0638 | 3725 | 03/29/07 | 1598865 | 2,000.00 | | 2,000.00 | 0.00 | 05/22/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Harold & Victoria Johnson | Cancelled | 27908 Almont Way | Sun City | CA | 92585 | (951) 345-0472 | 2360 | 03/29/07 | 1598866 | 2,000.00 | | 2,000.00 | 0.00 | 01/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Edward Guy | | 3049 Kadota St | Simi Valley | CA | 93063 | (805) 583-0583 | 4248 | 04/01/07 | 1599060 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | deposit complete 4-6 | | 2,000.00 |
| Kenneth Pullin | Cancelled | 31661 Orange Blossom Court | Valley Center | CA | 92082 | (760) 742-2212 | 4248 | 03/30/07 | 1599061 | 2,000.00 | | 2,000.00 | 0.00 | 04/11/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Marcia & Ashley Pullin | Cancelled | 31661 Orange Blossom Court | Valley Center | CA | 92082 | (760) 742-2212 | 2757 | 03/30/07 | 1599062 | 2,000.00 | | 2,000.00 | 0.00 | 04/11/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Kirk Rutherford | | 15915 Abajo Dr | Ramona | CA | 92065 | (818) 636-9082 | 3725 | 03/30/07 | 1599063 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Peter & Perla Weber | Cancelled | 2503 Hampton Pl | Saugas | CA | 91352 | (661) 253-4332 | 1866 | 03/31/07 | 1599089 | 2,000.00 | | 2,000.00 | 0.00 | 08/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Avelina Spangler & Greg | Cancelled | PO Box 1704 | Apple Valley | CA | 92307 | (760) 961-2839 | 1752 | 03/31/07 | 1599088 | 2,000.00 | | 2,000.00 | 0.00 | 09/29/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Daniel Barrera | | 1626 Shamwood St | West Covina | CA | 91791 | (626) 975-4555 | 3379 | 03/31/07 | 1599090 | 2,000.00 | | 2,000.00 | 0.00 | | | deposit complete | | 2,000.00 |
| Jose Pablo Trujillo & Timothy Trujillo | Cancelled | 1129 Taxco Ct | Chula Vista | CA | 91910 | (619) 397-0272 | 4248 | 04/01/07 | 1599091 | 2,000.00 | | 2,000.00 | 0.00 | 11/04/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Tracee Hashimura & Mario Areika | Cancelled | 3285 W Landberg Ave | Las Vegas | NV | 89141 | (702) 914-7586 | 2360 | 03/31/07 | 1598092 | 2,000.00 | | 2,000.00 | 0.00 | 04/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Anthony David | Cancelled | 32158 Bandelier Rd. | Winchester | CA | 92596 | (951) 333-8960 | 3379 | 04/02/07 | 1599565 | 2,000.00 | | 2,000.00 | 0.00 | 10/12/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Robert & Juanita Martinez | Cancelled | 2646 Gallio Ave | Rowland Heights | CA | 91748 | (626) 913-8701 | 2757 | 04/02/07 | 1599566 | 2,000.00 | | 2,000.00 | 0.00 | 10/17/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jaspal & Jasbir Sidhu | Cancelled | 8313 Polar Shrimp Ct. | Las Vegas | NV | 89113 | (702) 429-5482 | 4248 | 04/02/07 | 1599567 | 2,000.00 | | 2,000.00 | 0.00 | 05/23/07 | (2,000.00) | $ to buyer | | 0.00 |
| F. Brent Frazier | Cancelled | PO Box 3123 | Kingman | AZ | 86402 | (602) 430-7807 | 1752 | 04/03/07 | 1599568 | 500.00 | | 500.00 | 0.00 | 02/28/08 | (500.00) | $ to Buyer | | 0.00 |
| Joanne Davis & Norman Davis | Cancelled | 1204 Buckwheat Trail | Campo | CA | 91906 | (619) 478-2927 | 1866 | 04/05/07 | 1600010 | 2,000.00 | | 2,000.00 | 0.00 | 05/18/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jose & Leslie Carrillo | Cancelled | 10036 Rothgard Rd. | Spring Valley | CA | 91977 | (619) 252-6413 | 1752 | 04/06/07 | 1600249 | 2,000.00 | | 2,000.00 | 0.00 | 06/26/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Thomas & Robbie Zaricki | Cancelled | 2812 Carmelo Dr. | Henderson | NV | 89052 | (702) 203-6332 | 2757 | 04/07/07 | 1600250 | 2,000.00 | | 2,000.00 | 0.00 | 09/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Alfredo Brambila | Cancelled | 1339 N. Vista St #4 | Los Angeles | CA | 90046 | (323) 851-4701 | 1752 | 04/07/07 | 1600251 | 2,000.00 | 500.00 | 1,500.00 | | 09/19/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Jeff & Gabriela Perrone | Cancelled | 7159 S. Durango Dr. #209 | Las Vegas | NV | 89113 | (702) 798-7728 | 2360 | 04/08/07 | 1600252 | 2,000.00 | | 2,000.00 | 0.00 | 09/14/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Richard & Sherry Townsend | Cancelled | 3097 Cherri Circle | Kingman | AZ | 86401 | (928) 718-0711 | 3725 | 04/08/07 | 1600253 | 2,000.00 | | 2,000.00 | 0.00 | 06/08/07 | (2,000.00) | $ to buyer | | 0.00 |
| Daniel & Britten Wheeler | Cancelled | 415 Bell Ave | Las Vegas | NV | 89015 | (702) 567-2449 | 3379 | 04/11/07 | 1600947 | 2,000.00 | | 2,000.00 | 0.00 | 06/08/07 | (2,000.00) | $ to buyer | | 0.00 |
| Antonio M. Alaniz | Cancelled | 16258 Bainbridge Way | Chino Hills | CA | 91709 | (909) 606-0430 | 4248 | 04/11/07 | 1601504 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 07/21/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Phyllis J. Walker | Cancelled | 3618 Lake Tree Dr. | Fallbrook | CA | 92028 | (760) 468-4935 | 1575 | 04/12/07 | 1601507 | 2,000.00 | 1,000.00 | 1,000.00 | | 11/13/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Mangala Patil Holt | | 1000 Newbury Rd. Ste 250 | Thousand Oaks | CA | 91320 | (805) 376-8600 | 2360 | 04/12/07 | 1601506 | 2,000.00 | | 2,000.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Cadiz Inc. by Jenni Harris | | 777 S. Figueroa St. #4250 | Los Angeles | CA | 90017 | (213) 271-1600 | 4248 | 04/16/07 | 1601527 | 2,000.00 | | 2,000.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Aaron S. Espy | Cancelled | 10540 S. E. Fraser Rd. | Port Orchard | WA | 98367 | (360) 871-6829 | 1357 | 04/16/07 | 1601528 | 2,000.00 | | 2,000.00 | 0.00 | 06/06/07 | (2,000.00) | $ to buyer | | 0.00 |
| Diego Tantillo | | 385 Vineland Ave | Staten Island | NY | 10312 | (917) 693-9028 | 4248 | 04/16/07 | 1601529 | 2,000.00 | | 2,000.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Terry Gargiulo | Cancelled | 507 E. Dover St. | Milwaukee | WI | 53207 | (414) 483-6840 | 1866 | 04/18/07 | 1602118 | 2,000.00 | | 2,000.00 | 0.00 | 11/20/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Patrick & Sonia Gladden | Cancelled | 100 Madison St. | Oceanside | CA | 92057 | (949) 228-2127 | 2757 | 04/19/07 | 1602357 | 2,000.00 | | 2,000.00 | 0.00 | 12/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Russell Park | | 1728 Shorewood Dr. | Bremerton | WA | 98312 | (360) 373-4875 | 2757 | 04/20/07 | 1602557 | 2,000.00 | | 2,000.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Mary & David Phillips | | 096 W Hastings Pl | Anaheim | CA | 92801 | (714) 533-7305 | 1752 | 04/24/07 | 1603047 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | | | Deposit Complete | | 2,000.00 |
| Jack & Elizabeth Swaim | Cancelled | 5273 E Lafayette St | Stockton | CA | 95215 | (209) 943-0808 | 1752 | 04/23/07 | 1603043 | 2,000.00 | | 2,000.00 | 0.00 | 12/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Sonia Pichardo | Cancelled | 1797 Anelli | Henderson | NV | 89012 | (702) 324-1852 | 2757 | 04/25/07 | 1603379 | 2,000.00 | | 2,000.00 | | 08/13/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Cynthia A. Smith | Cancelled | 10013 Garamound Ave. | Las Vegas | NV | 89117 | (702) 799-9896 | 3725 | 04/28/07 | 1603774 | 2,000.00 | | 2,000.00 | | 07/09/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Carlos Briones & Lani S. Criste | | 5926 Lost Valley St. | Las Vegas | NV | 89113 | (702) 889-4300 | 4248 | 04/27/07 | 1603775 | 2,000.00 | | 2,000.00 | | | | Deposit Complete | | 2,000.00 |
| Julie M. Diaz | Cancelled | 938 N. Ashford Ave | Rialto | CA | 92376 | (909) 357-3886 | 3725 | 04/27/07 | 1603776 | 2,000.00 | | 2,000.00 | | 10/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Rosalio D. Coja | Cancelled | 12660 Pacoima Rd. | Victorville | CA | 92392 | (760) 951-9345 | 1752 | 04/27/07 | 1603777 | 2,000.00 | | 2,000.00 | | 10/30/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Richard Asher | Cancelled | 3569 Blackwolf Dr | Alpine | CA | 91901 | (619) 445-3427 | 2757 | 04/28/07 | 1603778 | 2,000.00 | 2,000.00 | 2,000.00 | | 07/26/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Martin & Erika Garcia | Cancelled | 5655 W. Chino Dr. | Golden Valley | AZ | 86413 | (928) 565-7267 | 1357 | 04/29/07 | 1603779 | 2,000.00 | | 2,000.00 | | 06/22/07 | (2,000.00) | $ to buyer | | 0.00 |
| Kasty Ma | Cancelled | 2155 Urmston Pl | San Marino | CA | 91108 | (626) 203-7833 | 1866 | 04/27/07 | 1603780 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 | 01/09/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Suwonna Carver | Cancelled | 5758 Pearlite Ave | Las Vegas | NV | 89120 | (702) 433-1628 | 1866 | 04/30/07 | 1604000 | 2,000.00 | | 2,000.00 | | 02/19/08 | (2,000.00) | $ to buyer | | 0.00 |
| Gary Lynne & Jan Nollet | | 10274 Moorpark St | Spring Valley | CA | 91978 | (619) 670-0171 | 1575 | 04/30/07 | 1604001 | 2,000.00 | 1,000.00 | 1,000.00 | | | | Deposit Complete | | 2,000.00 |
| Paul Ranieri | | 588 Armstrong Ave | Staten Island | NY | 10308 | (718) 967-6811 | 4248 | 05/02/07 | 1604332 | 2,000.00 | | 2,000.00 | | | | Deposit Complete | | 2,000.00 |
| Sally Rago | | 2 Oak Lane | EatonTown | NJ | 7724 | (732) 460-0475 | 1575 | 05/03/07 | 1604517 | 2,000.00 | | 2,000.00 | | | | Deposit Complete | | 2,000.00 |
| David & Juliet Bollen | Cancelled | 18027 Hemmingway St. | Reseda | CA | 91335 | (818) 342-8432 | 1752 | 05/05/07 | 1604772 | 2,000.00 | | 2,000.00 | | 10/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| William S. & Helga Cratty | Cancelled | 11865 Trail Crest Dr. | San Diego | CA | 92131 | (858) 689-1116 | 1357 | 05/06/07 | 1604773 | 2,000.00 | 2,000.00 | | | 06/19/07 | (2,000.00) | $ to buyer | | 0.00 |
| Jorge Larios & Monica Larios | Cancelled | 13375 Gettysburg St. | Fontana | CA | 92336 | (909) 463-9828 | 1357 | 05/13/07 | 1605858 | 2,000.00 | 500.00 | 1,500.00 | | 10/01/07 | (2,000.00) | $ to Buyer | | 0.00 |
| Jose S Reyes | Cancelled | 1300 Golden Apple St | Las Vegas | NV | 89142 | (702) 561-7698 | 2360 | 05/13/07 | 1605857 | 2,000.00 | | 2,000.00 | | 02/07/08 | (2,000.00) | $ to buyer | | 0.00 |
| Carol A. Molloy | Cancelled | 29402 Desert Terrace Dr. | Menifee | CA | 92584 | (951) 672-0838 | 1752 | 05/14/07 | 1606044 | 2,000.00 | | 2,000.00 | | 09/05/07 | (2,000.00) | $ to buyer | | 0.00 |
| Thomas K. Malinoski | | 8647 Roblewes Dr. | San Diego | CA | 92119 | (619) 461-0674 | 2360 | 05/17/07 | 1606752 | 2,000.00 | | 2,000.00 | | | | Deposit Complete | | 2,000.00 |
| Vivian Moreno-Troxell | Cancelled | 13247 Thistle brook Dr. | Moreno Valley | CA | 92553 | (951) 640-7462 | 1575 | 05/15/07 | 1606753 | 2,000.00 | | 2,000.00 | | 01/28/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Michael C. Watts & Vickie Kimbrough | Cancelled | 4641 Kathleen Denise Ln | Reno | NV | 89503 | 7752198181 or 7757221307 | 1357 | 05/25/07 | 1607965 | 2,000.00 | | 2,000.00 | | 05/09/08 | (2,000.00) | $ to Buyer | | 0.00 |
| Joseph A. DeCristofaro & Elizabeth M. DeCristofaro | Cancelled | 525 W ElNorte Pkwy #194 | Escondido | CA | 92026 | (760) 739-9397 | 1575 | 05/24/07 | 1607966 | 2,000.00 | | 2,000.00 | | 09/19/07 | (2,000.00) | $ to Buyer | | 0.00 |
| William L Hardman | | 4520 NW Scarlet Ct | Silverdale | WA | 98383 | (360) 698-5368 | 2757 | 06/04/07 | 1608833 | 2,000.00 | | 2,000.00 | | | | Deposit Complete | | 2,000.00 |

| Name | | Address | City | State | Zip | Phone | Num | Date | Num2 | Amt | Amt | Date | Amt | Note | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles and Dorothy Callahan Revoca... | | 14856 Hwy 305 | Bainbridge Island | WA | 08110 | (206) 842-4479 | 1725 | | | | | 09/29/08 | (2,000.00) | $ to Buyer | 0.00 |
| Don Stevenson & Sylvie Stevenson | Cancelled | | | | | | | | | | | | | | 0.00 |
| Gregory James | Cancelled | 3662 Southern Ave | Agate Valley | CA | 92307 | (760) 245-5428 | 2757 | 08/09/07 | 0906791 | 2,000.00 | 2,000.00 | 07/13/07 | (2,000.00) | $ to Buyer | 0.00 |
| Rolland & Lauren... | Cancelled | | Kingman | AZ | 86401 | (928) 753-3457 | 4248 | 08/25/07 | 0911592 | 1,000.00 | 1,000.00 | 11/20/07 | (1,000.00) | $ to Buyer | 0.00 |
| Crestanna | Cancelled | 1250 N. Opal Dr. | Prescott | AZ | | | 1557 | | | | 1,000.00 | | | | 0.00 |
| Steven G. Dykes & Diana Dykes | Cancelled | 17th Rainbow Ave S. | Lake Havasu City | AZ | 86403 / 6842 | (928) 778-1482 | | 08/26/07 | 1611990 | 2,000.00 | 500.00 | 02/13/08 | (2,000.00) | $ to Buyer | 0.00 |
| Richard, Krystal & Kimberly Parker | Cancelled | 137-46 175 St | Jamaica | NY | 11434 | 718-526-5552 | 2757 | 08/26/07 | 1612378 | 2,000.00 | 2,000.00 | 03/14/08 | (2,000.00) | $ to Buyer | 0.00 |
| David McDuff | | 677 Forest House Wkwy | Henderson | NV | 89011 | (702) 458-1570 | 4248 | 08/31/07 | 1612377 | 2,000.00 | 2,000.00 | 04/29/08 | (2,000.00) | $ to Buyer | 0.00 |
| Thomas W. & Lori D. Rice | Cancelled | 5608 Crenlcott Dove Pl. | Las Vegas | NV | 89122 | (702) 346-3455 | 2101 | 08/09/07 | 1612766 | 2,000.00 | 2,000.00 | | | Next CC Deposit | 2,000.00 |
| Paul & Lisa Edelman | | 8111 Denny Ave, Apt 5 | N. Hollywood | CA | 91601 | (323) 486-5595 | | 07/22/07 | 1615143 | 2,000.00 | 2,000.00 | 01/26/08 | (2,000.00) | Complete 7/27 | 0.00 |
| Jeffery Marune | | 1118 N. 82nd St | Seattle | WA | 98103 | (206) 523-1848 | 4248 | 07/21/07 | 1615135 | 2,000.00 | 82,000.00 | | | Complete 7/27 | 0.00 |
| Edward Totaro | | 181 Camwater St | Henderson | NV | 89014 | (702) 558-2903 | 4248 | 07/21/07 | 1615285 | 2,000.00 | | | | Complete 7/27 | 0.00 |
| Joseph R. Manfri | | 1084 Clear Spit Ct. | Henderson | NV | 89014 | (702) 566-5926 | 4248 | 07/21/07 | 1615396 | 2,000.00 | 82,000.00 | 01/06/08 | (2,000.00) | $ to Buyer | 0.00 |
| Pierina (Jerry) & Pierice Anthony J. | | 27392 Last Oak Dr. | Laguna Hills | CA | 92653 | (849) 831-2493 | 1660 | 07/20/07 | 1615612 | 2,000.00 | 82,000.00 | 12/04/07 | (2,000.00) | $ to Buyer | 0.00 |
| Bill Parker | | PO Box 7554 | Gig Harbor | WA | 98335 | (253) 851-7200 | 2757 | 07/27/07 | 1615920 | 2,000.00 | | | | Complete #2 | 2,000.00 |
| Carmen Dupee | | 300 Laurel Hill Dr | Starkville | MS | 39759 | (662) 324-0716 | 4248 | 07/20/07 | 1616762 | 2,000.00 | 2,000.00 | | | Deposit Complete | 2,000.00 |
| Michael McCardin / Forest Taylor | | 3300 Harrison #221 | Kingman | AZ | 86409 | (951) 850-4503 | 3725 | 07/29/07 | 1616562 | 2,000.00 | 82,000.00 | 06/12/07 | (2,000.00) | to buyer | 0.00 |
| Robert J. Melody Hurt | | 2950 Walking Stick Ct. | Chula Vista | CA | 91915 | (619) 216-5199 | 2757 | 07/21/07 | 1616956 | 1,000.00 | $1,000.00 | 02/21/08 | (1,000.00) | Complete/Officer | 0.00 |
| Mike Olpra | | PO Box 393 | Huntington Bea | NY | 11145 | (631) 874-5817 | 1755 | 08/01/07 | 1616848 | 1,000.00 | $1,000.00 | | | MP Buyer | 1,000.00 |
| Douglas & Jessi Bowen | | 22722 Heluboux | Mission Viejo | CA | 92692 | (949) 380-1708 | 4248 | 08/01/07 | 1617717 | 2,000.00 | $2,000.00 | 05/22/08 | (2,000.00) | $ to Buyer | 0.00 |
| Eric & Lorena Alvarez | | 18321 Stars St | North Hills | CA | 91343 | (818) 894-2895 | 4248 | 08/07/07 | 1619124 | 2,000.00 | 2,000.00 | 06/15/08 | (2,000.00) | $ to Buyer | 0.00 |
| David R. Crelord | | 2973 N. Green Valley Pkwy #2426 | Henderson | NV | 89014 | (702) 453-3392 | 1578 | 08/07/07 | 1621115 | 2,000.00 | $2,000.00 | 11/01/07 | (2,000.00) | $ to Buyer | 0.00 |
| Catheren Keoua | | 1782 Rhybrawn | Las Vegas | NV | 89147 | (702) 252-8421 | 1660 | 08/16/07 | 1621116 | 2,000.00 | $2,000.00 | 07/08/08 | (2,000.00) | $ to Buyer | 0.00 |
| Thomas Palca | | 8670 Saddlebred Ct. | Frankfort | NV | 60423 | (708) 534-6707 | 1755 | 08/20/07 | 1622534 | 500.00 | $1,000.00 | | | Complete | 500.00 |
| David & Susan Bayhalk | | 7743 Maple Ave | Niagara | CA | 92344 | (760) 906-2882 | 2101 | 10/18/07 | 1626514 | 2,000.00 | $2,000.00 | 12/03/08 | (2,000.00) | Complete | 2,000.00 |
| Patrick D. Jones | | 984 Verner St | El Cajon | CA | 92020 | (619) 401-7087 | 1578 | 10/27/07 | 1626553 | 2,000.00 | $2,000.00 | | | Complete | 2,000.00 |
| Bryd & A. Thompson | | 1016 Amitlanta St | Henderson | NV | 89011 | (702) 538-1994 | | 01/02/08 | 1633054 | 2,000.00 | $2,000.00 | | | Complete | 2,000.00 |
| Tom & Renee Letchmann | | 3597 N. Tacely Roosevelt Rd. | Golden Valley | AZ | 86413 | (928) 565-5895 | 2757 | 01/25/08 | 1635199 | 2,000.00 | $2,000.00 | 04/11/08 | (2,000.00) | $ to Buyer | 500.00 |
| Edward G. & J. Davis | | 440 East St | Kingman | AZ | 86401 | (702) 525-3531 | | 02/27/08 | 1683128 | 2,000.00 | $2,000.00 | 10/17/08 | (2,000.00) | $ to Buyer | 0.00 |
| Jonas Peterson | | 2825 Fremont Drive | Lake Havasu City | AZ | 86404 | (02-898-9121) | | 03/31/08 | 1643277 | 2,000.00 | $2,000.00 | 11/18/08 | (2,000.00) | $ to Buyer | 0.00 |
| Deborah & Reannette M. Bartlett | | P.O. Box 835 | Crete | IL | 60417 | 708-372-2430 | | 04/24/08 | 1645105 | 500.00 | $500.00 | | | Complete | 0.00 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Count | | | 2,417,500.00 | 2,000.00 | (2,154,700.00) | | 487,000.00 |

**Reservation Totals:**

| | | | Number | Dollars | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Reservation | | | 1,385 | 2,644,000 | | | 1,385 | 1,385 | | 299,400.00 | 2,644,000 | 1,397 | 184 | 1,134 |
| Cancellations | | | 1,134 | (2,154,700) | | | | | | | | | | |
| Net Active Reservation | | | 251 | 489,300 | | | | 255 | | | | | | |
| Less: Credit Card Deposit | | | | 2,000 | | | | | | | | | | |
| Held by DCO | | | | | | | | | | | | | | |
| Cash at Transaction in Title | | | | 487,300 | | | | | | | | | | |

**631 Oil changes per machine and average hours per month usuage.**

| 631-01 | DFA00208 | 631-02 | DFA00179 | 631-03 | DFA00180 |
|---|---|---|---|---|---|
| 7/29/2006 | 205 | 7/30/2006 | 210 | 7/26/2006 | 205 |
| 8/11/2006 | 322 | 8/11/2006 | 322 | 8/18/2006 | 7/23/1901 |
| 10/10/2006 | 382 | 8/27/2006 | 552 | 9/10/2006 | 826 |
| 10/31/2006 | 536 | 9/10/2006 | 700 | 10/17/2006 | 1107 |
| 12/1/2006 | 754 | 12/4/2006 | 1397 | 11/20/2006 | 1342 |
| 12/22/2006 | 928 | 1/19/2007 | 1694 | 12/15/2006 | 1512 |
| 1/17/2007 | 1068 | 3/27/2007 | 2038 | 1/21/2007 | 1733 |
| 2/22/2007 | 1327 | 5/29/2007 | 2103 | 2/7/2007 | 1847 |
| 5/29/2007 | 1572 | 12/18/2007 | 2302 | 2/21/2007 | 1925 |
|  | **1903** |  | **2311** | 5/29/2007 | 2136 |
|  |  |  |  |  | **2463** |

**Average 190 hours**        **Average 230 hours**        **Average 245 hours**

| 631-04 | DFA00176 | 631-05 | DFA0212 | 631-06 | RHX03191 |
|---|---|---|---|---|---|
| 7/30/2006 | 210 | 9/29/2006 | 217 | 10/5/2006 | 281 |
| 8/27/2006 | 675 | 10/17/2006 | 454 | 12/1/2006 | **736** |
| 10/16/2006 | 1022 | 11/20/2006 | 682 | 1/5/2007 | 928 |
| 12/5/2006 | 1420 | 12/5/2006 | 777 | 1/21/2007 | **1115** |
| 1/3/2007 | 1578 | 1/9/2007 | 1014 | 2/21/2007 | 1527 |
| 1/17/2007 | 1638 | 2/21/2007 | 1327 |  | **1815** |
| 1/22/2007 | 1639 |  | **1423** |  |  |
| 2/21/2007 | 1877 |  |  |  |  |
|  | **2136** |  |  |  |  |

**Average 250 hours**        **Average 200 hours**        **Average 228 hours**

| 631-07 | DFA00216 |
|---|---|
| 10/17/2006 | 270 |
| 11/20/2006 | 522 |
| 12/28/2006 | 778 |
| 1/23/2007 | 974 |
| 2/21/2007 | 1172 |
|  | **1386** |

**Average 171 hours**

Cat Rental of a 631G is $21560.00 for 160 hours a month.

Pinnacle Monthly payment per 631G was $21932.00

Pinnacle Averaged 230 hours per tractor which Cat Rental cost would have been $34825.00 a month.

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

2-25-2009   Page 1
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 120  Pinnacle Grading (1-01-2008 - 12-31-2008) | | | | | | | | | |
| 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.0000 | | | | | Due from Affiliates | | | | |
| 1-23-2008 | API | ADO1 | 2016 | 1367 | TPT Nov 2007 | | 10,663.86 | | |
| 1-25-2008 | APC | | | 1375 | Summary Entry | | 118,892.39 | | |
| 1-31-2008 | | | | 751 | Cat #2 Note Pmt by PG for PER | | 118,892.39 | | |
| 1-31-2008 | | | | 784 | dup. posting  pmt by PG for PE | | | 118,892.39- | |
| | | | | | Total  1-31-08 | 450,990.86* | 248,448.64* | 118,892.39-* | 580,547.11* |
| 2-19-2008 | API | ADO1 | 2016 | 1426 | TPT Jan 2008 | | 6,234.23 | | |
| 2-21-2008 | APC | | | 1429 | Summary Entry | | 47.63 | | |
| 2-22-2008 | APC | KIN1 | 1165 | 1437 | (Rev)INVOICE 116568, DUE DATE | | 47.63- | | |
| 2-22-2008 | APC | | | 1439 | Summary Entry | | 47.63 | | |
| 2-22-2008 | APC | KIN1 | 1165 | 1440 | (Rev)INVOICE 116568, DUE DATE | | 47.63- | | |
| 2-29-2008 | | | | 791 | Cat #2 Paym't due to PG | | 118,892.39 | | |
| | | | | | Total  2-29-08 | 580,547.11* | 125,126.62* | .00* | 705,673.73* |
| 3-19-2008 | API | ADO1 | 2016 | 1483 | TPT - Rental/Per 02012008 | | 6,234.23 | | |
| 3-31-2008 | | | | 813 | Cat #2 Note Payment by PG | | 118,892.39 | | |
| 3-31-2008 | | | | 860 | Reverse Feb #791 dbl postings | | | 118,892.39- | |
| 3-31-2008 | | | | 860 | Reverse Mar #791 dbl postings | | | 118,892.39- | |
| | | | | | Total  3-31-08 | 705,673.73* | 125,126.62* | 237,784.78-* | 593,015.57* |
| 4-16-2008 | API | ADO1 | 0313 | 1541 | TPT-Rental/PERS 03012008 | | 6,234.23 | | |
| 4-16-2008 | API | ADO1 | 0301 | 1541 | TPT-PG for 0312008 | | 8,288.82 | | |
| 4-18-2008 | APC | | | 1549 | Summary Entry | | 118,892.39 | | |
| | | | | | Total  4-30-08 | 593,015.57* | 133,415.44* | .00* | 726,431.01* |
| 5-15-2008 | APC | | | 1584 | Summary Entry | | 118,892.39 | | |
| 5-31-2008 | | | | 869 | Cat #2 Mpt pmt by PG | | 118,892.39 | | |
| 5-31-2008 | API | ADO1 | 0401 | 1618 | PG TPT 20149587-A | | 125.89 | | |
| 5-31-2008 | API | ADO1 | 04-0 | 1618 | PERS TPT 20161386-A | | 6,234.23 | | |
| | | | | | Total  5-31-08 | 726,431.01* | 244,144.90* | .00* | 970,575.91* |
| 6-30-2008 | | | | 900 | Cat #2 Note Pmt by PG for PER | | 118,892.39 | | |
| 6-30-2008 | | | | 924 | Add'l late fees for PG | | | 125.89- | |
| 6-30-2008 | | | | 924 | Add'l late fees for PG | | | 5,162.96- | |
| 6-30-2008 | | | | 924 | Add'l late fees for PG | | | 8,288.82- | |
| 6-30-2008 | | | | mah1 | Reverse Batch 869 | | | 118,892.39- | |
| 6-30-2008 | | | | mah1 | Reverse Batch 900 | | | 118,892.39- | |
| 6-30-2008 | API | ADO1 | 0800 | 1653 | TPT Late Filling for 01-31-08 | | 5,162.96 | | |
| 6-30-2008 | API | ADO1 | 0512 | 1653 | TPT-Rental/PERS for 05012008 | | 6,234.23 | | |
| | | | | | Total  6-30-08 | 970,575.91* | 130,289.58* | 251,362.45-* | 849,503.04* |
| 7-01-2008 | API | ADO1 | 01/0 | 1656 | TPT Late Filing Fee 1/31/08 | | 750.20 | | |
| 7-22-2008 | APC | | | 1700 | Summary Entry | | 11,416.42 | | |
| 7-24-2008 | API | ADO1 | 0601 | 1707 | TPT-Rental/Pers 06012008 | | 6,234.23 | | |
| 7-24-2008 | API | CAT1 | 1177 | 1707 | Equip. Loan | | 11,416.42 | | |
| | | | | | Total  7-31-08 | 849,503.04* | 29,817.27* | .00* | 879,320.31* |
| 8-15-2008 | APC | | | 1746 | Summary Entry | | 11,416.42 | | |
| 8-25-2008 | API | ADO1 | 0721 | 1756 | TPT Late for 03-31-08 | | 751.62 | | |
| 8-25-2008 | API | ADO1 | 0701 | 1756 | TPT Rental for 07012008 | | 623.42 | | |
| 8-25-2008 | API | ADO1 | 0800 | 1756 | TPT Late for 02-29-08 | | 3,537.42 | | |
| 8-26-2008 | API | CAT1 | 1187 | 1762 | Loan | | 11,416.42 | | |
| | | | | | Total  8-31-08 | 879,320.31* | 27,745.30* | .00* | 907,065.61* |
| 9-19-2008 | API | ADO1 | 0800 | 1814 | TPT Late Fee 05/31/08 | | 8,656.28 | | |
| 9-19-2008 | API | ADO1 | 0800 | 1814 | TPT Late Fee 06/30/08 | | 3,182.98 | | |
| 9-19-2008 | API | CAT1 | 1195 | 1814 | Laser-071401-01 | | 11,416.42 | | |
| 9-30-2008 | | | | 988 | Adj interco accounts Sept | | | 294,866.88- | |
| 9-30-2008 | | | | 1 | Adjustments to interco account | | 294,866.88 | | |
| | | | | | Total  9-30-08 | 907,065.61* | 318,122.56* | 294,866.88-* | 930,321.29* |
| 11-13-2008 | APC | | | 1967 | Summary Entry | | 643.47 | | |
| 11-13-2008 | APC | CAR1 | 2842 | 1981 | (Rev)IN 28427R Diesel Fuel | | 643.47- | | |
| 11-13-2008 | APC | | | 1982 | Summary Entry | | 643.47 | | |
| 11-17-2008 | API | ADO1 | 2016 | 1975 | TPT-Rental/Pers for MOB Rental | | 634.86 | | |
| 11-30-2008 | | | | 1030 | Ap posting to wrng GL acct | | | 643.47- | |
| | | | | | Total 11-30-08 | 930,321.29* | 1,278.33* | 643.47-* | 930,956.15* |
| Total Account 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.0000 - Due from Affiliates | | | | | | 450,990.86* | 1,383,515.26* | 903,549.97-* | 930,956.15* |
| 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.0024 | | | | | Due from Affiliate - Rhodes Homes Ariz | | | | |
| 1-31-2008 | | | | 771 | used credit due RHA on billing | | | 969.06- | |
| | | | | | Total  1-31-08 | .00* | .00* | 969.06-* | 969.06-* |
| 2-29-2008 | | | | 797 | Guardian Ins Crd due RHA | | | 91.05- | |
| | | | | | Total  2-29-08 | 969.06-* | .00* | 91.05-* | 1,060.11-* |
| 12-31-2008 | | | | 1056 | RHA ins pd by RDDchgd to Pinn | | 651.16 | | |
| 12-31-2008 | | | | 1056 | RHA ins pd by RDDchgd to Pinn | | 1,302.32 | | |
| | | | | | Total 12-31-08 | 1,060.11-* | 1,953.48* | .00* | 893.37* |
| Total Account 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.0024 - Due from Affiliate | | | | | | .00* | 1,953.48* | 1,060.11-* | 893.37* |
| 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.0049 | | | | | Due to Pinnacle Equipment Rental | | | | |
| 1-31-2008 | | | | 757 | Interco Lease Income & expense | | | 118,892.39- | |
| 1-31-2008 | | | | 770 | Adj Lease amt. PER to PG | | 5,000.00 | | |
| | | | | | Total  1-31-08 | 793,040.09-* | 5,000.00* | 118,892.39-* | 906,932.48-* |
| 2-29-2008 | | | | 785 | InterCo Lease Expense | | | 113,892.39- | |
| | | | | | Total  2-29-08 | 906,932.48-* | .00* | 113,892.39-* | 1,020,824.87-* |
| 3-31-2008 | | | | 809 | Interco Lease Expense | | | 113,892.39- | |
| | | | | | Total  3-31-08 | 1,020,824.87-* | .00* | 113,892.39-* | 1,134,717.26-* |
| 4-30-2008 | | | | 856 | InterCo Lease Inc & Exp | | | 113,892.39- | |

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

2-25-2009   Page 2
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 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.0049 | | | Due to Pinnacle Equipment Rental - Continued | | | | | | |
| | | | | | Total 4-30-08 | 1,134,717.26-* | .00* | 113,892.39-* | 1,248,609.65-* |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | | 2,250.00- | |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | | 1,500.00- | |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | | 1,250.00- | |
| 6-30-2008 | | | | 910 | InterCo Billing PER for PG | | | 1,500.00- | |
| 6-30-2008 | | | | 922 | InterCo Lease entry May 08 | | | 118,892.39- | |
| 6-30-2008 | | | | 922 | InterCo Lease entry June 08 | | | 118,892.39- | |
| | | | | | Total 6-30-08 | 1,248,609.65-* | .00* | 244,284.78-* | 1,492,894.43-* |
| 7-31-2008 | | | | 927 | CZ08-1001 Pinnacle Grading Mob | | | 2,500.00- | |
| 7-31-2008 | | | | mah1 | Empire Inv pd by Pinnacle Equi | | | 43,149.68- | |
| 7-31-2008 | | | | 1118 | JC Direct Pay to Empire Equip | | | 15,223.05- | |
| 7-31-2008 | | | | 1118 | JC Direct Pay to Empire Equip | | | 312.68- | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 5,691.00- | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 538.27- | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 15,223.05- | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 600.00- | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 1,120.00 | |
| 7-31-2008 | | | | mah | Empire REntal Invoices | | | 5,918.00- | |
| 7-31-2008 | | | | 1119 | JC Direct Pay to Empire Equip | | | 15,223.05 | |
| 7-31-2008 | | | | 1119 | JC Direct Pay to Empire Equip | | | 312.68 | |
| | | | | | Total 7-31-08 | 1,492,894.43-* | .00* | 72,500.00-* | 1,565,394.43-* |
| 11-30-2008 | | | | 1036 | Sls tax late fee for PG&PER | | 4,655.58 | | |
| | | | | | Total 11-30-08 | 1,565,394.43-* | 4,655.58* | .00* | 1,560,738.85-* |
| 12-11-2008 | API | GUA0 | 9992 | 2038 | IN 99927 Renew Policy | | 3,483.00 | | |
| 12-11-2008 | API | GUA0 | 1050 | 2038 | IN 105047 Premium Audit | | 5,160.00 | | |
| | | | | | Total 12-31-08 | 1,560,738.85-* | 8,643.00* | .00* | 1,552,095.85-* |
| Total Account 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.0049 - Due to Pinnacle Equ | | | | | | 793,040.09-* | 18,298.58* | 777,354.34-* | 1,552,095.85-* |
| 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.0000 | | | | | Due to Affiliated Parties | | | | |
| 3-04-2008 | API | GUA1 | 00 3 | 1452 | 03-01-08 to 03-31-08 | | 91.05- | | |
| | | | | | Total 3-31-08 | .00* | 91.05-* | .00* | 91.05-* |
| 9-30-2008 | | | | 1 | Adj due to affiliates | | 91.05 | | |
| | | | | | Total 9-30-08 | 91.05-* | 91.05* | .00* | .00* |
| 12-31-2008 | | | | 1056 | RHA ins pd by RDDchgd to Pinn | | | 651.16- | |
| 12-31-2008 | | | | 1056 | RHA ins pd by RDDchgd to Pinn | | | 1,302.32- | |
| 12-31-2008 | | | | 1056 | Pinn Health ins pd by RDD | | | 7,173.38- | |
| 12-31-2008 | | | | 1056 | Pinn Health ins pd by RDD | | | 7,064.04- | |
| 12-31-2008 | | | | 1058 | Adjust coding on interco | | 16,190.90 | | |
| | | | | | Total 12-31-08 | .00* | 16,190.90* | 16,190.90-* | .00* |
| Total Account 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.0000 - Due to Affiliated P | | | | | | .00* | 16,190.90* | 16,190.90-* | .00* |
| 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.0001 | | | | | Heritage LOC | | | | |
| 1-07-2008 | | PNFN | | 562 | Deposit | | | 250,000.00- | |
| 1-14-2008 | | PNFN | | 562 | Deposit | | | 250,000.00- | |
| 1-31-2008 | | | | 766 | Interco Interest Exp Heritage | | | 61,354.27- | |
| 1-31-2008 | | PNFN | | 562 | Deposit | | | 200,000.00- | |
| | | | | | Total 1-31-08 | 7,012,473.92-* | .00* | 761,354.27-* | 7,773,828.19-* |
| 2-29-2008 | | | | 793 | Interco Interest Exp Heritage | | | 64,782.22- | |
| | | | | | Total 2-29-08 | 7,773,828.19-* | .00* | 64,782.22-* | 7,838,610.41-* |
| 3-14-2008 | | PNFN | | 570 | transfer from Heritage | | | 200,000.00- | |
| 3-19-2008 | | PNFN | | 634 | Trans from Heritage | | | 100,000.00- | |
| 3-31-2008 | | | | 780 | 3.08 hlc interest | | | 66,633.61- | |
| 3-31-2008 | | | | 843 | Soilworks Inv Pd by Heritage | | | 14,767.60- | |
| | | | | | Total 3-31-08 | 7,838,610.41-* | .00* | 381,401.21-* | 8,220,011.62-* |
| 4-09-2008 | | PNFN | | 593 | trans from Heritage | | | 210,000.00- | |
| 4-18-2008 | | PNFN | | 608 | transfer from Heritage | | | 400,000.00- | |
| 4-28-2008 | | PNFN | | 613 | Trans from Heritage | | | 200,000.00- | |
| 4-30-2008 | | | | 842 | 4.08 hlc interest | | | 71,875.42- | |
| | | | | | Total 4-30-08 | 8,220,011.62-* | .00* | 881,875.42-* | 9,101,887.04-* |
| 5-13-2008 | | PNFN | | 650 | Wire from HLC | | | 20,000.00- | |
| 5-13-2008 | | PNFN | | 674 | trans Heritage | | | 200,000.00- | |
| 5-13-2008 | | PNFN | | 674 | trrans Heritage | | | 20,000.00- | |
| 5-13-2008 | | PNFN | | 675 | (REV) trrans Heritage | | | 20,000.00 | |
| 5-13-2008 | | PNFN | | 675 | trans Heritage | | | 20,000.00- | |
| 5-28-2008 | | PNFN | | 674 | trans Heritage | | | 60,000.00- | |
| 5-30-2008 | | PNFN | | 674 | trans Heritage | | | 300,000.00- | |
| 5-31-2008 | | PNFN | | 675 | Dupl trans | | 20,000.00 | | |
| 5-31-2008 | | | | 892 | 5.08 hlc interest | | | 78,266.05- | |
| | | | | | Total 5-31-08 | 9,101,887.04-* | 20,000.00* | 678,266.05-* | 9,760,153.09-* |
| 6-11-2008 | | PNFN | | 685 | Transfer-Heritage | | | 160,000.00- | |
| 6-30-2008 | | | | 903 | Interco Int Expense Heritage | | | 82,001.60- | |
| | | | | | Total 6-30-08 | 9,760,153.09-* | .00* | 242,001.60-* | 10,002,154.69-* |
| 7-31-2008 | | | | 932 | Interco Int Expense Heritage | | | 83,351.61- | |
| | | | | | Total 7-31-08 | 10,002,154.69-* | .00* | 83,351.61-* | 10,085,506.30-* |
| 8-27-2008 | | PNFN | | 749 | trans from Heritage | | | 200,000.00- | |
| 8-31-2008 | | | | 953 | Interco Int Expense Heritage | | | 84,879.54- | |
| | | | | | Total 8-31-08 | 10,085,506.30-* | .00* | 284,879.54-* | 10,370,385.84-* |
| 9-03-2008 | | PNFN | | 755 | Trans frm Heritage | | | 100,000.00- | |
| 9-05-2008 | | PNFN | | 761 | Trans from Heritage | | | 50,000.00- | |
| 9-30-2008 | | | | 986 | Heritage Int Exp September | | | 87,045.20- | |
| | | | | | Total 9-30-08 | 10,370,385.84-* | .00* | 237,045.20-* | 10,607,431.04-* |

Pinnacle Grading LLC

**Year-to-date Ledger - Accrual**

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 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.0001 | Heritage LOC - Continued | | | | | | | | |
| 10-31-2008 | | | | 1008 | 10.08 hlc interest | | | 88,891.79- | |
| 10-31-2008 | | | | 1r112008 | Rcd wire loan pmt 9 & 10/08 | | | 119,090.48- | |
| | | | | | Total 10-31-08 | 10,607,431.04-* | .00* | 207,982.27-* | 10,815,413.31-* |
| 11-05-2008 | PNFN | | | 827 | Trans from Heritage | | | 200,000.00- | |
| 11-20-2008 | PNFN | | | 845 | Trans from Heritage | | | 125,000.00- | |
| 11-30-2008 | | | | 1017 | 11.08 hlc interest | | | 91,482.93- | |
| | | | | | Total 11-30-08 | 10,815,413.31-* | .00* | 416,482.93-* | 11,231,896.24-* |
| 12-12-2008 | PNFN | | | 863 | Trans from Heritage | | | 50,000.00- | |
| 12-31-2008 | | | | 1058 | Adjust coding on interco | | | 16,190.90- | |
| 12-31-2008 | | | | 1059 | 12.08 hlc interest | | | 93,875.25- | |
| | | | | | Total 12-31-08 | 11,231,896.24-* | .00* | 160,066.15-* | 11,391,962.39-* |
| Total Account 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.0001 - Heritage LOC | | | | | | 7,012,473.92-* | 20,000.00* | 4,399,488.47-* | 11,391,962.39-* |
| Total Company 120 - Pinnacle Grading | | | | | | 7,354,523.15-* | 1,439,958.22* | 6,097,643.79-* | 12,012,208.72-* |
| 125  Pinnacle Equipment Rental (1-01-2008 - 12-31-2008) | | | | | | | | | |
| 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.0043 | Due From Pinnacle Grading | | | | | | | | |
| 1-31-2008 | | | | 757 | Interco Lease Income & expense | | 118,892.39 | | |
| 1-31-2008 | | | | 770 | Adj Lease amt. PER to PG | | | 5,000.00- | |
| | | | | | Total 1-31-08 | 793,040.09* | 118,892.39* | 5,000.00-* | 906,932.48* |
| 2-29-2008 | | | | 785 | InterCo Lease Expense | | 113,892.39 | | |
| | | | | | Total 2-29-08 | 906,932.48* | 113,892.39* | .00* | 1,020,824.87* |
| 3-31-2008 | | | | 809 | Due from PG | | 113,892.39 | | |
| | | | | | Total 3-31-08 | 1,020,824.87* | 113,892.39* | .00* | 1,134,717.26* |
| 4-30-2008 | | | | 856 | InterCo Lease Inc & Exp | | 113,892.39 | | |
| | | | | | Total 4-30-08 | 1,134,717.26* | 113,892.39* | .00* | 1,248,609.65* |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | 2,250.00 | | |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | 1,500.00 | | |
| 6-30-2008 | | | | 908 | Mob Equip PER for PG | | 1,250.00 | | |
| 6-30-2008 | | | | 910 | InterCo Billing PER for PG | | 1,500.00 | | |
| 6-30-2008 | | | | 922 | InterCo Lease entry May 08 | | 118,892.39 | | |
| 6-30-2008 | | | | 922 | InterCo Lease entry June 08 | | 118,892.39 | | |
| | | | | | Total 6-30-08 | 1,248,609.65* | 244,284.78* | .00* | 1,492,894.43* |
| 7-31-2008 | | | | 927 | CZ08-1001 Pinnacle Grading Mob | | 2,500.00 | | |
| 7-31-2008 | | | | mah10 | Empire bills pd by Equip | | 70,000.00 | | |
| | | | | | Total 7-31-08 | 1,492,894.43* | 72,500.00* | .00* | 1,565,394.43* |
| 11-17-2008 | API | AD01 2016 | | 1975 | TPT-Rental/Pers for MOB Rental | | 634.86 | | |
| 11-17-2008 | API | AD01 2016 | | 1975 | (Rev)TPT-Rental/Pers for MOB R | | 634.86- | | |
| 11-19-2008 | | | | 1013 | PER TPT for Nov. | | | 634.86- | |
| 11-30-2008 | | | | 1036 | Sls tax late fee for PER | | | 4,655.58- | |
| 11-30-2008 | | | | 1039 | corr duplicate posting | | 634.86 | | |
| | | | | | Total 11-30-08 | 1,565,394.43* | 634.86* | 5,290.44-* | 1,560,738.85* |
| 12-24-2008 | | | | 1043 | post ins & lic fees pd by PG | | | 5,160.00- | |
| 12-24-2008 | | | | 1043 | post ins & lic fees pd by PG | | | 3,483.00- | |
| | | | | | Total 12-24-08 | 1,560,738.85* | .00* | 8,643.00-* | 1,552,095.85* |
| Total Account 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.0043 - Due From Pinnacle G | | | | | | 793,040.09* | 777,989.20* | 18,933.44-* | 1,552,095.85* |
| 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.0000 | Due to Affiliated Parties | | | | | | | | |
| 1-25-2008 | APC | | | 1375 | Summary Entry | | | 118,892.39- | |
| 1-31-2008 | | | | 751 | Cat #2 Note Pmt by PG for PER | | | 118,892.39- | |
| 1-31-2008 | | | | 767 | PER TPT tax paid by PG | | | 6,234.23- | |
| 1-31-2008 | | | | 784 | dup. posting  pmt by PG for PE | | 118,892.39 | | |
| | | | | | Total 1-31-08 | 450,990.86-* | 118,892.39* | 244,019.01-* | 576,117.48-* |
| 2-29-2008 | | | | 791 | Cat #2 Paym't due to PG | | | 118,892.39- | |
| 2-29-2008 | | | | 798 | Sales tax Pmt due from PER | | | 6,234.23- | |
| | | | | | Total 2-29-08 | 576,117.48-* | .00* | 125,126.62-* | 701,244.10-* |
| 3-31-2008 | | | | 813 | Cat #2 Note Payment by PG | | | 118,892.39- | |
| 3-31-2008 | | | | 818 | TPT tax exp. paid by PG | | | 6,234.23- | |
| 3-31-2008 | | | | 860 | Reverse Feb #791 dbl postings | | 118,892.39 | | |
| 3-31-2008 | | | | 860 | Reverse Mar #791 dbl postings | | 118,892.39 | | |
| | | | | | Total 3-31-08 | 701,244.10-* | 237,784.78* | 125,126.62-* | 588,585.94-* |
| 4-18-2008 | APC | | | 1549 | Summary Entry | | | 118,892.39- | |
| 4-30-2008 | | | | 844 | PER TPT Tax Exp paid by PG | | | 6,234.23- | |
| | | | | | Total 4-30-08 | 588,585.94-* | .00* | 125,126.62-* | 713,712.56-* |
| 5-15-2008 | APC | | | 1584 | Summary Entry | | | 118,892.39- | |
| 5-31-2008 | | | | 869 | Cat #2 Mpt pmt by PG | | | 118,892.39- | |
| 5-31-2008 | | | | 877 | PER TPT tax paid by PG | | | 6,234.23- | |
| | | | | | Total 5-31-08 | 713,712.56-* | .00* | 244,019.01-* | 957,731.57-* |
| 6-30-2008 | | | | 900 | Cat #2 Note Pmt by PG for PER | | | 118,892.39- | |
| 6-30-2008 | | | | 906 | PER TPT tax paid by PG | | | 6,234.23- | |
| 6-30-2008 | | | | 924 | Add'l fees for Nov 07 taxes | | | 429.63- | |
| 6-30-2008 | | | | mah1 | Reverse Batch 869 | | 118,892.39 | | |
| 6-30-2008 | | | | mah1 | Reverse Batch 900 | | 118,892.39 | | |
| | | | | | Total 6-30-08 | 957,731.57-* | 237,784.78* | 129,556.25-* | 849,503.04-* |
| 7-22-2008 | APC | | | 1700 | Summary Entry | | | 11,416.42- | |
| 7-31-2008 | | | | 936 | Cat Note 2 pmt by PG | | | 11,416.42- | |
| 7-31-2008 | | | | 936 | Cat Note 2 pmt due PG adj | | | 11,416.42- | |
| 7-31-2008 | | | | 936 | Cat #2 late pmt due PG adj | | | 750.20- | |
| 7-31-2008 | | | | 936 | Cat #2 late pmt due PG adj | | | 6,234.23- | |

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

2-25-2009   Page 4
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 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.0000 | | Due to Affiliated Parties - Continued | | | | | | | |
| | | | | | Total 7-31-08 | 849,503.04-* | .00* | 41,233.69-* | 890,736.73-* |
| 8-15-2008 | APC | | | 1746 | Summary Entry | | | 11,416.42- | |
| 8-31-2008 | | | | 966 | pst late fees & TPT chgs by PG | | | 623.42- | |
| 8-31-2008 | | | | 966 | pst late fees & TPT chgs by PG | | | 751.62- | |
| 8-31-2008 | | | | 966 | pst late fees & TPT chgs by PG | | | 3,537.42- | |
| | | | | | Total 8-31-08 | 890,736.73-* | .00* | 16,328.88-* | 907,065.61-* |
| 9-17-2008 | | | | 969 | Cat #2 Note Pmt by PG | | | 11,416.42- | |
| 9-23-2008 | | | | 974 | Adj to PER account | | | 8,656.28- | |
| 9-23-2008 | | | | 974 | Adj to PER account | | | 3,182.98- | |
| 9-30-2008 | | | | 988 | Adj interco accounts Sept | | 413,759.27 | | |
| 9-30-2008 | | | | 988 | Adj interco accounts Sept | | 750.20 | | |
| 9-30-2008 | | | | 1 | Adjustments to interco account | | | 413,759.27- | |
| 9-30-2008 | | | | 1 | Adjustments to interco account | | | 750.20- | |
| | | | | | Total 9-30-08 | 907,065.61-* | 414,509.47* | 437,765.15-* | 930,321.29-* |
| 11-30-2008 | | | | 1029 | TPT Nov taxes paid by PG | | | 634.86- | |
| | | | | | Total 11-30-08 | 930,321.29-* | .00* | 634.86-* | 930,956.15-* |
| Total Account 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.0000 - Due to Affiliated P | | | | | | 450,990.86-* | 1,008,971.42* | 1,488,936.71-* | 930,956.15-* |
| Total Company 125 - Pinnacle Equipment Rental | | | | | | 342,049.23* | 1,786,960.62* | 1,507,870.15-* | 621,139.70* |
| GRAND TOTALS | | | | | | 7,012,473.92-* | 3,226,918.84* | 7,605,513.94-* | 11,391,069.02-* |

Pinnacle Grading LLC       Year-to-date Ledger - Accrual

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| **120  Pinnacle Grading (1-01-2007 - 12-31-2007)** | | | | | | | | | |
| 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.0000 | | | | | Due from Affiliates | | | | |
| 1-17-2007 | APC | | | 541 | Summary Entry | | 940.63 | | |
| 1-31-2007 | | | | 323 | Reclass Dec Entry in Error | | | 940.63- | |
| | | | | | Total  1-31-07 | .00* | 940.63* | 940.63-* | .00* |
| 2-09-2007 | APC | | | 579 | Summary Entry | | 12.00 | | |
| 2-09-2007 | APC | ARI1 | TPT | 580 | (Rev)Pinnicle Equip. rental | | 12.00- | | |
| 2-09-2007 | APC | | | 581 | Summary Entry | | 12.00 | | |
| 2-28-2007 | APC | | | 604 | Summary Entry | | 210.03 | | |
| 2-28-2007 | APC | UNI0 | 0762 | 606 | (Rev)Uniforms invoice 762512 | | 210.03- | | |
| | | | | | Total  2-28-07 | .00* | 12.00* | .00* | 12.00* |
| 4-24-2007 | API | ADO1 | 0301 | 742 | trans. priv. use & serv tax | | 11,287.69 | | |
| | | | | | Total  4-30-07 | 12.00* | 11,287.69* | .00* | 11,299.69* |
| 5-11-2007 | API | ADO1 | 04/0 | 806 | Use and Serverance Tax Return | | 11,287.69 | | |
| 5-22-2007 | API | ADO1 | 0700 | 830 | TPT-1 Period Dec. 31,07 | | 697.89 | | |
| | | | | | Total  5-31-07 | 11,299.69* | 11,985.58* | .00* | 23,285.27* |
| 6-07-2007 | API | ARI1 | 2051 | 895 | May 06 TPT Return | | 11,287.69 | | |
| | | | | | Total  6-30-07 | 23,285.27* | 11,287.69* | .00* | 34,572.96* |
| 7-13-2007 | API | ADO1 | 2051 | 1003 | St. Lic.#20161386-A Jun 06 TPT | | 11,287.69 | | |
| | | | | | Total  7-31-07 | 34,572.96* | 11,287.69* | .00* | 45,860.65* |
| 8-07-2007 | API | ADO1 | 2016 | 1060 | Tax ID.#205161950 | | 11,287.69 | | |
| 8-08-2007 | API | ADO1 | 2016 | 1069 | July 07 TPT Return | | 11,287.69 | | |
| 8-08-2007 | API | ADO1 | 2016 | 1060 | (Rev)Tax ID.#205161950 | | 11,287.69- | | |
| | | | | | Total  8-31-07 | 45,860.65* | 11,287.69* | .00* | 57,148.34* |
| 9-18-2007 | API | ADO1 | 105 | 1148 | Aug 07 TPT | | 11,287.69 | | |
| 9-18-2007 | API | ARI1 | TPT | 1146 | (Rev)Pinnicle Equip. rental | | 12.00- | | |
| | | | | | Total  9-30-07 | 57,148.34* | 11,275.69* | .00* | 68,424.03* |
| 10-11-2007 | API | ADO1 | 2051 | 1192 | SEP 07 TPT-20161386-A | | 11,287.69 | | |
| 10-18-2007 | | | | 636 | MJE4-AR & AP for Pers Prop Tax | | 49,751.08 | | |
| 10-18-2007 | APC | | | 1208 | Summary Entry | | 49,751.08 | | |
| 10-22-2007 | | | | 629 | JE8-Cat 2&3 Paid by PG for PER | | 211,762.79 | | |
| 10-24-2007 | APC | | | 1223 | Summary Entry | | 211,762.79 | | |
| 10-24-2007 | APC | CAT1 | 1080 | 1227 | (Rev)Equip. Loan | | 182,915.62- | | |
| 10-24-2007 | APC | CAT1 | 1080 | 1227 | (Rev)Equip. Loan | | 28,847.17- | | |
| 10-25-2007 | API | CAT1 | 1080 | 1228 | Equip. Loan | | 182,915.62 | | |
| 10-25-2007 | API | CAT1 | 1080 | 1228 | Equip. Loan | | 28,847.17 | | |
| 10-31-2007 | | | | 644 | MJE7-Rev MJE4 | | | 49,751.08- | |
| 10-31-2007 | | | | 644 | MJE7-Rev JE8 | | | 211,762.79- | |
| | | | | | Total 10-31-07 | 68,424.03* | 534,315.43* | 261,513.87-* | 341,225.59* |
| 11-13-2007 | PNFN | | | 484 | Refund-Cat Financial | | | 30,729.84- | |
| 11-14-2007 | API | ADO1 | 2016 | 1257 | Oct 07 TPT | | 10,663.86 | | |
| | | | | | Total 11-30-07 | 341,225.59* | 10,663.86* | 30,729.84-* | 321,159.61* |
| 12-06-2007 | API | CAT1 | 1080 | 1228 | (Rev)Equip. Loan | | 182,915.62- | | |
| 12-06-2007 | API | CAT1 | 1080 | 1228 | (Rev)Equip. Loan | | 28,847.17- | | |
| 12-17-2007 | API | ADO1 | 2051 | 1321 | TPT-20161386A NOV 07 | | 10,663.86 | | |
| 12-31-2007 | | | | 731 | correct acct for  pmt to Cat | | 119,167.39 | | |
| 12-31-2007 | | | | 737 | Correct Batch AP 122 | | 28,847.17 | | |
| 12-31-2007 | | | | 737 | Correct Batch AP 122 | | 182,915.62 | | |
| | | | | | Total 12-31-07 | 321,159.61* | 129,831.25* | .00* | 450,990.86* |
| Total Account 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.0000 - Due from Affiliates | | | | | | .00* | 744,175.20* | 293,184.34-* | 450,990.86* |
| 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.0001 | | | | | Sagebrush | | | | |
| 3-31-2007 | | | | 404 | MJE10 Reclass Sagebrush AR | | | 6,000.00- | |
| Total Account 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.0001 - Sagebrush | | | | | | 6,000.00* | .00* | 6,000.00-* | .00* |
| 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.0024 | | | | | Due from Affiliate - Rhodes Homes Ariz | | | | |
| 1-31-2007 | | | | 324 | Jan Billing Inv. #GV0011 4,5,6 | | 250,749.71 | | |
| 1-31-2007 | | | | 324 | Jan Billing Inv. #GV0012 10,11 | | 595,296.55 | | |
| | | | | | Total  1-31-07 | 5,443,856.82* | 846,046.26* | .00* | 6,289,903.08* |
| 3-31-2007 | | | | 403 | MJE11 Reclass Empire Inv.RHA | | 1,284.22 | | |
| 3-31-2007 | | | | 408 | MJE13 Info Cubic - Interco | | | 307.00- | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV013 | | 13,971.70 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV014 | | 459,905.55 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV015 | | 216,746.20 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV016 | | 177,841.40 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV020 | | 231,475.20 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV021 | | 47,461.65 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV017 | | 243,418.96 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV018 | | 186,964.80 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV019 | | 467,928.10 | | |
| 3-31-2007 | | | | 416 | JE15 Billings to RHA #GV022 | | 207,462.60 | | |
| | | | | | Total  3-31-07 | 6,289,903.08* | 2,254,460.38* | 307.00-* | 8,544,056.46* |
| 4-30-2007 | | | | 428 | JE-21 Health Ins Owed to Rhode | | | 11,705.66- | |
| | | | | | Total  4-30-07 | 8,544,056.46* | .00* | 11,705.66-* | 8,532,350.80* |
| 5-31-2007 | | | | 446 | JE21-Ins Owed to Rhodes-HPN | | | 11,705.66- | |
| 5-31-2007 | | | | 446 | JE21-Ins Owed to Rhodes-Gaurdi | | | 282.87- | |
| | | | | | Total  5-31-07 | 8,532,350.80* | .00* | 11,988.53-* | 8,520,362.27* |
| 6-30-2007 | | | | 500 | JE21 Guardian Claims to  RHAZ | | | 2,229.03- | |
| 6-30-2007 | | | | 500 | JE21 HPN Ins to RHAZ | | | 10,654.19- | |
| 6-30-2007 | | | | 500 | JE21 Guardian Premium to  RHAZ | | | 355.75- | |
| 6-30-2007 | | | | 519 | MJE6-Reclass AR to RHA-AR | | 81,000.00 | | |

Pinnacle Grading LLC         Year-to-date Ledger - Accrual        2-25-2009   Page 2
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 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.0024 | | | | | Due from Affiliate - Rhodes Homes Ariz - Continued | | | | |
| | | | | | Total 6-30-07 | 8,520,362.27* | 81,000.00* | 13,238.97-* | 8,588,123.30* |
| 7-16-2007 | | | | 536 | JE21-Heath Ins. Guardian Claim | | | 1,307.50- | |
| 7-16-2007 | | | | 536 | JE21-Heath Ins. HPN Premium | | | 8,222.97- | |
| 7-16-2007 | | | | 536 | JE21-Heath Ins. Guardian Premi | | | 166.95- | |
| 7-31-2007 | | | | 542 | MJE5-Guadrian Ins Claims May07 | | | 566.40- | |
| | | | | | Total 7-31-07 | 8,588,123.30* | .00* | 10,263.82-* | 8,577,859.48* |
| 8-31-2007 | | | | 566 | JE21-Pd by RHAZ-HPN & PPO | | | 5,874.05- | |
| 8-31-2007 | | | | 566 | JE21-Pd by RHAZ-Guardian Prem | | | 206.70- | |
| | | | | | Total 8-31-07 | 8,577,859.48* | .00* | 6,080.75-* | 8,571,778.73* |
| 9-10-2007 | | | | 601 | MJE4-Recl Slater to RHAZ | | 7,400.00 | | |
| 9-30-2007 | | | | 597 | JE21-HPN Health | | | 6,995.79- | |
| 9-30-2007 | | | | 597 | JE21-Guardian Claimes | | | 495.20- | |
| 9-30-2007 | | | | 597 | JE21-Sep Guardian Premium | | | 206.70- | |
| 9-30-2007 | | | | 597 | JE21-Aug Guardian Premium | | | 463.00- | |
| | | | | | Total 9-30-07 | 8,571,778.73* | 7,400.00* | 8,160.69-* | 8,571,018.04* |
| 10-31-2007 | | | | 638 | JE21-RHAZ Paid Guardian Claims | | | 789.50- | |
| 10-31-2007 | | | | 638 | JE21-RHAZ Paid HPN Premium | | | 9,123.79- | |
| 10-31-2007 | | | | 638 | JE21-RHAZ Paid Guardian Premiu | | | 79.50- | |
| 10-31-2007 | | | | 657 | JE16- Billings to RHAZ #1011 | | 280,000.00 | | |
| 10-31-2007 | | | | 657 | JE16- Billings to RHAZ #1012 | | 220,000.00 | | |
| | | | | | Total 10-31-07 | 8,571,018.04* | 500,000.00* | 9,992.79-* | 9,061,025.25* |
| 11-01-2007 | | | | 679 | JE21-Guardian Premium Nov 07 | | | 224.65- | |
| | | | | | Total 11-30-07 | 9,061,025.25* | .00* | 224.65-* | 9,060,800.60* |
| 12-31-2007 | | | | 715 | Pass through int from Heritage | | 992,057.67 | | |
| 12-31-2007 | | | | 716 | Reduce Heritage LOC by RHA rec | | | 10,052,858.27- | |
| | | | | | Total 12-31-07 | 9,060,800.60* | 992,057.67* | 10,052,858.27-* | .00* |
| Total Account 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.0024 | | | | | Due from Affiliate | 5,443,856.82* | 4,680,964.31* | 10,124,821.13-* | .00* |
| 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.0049 | | | | | Due to Pinnacle Equipment Rental | | | | |
| 1-08-2007 | PNFN | | | 262 | Sagebrush pmt | | 172,117.00 | | |
| 1-31-2007 | | | | 266 | InterCo Lease Income & Expense | | | 172,117.00- | |
| 1-31-2007 | | | | 276 | Cat 2 Payment - Sagebrush | | 172,117.00 | | |
| 1-31-2007 | | | | 278 | Reverse Sagebrush Pymt | | | 172,117.00- | |
| | | | | | Total 1-31-07 | 172,117.00-* | 344,234.00* | 344,234.00-* | 172,117.00-* |
| 2-28-2007 | | | | 326 | Cat 2&3 Interco Inc-Exp | | | 194,817.00- | |
| 2-28-2007 | PNFN | | | 286 | Due to PER | | 194,817.00 | | |
| | | | | | Total 2-28-07 | 172,117.00-* | 194,817.00* | 194,817.00-* | 172,117.00-* |
| 3-31-2007 | | | | 368 | JE1-Cat #263 Interco Inc/Exp | | | 194,817.00- | |
| 3-31-2007 | PNFN | | | 316 | Cat 2&3 Recel | | 194,817.00 | | |
| 3-31-2007 | | | | 419 | MJE18-Correction #1 | | | 22,700.00- | |
| 3-31-2007 | PNFN | | | 337 | MJE 18 Correction #6 | | | 194,817.00- | |
| | | | | | Total 3-31-07 | 172,117.00-* | 194,817.00* | 412,334.00-* | 389,634.00-* |
| 4-01-2007 | | | | 423 | JE1 Cat 2 & 3 InterCo Inc/Exp | | | 194,817.00- | |
| 4-12-2007 | PNFN | | | 338 | InterCo Lease Payment | | 389,634.00 | | |
| | | | | | Total 4-30-07 | 389,634.00-* | 389,634.00* | 194,817.00-* | 194,817.00-* |
| 5-31-2007 | | | | 456 | JE1-Cat 2&3 Interco Inc/Exp | | | 194,817.00- | |
| | | | | | Total 5-31-07 | 194,817.00-* | .00* | 194,817.00-* | 389,634.00-* |
| 6-30-2007 | | | | 496 | JE1-Cat 2&3 InterCo Inc/Exp | | | 194,817.00- | |
| | | | | | Total 6-30-07 | 389,634.00-* | .00* | 194,817.00-* | 584,451.00-* |
| 7-31-2007 | | | | 529 | JE1-Cat 2&3 Inter Co Inc.-Exp. | | | 194,817.00- | |
| | | | | | Total 7-31-07 | 584,451.00-* | .00* | 194,817.00-* | 779,268.00-* |
| 8-31-2007 | | | | 557 | JE1-Cat 2&3 InterCo Inc.-Exp. | | | 194,817.00- | |
| | | | | | Total 8-31-07 | 779,268.00-* | .00* | 194,817.00-* | 974,085.00-* |
| 9-30-2007 | | | | 592 | JE1-Cat 2-3 InterCo Lease/Exp | | | 194,817.00- | |
| | | | | | Total 9-30-07 | 974,085.00-* | .00* | 194,817.00-* | 1,168,902.00-* |
| 10-31-2007 | | | | 623 | JE1-Cat 2&3 InterCo Lease/Exp | | | 194,817.00- | |
| | | | | | Total 10-31-07 | 1,168,902.00-* | .00* | 194,817.00-* | 1,363,719.00-* |
| 11-30-2007 | | | | 678 | JE1-Cat 2-3 InterCo Lease Exp | | | 194,817.00- | |
| | | | | | Total 11-30-07 | 1,363,719.00-* | .00* | 194,817.00-* | 1,558,536.00-* |
| 12-31-2007 | | | | 721 | JE1 Cat Interco Lease Expense | | | 194,817.00- | |
| 12-31-2007 | | | | 742 | Adjust pin-dci-hlc | | 960,312.91 | | |
| | | | | | Total 12-31-07 | 1,558,536.00-* | 960,312.91* | 194,817.00-* | 793,040.09-* |
| Total Account 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.0049 | | | | | Due to Pinnacle Equ | 172,117.00-* | 2,083,814.91* | 2,704,738.00-* | 793,040.09-* |
| 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.0000 | | | | | Notes Payable to Related Parties | | | | |
| 3-31-2007 | | | | 404 | MJE10 Reclass Sagebrush AR | | 6,000.00 | | |
| 3-31-2007 | | | | 411 | MJE10 Reclass Sagebrush AT | | | 6,000.00- | |
| | | | | | Total 3-31-07 | .00* | 6,000.00* | 6,000.00-* | .00* |
| 11-30-2007 | | | | 704 | JE11-Asset #610-017 | | | 7,415.21- | |
| 11-30-2007 | | | | 704 | JE11-Asset #610-018 | | | 8,342.12- | |
| 11-30-2007 | | | | 704 | JE11-Asset #610-019 | | | 16,227.69- | |
| | | | | | Total 11-30-07 | .00* | .00* | 31,985.02-* | 31,985.02-* |
| 12-31-2007 | | | | 717 | mje3-reverse asset entry Nov | | 7,415.21 | | |
| 12-31-2007 | | | | 717 | mje3-reverse asset entry Nov | | 8,342.12 | | |
| 12-31-2007 | | | | 717 | mje3-reverse asset entry Nov | | 16,227.69 | | |
| 12-31-2007 | | | | 759 | asset additions adjustment | | | 7,415.21- | |

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

2-25-2009   Page 3
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 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.0000 | | | | | Notes Payable to Related Parties - Continued | | | | |
| 12-31-2007 | | | | 759 | asset additions adjustment | | | 8,342.12- | |
| 12-31-2007 | | | | 759 | asset additions adjustment | | | 16,227.69- | |
| 12-31-2007 | | | | 779 | move from Note payable | | 7,415.21 | | |
| 12-31-2007 | | | | 779 | move from Note payable | | 8,342.12 | | |
| 12-31-2007 | | | | 779 | move from Note payable | | 16,227.69 | | |
| | | | | | Total 12-31-07 | 31,985.02-* | 63,970.04* | 31,985.02-* | .00* |
| | | | | | Total Account 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.0000 - Notes Payable to Re | .00* | 69,970.04* | 69,970.04* | .00* |
| 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.0001 | | | | | Heritage LOC | | | | |
| 1-31-2007 | PNFN | | | 268 | trx from hlc | | | 1,812,021.87- | |
| 1-31-2007 | | | | 295 | Interco Int Exp - Hertitage | | | 63,030.55- | |
| | | | | | Total 1-31-07 | 5,544,877.18-* | .00* | 1,875,052.42-* | 7,419,929.60-* |
| 2-28-2007 | | | | 310 | Trans from HLC | | | 1,099,795.50- | |
| 2-28-2007 | PNFN | | | 358 | JE13 InterCo Int. Exp Heritage | | | 77,871.85- | |
| | | | | | Total 2-28-07 | 7,419,929.60-* | .00* | 1,177,667.35-* | 8,597,596.95-* |
| 3-31-2007 | | | | 406 | JE13 Intereco Heritage | | | 89,197.96- | |
| 3-31-2007 | PNFN | | | 320 | HLC Sweep | | | 1,068,809.75- | |
| 3-31-2007 | | | | 411 | MJE10 Reclass Sagebrush AT | | 6,000.00 | | |
| | | | | | Total 3-31-07 | 8,597,596.95-* | 6,000.00* | 1,158,007.71-* | 9,749,604.66-* |
| 4-30-2007 | PNFN | | | 347 | Trans from HLC | | | 1,270,133.68- | |
| 4-30-2007 | | | | 430 | JE-13 InterCo Int. Exp HLC | | | 101,613.46- | |
| 4-30-2007 | | | | 444 | MJE-9 Heritage Loan-Auditors F | | | 30,000.00- | |
| | | | | | Total 4-30-07 | 9,749,604.66-* | .00* | 1,401,747.14-* | 11,151,351.80-* |
| 5-25-2007 | | | | 460 | MJE3-Book Peterbuilt from HLC | | 122,073.14 | | |
| 5-25-2007 | | | | 463 | MJE6-Reverse MJE3 Peterbuilt | | | 122,073.14- | |
| 5-25-2007 | | | | 464 | MJE3-Rebooked Peterbuilt | | | 111,900.37- | |
| 5-31-2007 | PNFN | | | 389 | Transfer From HLC | | | 1,019,083.06- | |
| 5-31-2007 | | | | 465 | JE13-InterCo Int. Exp-HLC | | | 114,483.33- | |
| | | | | | Total 5-31-07 | 11,151,351.80-* | 122,073.14* | 1,367,539.90-* | 12,396,818.56-* |
| 6-30-2007 | | | | 400 | Transfer From HLC | | | 391,565.13- | |
| 6-30-2007 | PNFN | | | 516 | JE13-InterCo Int Exp -Heritage | | | 123,040.21- | |
| | | | | | Total 6-30-07 | 12,396,818.56-* | .00* | 514,605.34-* | 12,911,423.90-* |
| 7-31-2007 | | | | 547 | JE13-InterCo Int Heritage | | | 128,959.94- | |
| 7-31-2007 | PNFN | | | 416 | Transfer from Heritage | | | 574,069.16- | |
| | | | | | Total 7-31-07 | 12,911,423.90-* | .00* | 703,029.10-* | 13,614,453.00-* |
| 8-28-2007 | PNFN | | | 432 | JE18-Correct Entry | | | 786,505.17- | |
| 8-29-2007 | PNFN | | | 432 | JE18-Adjust Original Entry | | | 786,505.17- | |
| 8-31-2007 | PNFN | | | 427 | Transfer from Heritage | | 786,505.17 | | |
| 8-31-2007 | | | | 568 | JE13-InterCo Int Exp Heritage | | | 136,866.96- | |
| | | | | | Total 8-31-07 | 13,614,453.00-* | 786,505.17* | 1,709,877.30-* | 14,537,825.13-* |
| 9-30-2007 | PNFN | | | 441 | Funds from Heritage | | | 1,006,802.77- | |
| 9-30-2007 | | | | 612 | JE13-InterCo Int Exp-Heritage | | | 150,098.91- | |
| | | | | | Total 9-30-07 | 14,537,825.13-* | .00* | 1,156,901.68-* | 15,694,726.81-* |
| 10-31-2007 | | | | 661 | 10.07 hlc interest | | | 156,620.29- | |
| 10-31-2007 | | | | 662 | JE13-InterCo Int. Exp. Heritag | | | 156,620.29- | |
| 10-31-2007 | | | | 663 | JE13-Reverse A Pedroza's Entry | | 156,620.29 | | |
| | | | | | Total 10-31-07 | 15,694,726.81-* | 156,620.29* | 313,240.58-* | 15,851,347.10-* |
| 11-30-2007 | | | | 702 | JE12-InterCo Int. Exp. Heritag | | | 158,183.24- | |
| | | | | | Total 11-30-07 | 15,851,347.10-* | .00* | 158,183.24-* | 16,009,530.34-* |
| 12-31-2007 | | | | 716 | Reduce Heritage LOC by RHA rec | | 10,052,858.27 | | |
| 12-31-2007 | | | | 723 | post interco int exp heritage | | | 109,602.20- | |
| 12-31-2007 | | | | 742 | Adjust pin-dci-hlc | | | 960,312.91- | |
| 12-31-2007 | | | | 743 | Additional hlc interest | | | 4,791.56- | |
| 12-31-2007 | | | | 744 | interest reduction to 10% | | 18,904.82 | | |
| | | | | | Total 12-31-07 | 16,009,530.34-* | 10,071,763.09* | 1,074,706.67-* | 7,012,473.92-* |
| | | | | | Total Account 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.0001 - Heritage LOC | 5,544,877.18-* | 11,142,961.69* | 12,610,558.43-* | 7,012,473.92-* |
| | | | | | Total Company 120 - Pinnacle Grading | 267,137.36-* | 18,721,886.15* | 25,809,271.94-* | 7,354,523.15-* |
| 125 Pinnacle Equipment Rental (1-01-2007 - 12-31-2007) | | | | | | | | | |
| 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.0001 | | | | | Sagebrush | | | | |
| 1-31-2007 | | | | 276 | Cat 2 Payment - Sagebrush | | 172,117.00 | | |
| | | | | | Total 1-31-07 | .00* | 172,117.00* | .00* | 172,117.00* |
| 2-06-2007 | | | | 275 | Empire VIP Refund Cat #3 | | 8,838.99 | | |
| 2-28-2007 | | | | 326 | Cat 2&3 Interco Inc-Exp | | 194,817.00 | | |
| | | | | | Total 2-28-07 | 172,117.00* | 203,655.99* | .00* | 375,772.99* |
| 3-31-2007 | | | | 368 | JE1-Cat #2&3 Interco Inc/Exp | | 194,817.00 | | |
| 3-31-2007 | | | | 419 | MJE18-Correction #2 | | | 172,117.00- | |
| 3-31-2007 | | | | 419 | MJE18-Correction #3 | | | 8,838.99- | |
| 3-31-2007 | | | | 419 | MJE18-Correction #4 | | | 194,817.00- | |
| 3-31-2007 | | | | 419 | MJE18-Correction #5 | | | 194,817.00- | |
| | | | | | Total 3-31-07 | 375,772.99* | 194,817.00* | 570,589.99-* | .00* |
| | | | | | Total Account 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.0001 - Sagebrush | .00* | 570,589.99* | 570,589.99-* | .00* |
| 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.0043 | | | | | Due From Pinnacle Grading | | | | |
| 1-01-2007 | | | | 274 | Reverse Dec Entry | | | 172,117.00- | |
| 1-31-2007 | | | | 266 | InterCo Lease Income & Expense | | 172,117.00 | | |
| 1-31-2007 | | | | 276 | Cat 2 Payment - Sagebrush | | | 172,117.00- | |
| 1-31-2007 | R-4 | | | 291 | Accrue Cat 2 Lease payment | | 172,117.00 | | |
| 1-31-2007 | R-4 | | | 291 | Accrue Cat 3 Lease payment | | 22,700.00 | | |

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|------------------:|------:|-------:|---------------:|
| 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.0043 | | | | Due From Pinnacle Grading - Continued | | | | | |
| | | | | | Total 1-31-07 | 172,117.00* | 366,934.00* | 344,234.00-* | 194,817.00* |
| 2-01-2007 | R-4 | | | 292 | Accrue Cat 2 Lease payment | | 172,117.00- | | |
| 2-01-2007 | R-4 | | | 292 | Accrue Cat 3 Lease payment | | 22,700.00- | | |
| 2-28-2007 | | | | 326 | Cat 2&3 Interco Inc-Exp | | 194,817.00 | | |
| 2-28-2007 | | | | 326 | Cat 2&3 Interco Inc-Exp | | | 194,817.00- | |
| 2-28-2007 | RJE2 | | | 336 | Cat 2 & 3 Payment PG to PER | | 172,117.00 | | |
| 2-28-2007 | RJE2 | | | 336 | Cat 2 & 3 Payment PG to PER | | 22,700.00 | | |
| | | | | | Total 2-28-07 | 194,817.00* | 194,817.00* | 194,817.00-* | 194,817.00* |
| 3-01-2007 | RJE2 | | | 337 | Cat 2 & 3 Payment PG to PER | | | 172,117.00- | |
| 3-01-2007 | RJE2 | | | 337 | Cat 2 & 3 Payment PG to PER | | | 22,700.00- | |
| 3-31-2007 | | | | 368 | JE1-Cat #2&3 Interco Inc/Exp | | 194,817.00 | | |
| 3-31-2007 | | | | 368 | JE1-Cat #2&3 Interco Inc/Exp | | | 194,817.00- | |
| 3-31-2007 | | | | 419 | MJE18-Correction #1 | | 22,700.00 | | |
| 3-31-2007 | | | | 419 | MJE18-Correction #2 | | 172,117.00 | | |
| 3-31-2007 | | | | 419 | MJE18-Correction #4 | | 194,817.00 | | |
| 3-31-2007 | | | | 419 | MJE18-Correction #4.5 | | | 194,817.00- | |
| 3-31-2007 | | | | 419 | MJE18-Correction #5 | | 194,817.00 | | |
| | | | | | Total 3-31-07 | 194,817.00* | 779,268.00* | 584,451.00-* | 389,634.00* |
| 4-01-2007 | | | | 423 | JE1 Cat 2 & 3 InterCo Inc/Exp | | 194,817.00 | | |
| 4-12-2007 | | | | 422 | JE-1A Payment on Interco Lease | | | 389,634.00- | |
| | | | | | Total 4-30-07 | 389,634.00* | 194,817.00* | 389,634.00-* | 194,817.00* |
| 5-31-2007 | | | | 456 | JE1-Cat 2&3 Interco Inc/Exp | | 194,817.00 | | |
| | | | | | Total 5-31-07 | 194,817.00* | 194,817.00* | .00* | 389,634.00* |
| 6-30-2007 | | | | 496 | JE1-Cat 2&3 InterCo Inc/Exp | | 194,817.00 | | |
| | | | | | Total 6-30-07 | 389,634.00* | 194,817.00* | .00* | 584,451.00* |
| 7-31-2007 | | | | 529 | JE1-Cat 2&3 Inter Co Inc.-Exp. | | 194,817.00 | | |
| | | | | | Total 7-31-07 | 584,451.00* | 194,817.00* | .00* | 779,268.00* |
| 8-31-2007 | | | | 557 | JE1-Cat 2&3 InterCo Inc.-Exp. | | 194,817.00 | | |
| | | | | | Total 8-31-07 | 779,268.00* | 194,817.00* | .00* | 974,085.00* |
| 9-30-2007 | | | | 592 | JE1-Cat 2-3 InterCo Lease/Exp | | 194,817.00 | | |
| | | | | | Total 9-30-07 | 974,085.00* | 194,817.00* | .00* | 1,168,902.00* |
| 10-31-2007 | | | | 623 | JE1-Cat 2&3 InterCo Lease/Exp | | 194,817.00 | | |
| | | | | | Total 10-31-07 | 1,168,902.00* | 194,817.00* | .00* | 1,363,719.00* |
| 11-30-2007 | | | | 678 | JE1-Cat 2-3 InterCo Lease Inc | | 194,817.00 | | |
| | | | | | Total 11-30-07 | 1,363,719.00* | 194,817.00* | .00* | 1,558,536.00* |
| 12-31-2007 | | | | 721 | JE1 Cat Interco Lease Expense | | 194,817.00 | | |
| 12-31-2007 | | | | 742 | Adjust pin-dci-hlc | | | 960,312.91- | |
| | | | | | Total 12-31-07 | 1,558,536.00* | 194,817.00* | 960,312.91-* | 793,040.09* |
| | | Total Account 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.0043 - Due From Pinnacle G | | | | 172,117.00* | 3,094,372.00* | 2,473,448.91-* | 793,040.09* |
| 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.0000 | | | | | Due to Affiliated Parties | | | | |
| 1-17-2007 | APC | | | 541 | Summary Entry | | | 940.63- | |
| 1-31-2007 | | | | 323 | Reclass Dec Entry in Error | | 940.63 | | |
| | | | | | Total 1-31-07 | .00* | 940.63* | 940.63-* | .00* |
| 2-09-2007 | APC | | | 579 | Summary Entry | | | 12.00- | |
| 2-09-2007 | APC | ARI1 | TPT | 580 | (Rev)Pinncile Equip. rental | | | 12.00 | |
| 2-09-2007 | APC | | | 581 | Summary Entry | | | 12.00- | |
| | | | | | Total 2-28-07 | .00* | .00* | 12.00-* | 12.00-* |
| 4-30-2007 | | | | 443 | JE-22 TPT Tax Exp Paid by PG | | | 11,287.69- | |
| | | | | | Total 4-30-07 | 12.00-* | .00* | 11,287.69-* | 11,299.69-* |
| 5-16-2007 | | | | 447 | JE22- PER TPT Paid by PG | | | 11,287.69- | |
| 5-20-2007 | | | | 458 | MJE2-Late Fee for PER TPT | | | 697.89- | |
| | | | | | Total 5-31-07 | 11,299.69-* | .00* | 11,985.58-* | 23,285.27-* |
| 6-20-2007 | | | | 501 | JE22 PER TPT PD by PG | | | 11,287.69- | |
| | | | | | Total 6-30-07 | 23,285.27-* | .00* | 11,287.69-* | 34,572.96-* |
| 7-18-2007 | | | | 538 | JB22-PER TPT Pd by PG | | | 11,287.69- | |
| | | | | | Total 7-31-07 | 34,572.96-* | .00* | 11,287.69-* | 45,860.65-* |
| 8-31-2007 | | | | 565 | JB22-PER TPT Pd by PG | | | 11,287.69- | |
| | | | | | Total 8-31-07 | 45,860.65-* | .00* | 11,287.69-* | 57,148.34-* |
| 9-18-2007 | APC | ARI1 | TPT | 1146 | (Rev)Pinncile Equip. rental | | | 12.00 | |
| 9-30-2007 | | | | 614 | JE22-PER TPT Exp Pd. by PG | | | 11,287.69- | |
| | | | | | Total 9-30-07 | 57,148.34-* | .00* | 11,275.69-* | 68,424.03-* |
| 10-15-2007 | | | | 628 | JE22-PER TPT Exp Pd by PG | | | 11,287.69- | |
| 10-18-2007 | | | | 636 | MJE4-AR & AP for Pers Prop Tax | | | 49,751.08- | |
| 10-18-2007 | APC | | | 1208 | Summary Entry | | | 49,751.08- | |
| 10-22-2007 | | | | 629 | JE8-Cat 2&3 Paid by PG for PER | | | 211,762.79- | |
| 10-24-2007 | APC | CAT1 | 1080 | 1227 | (Rev)Equip. Loan | | | 182,915.62 | |
| 10-24-2007 | APC | CAT1 | 1080 | 1227 | (Rev)Equip. Loan | | | 28,847.17 | |
| 10-31-2007 | | | | 643 | JE8-Cat 2-3 Pd by PG for PER | | | 211,762.79- | |
| 10-31-2007 | | | | 644 | MJE7-Rev MJE4 | | 49,751.08 | | |
| 10-31-2007 | | | | 644 | MJE7-Rev JE8 | | 211,762.79 | | |
| | | | | | Total 10-31-07 | 68,424.03-* | 261,513.87* | 534,315.43-* | 341,225.59-* |
| 11-13-2007 | | | | 666 | JE22-PER TPT paid by PG | | | 10,663.86- | |
| 11-13-2007 | | | | 671 | MJE1-Sales Tax Refund by Cat | | 30,729.84 | | |
| | | | | | Total 11-30-07 | 341,225.59-* | 30,729.84* | 10,663.86-* | 321,159.61-* |

Pinnacle Grading LLC

Year-to-date Ledger - Accrual

2-25-2009   Page 5
System Date: 2-25-2009
System Time: 12:59 pm

| Date | Jrn | Ref | Ref | Batch | Transaction Des | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-----|-----|-------|-----------------|-------------------|-------|--------|----------------|
| 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.0000 | | Due to Affiliated Parties - Continued | | | | | | | |
| 12-31-2007 | | | | 726 | TPT tax expense pd by PG | | | 10,663.86- | |
| 12-31-2007 | | | | 731 | correct acct for pmt to Cat | | | 119,167.39- | |
| | | | | | Total 12-31-07 | 321,159.61-* | .00* | 129,831.25-* | 450,990.86-* |
| | | Total Account 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.0000 - Due to Affiliated P | | | | .00* | 293,184.34* | 744,175.20-* | 450,990.86-* |
| | | Total Company 125 - Pinnacle Equipment Rental | | | | 172,117.00* | 3,958,146.33* | 3,788,214.10-* | 342,049.23* |
| GRAND TOTALS | | | | | | 95,020.36-* | 22,680,032.48* | 29,597,486.04-* | 7,012,473.92-* |

Pinnacle Equipment Rental (PER) purchased grading equipment and leased that equipment to Pinnacle Grading for its operations.
The lease needed to be considered operating for the company to say in compliance with the cap on PMSI.
Issues: Paperwork on lease rate is suspect or non existent and end of the lease period is in question.

| Transaction | Date | Pinnacle Grading (PG) Interco Balance | | Pinnacle Equipment Rental (PER) Interco Balance | |
|---|---|---|---|---|---|
| | | DR | CR | DR | CR |
| Nov '06 Lease Exp | Nov-06 | | $ 172,117.00 | $ 172,117.00 | |
| Nov '06 Payment | Nov-06 | $ 172,117.00 | | | $ 172,117.00 |
| Dec '06 Lease Exp | Dec-06 | | $ 172,117.00 | $ 172,117.00 | |
| Dec '06 Payment | Dec-06 | $ 172,117.00 | | | $ 172,117.00 |
| Jan '07 Lease Exp | Jan-07 | | $ 172,117.00 | $ 172,117.00 | |
| Jan '07 Payment | Jan-07 | $ 172,117.00 | | | $ 172,117.00 |
| Feb '07 Lease Exp | Feb-07 | | $ 194,817.00 | $ 194,817.00 | |
| Feb '07 Payment | Feb-07 | $ 194,817.00 | | | $ 194,817.00 |
| March '07 Lease Exp | Mar-07 | | $ 194,817.00 | $ 194,817.00 | |
| March '07 Payment | Mar-07 | $ 194,817.00 | | | $ 194,817.00 |
| April '07 Lease Exp | Apr-07 | | $ 194,817.00 | $ 194,817.00 | |
| May '07 Lease Exp | May-07 | | $ 194,817.00 | $ 194,817.00 | |
| June '07 Lease Exp | Jun-07 | | $ 194,817.00 | $ 194,817.00 | |
| July '07 Lease Exp | Jul-07 | | $ 194,817.00 | $ 194,817.00 | |
| Aug '07 Lease Exp | Aug-07 | | $ 194,817.00 | $ 194,817.00 | |
| Sept '07 Lease Exp | Sep-07 | | $ 194,817.00 | $ 194,817.00 | |
| Oct '07 Lease Exp | Oct-07 | | $ 194,817.00 | $ 194,817.00 | |
| Nov '07 Lease Exp | Nov-07 | | $ 118,892.39 | $ 118,892.39 | |
| (1) Refund | Nov-07 | | $ 30,729.84 | $ 30,729.84 | |
| (2) Dec '07 Lease Exp | Dec-07 | $ 118,892.39 | $ 118,892.39 | | |
| True Up | Dec-07 | $ 960,312.91 | | | $ 960,312.91 |
| Jan'08 Lease Exp | Jan-08 | $ 118,892.39 | $ 118,892.39 | | |
| Feb '08 Lease Exp | Feb-08 | $ 118,892.39 | $ 118,892.39 | | |
| March '08 Lease Exp | Mar-08 | | $ 118,892.39 | $ 118,892.39 | |
| April '08 Lease Exp | Apr-08 | $ 118,892.39 | $ 118,892.39 | | |
| May '08 Lease Exp | May-08 | $ 118,892.39 | $ 118,892.39 | | |
| June '08 Lease Exp | Jun-08 | | $ 118,892.39 | $ 118,892.39 | |
| July '08 Lease Exp | Jul-08 | $ 11,416.42 | $ 11,416.42 | | |
| (3) Sales Proceed | Jul-08 | | $ 70,000.00 | $ 70,000.00 | |
| Aug '08 Lease Exp | Aug-08 | $ 11,416.42 | $ 11,416.42 | | |
| Sept '08 Lease Exp | Sep-08 | $ 11,416.42 | $ 11,416.42 | | |
| Oct '08 Lease Exp | Oct-08 | $ 11,416.42 | $ 11,416.42 | | |
| Nov '08 Lease Exp | Nov-08 | $ 11,416.42 | $ 11,416.42 | | |
| Dec '08 Lease Exp | Dec-08 | $ 11,416.42 | $ 11,416.42 | | |
| jan '09 Lease Exp | Jan-09 | $ 11,416.42 | $ 11,416.42 | | |
| | | | | | |
| Net Total | | $ 2,540,674.80 | $ 3,401,487.90 | $ 2,727,111.01 | $ 1,866,297.91 |
| Net Payable If Operating Lease Continued until Equipment was disposed of by PER | | | $ (860,813.10) | | $ 860,813.10 |
| Lease Expense after 4/1/07 | | | $ 2,394,773.06 | | $ (2,394,773.06) |
| Net Due to Pinnacle Grading if equipment was returned when unused. | | | $ 1,533,959.96 Ⓐ | | $ (1,533,959.96) |

Per Scott Scarborough, GM Pinnacle Grading, the Pinnacle Equipment Rental Equipment was not needed after Pravada shut down in April 2007.

(1)   Refund Received by from CAT for refinance of PER equipment deposited by PG
(2)   Part of 2007 OH true up between inside and outside CS Credit Facility
(3)   Empire Cat deducted $70K from proceeds from PER's net proceeds for lease payments owed to Empire from PG

Ⓐ This amount was grossed up on the former CFO's schedule to $3,155,099.66 so when netted with the (621,139.70) already booked the net effect would be the $1,533,959.96 calculated above.

Schedule Prepared by former CFO

**Payments Made by SEI to CAT**

| Bank_Account | Batch | Chck | Amount | Name | Vendor | Chck_Date |
|---|---|---|---|---|---|---|
| SEIFNGEN | 19868 | 417 | $ 193,158.90 | Caterpillar Financial Serv | 03272 | 11/1/2006 |
| SEIFNGEN | 20399 | 511 | $ 193,158.90 | Caterpillar Financial Serv | 03272 | 12/1/2006 |
| SEIFNGEN | 20722 | 548 | $ 193,158.90 | Caterpillar Financial Serv | 03272 | 12/18/2006 |
| SEIFNGEN | 21347 | 625 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 1/24/2007 |
| SEIFNGEN | 21801 | 677 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 2/22/2007 |
| SEIFNGEN | 22163 | 731 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 3/19/2007 |
| SEIFNGEN | 22470 | 790 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 4/16/2007 |
| SEIFNGEN | 22876 | 862 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 5/23/2007 |
| SEIFNGEN | 23212 | 940 | $ 222,006.07 | Caterpillar Financial Serv | 03272 | 6/21/2007 |
| SEIFNGEN | 23675 | 1000 | $ 211,762.79 | Caterpillar Financial Serv | 03272 | 7/23/2007 |
| SEIFNGEN | 24264 | 1082 | $ 211,762.79 | Caterpillar Financial Serv | 03272 | 8/28/2007 |
| SEIFNGEN | 24605 | 1134 | $ 211,762.79 | Caterpillar Financial Serv | 03272 | 9/20/2007 |

All payments made by Sagebrush on the behalf of Pinnicale Equipment Rental
  Note:  There were no direct payments to AZDOR, instead it was included in payment to CAT through the 6/21/07 payment

| Bank_Account | Batch | Chck | Chck_Date | Vendor | Name | Amount |
|---|---|---|---|---|---|---|
| PNWFGEN | 75 | 71 | 8/2/2006 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNWFGEN | 225 | 228 | 9/15/2006 | CAT1000 | Caterpillar Finai | 303985.57 |
| PNFNGEN | 347 | 1058 | 10/27/2006 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 439 | 1140 | 11/20/2006 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 510 | 1274 | 12/20/2006 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 548 | 1406 | 1/24/2007 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 594 | 1537 | 2/21/2007 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 641 | 1670 | 3/21/2007 | CAT1000 | Caterpillar Finai | 159706.46 |
| PNFNGEN | 733 | 1861 | 4/17/2007 | CAT1000 | Caterpillar Finai | 163054 |
| PNFNGEN | 842 | 2017 | 5/22/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 939 | 2112 | 6/19/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 1015 | 2209 | 7/17/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 1102 | 2420 | 8/22/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 1151 | 2578 | 9/20/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 1223 | 2794 | 10/24/2007 | CAT1000 | Caterpillar Finai | 156519.77 |
| PNFNGEN | 1327 | 3147 | 12/20/2007 | CAT1000 | Caterpillar Finai | 65327.87 |
| PNFNGEN | 1327 | 3148 | 12/20/2007 | CAT1000 | Caterpillar Finai | 119167.39 |
| PNFNGEN | 1355 | 3274 | 1/10/2008 | CAT1000 | Caterpillar Finai | 65327.87 |
| PNFNGEN | 1355 | 3275 | 1/10/2008 | CAT1000 | Caterpillar Finai | 119167.39 |
| PNFNGEN | 1375 | 3431 | 1/25/2008 | CAT1000 | Caterpillar Finai | 65052.87 |
| PNFNGEN | 1375 | 3432 | 1/25/2008 | CAT1000 | Caterpillar Finai | 118892.39 |
| PNFNGEN | 1549 | 3765 | 4/18/2008 | CAT1000 | Caterpillar Finai | 118892.39 |
| PNFNGEN | 1549 | 3766 | 4/18/2008 | CAT1000 | Caterpillar Finai | 65052.87 |
| PNFNGEN | 1557 | 3805 | 4/25/2008 | CAT1000 | Caterpillar Finai | 65052.87 |
| PNFNGEN | 1584 | 3875 | 5/15/2008 | CAT1000 | Caterpillar Finai | 118892.39 |
| PNFNGEN | 1700 | 4162 | 7/22/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 1700 | 4163 | 7/22/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1746 | 4368 | 8/15/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1746 | 4369 | 8/15/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 1813 | 4521 | 9/17/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1813 | 4522 | 9/17/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 1825 | 4549 | 9/25/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 1825 | 4550 | 9/25/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1884 | 4598 | 10/16/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1884 | 4599 | 10/16/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 1997 | 4795 | 11/25/2008 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 1997 | 4796 | 11/25/2008 | CAT1000 | Caterpillar Finai | 7906.94 |
| PNFNGEN | 2058 | 4892 | 12/23/2008 | CAT1000 | Caterpillar Finai | 8302.29 |
| PNFNGEN | 2058 | 4893 | 12/23/2008 | CAT1000 | Caterpillar Finai | 11987.24 |
| PNFNGEN | 2115 | 4994 | 1/23/2009 | CAT1000 | Caterpillar Finai | 11416.42 |
| PNFNGEN | 2115 | 4995 | 1/23/2009 | CAT1000 | Caterpillar Finai | 7906.94 |

Schedule prepared by Former CFO

| Accounting_Date | Bank_Account | Batch | Type | Description | Subtraction | Addition | Reconciliation_Status |
|---|---|---|---|---|---|---|---|
| 11/9/2006 | PNFNGEN | 174 | Adj | Cat Lease #2 payment | $ 172,117.00 | | 0 R |
| 12/6/2006 | PNFNGEN | 227 | Wdl | Cat Lease 2 Pmt | $ 172,117.00 | | 0 R |
| 1/8/2007 | PNFNGEN | 262 | Wdl | Sagebrush pmt | $ 172,117.00 | | 0 R |
| 2/28/2007 | PNFNGEN | 286 | Wdl | Due to PER | $ 194,817.00 | | 0 R |
| 3/31/2007 | PNFNGEN | 316 | Wdl | Cat 2&3 Lease | $ 194,817.00 | | 0 R |

schedule prepared by Former CFO