1   James I. Stang, Esq. (CA Bar No. 94435)                    **E-File:  June 30, 2010**
    Shirley S. Cho, Esq. (CA Bar No. 192616)
2   Pachulski Stang Ziehl & Jones LLP
    10100 Santa Monica Blvd., 11th Floor
3   Los Angeles, California 90067-4100
    Telephone: 310/277-6910
4   Facsimile:  310/201-0760
    Email: jstang@pszjlaw.com
5           scho@pszjlaw.com

6   Zachariah Larson, Esq. (NV Bar No. 7787)
    LARSON & STEPHENS
7   810 S. Casino Center Blvd., Ste. 104
    Las Vegas, NV  89101
8   Telephone:  702/382.1170
    Facsimile:  702/382.1169
9   Email: zlarson@lslawnv.com

10  Attorneys for Reorganized Debtors

11              **UNITED STATES BANKRUPTCY COURT**

12                     **DISTRICT OF NEVADA**

13  In re:                                    Case No.: BK-S-09-14814-LBR
                                              (Jointly Administered)
14  THE RHODES COMPANIES, LLC, aka
    "Rhodes Homes," et al.,[1]                Chapter 11
15

16              Debtors.

17  Affects:
    ☒       All Debtors
18  ☐       Affects the following Debtor(s)

19

20

21  [1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-
    14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache
22  Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case
    No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-
23  14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa,
    LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843);
24  Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No.
    09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany
25  Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany
    Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854);
26  Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860);
    Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP
27  (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case
    No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-
28  14887).

DOCS_LA:220989.1

**LARSON & STEPHENS**
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

## NOTICE PURSUANT TO ARTICLE VI.D OF THE THIRD AMENDED PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE FOR THE RHODES COMPANIES, LLC, ET AL.

**TO THE HONORABLE LINDA B. RIEGLE AND ALL PARTIES IN INTEREST:**

**PLEASE TAKE NOTICE** that as required by Article VI.D of the Third Amended Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for The Rhodes Companies, LLC, et al. (the "Plan"),[2] the Reorganized Debtors hereby file this list of Claims that have been adjusted on the Claims Register without objection:

**PLEASE TAKE FURTHER NOTICE** that Exhibit A hereto identifies all Claims that have been Allowed under the Plan and further indicates whether such Claim has been paid pursuant to the Plan;

**PLEASE TAKE FURTHER NOTICE** that Exhibit B hereto identifies all duplicative Claims (identical in both amount and subject matter) that have been automatically expunged by virtue of the substantive consolidation of these cases pursuant to Article IV.A of the Plan. Exhibit B also indicates the remaining surviving Claim;

**PLEASE TAKE FURTHER NOTICE** that Exhibit C hereto identifies all Claims that have been automatically Disallowed and expunged pursuant to Article VI.F of the Plan on the basis that such Claims were filed late after the Claims Bar Date; and

**PLEASE TAKE FURTHER NOTICE** that Exhibit D hereto identifies all Claims that remain open and if resolution cannot be reached, will be the subject of objection by the Reorganized Debtors if an objection has not already been filed.

**PLEASE TAKE FURTHER NOTICE** that Exhibit E hereto identifies all Claims that have been withdrawn by the claimant.

**LARSON & STEPHENS**
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Plan.

DATED this 30th day of June, 2010.

**LARSON & STEPHENS**


 /s/ Zachariah Larson, Esq.
Zachariah Larson, Bar No. 7787
Kyle O. Stephens, Bar No. 7928
810 S. Casino Center Blvd., Suite 104
Las Vegas, NV  89101
702/382-1170
Attorneys for Debtors and
Debtors in Possession

# EXHIBIT A

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| A AFFORDABLE STRIPING & SEALING LLC | Rhodes Design and Development Corporation | 101 | 449.50 | 449.50 |
| A COMPANY, INC | The Rhodes Companies, LLC | 4 | 600.00 | 600.00 |
| ABC Locksmith Corp. | Rhodes Design and Development Corporation | S | 773.33 | 773.33 |
| ABC Locksmith Corp. | Rhodes Ranch General Partnership | S | 313.45 | 312.75 |
| ABC Locksmith Corp. | Rhodes Realty, Inc. | S | 344.00 | 344.00 |
| ABC Locksmith Corp. | Tuscany Acquisitions II, LLC | S | 100.00 | 100.00 |
| ABC Locksmith Corp. | Tuscany Acquisitions, LLC | S | 200.00 | 200.00 |
| Accountants, Inc. | Rhodes Design and Development Corporation | S | 2,788.00 | 2,788.00 |
| ACCURATE BUILDING MAINTENANCE LLC | Tribes Holdings, LLC | 2 | 325.00 | 325.00 |
| ACUSHNET COMPANY | Tuscany Golf Country Club, LLC | 5 | 828.85 | 828.85 |
| AIR METHODS CORPORATION | The Rhodes Companies, LLC | 40 | 36,248.00 | |
| AIR QUALITY SERVICES OF NEVADA | Rhodes Design and Development Corporation | 37 | 12,171.25 | |
| AIR QUALITY SERVICES OF NEVADA | Rhodes Design and Development Corporation | 38 | 331.00 | |
| All American Carpet Care | Rhodes Design and Development Corporation | S | 493.00 | 493.00 |
| All American Carpet Care | Tuscany Acquisitions II, LLC | S | 140.08 | 140.08 |
| American Asphalt & Grading Co. | Parcel 20, LLC | S | 17,876.08 | 17,876.08 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | The Rhodes Companies, LLC | 39 | 285.98 | 285.98 |
| AMERICAN SOILS ENGINEERING | Rhodes Design and Development Corporation | 100 | 37,743.00 | 37,743.00 |
| Andrade's Cleaning Co. | Parcel 20, LLC | AS | 1,002.00 | 1,002.00 |
| Andrade's Cleaning Co. | Rhodes Ranch General Partnership | AS | 1,171.48 | 1,171.48 |
| Apple Exterminating Inc | Gung-Ho Concrete, LLC | 3 | 129.78 | 129.78 |
| APPLE MASONRY, INC. | The Rhodes Companies, LLC | 66 | 11,030.00 | 11,030.00 |
| AR IRON LLC | Rhodes Design and Development Corporation | 44 | 861.60 | 861.60 |
| ARIZONA LAND QUEST LLC | Rhodes Homes Arizona, LLC | 10 | 6,000.00 | |
| Ashworth | Tuscany Golf Country Club, LLC | AS | 1,429.63 | 1,429.63 |
| ATRIUM DOORS & WINDOWS OF ARIZONA | Rhodes Design and Development Corporation | 51 | 11,179.50 | 11,179.50 |
| B & F Construction Inc. | Rhodes Ranch General Partnership | S | 180.00 | 180.00 |
| B.D. Trim | Rhodes Design and Development Corporation | S | 483.00 | |
| B.D. Trim | Rhodes Ranch General Partnership | S | 4,858.36 | |
| B.D. Trim | Tuscany Acquisitions II, LLC | S | 120.00 | |
| B.D. Trim | Tuscany Acquisitions IV, LLC | S | 5,234.66 | |
| B.D. Trim | Tuscany Acquisitions, LLC | S | 375.00 | |
| BAIRD, WILLIAMS & GREER, LLP | Rhodes Design and Development Corporation | 125 | 51,357.48 | 51,357.48 |
| Bair's Carpet Valley - C | Parcel 20, LLC | S | 131.00 | |
| Bair's Carpet Valley - C | Rhodes Design and Development Corporation | S | 8,767.44 | |
| Bair's Carpet Valley - C | Rhodes Ranch General Partnership | S | 11,562.14 | |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| Bancroft, Susa & Galloway | Rhodes Homes Arizona, LLC | S | 25,121.24 | 25,121.24 |
| Bowman & Brook, LLP | Rhodes Homes Arizona, LLC | S | 1,400.00 | |
| BROADBENT & ASSOCIATES, INC. | Tuscany Golf Country Club, LLC | 12 | 2,562.10 | 2,562.10 |
| CABINET WEST DISTRIBUTORS | Rhodes Design and Development Corporation | 43 | 21,378.66 | 21,378.66 |
| CABINETEC, INC | Rhodes Ranch General Partnership | 35 | 52,374.36 | |
| CABINETEC, INC | Tuscany Acquisitions II, LLC | 9 | 125.00 | |
| CABINETEC, INC | Tuscany Acquisitions, LLC | 13 | 17,528.88 | |
| CALLAWAY GOLF COMPANY | Tuscany Golf Country Club, LLC | 19 | 2,088.26 | |
| Capitol North American | The Rhodes Companies, LLC | 74 | 1,852.10 | 1,852.10 |
| Central Telephone Company- Nevada | Rhodes Design and Development Corporation | 49 | 2,310.53 | |
| Central Telephone Company- Nevada | Rhodes Homes Arizona, LLC | 11 | 223.86 | |
| Central Telephone Company- Nevada | Rhodes Realty, Inc. | 4 | 221.30 | |
| CHARLES K. MOSLEY | The Rhodes Companies, LLC | 58 | 55,000.00 | |
| CHAVEZ CONSTRUCTION CLEAN UP | RDD | 131 | 18,240.00 | 18,240.00 |
| CHAVEZ CONSTRUCTION CLEAN UP | Tuscany | 12 | 16,104.26 | 16,104.26 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. (Ins | RDD | 35 | 11,152.72 | 4,060.96 |
| Clark County Treasurer | Tuscany Acquisitions II, LLC | 2 | 347.96 | 347.96 |
| CM PAINTING INC. | The Rhodes Companies, LLC | 19 | 7,445.00 | 7,445.00 |
| Color Gamut Digital Imaging | Rhodes Realty, Inc. | S | 91.59 | 91.59 |
| CONEX INTERNATIONAL | The Rhodes Companies, LLC | 26 | 25,283.85 | 25,283.85 |
| CORBY D. ARNOLD, ESQ., PROFESSIONAL CORPO | Rhodes Design and Development Corporation | 116 | 212,579.61 | |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | The Rhodes Companies, LLC | 45 | 325,947,565.68 | |
| CUSTOM HEARTH DISTRIBUTORS | Rhodes Ranch General Partnership | 3 | 1,408.70 | 1,408.70 |
| CUSTOM HEARTH DISTRIBUTORS | Tuscany Acquisitions II, LLC | 1 | 3,324.80 | 3,324.80 |
| CUSTOM HEARTH DISTRIBUTORS | Tuscany Acquisitions, LLC | 1 | 58.00 | 58.00 |
| CUSTOM HEARTH DISTRIBUTORS | Tuscany Acquisitions, LLC | 1 | 858.45 | 858.45 |
| CVEC, Inc. | Tuscany Acquisitions IV, LLC | 11 | 1,807.88 | 1,807.88 |
| DAN BRADLEY GLASS SHOP, INC. | Rhodes Design and Development Corporation | 10 | 2,416.68 | 2,416.68 |
| Dean & Dunn Roofing | Rhodes Design and Development Corporation | 12 | 1,895.00 | 1,895.00 |
| DEL GROSSO FLOOR COVERING, INC. | Rhodes Ranch General Partnership | 34 | 7,222.02 | 7,222.02 |
| DESERT PLASTERING LLC | Rhodes Ranch General Partnership | 6 | 90.00 | 90.00 |
| DESERT PLASTERING LLC | Tuscany Acquisitions II, LLC | 3 | 1,380.00 | 1,380.00 |
| DESERT PLASTERING LLC | Tuscany Acquisitions, LLC | 2 | 9,261.60 | 9,261.60 |
| DEVELOPMENT PLANNING & FINANCING GROUP, I | The Rhodes Companies, LLC | 5 | 6,697.13 | 6,697.13 |
| DON'S OFFICE PRODUCTS | Rhodes Homes Arizona, LLC | 9 | 1,033.05 | 1,033.05 |
| DOUBLE A ELECTRIC, LLC | The Rhodes Companies, LLC | 32 | 25,511.63 | 25,511.63 |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| DR DRYWALL & PAINT TOO, LLC | Rhodes Design and Development Corporation | 39 | 27,446.00 | 27,446.00 |
| DS Water/Sparkletts | Tuscany Golf Country Club, LLC | AS | 116.37 | 116.37 |
| DYNAMIC HEATING & AIR OF NEVADA, INC. | The Rhodes Companies, LLC | 21 | 7,744.90 | 7,744.90 |
| DYNAMIC PLUMBING SYSTEMS, INC. OF NEVADA | Rhodes Design and Development Corporation | 46 | 505.00 | 505.00 |
| EAGLE PAINTING & DRYWALL | The Rhodes Companies, LLC | 29 | 3,595.00 | 3,595.00 |
| Embarq Communications, Inc | Rhodes Design and Development Corporation | 50 | 18.97 | 18.97 |
| Energy Inspectors (WredCo) | The Rhodes Companies, LLC | 2 | 8,725.00 | 8,725.00 |
| Environmental Management | Rhodes Ranch General Partnership | 1 | 900.00 | 900.00 |
| Environmental Management | The Rhodes Companies, LLC | 3 | 1,800.00 | 1,800.00 |
| ENVISION CONCRETE, LLC | Rhodes Design and Development Corporation | 14 | 139,788.87 | 76,046.17 |
| EXECUTIVE PLASTERING, INC. | Rhodes Design and Development Corporation | 55 | 680.60 | |
| FEDEX CUSTOMER INFORMATION SERVICE | Rhodes Design and Development Corporation | 55 | 340.19 | 340.19 |
| Frank Rodriquez Services, Inc. | Parcel 20, LLC | S | 3,110.00 | 3,110.00 |
| Frank Rodriquez Services, Inc. | Rhodes Design and Development Corporation | AS | 3,355.00 | 3,355.00 |
| Frank Rodriquez Services, Inc. | Rhodes Ranch General Partnership | S | 1,693.75 | 1,693.75 |
| Frank Rodriquez Services, Inc. | Rhodes Realty, Inc. | S | 825.00 | 825.00 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions IV, LLC | S | 270.00 | 270.00 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions, LLC | AS | 1,970.00 | 1,970.00 |
| French Bouquet Flower Sh | Rhodes Design and Development Corporation | S | 220.89 | 220.89 |
| GEO TEK, INC. | Rhodes Design and Development Corporation | 33 | 527.00 | 527.00 |
| Gesco NV | Rhodes Ranch General Partnership | S | 3,500.00 | 3,500.00 |
| Golden Triangle Development | Rhodes Homes Arizona, LLC | AS | 500.00 | |
| Gordon & Rees LLP | Rhodes Homes Arizona, LLC | S | 2,280.00 | |
| Grainger | Tuscany Golf Country Club, LLC | S | 101.07 | |
| GRANITE WORLD LTD LLC | Rhodes Design and Development Corporation | 36 | 1,673.00 | 1,673.00 |
| Great Buns Bakery | Tuscany Golf Country Club, LLC | S | 165.70 | 165.70 |
| Greenspun Media Group | Rhodes Realty, Inc. | AS | 2,326.00 | |
| Greg Norman | Tuscany Golf Country Club, LLC | S | 1,058.60 | 1,058.60 |
| GUY EVANS CONTRACTOR SERVICES | Rhodes Homes Arizona, LLC | 6 | 2,130.00 | 2,130.00 |
| Helena Chemical Co. | Tuscany Golf Country Club, LLC | AS | 818.90 | 818.90 |
| Home Depot | Rhodes Design and Development Corporation | S | 2,885.95 | 2,885.95 |
| IKON OFFICE SOLUTIONS | The Rhodes Companies, LLC | 20 | 2,400.13 | 2,400.13 |
| Insight Direct | Rhodes Design and Development Corporation | S | 256.43 | |
| Integrity Masonry, Inc | Rhodes Design and Development Corporation | 110 | 65,000.00 | |
| Integrity Masonry, Inc | The Rhodes Companies, LLC | 43 | 46,000.00 | 46,000.00 |
| INTERIOR SPECIALISTS, INC. | The Rhodes Companies, LLC | 64 | 76,674.94 | |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| Internal Revenue Service | Gung-Ho Concrete, LLC | 1 | 399.96 | 399.96 |
| INTERSTATE PLUMBING & AIR CONDITIONING, LLC | Rhodes Ranch General Partnership | 13 | 46,931.93 | 46,931.93 |
| Intrepid Iron, Inc. | Rhodes Ranch General Partnership | AS | 2,730.00 | 2,730.00 |
| IOVINO MASONRY | Rhodes Design and Development Corporation | 108 | 34,632.84 | 34,632.84 |
| IRENE MINDO & TEOFILO JOSE | Apache Framing, LLC | 2 | 11,000.00 | |
| Jackpot Sanitation Services | Rhodes Design and Development Corporation | S | 137.50 | 137.50 |
| Jobing.com | Rhodes Design and Development Corporation | S | 249.00 | 249.00 |
| John Prlina | Rhodes Design and Development Corporation | S | 268.86 | 268.86 |
| JS Pest Control | Parcel 20, LLC | S | 130.00 | 130.00 |
| JS Pest Control | Rhodes Design and Development Corporation | AS | 65.00 | 65.00 |
| K. Brinkerhoff Enterprises | Rhodes Design and Development Corporation | AS | 600.00 | 600.00 |
| K.H. LANDSCAPING | The Rhodes Companies, LLC | 63 | 114,049.50 | 78,738.20 |
| Koch & Scow, LLC | Rhodes Design and Development Corporation | S | 147.50 | 147.50 |
| KYLE MOYER & COMPANY | The Rhodes Companies, LLC | 22 | 30,000.00 | 30,000.00 |
| LAGUNA GEOSCIENCES, INC. | Rhodes Design and Development Corporation | 25 | 1,788.30 | 1,788.30 |
| Lamps Plus Centennial | The Rhodes Companies, LLC | 38 | 2,241.00 | 2,241.00 |
| Landscape Services, Inc. | Rhodes Design and Development Corporation | S | 8,545.00 | 8,545.00 |
| Las Vegas Billboards | Rhodes Realty, Inc. | AS | 4,500.00 | 4,500.00 |
| Las Vegas Review Journal | The Rhodes Companies, LLC | 1 | 12,001.05 | 12,001.05 |
| LAS VEGAS VALLEY WATER DISTRICT | The Rhodes Companies, LLC | 72 | 72.49 | |
| LEE, HERNANDEZ, KELSEY, BROOKS, GAROFALO & | Rhodes Design and Development Corporation | 16 | 3,328.42 | 3,328.42 |
| M & M ELECTRIC, INC | Rhodes Design and Development Corporation | 31 | 27,826.00 | 27,826.00 |
| M & M ELECTRIC, INC | Tuscany Acquisitions, LLC | 15 | 2,446.00 | 2,446.00 |
| M S Concrete, Inc. | Parcel 20, LLC | S | 6,215.50 | 6,215.50 |
| M S Concrete, Inc. | Rhodes Ranch General Partnership | S | 5,383.70 | 5,383.70 |
| MANUFACTURERS' NEWS, INC | Rhodes Ranch Golf and Country Club | 5 | 298.00 | 298.00 |
| MELISSA F. MACK | Rhodes Design and Development Corporation | 26 | 10,495.00 | |
| MENDENHALL SMITH | Gung-Ho Concrete, LLC | 2 | 7,317.50 | 7,317.50 |
| Mercury Reprographics | Rhodes Design and Development Corporation | S | 133.61 | 133.61 |
| MILGARD MANUFACTURING, INC. | Rhodes Design and Development Corporation | 1 | 3,800.40 | 3,800.18 |
| Mobile Mini, Inc. | Rhodes Design and Development Corporation | S | 247.21 | 247.21 |
| Mobile Mini, Inc. | Tribes Holdings, LLC | S | 778.08 | 778.08 |
| Modular Space Corporation | Rhodes Design and Development Corporation | S | 598.27 | 598.27 |
| MOHAVE COUNTY | Elkhorn Investments, Inc. | 1 | 6,596.82 | 6,596.82 |
| MOHAVE COUNTY | Rhodes Arizona Properties, LLC | 2 | 52,051.22 | 52,051.22 |
| MOHAVE COUNTY | Rhodes Homes Arizona, LLC | 12 | 20,993.27 | 20,993.27 |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| MOHAVE COUNTY | Rhodes Homes Arizona, LLC | 23 | 110.00 | 110.00 |
| MOHAVE ELECTRIC COOPERATIVE, INC. | Rhodes Homes Arizona, LLC | 1 | 92.60 | 92.60 |
| Morgan Grimshaw | Rhodes Realty, Inc. | S | 80.81 | 80.81 |
| MSE / ERIK LUNDGAARD | Rhodes Design and Development Corporation | 41 | 1,540.00 | 1,540.00 |
| National Advertising & Publishing Inc | Tuscany Golf Country Club, LLC | S | 469.95 | 469.95 |
| National City Golf Finance | Tuscany Golf Country Club, LLC | S | 7,805.12 | |
| Nevada House of Hose | Tuscany Golf Country Club, LLC | AS | 487.08 | |
| NEVADA LINEN SUPPLY | Rhodes Ranch Golf and Country Club | 18 | 594.75 | 594.75 |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Ranch General Partnership | 26 | 318,696.00 | |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Ranch General Partnership | 27 | 24,125.00 | |
| New Crete LLC | Tuscany Acquisitions II, LLC | S | 159.20 | 159.20 |
| New Crete LLC | Tuscany Acquisitions, LLC | S | 240.00 | 240.00 |
| Nike Golf | Tuscany Golf Country Club, LLC | AS | 3,111.98 | 3,111.98 |
| OFFICE DEPOT | The Rhodes Companies, LLC | 8 | 2,666.88 | |
| Opportunity Village ARC.INC | Rhodes Design and Development Corporation | AS | 851.40 | |
| Orkin Pest Control | Parcel 20, LLC | S | 50.00 | |
| Orkin Pest Control | Rhodes Design and Development Corporation | S | 424.00 | |
| PAR 3 LANDSCAPE & MAINTENANCE, INC. | Tuscany Golf Country Club, LLC | 2 | 815.00 | 815.00 |
| Performance Plus Engineering | Tuscany Acquisitions IV, LLC | S | 139.00 | 139.00 |
| Prestige Flag | Tuscany Golf Country Club, LLC | AS | 643.72 | 643.72 |
| Professional Document Products | C & J Holdings, Inc. | S | 223.13 | 223.13 |
| PRUDENTIAL OVERALL SUPPLY | Apache Framing, LLC | 9 | 1,065.00 | 1,065.20 |
| QUALCOMM INCORPORATED | Tribes Holdings, LLC | 3 | 1,500.00 | |
| Quality Cabinets of Nevada | Tuscany Acquisitions III, LLC | S | 663.20 | 663.20 |
| Quality Impressions | Rhodes Realty, Inc. | S | 1,330.18 | 1,330.18 |
| Quality Interiors, Inc | Tuscany Acquisitions, LLC | S | 2,846.44 | 2,846.44 |
| QUALITY WOOD PRODUCTS LTD | Rhodes Design and Development Corporation | 13 | 10,665.65 | 10,665.55 |
| RCR PLUMBING AND MECHANICAL, INC. | Rhodes Design and Development Corporation | 130 | 21,413.00 | 21,413.00 |
| Realty West Inc. | Rhodes Realty, Inc. | S | 525.00 | |
| Red Rock Mechanical, LLC | Rhodes Ranch General Partnership | S | 1,144.00 | |
| Red Rock Mechanical, LLC | Tuscany Acquisitions II, LLC | S | 2,980.00 | |
| Redburn Tire Company | Rhodes Design and Development Corporation | S | 9.78 | 9.78 |
| Reel Sound | Rhodes Design and Development Corporation | S | 431.25 | |
| Retail Association of Nevada | Rhodes Design and Development Corporation | S | 100.00 | 100.00 |
| Rise & Run, Inc. | Parcel 20, LLC | 1 | 3,358.00 | 3,358.00 |
| Rise & Run, Inc. | Rhodes Ranch General Partnership | 1 | 3,851.07 | 3,851.07 |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| Rise & Run, Inc. | Tuscany Acquisitions IV, LLC | 1 | 4,739.57 | 4,739.57 |
| ROADSAFE TRAFFIC SYSTEMS INC | Rhodes Design and Development Corporation | 29 | 2,097.33 | 2,097.93 |
| SAFETY RAILS OF NEVADA, INC | The Rhodes Companies, LLC | 36 | 490.00 | 490.00 |
| Salestraq | Rhodes Realty, Inc. | S | 257.52 | 257.52 |
| SAN GABRIEL CONSTRUCTION | Rhodes Design and Development Corporation | 137 | 4,926.40 | 4,926.40 |
| Siemens Bldg Technologies, Inc | Rhodes Design and Development Corporation | S | 240.00 | 240.00 |
| SILVER STATE BUILDER SERVICES, LLC | Rhodes Design and Development Corporation | 15 | 7,440.78 | 7,440.78 |
| Silver State Fireplaces | Tuscany Acquisitions IV, LLC | S | 875.14 | 875.14 |
| Silver State Specialties, LLC | Parcel 20 | S | 255.00 | 255.00 |
| Silver State Specialties, LLC | RDD | AS | 1,136.00 | 1,136.00 |
| Silver State Specialties, LLC | RRGP | S | 3,578.92 | 3,578.92 |
| Silver State Specialties, LLC | Tuscany II | AS | 2,005.20 | 2,005.20 |
| Silver State Specialties, LLC | Tuscany III | S | 55.00 | 55.00 |
| Silver State Specialties, LLC | Tuscany IV | S | 252.00 | 252.00 |
| Skyline Insulation, Inc. | Rhodes Ranch General Partnership | S | 4,560.10 | |
| Slater Hanifan Group | Rhodes Design and Development Corporation | 99 | 11,885.20 | 11,885.20 |
| Smith & Tweed | Tuscany Golf Country Club, LLC | S | 247.41 | 247.41 |
| SOUTHWEST CONSULTING GROUP | Rhodes Design and Development Corporation | 28 | 49,017.50 | 49,017.50 |
| SOUTHWEST GAS CORPORATION | Heritage Land Company, LLC | 4 | 604.90 | 604.90 |
| Southwest Iron Works, LLC | The Rhodes Companies, LLC | 59 | 25,000.00 | |
| Sparklett's Drinking Wat | C & J Holdings, Inc. | S | 46.28 | 46.28 |
| Sparklett's Drinking Wat | Parcel 20, LLC | S | 95.00 | 95.00 |
| Sparklett's Drinking Wat | Tuscany Acquisitions, LLC | S | 41.11 | 41.11 |
| SPORTS TURF IRRIGATION | Tuscany Golf Country Club, LLC | 3 | 1,113.13 | 1,113.13 |
| STAFFMARK | The Rhodes Companies, LLC | 7 | 978.00 | |
| Sterling Nevada, LLC | Rhodes Ranch General Partnership | S | 574.70 | 574.70 |
| STEVEN ENTERPRISES, INC. | Rhodes Design and Development Corporation | 4 | 187.83 | 187.83 |
| Straight Down Clothing | Tuscany Golf Country Club, LLC | AS | 1,011.30 | 1,011.30 |
| SUNRISE FIRE INC. | Tuscany Golf Country Club, LLC | 4 | 170.00 | 170.00 |
| SUNRISE MECHANICAL, INC | Rhodes Ranch General Partnership | 19 | 4,036.55 | 4,036.55 |
| SURFACE SOLUTIONS | The Rhodes Companies, LLC | 65 | 2,575.00 | 2,575.00 |
| Surface Specialists of Nevada | Rhodes Ranch General Partnership | S | 175.00 | 175.00 |
| Sysco Food | Tuscany Golf Country Club, LLC | AS | 469.59 | 469.59 |
| T.I. RESIDENTIAL, INC. | Rhodes Design and Development Corporation | 133 | 202,126.23 | |
| Tait & Associates, Inc. | Rhodes Homes Arizona, LLC | S | 26,820.00 | |
| TEKSYSTEMS, INC. | Rhodes Design and Development Corporation | 40 | 2,891.00 | 2,891.00 |

EXHIBIT A
Allowed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | Total Claim Paid to Date |
|---|---|---|---|---|
| TelePacific Communications | Rhodes Design and Development Corporation | S | 2,217.80 | 2,217.80 |
| The Masonry Group Nevada, Inc. | Parcel 20, LLC | AS | 5,229.50 | |
| THE TIBERTI COMPANY | Tuscany Golf Country Club, LLC | 1 | 830.00 | 0.00 |
| Tobacco Leaf | Tuscany Golf Country Club, LLC | AS | 273.84 | |
| TOWER BUILDERS LLC | Tuscany Acquisitions, LLC | 7 | 540.40 | |
| Turf Tech | Tuscany Golf Country Club, LLC | AS | 791.96 | 791.96 |
| UNISOURCE ENERGY CORPORATION | Rhodes Design and Development Corporation | S | 7,906.91 | 7,906.91 |
| UNISOURCE ENERGY CORPORATION | Rhodes Homes Arizona, LLC | 8 | 978.65 | 978.65 |
| US Foodservice | Tuscany Golf Country Club, LLC | AS | 116.68 | |
| Valley Air Conditioning Inc. | Parcel 20, LLC | S | 147.50 | 147.50 |
| Valley Air Conditioning Inc. | Tuscany Acquisitions IV, LLC | S | 147.50 | 147.50 |
| Valley Pioneers Water | Rhodes Homes Arizona, LLC | S | 43.70 | 43.70 |
| WALL CONSTRUCTORS, INC | Rhodes Ranch General Partnership | 18 | 7,684.04 | 7,684.04 |
| WALL CONSTRUCTORS, INC | Tuscany Acquisitions IV, LLC | 8 | 16,847.20 | 16,847.20 |
| Wallace Morris Surveying, Inc. | Rhodes Design and Development Corporation | S | 7,684.04 | 5,620.25 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | The Rhodes Companies, LLC | 41 | 70,665,402.38 | |
| Westar Kitchen & Bath, LLC | Rhodes Design and Development Corporation | 102 | 59,471.09 | 59,471.09 |
| WestCor Construction | Parcel 20, LLC | AS | 2,062.00 | 2,062.00 |
| Western Sign & Flag Inc | Rhodes Ranch General Partnership | AS | 327.44 | |
| WILLIS ROOF CONSULTING, INC. | Rhodes Ranch General Partnership | 4 | 1,503.60 | |
| WILLIS ROOF CONSULTING, INC. | Tuscany Acquisitions IV, LLC | 2 | 1,113.20 | |
| WILMAR CONTRACTING, INC. | The Rhodes Companies, LLC | 5 | 5,688.00 | 5,688.00 |
| | | | 399,107,437.99 | 1,155,635.26 |

# EXHIBIT B

EXHIBIT B
Duplicate Claims

| Claimant | Debtor | Claim No. | Total Filed / Scheduled Claim | Surviving Claim No. | Surviving Debtor |
|---|---|---|---|---|---|
| AMERICAN INT'L SPECIALTY LINES INSURANCE CO ET AL | Elkhorn Investments, Inc. | 4 | Unliquidated | 46 | The Rhodes Companies, LLC |
| AMERICAN INT'L SPECIALTY LINES INSURANCE CO ET AL | Gung-Ho Concrete, LLC | 7 | Unliquidated | 46 | The Rhodes Companies, LLC |
| AMERICAN INT'L SPECIALTY LINES INSURANCE CO ET AL | Pinnacle Grading, LLC | 19 | Unliquidated | 46 | The Rhodes Companies, LLC |
| AMERICAN INT'L SPECIALTY LINES INSURANCE CO ET AL | Rhodes Design and Development Corporation | 118 | Unliquidated | 46 | The Rhodes Companies, LLC |
| ARIZONA LAND QUEST LLC | Rhodes Arizona Properties, LLC | 3 | 37,500.00 | 10 | Rhodes Homes Arizona, LLC |
| BAIRD, WILLIAMS & GREER, LLP | Rhodes Homes Arizona, LLC | 21 | 51,357.48 | 125 | Rhodes Design and Development Corporation |
| BAIRD, WILLIAMS & GREER, LLP | Rhodes Ranch General Partnership | 30 | 51,357.48 | 125 | Rhodes Design and Development Corporation |
| CHARLES K. MOSLEY | Rhodes Design and Development Corporation | 128 | 61,152.86 | 58 | The Rhodes Companies, LLC |
| CONEX INTERNATIONAL | Rhodes Design and Development Corporation | 45 | 25,283.25 | 26 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Apache Framing, LLC | 8 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Batcave, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Bravo, Inc. | 6 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | C & J Holdings, Inc. | 2 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Chalkline, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Elkhorn Investments, Inc. | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Elkhorn Partners, a Nevada Limited Partnership | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Geronimo Plumbing, LLC | 5 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Glynda, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Gung-Ho Concrete, LLC | 6 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Heritage Land Company, LLC | 6 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Jackknife, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Jarupa, LLC | 2 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Overflow, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Parcel 22 | 6 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Pinnacle Grading, LLC | 18 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Arizona Properties, LLC | 5 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Design and Development Corporation | 117 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Homes Arizona, LLC | 20 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Ranch General Partnership | 22 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Ranch Golf and Country Club | 21 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Rhodes Realty, Inc. | 7 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Six Feathers Holdings, LLC | 4 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tick, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tribes Holdings, LLC | 6 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tuscany Acquisitions II, LLC | 8 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tuscany Acquisitions III, LLC | 4 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tuscany Acquisitions III, LLC | 9 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tuscany Acquisitions, LLC | 11 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Tuscany Golf Country Club, LLC | 13 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH | Wallboard, LP | 3 | 325,947,565.68 | 45 | The Rhodes Companies, LLC |
| DAVID AND CHRISTINE FROHNEN | Rhodes Design and Development Corporation | 105 | 23,072.10 | 17 | Rhodes Homes Arizona, LLC |
| DAVID AND CHRISTINE FROHNEN | Rhodes Ranch General Partnership | 17 | 23,072.10 | 17 | Rhodes Homes Arizona, LLC |
| DAVID AND CHRISTINE FROHNEN | The Rhodes Companies, LLC | 42 | 23,072.10 | 17 | Rhodes Homes Arizona, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Apache Framing, LLC | 10 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Batcave, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Bravo, Inc. | 9 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | C & J Holdings, Inc. | 3 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Chalkline, LP | 6 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Elkhorn Investments, Inc. | 6 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Elkhorn Partners, a Nevada Limited Partnership | 5 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Geronimo Plumbing, LLC | 6 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Glynda, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Gung-Ho Concrete, LLC | 10 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Heritage Land Company, LLC | 7 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Jackknife, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Jarupa, LLC | 3 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Overflow, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Parcel 20, LLC | 7 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Pinnacle Grading, LLC | 27 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Arizona Properties, LLC | 6 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Design and Development Corporation | 140 | Unknown | 94 | The Rhodes Companies, LLC |

EXHIBIT B
Duplicate Claims

| Claimant | Debtor | Claim No. | Total Filed / Scheduled Claim | Surviving Claim No. | Surviving Debtor |
|---|---|---|---|---|---|
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Homes Arizona, LLC | 24 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Ranch General Partnership | 36 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Ranch Golf and Country Club | 25 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Rhodes Realty, Inc. | 9 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Six Feathers Holdings, LLC | 5 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | The Rhodes Companies, LLC | 94 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tick, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tribes Holdings, LLC | 7 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tuscany Acquisitions II, LLC | 10 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tuscany Acquisitions III, LLC | 5 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tuscany Acquisitions IV, LLC | 10 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tuscany Acquisitions, LLC | 14 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Tuscany Golf Country Club, LLC | 20 | Unknown | 94 | The Rhodes Companies, LLC |
| Insurance Co. of the State of Pennsylvania and certain other affiliates of Chartis | Wallboard, LP | 4 | Unknown | 94 | The Rhodes Companies, LLC |
| M & M ELECTRIC, INC | Rhodes Design and Development Corporation | 57 | 2,446.00 | 15 | Tuscany Acquisitions, LLC |
| M & M ELECTRIC, INC | Rhodes Ranch General Partnership | 10 | 27,826.00 | 31 | Rhodes Design and Development Corporation |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Rhodes Ranch General Partnership | 29 | 390,168.54 | 23 | Rhodes Ranch Golf and Country Club |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Co | 53 | 318,696.00 | 26 | Rhodes Ranch Golf and Country Club |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Co | 54 | 24,125.00 | 27 | Rhodes Ranch Golf and Country Club |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Design and Development Corporation | 122 | 318,696.00 | 26 | Rhodes Ranch Golf and Country Club |
| NEVADA POWER COMPANY D/B/A NV ENERGY | Rhodes Design and Development Corporation | 123 | 24,125.00 | 27 | Rhodes Ranch Golf and Country Club |
| RHODES RANCH ASSOCIATION, INC. | Rhodes Co | 55 | 372,226.20 | 28 | Rhodes Ranch General Partnership |
| RHODES RANCH ASSOCIATION, INC. | Rhodes Design and Development Corporation | 124 | 372,226.20 | 28 | Rhodes Ranch General Partnership |
| SHAYLON HOMEOWNERS' ASSOCIATION | Rhodes Co | 57 | 11,331.74 | 31 | Rhodes Design and Development Corporation |
| SHAYLON HOMEOWNERS' ASSOCIATION | Rhodes Design and Development Corporation | 126 | 11,331.74 | 31 | Rhodes Design and Development Corporation |
| SLATER HANIFAN GROUP | Rhodes Design and Development Corporation | 135 | 19,977.20 | 99A | Rhodes Design and Development Corporation |
| Stanley Consultants, Inc. | Rhodes Co | 49 | 570,758.00 | 48 | The Rhodes Companies, LLC |
| The Credit Suisse International | Apache Framing, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Batcave, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Bravo, Inc. | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | C & J Holdings, Inc. | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Chalkline, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Elkhorn Investments, Inc. | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Elkhorn Partners, a Nevada Limited Partnership | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Geronimo Plumbing, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Glynda, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Gung-Ho Concrete, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Gung-Ho Concrete, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Jackknife, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Jarupa, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Overflow, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Parcel 20, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Pinnacle Grading, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Arizona Properties, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Design and Development Corporation | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Homes Arizona, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Ranch General Partnership | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Ranch Golf and Country Club | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Rhodes Realty, Inc. | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Six Feathers Holdings, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tick, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tribes Holdings, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tuscany Acquisitions II, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tuscany Acquisitions III, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tuscany Acquisitions IV, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tuscany Acquisitions, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Tuscany Golf Country Club, LLC | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| The Credit Suisse International | Wallboard, LP | S | 20,195,340.00 | 45 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Apache Framing, LLC | 7 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Batcave, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Bravo, Inc. | 5 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |

EXHIBIT B
Duplicate Claims

| Claimant | Debtor | Claim No. | Total Filed / Scheduled Claim | Surviving Claim No. | Surviving Debtor |
|---|---|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | C & J Holdings, Inc. | 1 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Chalkline, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Elkhorn Investments, Inc. | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Elkhorn Partners, a Nevada Limited Partnership | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Geronimo Plumbing, LLC | 4 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Glynda, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Gung-Ho Concrete, LLC | 5 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Heritage Land Company, LLC | 5 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Jackknife, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Jarupa, LLC | 1 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Overflow, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Parcel 20, LLC | 4 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Pinnacle Grading, LLC | 4 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Rhodes Design and Development Corporation | 104 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Rhodes Homes Arizona, LLC | 15 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Rhodes Ranch General Partnership | 16 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Rhodes Ranch Golf and Country Club | 20 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Rhodes Realty, Inc. | 6 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tick, LP | 2 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tribes Holdings, LLC | 5 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tuscany Acquisitions II, LLC | 7 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tuscany Acquisitions III, LLC | 3 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tuscany Acquisitions IV, LLC | 7 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tuscany Acquisitions, LLC | 10 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | Tuscany Golf Country Club, LLC | 9 | 70,665,402.38 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO Credit Suisse Loan Funding LLC | Rhodes Arizona Properties, LLC | S | 70,700,000.00 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO Credit Suisse Loan Funding LLC | Six Feathers Holdings, LLC | S | 70,700,000.00 | 41 | The Rhodes Companies, LLC |
| WELLS FARGO Credit Suisse Loan Funding LLC | Wallboard, LP | S | 70,700,000.00 | 41 | The Rhodes Companies, LLC |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Elkhorn Partners, a Nevada Limited Partnership | 4 | Unknown | 4 | Elkhorn Partners, a Nevada Limited Partnership |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Pinnacle Grading, LLC | 21 | Unknown | 20 | Pinnacle Grading, LLC |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Pinnacle Grading, LLC | 22 | Unknown | 20 | Pinnacle Grading, LLC |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Design and Development Corporation | 120 | Unknown | 119 | Rhodes Design and Development Corporation |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Design and Development Corporation | 121 | Unknown | 119 | Rhodes Design and Development Corporation |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Ranch General Partnership | 24 | Unknown | 23 | Rhodes Ranch General Partnership |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Ranch General Partnership | 25 | Unknown | 23 | Rhodes Ranch General Partnership |

12,923,921,143.71

# EXHIBIT C

EXHIBIT C
Late Filed Claims

| Claimant | Debtor | Claim No. | Total Filed Claim |
|---|---|---|---|
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 75 | 362.92 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 76 | 4,298.37 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 77 | 1,167.47 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 78 | 164.24 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 79 | 36,489.92 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 80 | 6,455.06 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 81 | 947.93 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 82 | 1,145.66 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 83 | 6,361.58 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 84 | 3,204.64 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 85 | 10,052.00 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 86 | 6,932.69 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 87 | 7,860.98 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 88 | 1,640.47 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 89 | 8,514.68 |
| Bancroft Susa & Galloway | The Rhodes Companies, LLC | 90 | 2,189.02 |
| BUILDERS ASSOCIATION OF WESTERN NEVADA | The Rhodes Companies, LLC | 68 | 16,809.74 |
| Capitol North American | The Rhodes Companies, LLC | 74 | 2,664.73 |
| CARPETS N MORE | The Rhodes Companies, LLC | 69 | 1,304.00 |
| Department of Employment Training & Rehab | Gung-Ho Concrete, LLC | 8 | 634.02 |
| JOHN SCLAFANI | The Rhodes Companies, LLC | 93 | 1,000,000.00 |
| ROBERT RAY EDGAR | Rhodes Design and Development Corporation | 139 | 10,000.00 |
| Robert Ray Edgar | The Rhodes Companies, LLC | 91 | 10,000.00 |
| | | | **1,139,200.12** |

# EXHIBIT D

EXHIBIT D
Open Claims

| Claimant | Debtor | Claim No. | Total Filed Claim |
|---|---|---|---|
| AL & BETH CARDAMONE | Rhodes Design and Development Corporation | 134 | Unknown |
| AMERICAN INT'L SPECIALTY LINES INSURANCE CO.ET AL | The Rhodes Companies, LLC | 46 | Unliquidated |
| ARIZONA DEPT OF REVENUE | Pinnacle Grading, LLC | 26 | 212,132.33 |
| Capitol North American | The Rhodes Companies, LLC | 74 | 2,664.73 |
| Capitol North American | The Rhodes Companies, LLC | 74 | 2,664.73 |
| CHAD & TANIA KEISER | Rhodes Design and Development Corporation | 19 | Unknown |
| CHARLES BAGLEY | Rhodes Design and Development Corporation | 21 | Unknown |
| Clark County Public Work | The Rhodes Companies, LLC | 70 | 138,711.38 |
| Clark County Public Work | The Rhodes Companies, LLC | 71 | 389,455.31 |
| COMMERCE ASSOCIATES, LLC | The Rhodes Companies, LLC | 61 | Unknown |
| DAVID AND CHRISTINE FROHNEN | Rhodes Homes Arizona, LLC | 17 | 23,072.10 |
| FORD MOTOR CREDIT | Pinnacle Grading, LLC | 8 | 24,519.02 |
| FORD MOTOR CREDIT | Pinnacle Grading, LLC | 9 | 24,519.02 |
| FORD MOTOR CREDIT | Pinnacle Grading, LLC | 10 | 24,519.02 |
| G.C. WALLACE, INC. | Rhodes Design and Development Corporation | 11 | 208,309.51 |
| HARTFORD FIRE INSURANCE COMPANY | Rhodes Design and Development Corporation | 109 | Unliquidated |
| Insurance Co. of the State of Pennsylvania  and certain other affiliates of Chartis | The Rhodes Companies, LLC | 94 | Unknown |
| Internal Revenue Service | Apache Framing, LLC | 1 | 74,474.76 |
| Internal Revenue Service | Bravo, Inc. | 7 | 3,886,456.75 |
| Internal Revenue Service | Geronimo Plumbing, LLC | 3 | 21,090.00 |
| JAMES RHODES | The Rhodes Companies, LLC | 33 | 10,598,000.00 |
| MIRAJOY RAYO & ARTURO CASIMIRO | Rhodes Design and Development Corporation | 22 | Unknown |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Rhodes Ranch Golf and Country Club | 23 | 390,168.54 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Tuscany Golf Country Club, LLC | 15 | 280,958.41 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Tuscany Golf Country Club, LLC | 17 | 46,071.06 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Tuscany Golf Country Club, LLC | 16 | 7,740.43 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | Tuscany Golf Country Club, LLC | 14 | 5,328.45 |
| Nevada Power Company | The Rhodes Companies, LLC | Dkt 1113 | Unknown |
| RHODES RANCH ASSOCIATION, INC. | Rhodes Ranch General Partnership | 28 | 372,226.20 |
| RICKEY & DORIS LOFTON | Rhodes Design and Development Corporation | 20 | Unknown |
| SHAYLON HOMEOWNERS' ASSOCIATION | Rhodes Ranch General Partnership | 31 | 11,331.74 |
| SLAUGHTER, ET AL. CLASS ACTION CLAIM | Rhodes Design and Development Corporation | 18 | 0.00 |
| Stanley Consultants, Inc. | The Rhodes Companies, LLC | 52 | 3,467,733.00 |
| Stanley Consultants, Inc. | The Rhodes Companies, LLC | 48 | 570,758.00 |
| THE TWT GROUP TWT, INC. (DBA THE WHEEL THING) | The Rhodes Companies, LLC | 16 | 112,855.51 |
| TUSCANY MASTER ASSOCIATION | Rhodes Design and Development Corporation | 127 | 846,862.29 |
| TYGRIS VENDOR FINANCE, INC. F/K/A | Tuscany Golf Country Club, LLC | 11 | 163,832.20 |
| Wells Fargo | Pinnacle Grading, LLC | S | 53,960.64 |

EXHIBIT D
Open Claims

| Claimant | Debtor | Claim No. | Total Filed Claim |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Elkhorn Partners, a Nevada Limited Partnership | 4 | Unliquidated |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Pinnacle Grading, LLC | 20 | Unliquidated |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Design and Development Corporation | 119 | Unliquidated |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Ranch General Partnership | 23 | Unliquidated |
| ZURICH AMERICAN INSURANCE CO., ITS SUBSIDIARIES | Rhodes Ranch Golf and Country Club | 22 | Unknown |

**21,214,786.65**

# EXHIBIT E

EXHIBIT E
Withdrawn Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | |
|---|---|---|---|---|
| ACUSHNET COMPANY | Rhodes Ranch Golf and Country Club | 11 | 4,513.34 | WITHDRAWN DKT 24 |
| ALARMCO INC | Rhodes Ranch Golf and Country Club | 17 | 128.00 | WITHDRWAN DKT 31 |
| AMERICAN SOILS ENGINEERING | Rhodes Design and Development Corpoation | 136 | 113,670.50 | WITHDRAWN DKT 44 |
| Apple Exterminating Inc | Gung-Ho Concrete, LLC | 3 | 1,001.42 | WITHDRAWN DKT 21 |
| APPLE MASONRY, INC. | The Rhodes Companies, LLC | 9 | 11,860.98 | WITHDRAWN DKT 547 |
| ARIZONA SUN PRODUCTS, INC. | Rhodes Ranch Golf and Country Club | 8 | 67.10 | WITHDRAWN DKT 21 |
| BIO TECH NUTRIENTS, LLC | Rhodes Ranch Golf and Country Club | 19 | 42,431.00 | WITHDRAWN DKT 28 |
| BIO TECH NUTRIENTS, LLC | Tuscany Golf Country Club, LLC | 7 | 42,000.00 | WITHDRAWN DKT 21 |
| BRIDGESTONE GOLF, INC. | Rhodes Ranch Golf and Country Club | 13 | 1,067.76 | WITHDRAWN DKT 25 |
| BRIGHTON COLLECTIBLES INC. | Rhodes Ranch Golf and Country Club | 16 | 286.24 | WITHDRAWN DKT 30 |
| Builder MT, LLC | The Rhodes Companies, LLC | 92 | 2,438.35 | WITHDRAWN DKT 1181 |
| CATERPILLAR | Pinnacle Grading, LLC | 14 | 231,968.77 | WITHDRAWN ON CLAIMS DKT |
| CATERPILLAR | Pinnacle Grading, LLC | 15 | 0.00 | WITHDRAWN ON CLAIMS DKT |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | Pinnacle Grading, LLC | 16 | 231,968.77 | WITHDRAWN DKT 1166 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | Pinnacle Grading, LLC | 17 | Unknown | WITHDRAWN DKT 1166 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | The Rhodes Companies, LLC | 50 | 238,961.77 | WITHDRAWN DKT 1086 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION | The Rhodes Companies, LLC | 51 | 0.00 | WITHDRAWN DKT 1086 |
| Cemex Construction Materials South, LLC | Pinnacle Grading, LLC | 13 | 16,083.46 | WITHDRAWN DKT 27 |
| CHEYENNE AUTO PARTS, INC | Rhodes Ranch Golf and Country Club | 9 | 567.49 | WITHDRAWN DKT 22 |
| Clark County Assessor | The Rhodes Companies, LLC | 73 | 26.53 | WITHDRAWN DKT 957 / 958 |
| Clark County Treasurer | Rhodes Design and Development Corpoation | 3 | 24,610.30 | WITHDRAWN DKT 62 |
| Clark County Treasurer | Rhodes Ranch Golf and Country Club | 7 | 457.95 | WITHDRAWN DKT 18 |
| Clark County Treasurer | Rhodes Ranch General Partnership | 2 | 23,543.92 | WITHDRAWN DKT 19 |
| CM PAINTING INC. | Parcel 20, LLC | 2 | 8,355.00 | WITHDRAWN DKT 23 |
| CM PAINTING INC. | Rhodes Design and Development Corpoation | 32 | 8,355.00 | WITHDRAWN DKT 37 |
| CM PAINTING INC. | Rhodes Homes Arizona, LLC | 5 | 8,355.00 | WITHDRAWN DKT 27 |
| CM PAINTING INC. | Rhodes Realty, Inc. | 3 | 8,355.00 | WITHDRAWN DKT 23 |
| CM PAINTING INC. | Rhodes Ranch General Partnership | 11 | 8,355.00 | WITHDRAWN DKT 32 |
| CM PAINTING INC. | Tuscany Acquisitions, LLC | 4 | 8,355.00 | WITHDRAWN DKT 23 |
| CM PAINTING INC. | Tuscany Acquisitions II, LLC | 5 | 8,355.00 | WITHDRAWN DKT 24 |
| CM PAINTING INC. | Tuscany Acquisitions III, LLC | 2 | 8,355.00 | WITHDRAWN DKT 21 |
| CM PAINTING INC. | Tuscany Acquisitions IV, LLC | 4 | 8,355.00 | WITHDRAWN DKT 26 |
| DAN TARWATER | Rhodes Design and Development Corpoation | 5 | 5,550.00 | WITHDRAWN  DKT 23 |
| DANA KEPNER COMPANY | The Rhodes Companies, LLC | 23 | 11,637.31 | WITHDRAWN DKT 720 |
| DANA KEPNER COMPANY | The Rhodes Companies, LLC | 24 | 10,640.90 | WITHDRAWN DKT 399 |
| DEL GROSSO FLOOR COVERING, INC. | Rhodes Design and Development Corpoation | 56 | 7,365.88 | WITHDRAWN DKT 28 / 29 |
| DESERT PLASTERING, LLC | Tuscany Acquisitions, LLC | 2 | 1,380.00 | WITHDRAWN DKT 22 |
| DON'S OFFICE PRODUCTS | Pinnacle Grading, LLC | 5 | 766.23 | WITHDRAWN DKT 29 |
| EAGLE PAINTING & DRYWALL | The Rhodes Companies, LLC | 34 | 5,120.00 | WITHDRAWN DKT 451 |
| EMPIRE SOUTHWEST, LLC | Pinnacle Grading, LLC | 24 | 5,970.42 | WITHDRAWN DKT 30 |

EXHIBIT E
Withdrawn Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | |
|---|---|---|---|---|
| EXECUTIVE PLASTERING, INC. | Tuscany Acquisitions IV, LLC | 6 | 782.20 | WITHDRAWN DKT 26 |
| FLAGSTAFF ROLLOFF & STORAGE UNITS, INC. | Pinnacle Grading, LLC | 4 | 525.21 | WITHDRAWN DKT 31 |
| Frank Rodriquez Services, Inc. | Parcel 20, LLC | 1 | 11,788.75 | WITHDRAWN DKT 19 |
| Frank Rodriquez Services, Inc. | Rhodes Design and Development Corpoation | 27 | 11,788.75 | WITHDRAWN DKT 20 |
| Frank Rodriquez Services, Inc. | Rhodes Homes Arizona, LLC | 4 | 11,788.75 | WITHDRAWN DKT 21 |
| Frank Rodriquez Services, Inc. | The Rhodes Companies, LLC | 17 | 11,788.75 | WITHDRAWN DKT 337 |
| Frank Rodriquez Services, Inc. | Rhodes Realty, Inc. | 2 | 11,788.75 | WITHDRAWN DKT 19 |
| Frank Rodriquez Services, Inc. | Rhodes Ranch General Partnership | 7 | 11,788.75 | WITHDRAWN DKT 20 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions, LLC | 3 | 11,788.75 | WITHDRAWN DKT 20 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions II, LLC | 4 | 11,788.75 | WITHDRAWN DKT 20 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions III, LLC | 1 | 11,788.75 | WITHDRAWN DKT 18 |
| Frank Rodriquez Services, Inc. | Tuscany Acquisitions IV, LLC | 3 | 11,788.75 | WITHDRAWN DKT 20 |
| GOLFER'S GUIDE MARKETING, SOLUTIONS, LLC | Rhodes Ranch Golf and Country Club | 4 | 2,000.00 | WITHDRAWN DKT 29 |
| GREATAMERICA LEASING CORPORATION | Rhodes Ranch Golf and Country Club | 15 | 15,040.10 | WITHDRAWN DKT 35 |
| HARSCH INVESTMENT PROPERTIES - NEVADA LLC | The Rhodes Companies, LLC | 67 | Unliquidated | WITHDRAWN DKT 1046 / 1048 |
| Ian Rosen | The Rhodes Companies, LLC | 27 | 200,000.00 | WITHDRAWN DKT 1042 |
| INNOVA-CHAMPION DISCS, INC | Rhodes Ranch General Partnership | 8 | 2,055.00 | WITHDRAWN DKT 27 |
| INTERSTATE PLUMBING & AIR CONDITIONING, LLC | Rhodes Design and Development Corpoation | 34 | 13,068.00 | WITHDRAWN DKT 50 |
| INTERSTATE PLUMBING & AIR CONDITIONING, LLC | Tuscany Acquisitions, LLC | 5 | 21,850.30 | WITHDRAWN DKT 26 |
| INTERSTATE PLUMBING & AIR CONDITIONING, LLC | Tuscany Acquisitions II, LLC | 6 | 1,928.05 | WITHDRAWN DKT 27 |
| J & J ENTERPRISES SERVICES, INC. | Rhodes Design and Development Corpoation | 52 | 32,349.90 | WITHDRAWN DKT 41 |
| JENSEN ENTERPRISES DBA: JENSEN PRECAST | Rhodes Design and Development Corpoation | 98 | 11,644.94 | WITHDRAWN DKT 46 |
| K.H. LANDSCAPING, INC. | The Rhodes Companies, LLC | 47 | 114,341.43 | WITHDRAWN DKT 557 |
| KITEC CLAIM | Rhodes Design and Development Corpoation | 129 | 5,308,125.00 | WITHDRAWN DKT 1025 |
| KOLOB INDUSTRIES, INC | Rhodes Design and Development Corpoation | 9 | 2,902.95 | WITHDRAWN DKT 25 |
| KOLOB INDUSTRIES, INC DBA GREEN VALLEY ELECTRIC | Rhodes Ranch General Partnership | 14 | 2,902.95 | WITHDRAWN DKT 25 |
| MELISSA FRANCES MACK | Rhodes Ranch General Partnership | 9 | 10,495.00 | WITHDRAWN DKT 33 |
| MICHAEL & MARIA BARR | Apache Framing, LLC | 6 | 2,460.00 | WITHDRAWN DKT 29 |
| MICHAEL & MARIA BARR | Rhodes Design and Development Corpoation | 54 | 2,460.00 | WITHDRAWN DKT 52 |
| MICHAEL & MARIA BARR | Tuscany Acquisitions, LLC | 9 | 2,460.00 | WITHDRAWN DKT 28 |
| MOHAVE COUNTY | Pinnacle Grading, LLC | 6 | 834.23 | WITHDRAWN DKT 28 |
| NEVADA STATE TREASURER | Apache Framing, LLC | 4 | Unknown | WITHDRAWN DKT 1161 |
| PEACOCK MOUNTAIN RANCH ASSOCIATION | Rhodes Design and Development Corpoation | 24 | 9,240.00 | WITHDRAWN DKT 48 |
| PRAXAIR | Pinnacle Grading, LLC | 7 | 625.99 | WITHDRAWN DKT 32 |
| PROFESSIONAL GOLF BALL SERVICES | Rhodes Ranch Golf and Country Club | 6 | 605.16 | WITHDRAWN DKT 23 |
| Quality Interiors, Inc | Tuscany Acquisitions IV, LLC | 5 | 9,145.88 | WITHDRAWN DKT 23 |
| Randal Garofalo | Pinnacle Grading, LLC | 2 | 6,300.00 | WITHDRAWN DKT 20 |
| RESIDENTIAL WARRANTY COMPANY | Rhodes Design and Development Corpoation | 103 | Unknown | WITHDRAWN DKT 63 |
| SELECT BUILD NEVADA, INC. | Rhodes Design and Development Corpoation | 48 | 7,491.57 | WITHDRAWN DKT 31 |
| SELECT BUILD NEVADA, INC. | Rhodes Design and Development Corpoation | 47 | 2,525.76 | WITHDRAWN DKT 39 |

EXHIBIT E
Withdrawn Claims

| Claimant | Debtor | Claim No. | Total Filed Claim | |
|---|---|---|---|---|
| SELECT BUILD NEVADA, INC. | Tuscany Acquisitions, LLC | 8 | 2,525.76 | WITHDRAWN DKT 22 |
| Service Rock Products Corporation | Rhodes Homes Arizona, LLC | 13 | 54,920.33 | WITHDRAWN DKT 24 |
| Signs West, Inc. | Rhodes Design and Development Corpoation | 53 | 3,950.00 | WITHDRAWN DKT 22 |
| Signs West, Inc. | Rhodes Realty, Inc. | 5 | 3,950.00 | WITHDRAWN DKT 22 |
| SOUTHWEST GAS CORPORATION | Heritage Land Company, LLC | 3 | 2,173.87 | WITHDRAWN DKT 148 |
| SOUTHWEST GAS CORPORATION | Heritage Land Company, LLC | 4 | 604.90 | AMENDED TO ZERO ON CLAIMS DKT |
| Southwest Iron Works, LLC | Rhodes Design and Development Corpoation | 111 | 219,963.52 | WITHDRAWN DKT  64 |
| Southwest Iron Works, LLC | Rhodes Design and Development Corpoation | 113 | 219,963.52 | WITHDRAWN DKT 64 |
| Southwest Iron Works, LLC | Rhodes Homes Arizona, LLC | 18 | 219,963.52 | WITHDRAWN DKT 39 |
| Southwest Iron Works, LLC | Rhodes Homes Arizona, LLC | 19 | 219,963.52 | WITHDRAWN DKT 39 |
| Southwest Iron Works, LLC | The Rhodes Companies, LLC | 62 | 219,963.52 | WITHDRAWN DKT 1163 |
| Southwest Iron Works, LLC | Rhodes Ranch General Partnership | 32 | 219,963.52 | WITHDRAWN DKT 47 |
| Southwest Iron Works, LLC | Rhodes Ranch General Partnership | 33 | 219,963.52 | WITHDRAWN DKT 47 |
| SPIRIT UNDERGROUND, L.L.C. | Rhodes Design and Development Corpoation | 114 | 50,846.34 | WITHDRAWN DKT 47 |
| SPIRIT UNDERGROUND, L.L.C. | Rhodes Design and Development Corpoation | 115 | 104,163.82 | WITHDRAWN DKT 47 |
| SPIRIT UNDERGROUND, L.L.C. | Rhodes Ranch General Partnership | 21 | 104,163.82 | WITHDRAWN DKT 35 |
| SPIRIT UNDERGROUND, L.L.C. | Rhodes Ranch General Partnership | 20 | 50,846.34 | WITHDRAWN DKT 35 |
| SPORTS TURF IRRIGATION | Rhodes Ranch Golf and Country Club | 10 | 1,249.76 | WITHDRAWN DKT 20 |
| Sprint Nextel Correspondence | Heritage Land Company, LLC | 2 | 3,795.22 | WITHDRAWN DKT 144 |
| SUNLAND ASPHALT | Pinnacle Grading, LLC | 23 | 534,573.65 | WITHDRAWN DKT 40 |
| SUNRISE MECHANICAL INC | The Rhodes Companies, LLC | 44 | 4,036.55 | WITHDRAWN DKT 485 |
| SUNRISE MECHANICAL, INC | Parcel 20, LLC | 5 | 4,036.55 | WITHDRAWN DKT 21 |
| SUNRISE MECHANICAL, INC | Rhodes Design and Development Corpoation | 112 | 4,036.55 | WITHDRAWN DKT 30 |
| THE CIT GROUP/COMMERCIAL SERVICES INC. | Rhodes Ranch Golf and Country Club | 1 | 1,568.75 | WITHDRAWN DKT 26 |
| THE TIBERTI COMPANY | Rhodes Design and Development Corpoation | 2 | 7,271.00 | WITHDRAWN DKT 38 |
| TRINITY GREEN SERVICES, LLC | The Rhodes Companies, LLC | 13 | 303.75 | WITHDRAWN DKT 489 |
| WELLS FARGO BANK N.A. | Apache Framing, LLC | 3 | 2,210.13 | WITHDRAWN DKT 22 |
| Westar Kitchen & Bath, LLC | The Rhodes Companies, LLC | 14 | 60,309.34 | WITHDRAWN DKT 403 |
| WRIGHT STANISH & WINCKLER | Bravo, Inc. | 2 | 6,064.82 | WITHDRAWN DKT 2 |
| WRIGHT STANISH & WINCKLER | Rhodes Homes Arizona, LLC | 2 | 10,656.25 | WITHDRAWN DKT 3 |