# Exhibit 2

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **1** | **Kingman 7600** | | | | | | | |
| 1a | Kingman 7600 Phase I | Engineering Report, Environmental Site Assessment, Maps, exhibits, Aerial photos | $282,000.00 | $240,921.31 | $240,921.31 | $0.00 | Kingman 7600 Preliminary Engineering and Feasibility Report | Txu1-353-479 |
| | | | | | | | October 2004 - Kingman 7600 Topo/Aerial Map | VAu734-122 |
| | | | | | | | 7600 Topo and Aerial Mapping with cover sheet | VAu734-122 |
| | | | | | | | Maps & Exhibits - Land Use:  Kingman 7600 Acres Aerial Photo | VAu734-122 |
| | | | | | | | #1 Kingman 7600 Phase I (ALTA, Engineering Report, Phase 1 ESA) Constraints Report, Environmental Site Assessment. | Txu-1-353-479 |
| | | | | | | | Engineering Report - ESA - Environmental Site Assessment | Txu1-353-479 |
| | | | | | | | | |
| | | | | | | | | |
| 1b | MC Property Exhibits #1 | Ownership Maps, ACCESS data base, prepare map exhibits | $10,000.00 | $9,999.39 | $9,999.39 | $0.00 | Forwarding pdf displays of the exhibits and mapping parcels requested for White Hills. | VAu734-121 |
| | | | | | | | Mohave County Property Exhibits | |
| | | | | | | | Forwarding White Hills topography and flood exhibits | |
| | | | | | | | | |
| 1c | MC Property Exhibits #2 | Ownership Maps | $9,000.00 | $8,963.62 | $8,963.62 | $0.00 | Golden Valley Parcels Map | VAu734-121 |
| | | | | | | | Golden Valley Parcel Map | VAu734-121 |
| | | | | | | | Mohave County Parcel Map | VAu734-121 |
| | | | | | | | | |

Page 1

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **1** | **Kingman 7600** | | | | | | | |
| 1a | Kingman 7600 Phase I | Engineering Report, Environmental Site Assessment, Maps, exhibits, Aerial photos | $262,000.00 | $240,921.31 | $240,921.31 | $0.00 | Kingman 7600 Preliminary Engineering and Feasibility Report | Txu1-353-479 |
| | | | | | | | October 2004 - Kingman 7600 Topo/Aerial Map | VAu734-122 |
| | | | | | | | 7600 Topo and Aerial Mapping with cover sheet | VAu734-122 |
| | | | | | | | Maps & Exhibits - Land Use: Kingman 7600 Acres Aerial Photo | VAu734-122 |
| | | | | | | | #1 Kingman 7600 Phase I (ALTA, Engineering Report, Phase 1 ESA) Constraints Report, Environmental Site Assessment. | Txu-1-353-479 |
| | | | | | | | Engineering Report - ESA - Environmental Site Assessment | Txu1-353-479 |
| 1b | MC Property Exhibits #1 | Ownership Maps, ACCESS data base, prepare map exhibits | $10,000.00 | $9,999.39 | $9,999.39 | $0.00 | Forwarding pdf displays of the exhibits and mapping parcels requested for White Hills. | VAu734-121 |
| | | | | | | | Mohave County Property Exhibits | |
| | | | | | | | Forwarding White Hills topography and flood exhibits | |
| 1c | MC Property Exhibits #2 | Ownership Maps | $9,000.00 | $8,983.62 | $8,983.62 | $0.00 | Golden Valley Parcels Map | VAu734-121 |
| | | | | | | | Golden Valley Parcel Map | VAu734-121 |
| | | | | | | | Mohave County Parcel Map | VAu734-121 |

Page 1

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1d | MC Property Exhibits #3 | Ownership Maps | $9,500.00 | $9,499.90 | $9,499.90 | $0.00 | Same as SCI ID No. 3 | |
| 1e | MC Property Exhibits #4 | Ownership Maps | $5,000.00 | $4,999.88 | $4,999.88 | $0.00 | Same as SCI ID No. 3 | |
| 1f | MC Property Exhibits #5 | Ownership Maps | $39,000.00 | $39,000.00 | $39,000.00 | $0.00 | Same as SCI ID No. 3 | |
| 1g | MC Property Exhibits #6 | Ownership Maps | $75,000.00 | $74,992.90 | $71,421.87 | $3,571.03 | Same as SCI ID No. 3 | |
| 1h | Kingman 7600 Phase II | Area Plan Update, GPA, Public Meetings, County Hearings - Aricor Sub work on Water/ACC issues | $100,000.00 | $83,419.00 | $71,495.58 | $11,923.42 | Peacock Highlands (Kingman 7600) Area Plan Update | TXu1-370-360 |
| | | | | | | | Peacock Highlands Application for Amendment to General Plan | |
| | | | | | | | General Plan Amendment water and Sewer Availability Kingman 7600 | |

Page 2

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Application for Major Amendment to City of Kingman General Plan | |
| | | | | | | | ACC/CCN Applications & Exhibits | VAu734-120 |
| | | | | | | | Misc Exhibits | VAu734-126 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 11 | Golden Valley 5800 Phase 1 | Engineering Report, ESA, Map Exhibits | $208,000.00 | $207,433.64 | $207,433.64 | $0.00 | Phase 1 Environmental Site Assessment Rhodes Golden Valley 5,800 Site | TXu1-353-478 |
| | | | | | | | 9-16-05 GVR ALTA/ASCM Land Title Survey | |
| | | | | | | | December 2004 - GV 5800 Phase 1 Environmental Site Assessment | |
| | | | | | | | Golden Valley 5800 Phase 1 Sludge Treatment/ Water Treatment Process Flow Diagram. | |
| | | | | | | | Re: Golden Valley 5000 test hole location attaching exhibits | |
| | | | | | | | Enclosing Final Engineering Report for Golden Valley South | |
| | | | | | | | Golden Valley 5800 Aquifer Protection Permit, Process Flow Diagram | |
| | | | | | | | Golden Valley 5800 Sewer Supply Action Plan | |
| | | | | | | | Wastewater Infrastructure Section 7 | |
| | | | | | | | Aztec WWTP - request for amendment to the Golden Valley Area Plan | |
| | | | | | | | Golden Valley 5800 Phase 1 well data | |
| | | | | | | | Golden Valley South Engineering Report | TXu1-353-478 |
| | | | | | | | Golden Valley South Engineering Report | TXu1-353-478 |

Page 3

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1j | GV - 404 Permitting | 404 Permitting Amendment #1 | $25,958.00 | $25,958.00 | $25,958.00 | $0.00 | Preliminary Delineation for 5800 acres in Golden Valley Ranch. | TBD |
| | | | | | | | Golden Valley Ranch Storm water Permit File | |
| 1k | GV-Holy Moses Wash Engr. | Drainage Study | $29,900.00 | $29,900.00 | $29,900.00 | $0.00 | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles, See line item I8 for topo used in reports. | |
| | | | | | | | Golden Valley South - Major Offsite Infrastructure Hydrology Drainage Basin Characteristics | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Holy Moses Wash Drainage Basin Boundary | |
| | | | | | | | Topo of Golden Valley drainage | |
| | | | | | | | Addendum 1-100yr, 6hr Analysis and revised 100-yr Analysis | |
| | | | | | | | Holy Moses diversion maps | |
| 1l | GV - 404 Permitting | 404 Permitting | $61,312.00 | $27,590.40 | $27,590.40 | $0.00 | Biological Evaluation of the 5800 Golden Valley Project Area, Mohave County, Arizona | |
| | | | | | | | Exhibits and meeting Notes of USACOE alternative discussions. | |
| 1m | Golden Valley 5800 Phase II | Area Plan Update, GPA, public meetings, County hearings, ACC applications support, maps, testimony, Aricor as Sub consultant | $140,000.00 | $140,000.00 | $140,000.00 | $0.00 | Golden Valley South Area Plan | TXu1-370-360 |
| | | | | | | | Rhodes CC&N Water Boundaries | VAu734-120 |
| | | | | | | | Water & Wastewater Utility Service Discussion and Issues Powerpoint | VAu734-126 |

**Page 4**

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Ranch Application for Major Amendment to General Plan | TXu1-370-360 |
| | | | | | | | Arizona Corporation Commission's 1st Set of Data Requests Regarding the Application of Perkins Mountain Utility Company Docket No. SW-20379A-05-0489, W-20380A-05-0490 | VAu734-126 |
| | | | | | | | Responses of Perkins Mountain Utility Company to Arizona Corporation Commission Staff's 1st Set of Data Requests in Docket No. SW-20379A-05-0489, W-20380A-05-0490 Data Request attached with questionable paragraphs highlighted | VAu734-126 |
| | | | | | | | Arizona Corporation Commission Perkins Mountain Utility Company Data Request and responses by David Frohnen | VAu734-120 |
| | | | | | | | Responses of Perkins Mountain Utility Company to Arizona Corporation Commission Staff's First Set of Data Requests plus all necessary backup attached | VAu734-120 |
| | | | | | | | Confirming the changes made to the responses of Perkins Mountain Utility Company to Arizona Corporation Commission Staff's 1st Set of Data Requests in Docket No. SW-20379A-05-0489, W-20380A-05-0490 | VAu734-120 |
| | | | | | | | Questions and comments re: response to Arizona Corporation Commission's request for Information | VAu734-120 |
| | | | | | | | Land Use Plans and water supply for GVR re existing and anticipated letters of water adequacy from AZ Department of Water - to support a revised boundary for Perkins Mountain Water and Utilities Companies CC&N | VAu734-120 |
| | | | | | | | General Plan Amendment Water and Sewer Availability | TXu1-370-360 |
| | | | | | | | Golden Valley South Area Plan Revised | TXu1-370-360 |
| | | | | | | | Golden Valley South Area Plan | TXu1-370-360 |
| | | | | | | | Golden Valley South Area Plan | TXu1-370-360 |
| | | | | | | | Area Plans - Parcels | VAu734-121 |
| | | | | | | | CCN Maps and Exhibits for ACC Applications | VAu734-120 |

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1n. | GVR Annexation | Annexation Support | $60,001.00 | $51,694.86 | $51,694.86 | $0.00 | Golden Valley Ranch Annexation Business Report | |
| | | | | | | | GVR Phasing Exhibits, Budget Reports | VAu734-123 |
| | | | | | | | GVR Misc. Exhibits | VAu734-126 |
| 1o. | Rhodes GVR Cultural Res | Culture Resource Survey and analysis for SHPO and other Clearances and Class II Report - SWCA | $121,450.00 | $121,450.00 | $0.00 | $121,450.00 | Cultural Resources Survey of Golden Valley Ranch | |
| 1p. | Golden Valley 5800 Phase III | Master Planning through out Golden Valley Region | $100,000.00 | $0.00 | $0.00 | $0.00 | See SCI Line Item 36 | |
| 1q. | GV 5800 Survey - Yandell 1700 2' Survey | Aerial Flights, photos, topo Mapping, Boundary and ALTA Surveys - on additional 1700 acres beyond MEA's work. | $69,700.00 | $69,700.00 | $69,700.00 | $0.00 | ALTA Survey - Yandell 1700 | VAu734-122 |
| | | | | | | | Golden Valley 5800 Survey parcel map | |
| | | | | | | | Aerial of Mohave County Well locations, Golden Valley 5800 Acres Conceptual Water Supply | |
| | | | | | | | Aerial Photo of Golden Valley | |
| | | | | | | | Golden Valley 5800 topo flown 11/14/04 plot 1" = 500' | |
| | | | | | | | Golden Valley South Engineering Report | TXu1-353-478 |

Page 6

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1r | Rhodes Kgm. - Holy Moses | Holy Moses Wash Topo | $38,600.00 | $38,600.00 | $38,600.00 | $0.00 | HEC-RAS calculations for Golden Valley Ranch Drainage Report - See SCI Line Item 11 for more reports which used this topo. | |
| 1s | Survey-GV Sec 22 (AZ 40/60) | Mapping & Boundary for Aztec 40 acres (later 60) AZTEC at REDWALL | $22,550.00 | $22,550.00 | $22,550.00 | $0.00 | Cover letter for ALTA/ACSM land title survey Aztec 40 | |
| | | | | | | | Aztec 40 ALTA | VAu734-122 |
| | Nugent 3075 Acres | Feasibility, Engineering Report | $0.00 | $0.00 | $0.00 | $0.00 | | |
| | Hafley 1850 Acres | Feasibility, Engineering Report | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 1t | Kingman Crossing Phase I | Constraints Report | $8,106.00 | $8,000.98 | $8,000.98 | $0.00 | Preliminary Engineering Report for Kingman Crossing Phase I | |
| 1u | White Hills Phase I | Engineering Report, ESA | $237,310.00 | $242,779.68 | $219,358.71 | $23,420.97 | Phase I Environmental Site Assessment, White Hills Site | TXu1-352-143 |
| | | | | | | | The Villages at White Hills Engineering Report | TXu1-352-143 |
| | | | | | | | The Villages at White Hills Engineering Report | TXu1-352-143 |
| | | | | | | | | |
| | | | | | | | | |

Page 7

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1v | White Hills Phase II | Area Plan Update, GPA, public meetings, County hearings, ACC applications support, maps, testimony, Ancor as Sub consultant | $160,000.00 | $159,996.01 | $159,996.01 | $0.00 | Villages at White Hills Ownership Legend | |
| | | | | | | | The Villages at White Hills Area Plan | TXu1-370-360 |
| | | | | | | | The Villages at White Hills Area Plan Phase II | TXu1-370-360 |
| | | | | | | | Villages at White Hills Area Plan | TXu1-370-360 |
| | | | | | | | Rhodes CC&N Water Boundaries | VAu734-120 |
| | | | | | | | Misc. Exhibits, reports for CCN's | |
| | | | | | | | CCN Maps and Exhibits for ACC Applications | VAu734-120 |
| 1w | White Hills - 404 Permitting | 404 Permitting | $59,497.00 | $22,013.89 | $22,013.89 | $0.00 | Preliminary Delineation for White Hills | tbd |
| 1x | White Hills Survey | Mapping & ALTA | $95,850.00 | $91,057.50 | $91,057.50 | $0.00 | White Hills ALTA/ASCM Land Title Survey | VAu734-122 |
| | | | | | | | Re: White Hills plans | |
| | | | | | | | Re: White Hills plans | |
| | | | | | | | The Villages at White Hills Engineering Report | TXu1-352-143 |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | White Hills ALTA/ASCM Land Title Survey | VAu734-122 |
| | | | | | | | The Villages at White Hills Engineering Report | TXu1-352-143 |
| 1y | MC Outlying Areas Site Plans | Misc Engineering, site planning and water planning | $40,000.00 | $39,956.20 | $14,941.38 | $25,014.82 | Move County Outlying areas, site plans, misc. exhibts et al | VAu734-121 |
| | | | | | | | Aztec 16 Parcels Drainage Basin Boundary | |
| 1z | GVR - Aztec-Offsites, Phase 3 | Master Planning, Site planning, budgeting and phasing in GVR, Pre engineering of offsites for GVR areas 1,2, 3, RNM and Ted R. coordinations, Town Center site plans, Dry Utility pre-designs and coordinations. Analyze 16 out parcels along Aztec Road and do preliminary layouts, drainage and boundary work. | $145,500.00 | $145,500.00 | $145,500.00 | $0.00 | Mohave County Outlying Areas Site Planning, Various misc exhibits, memo reports et al | VAu734-121 |
| | | | | | | | Mohave County Outlying Areas Site Planning, Various misc exhibits, memo reports et al | VAu734-126 |
| | | | | | | | Master Plan Checklist | |
| | | | | | | | RNM Design, Inc. Layout A&C Issues | |
| | | | | | | | Pod 3 Layout | |
| | | | | | | | System Improvements Budget Cost Estimate Zone 2850 North System Phase | |
| | | | | | | | Improvements Budget Cost Estimate Zone 2850 North System | |
| 1aa | GVR - Master Planning Ph 3 | Master Planning related to all Rhodes holdings in GV region | $300,000.00 | $299,963.62 | $299,963.62 | $0.00 | Mohave County Outlying Areas Site Planning, Various misc exhibits, memo reports et al | VAu734-121 |
| | | | | | | | Mohave County Outlying Areas Site Planning, Various misc exhibits, memo reports et al | VAu734-126 |

Page 9

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | White Hills Projected water demands | |
| | | | | | | | Memo on Golden Valley Ranch Transportation Roadways Report re Aztec Road documenting the engineering assessment phase | |
| | | | | | | | Golden Valley Ranch Water & Sewer Master Plan version 1.1 | TXu1-352-144 |
| | | | | | | | Golden Valley Ranch Water and Sewer Master Plan 2.0 Water Supply | |
| | | | | | | | Notice of Intent Certificate AZCON-052795 for storm water general construction | |
| | | | | | | | Golden Valley Parcels Tank Survey Plans | |
| | | | | | | | Golden Valley Ranch Water & Sewer Master Plan | TXu1-352-144 |
| 1ab | GVR Design Standards | GVR- Project Design Standards, for use in Development agreement and basis of detailed design. | $35,000.00 | $27,960.32 | $15,938.54 | $12,021.78 | GVR - Design Standards; Street Sections, Grading Plans, Water Service Installation | VAu734-125 |
| | | | | | | | Design standards | |
| | | | | | | | Golden Valley Ranch Standard Drawings section of Design Standards | |
| | | | | | | | Golden Valley Ranch Standard Drawings Specifications | |
| | | | | | | | Golden Valley Ranch Standard Drawings expert of Design Standards Specifications | |
| | | | | | | | Golden Valley Rand Design Standards - attached to County Development Agreement | VAu734-125 |
| 1ac | Additional Land Use Planning | Develop Final Pods per IMA revised Land Plan, revise roadway alignments per IMA changes to land plan etc... | $40,000.00 | $31,194.08 | $21,176.34 | $10,017.74 | Specific plan for Golden Valley Ranch | |
| | | | | | | | Golden Valley Ranch Phasing Exhibits for Roadway improvements | |
| | | | | | | | Golden Valley Ranch Phasing Plan | |
| | | | | | | | Re: Golden Valley Area 1 & 2 plot density and population summaries attached | |
| | | | | | | | Re: Golden Valley Preliminary Lot Layouts for Area 1 & 2 | |

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | assessment of infrastructure: water source, water storage, wastewater treatment, roadway service | |
| | | | | | | | Golden Valley Specific Plan and Utility plan | |
| | | | | | | | Golden Valley Ranch Land Use Plan | |
| | | | | | | | Phasing Plan Golden Valley Ranch | |
| | | | | | | | Land Use Base Drawing | |
| | | | | | | | Constraints map | |
| 1ad | GVR-SW Res. Lotting Concept | Layout Concept | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | Golden Valley Ranch Specific Plan - Lotting Matrix | |
| | | | | | | | Lotting Matrix | |
| | | | | | | | Site plans with lot layouts - via ED Reichenberg of PDC (Sub consultant) | |
| 1ae | GVR Rezoning | Rezoning Applications for GVR | $60,606.90 | $55,451.22 | $0.00 | $55,451.00 | re-zone a portion of 215-01-092 for Information Center | |
| | | | | | | | Golf Course re-zoning a portion of 215-16-005,215-01-092,215-01-010,215-01-077 | |
| | | | | | | | 18181 Golf & Info Center Rezone Folder | |
| | | | | | | | Golf Course Conceptual Plan for a Rezone. | |
| | | | | | | | Rezone of Golf Course | |

Page 11

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | rezoning Apartment site and minor plan amendments to:T20N, R18W, Section 2; includes Site Plans and Vicinity Maps, Ownership Deed, Notification Letters, Fee, and Legal Boundaries. | |
| | | | | | | | Minor Plan amendments | |
| | | | | | | | GVR Re-zoning Applications | |
| | | | | | | | Rhodes Office and Sales Permits | VAu734-126 |
| 1af | GVR House Factory | Site Planning | $1,794.00 | $0.00 | $0.00 | see notes | Misc Exhibits and site plans | VAu734-126 |
| 1ag | GVR Budgeting | Budgeting Services | $46,686.96 | $46,686.00 | $46,685.96 | $0.00 | Phasing Plan re:Roadway Segments Design Development | |
| | | | | | | | Golden Valley Ranch Regional Wastewater Treatment Improvements Budget Cost Estimate | |
| | | | | | | | Golden Valley Ranch Drainage Improvement estimates | |
| | | | | | | | Golden Valley Ranch Water improvements cost estimate | |
| | | | | | | | Sewer Phasing Plan and Cost Estimates | |
| | | | | | | | Golden Valley Ranch Business Plan | |
| | | | | | | | Roadway improvement estimates and plans | |
| | | | | | | | Golden Valley Ranch Roadway Improvements Budget Cost Estimates for all projects | |
| | | | | | | | Golden Valley Ranch Regional Water System Improvements Budget Cost Estimate | |
| | | | | | | | GVR Phasing Exhibits and Budget Reports | VAu734-123 |
| | | | | | | | GVR 2005-2007 Phase I Business Plan Exhibits for Major Offsite Infrastructure | |
| | | | | | | | | |
| | | | | | | | | |

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 1ah | Rhodes - GVR Master Planning - Aztec Road Model Site Plans | Site plans for Aztec Parcels | $5,094.30 | $5,094.00 | $5,094.30 | $0.00 | Site Plan for Aztec at Redwall model homes | |
| | | | | | | | Site Plan for model homes | |
| | | | | | | | Aztec Site Plans | |
| | | | | | | | Site Plan for model homes | |
| 1ai | GVR Model Homes | Model Home Staking | $9,824.00 | $3,438.31 | $0.00 | $3,438.31 | Survey Stakes pre Client Direction | |
| | GVR Rezoning | Not used | $0.00 | | $0.00 | | | |
| | Golden Valley South - Phase - Exhibits et al | Not used | | | | | | |
| 1aj | Survey - Villas Tract - Kingman | Survey Staking | $50,100.00 | $45,021.18 | $40,771.18 | $4,250.00 | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |

Page 13

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| | | | | | | | Surveyor's Report The Villas Tract 1946 | |
| 1ak | Villas Tract 1946 Phase 3 & 4 | Survey-Const Staking, extras, change curb heights | $18,356.00 | $18,355.53 | $18,355.53 | $0.00 | Field Stake and Notes | |
| 1al | Villas Tract - ADEQ - AOC's | As-built data, document research on ATC's, field inspections and process final ADEQ/COK acceptances. | $12,500.00 | $9,974.85 | $9,974.85 | $0.00 | re Approval of Construction Documentation - letter to Kurt Harris at the Arizona Department of Environmental Quality and as-builts for project | |
| | | | | | | | Street & Utility Improvement Plans for The Villas Tract 1946 | |
| | | | | | | | Cost estimate for Villas Tract 1946 | |
| | | | | | | | Status Summary and Proposed Course of Action for the Villas Tract 1946 | |
| | | | | | | | Notice of Actual Receipt of Submittal of CF# 20050724 The Villas Tract 1946 D ATC Application | |
| | | | | | | | Vista Tract 1946 Water Line Connection | |
| 1am | Red Lake Area Plans | Red Lake Area Plan, Hafley and Nugent Ranches Area Plans, GIS exhibits, ESA's, misc. | $56,100.00 | $39,030.00 | $0.00 | $39,030.00 | Red Lake Area Plan | TXu1-370-358 |
| | | | | | | | Hafley Ranch Area Plan | |
| | | | | | | | Nugent Ranch Area Plan | |
| | | | | | | | Nugent Ranch Pre-Draft Area Plan | |

Page 14

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Attaching boundaries for Red Lake Area holdings. | |
| | | | | | | | Approval of Red Lake Area plan | |
| | | | | | | | Red Lake Area - Haffey Ranch, and Nugent Ranch (incorrect date) | |
| | | | | | | | Haffey Ranch Area Plan | |
| | | | | | | | Red Lake Area Plan. | |
| | | | | | | | Red Lake Area Plan Draft for Review | |
| | | | | | | | Attaching Red Lake Area area plan | |
| | | | | | | | Attaching draft of Red Lake Area plan, Haffey Ranch area plan | |
| | | | | | | | Attaching land use diagram for Red Lake Area. | |
| | | | | | | | Attaching draft Haffey Ranch area plan and Nugent Ranch area plan | |
| | | | | | | | Haffey Ranch and Nugent Ranch | |
| | | | | | | | Nugent Ranch Area Plan | |
| | | | | | | | Attaching latest version of Red Lake Area plan from IMA Design | |
| 1 | Kingman 7600 | Sub Total for Base Contract | $2,791,296 | $2,500,166 | $2,190,577 | $309,589 | | |

Page 15

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **2** | Aztec 60/40 Acres | | | | | | | |
| 2a | Aztec 40/60 Pre & Final Engr. | Full scope of Preliminary and Final Engineering and Mapping, AZTEC at REDWALL | $306,552.00 | $44,458.87 | $44,458.87 | $0.00 | Site Plan for Aztec 60 | VAu734-126 |
| | | | | | | | Site Plan for Aztec 40 | VAu734-126 |
| | | | | | | | Site Plan for Aztec at Redwall | VAu734-126 |
| | | | | | | | Aztec 60 Layout | VAu734-126 |
| | | | | | | | Aztec 60 and Aztec 80 layouts attached | VAu734-126 |
| | | | | | | | Aztec 80 Final engineering plans, Corridor Area WWTP, approved by David Woo, Lazell Preator | VAu734-126 |
| | | | | | | | Aztec 60 Corridor Area WWTP, approved by David Woo, Lazell Preator | VAu734-126 |
| | | | | | | | Aztec 40 schematic lot layout | VAu734-126 |
| | | | | | | | Site Plan for Aztec 40/60 | VAu734-126 |
| | | | | | | | Aztec 60 Site Plan | VAu734-126 |
| | | | | | | | Site Plan for Aztec at Redwall | VAu734-126 |
| | | | | | | | Re: Aztec 60 spreadsheet of estimate for culvert crossings | VAu734-126 |
| | | | | | | | Aztec 60 Final engineering plans | VAu734-126 |
| 2b | Aztec 60 | Aztec 60 Const Staking | $191,000.00 | $0.00 | $0.00 | $0.00 | No deliverables or invoices were created for this project. | |
| **2** | Aztec 60/40 Acres | **Sub Total for Base Contract** | **$497,552** | **$44,459** | **$44,459** | **$0** | | |

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 3 | Temple Bar Studies | | | | | | | |
| 3a | Temple Bar - Phase I | Engineering Report, ESA | $254,000.00 | $79,655.37 | $79,655.37 | $0.00 | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles. | |
| | | | | | | | Plans re: drainage and soil properties for Temple Bar | |
| | | | | | | | Worksheet for trapezoidal Channel at Temple Bar | |
| | | | | | | | Water and Wastewater Infrastructure Section 5 Introduction for Temple Bar | |
| | | | | | | | Flood Control District of Maricopa County Temple Bar Peak Flow Summary | |
| | | | | | | | Flood Control District of Maricopa County Temple Bar Peak Flow Summary | |
| | | | | | | | Flood Control District of Maricopa County Temple Bar Peak Flow Summary and Runoff Summary | |
| | | | | | | | Retreat at Temple Bar Water way flow chart | |
| | | | | | | | Flood Control District of Maricopa County Temple Bar Peak Flow Summary | |
| | | | | | | | Section 2 Overview of (Temple Bar) Site Description | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Phase I Environmental Site Assessment, Temple Bar Site | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Flood Control District of Maricopa County Temple Bar Peak Flow Summary | |
| | | | | | | | Map showing the placement of Temple Bar | |

Page 17

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 3b | Temple Bar - Phase II | Area Plan Update, GPA, public meetings, County hearings, ACC applications support, maps, testimony, Aricor as Sub consultant | $120,000.00 | $32,512.19 | $32,512.19 | $0.00 | Temple Bar Area Plan | |
| | | | | | | | The Retreat at Temple Bar Area Plan | |
| | | | | | | | Peacock Highlands (Kingman 7600) Area Plan Update - with 4 other AREAS | TXu1-370-360 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 3c | Temple Bar Survey | Mapping & ALTA | $83,650.00 | $83,650.00 | $83,650.00 | $0.00 | Temple Bar Survey | VAu734-122 |
| | | | | | | | ALTA Survey - Temple Bar | VAu734-122 |
| | | | | | | | Temple Bar ALTA/ACSM Land Title Survey | |
| | Mohave County Wide Engr | Phase 1 Engineering | $358,256.00 | $0.00 | $0.00 | $0.00 | | |
| 3 | Temple Bar Studies | Sub Total for Base Contract | $815,906 | $195,818 | $195,818 | $0 | | |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **4** | **Aztec 80 Acres** | | | | | | | |
| 4a | Survey -GV Sec 27 (AZ 80) | Mapping & Boundary, T21N, R18W, S27 - known as Aztec 80 acres     AZTEC AT CHUAR | $24,000.00 | $24,000.00 | $24,000.00 | $0.00 | Aztec 80 ALTA - boundary and topo files, e files used in Improvement plans.  ALTA never contracted. | |
| | | | | | | | Used as Base in Improvement Plans and Plats - Aztec 80 Subdivision | VAu734-126 |
| 4b | Aztec 80 Pre & Final Engr. AKA Aztec at Chuar | Full scope of Preliminary and Final Engineering and Mapping. | $335,761.00 | $173,885.01 | $133,839.21 | $40,045.80 | Re: Aztec 80 Revised layout attached | |
| | | | | | | | Aztec 80 Subdivision Layout completed site plan, agreement that site plan is final | |
| | | | | | | | Improvement Plans Aztec 80 | VAu734-126 |
| | | | | | | | Aztec 80 Runoff Summary | |
| | | | | | | | Fig 3 - Aztec 80 Site Plan | |
| | | | | | | | Improvement Plans - Aztec 80 | |
| | | | | | | | Request for Preliminary Plat Review with Minor Plan Amendment, Rezone and Petition of Exception | |
| | | | | | | | Lot Layout for Aztec 80 | |
| | | | | | | | Technical Drainage Study for Aztec 80 | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles | |
| | | | | | | | Runoff Summary Flow in Cubic Feet per Second Time in Hours, Area in Square Miles. | |
| | | | | | | | Traffic impact analysis for Aztec 80 | |
| | | | | | | | Percolation Test Results for Aztec 80 | |
| | | | | | | | Aztec 80 site plan Preliminary Lot Layout | |
| | | | | | | | Request for Preliminary Plat Review with Minor Plan Amendment for Aztec 80 | |

Page 19

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Flood Hydrograph Package for Aztec 80 | |
| | | | | | | | Request for Preliminary Plat Review with Minor Plan Amendment, Rezone, and Petition of Exception for Aztec 80 | |
| | | | | | | | Flood Control District of Maricopa County for Aztec 80 | |
| | | | | | | | Aztec 80 Drainage Basin Boundary | |
| | | | | | | | Request for Minor Plan amendment for Aztec 80 | |
| | | | | | | | Documents in preparation for proposing the Minor Amendment to Mohave County Master Plan | |
| | | | | | | | Aztec 80 Preliminary Plat, sealed by Steve Hagel | |
| | | | | | | | Preliminary Plat for Aztec 80 Tract 3309 | |
| | | | | | | | Flood Control District of Maricopa County for Aztec 80 | |
| | | | | | | | Rhodes Homes Arizona, LLC Aztec 80 Traffic Impact Analysis | |
| | | | | | | | Re: Aztec 80 grading plans attached | |
| | | | | | | | Improvement Plans - Aztec 80 | VAu/734-126 |
| 4c | GV - Aztec Park | Final Design & Staking | $72,890.00 | $72,890.00 | $72,890.00 | $0.00 | Final Approved Construction Plans, 11 Acre Aztec Park Plans | VAu/734-126 |
| | | | | | | | Temporary Irrigation, Grading Supply, Pumps and Pond at Aztec Park and second page with pond and pump details | |
| | | | | | | | Aztec Park Site Drainage Plan | |
| | | | | | | | Grade Right of Way to Aztec Park site drive ways, Permit #200050706 | |
| | | | | | | | Technical Drainage Study for Aztec Park Revised | |
| | | | | | | | Revised Technical Drainage Study for Aztec Park | |
| | | | | | | | Technical Drainage Study for Aztec Park | |
| | | | | | | | 11 Acre Aztec Park Site Plan | |

Page 20

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Aztec Park final files | |
| | | | | | | | Enclosing Aztec Park Site Plan for Fourth Review | |
| | | | | | | | Aztec Park | |
| | | | | | | | 11 Acre Aztec Park Plans | |
| | | | | | | | Aztec Park Improvement Plans | VAu734-126 |
| | | | | | | | Flood Insurance Rate Map (FIRM) for Aztec Park | |
| | | | | | | | Storm Water Pollution Prevention Plan | |
| | | | | | | | Enclosing Aztec Park Site Plan for Third Review | |
| | | | | | | | Submittal for Approval of Aztec Park - corrected site plan, revised improvement plans addressing public works department comments and revised final drainage report | |
| | | | | | | | Technical Drainage Study for Aztec Park | |
| | | | | | | | Aztec Park Drainage Basin Boundary | |
| | | | | | | | Aztec Park corrected submittal | |
| | | | | | | | Aztec Park Drainage Basin Boundary, with flow calculations | |
| | | | | | | | Re: Aztec Park site plan attached | |
| | | | | | | | 11 Acre Aztec Park for sealed by David Woo | |
| | | | | | | | Aztec Park Drainage Basin Boundary | |
| 4d | Aztec 80-Construction Staking | Aztec 80 Const Staking | $196,100.00 | $0.00 | $0.00 | | No invoices or deliverables. | |
| 4 | Aztec 80 Acres | Sub Total for Base Contract | $628,751 | $270,775 | $230,729 | $40,046 | | |

Page 21

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **5** | **X-One Ranch Studies** | | | | | | | |
| 5a | X-One Ranch (PV) Phase I | Engineering Report, ESA | $231,672.00 | $53,290.67 | $53,290.67 | $0.00 | Phase I Environmental Site Assessment X-1 Ranch Site | |
| | | | | | | | Engineering Report - initial drafts | |
| 5b | X-One Ranch (PV) Phase II | Area Plan Update, GPA, public meetings, County hearings, ACC applications support, maps, testimony, Aricor as Sub consultant | $140,000.00 | $95,429.76 | $57,689.45 | $37,740.31 | Peacock Vistas Area Plan | |
| | | | | | | | Technical Drainage Study for Peacock Vista | |
| | | | | | | | Peacock Vistas Area Plan | |
| | | | | | | | Peacock Vistas Area Plan | |
| | | | | | | | Peacock Vistas Area Plan | TXu1-370-359 |
| | | | | | | | Arizona Corporation Commission WWW support work | |

Page 22

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 5c | X-One Ranch (PV) Survey | Boundary, Topo Surveys, Aerial Mapping, ALTA Survey | $75,000.00 | $0.00 | $0.00 | $0.00 | No deliverables or invoices were created for this project. | |
| 5 | X-One Ranch Studies | Sub Total for Base Contract | $446,672 | $148,720 | $110,980 | $37,740 | | |

Page 23

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| **6** | **Golden Valley South - Major Offsite Infrastructure** | | | | | | | |
| 6a | GVR Mass Grading | Mass Grading & Golf Facilities, Engineering design services. | $481,650.00 | $473,420.00 | $400,486.00 | $72,934.00 | GVR Mass Grading Pans, Area 1, 2, 3, 5 and Area 6 | VAu734-126 |
| | | | | | | | Golden Valley Ranch Phase I Mass Grading plans | |
| | | | | | | | Golden Valley Ranch Golf Course Original Design | |
| | | | | | | | Golf course drawing showing area 1, 2, and 3 | |
| | | | | | | | Golden Valley Golf Course Plans | |
| | | | | | | | Percolation Test Results for 5,800+ Acre Golf Course | |
| | | | | | | | Improvement Plans for GVR Phase 1 Mass Grading | |
| 6b | GVR Mass Grading, CO #1 | GVR Mass Grading Changes to roadways and golf course holes requested by Client. | $19,632.00 | $17,668.80 | $0.00 | $17,668.80 | Plans are changed for Client changes to Golf Course and R/W arrangements | VAu734-126 |
| | | | | | | | Re: Revised Golden Valley 5800 Phase I Legals attached for different owners: Sedora, LLC and American Land Management, LLC | |
| 6c | GVR Mass Grading, Bonds/Mitigations | GVR Grading Mitigation | $2,357.00 | $0.00 | | | Limits of Grading Map | |
| | | | | | | | Drainage Patterns at Golden Valley Ranch | |

Page 24

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Letter addressing concerns regarding the mass grading plans for the project | |
| | | | | | | | Revised Grading Bond | |
| | | | | | | | Other than field stakes and survey notes, no deliverables or invoices were created for this project. SCI entitled to invoice and payment. | |
| 6d | GVR Survey | Stake 4 corners of Apt Site | $1,348.00 | | | | | |
| | GVR Golf Course Changes | Rev. to Golf Course and Mass Grading Plans due to Land Plan Change | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6e | GVR - Master Traffic Study | Traffic Analysis Study - GVR 5800 acres Master Planned Community | $103,490.00 | $95,490.00 | $60,000.00 | $35,490.00 | Golden Valley Ranch Master Traffic Study | TXu1-352-146 |
| | | | | | | | Master Traffic Study | |
| 6f | GVR Arterial Roadways | GVR arterial roadway designs, Aztec Road, Roundabout, East Loop Road and West Loop Road. Client revisions for Medians, land plan changes, Street lights, Town Center changes, effluent line etc. | $572,200.70 | $553,566.40 | $359,000.00 | $194,566.40 | East Loop Road Section 3 Infrastructure Improvements at Golden Valley Ranch | |
| | | | | | | | West Loop Rd. Phase 1 Improvements Plan and Profile | |
| | | | | | | | Roundabout | |
| | | | | | | | Aztec Road improvement plans, Shinarump to the Roundabout | VAu734-126 |

Page 25

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Ranch Phase 1 Improvements - Aztec Road | |
| | | | | | | | Loop Road Improvements Detail Sheet DT-1 | |
| | | | | | | | Aztec Road Infrastructure Improvements - Typical Street Sections and Details DT-1 | |
| | | | | | | | Roundabout | |
| | | | | | | | Golden Valley Ranch West Loop Road Improvements Phase I | |
| | | | | | | | Golden Valley Ranch East Loop Road Improvement Phase I | |
| | | | | | | | Aztec Road North Intersection Striping Plan | |
| | | | | | | | Aztec Road Infrastructure Improvements Plan and Profile | |
| | | | | | | | Aztec Road Infrastructure Improvements - Roundabout North and South Striping | |
| | | | | | | | Aztec Road Section 6 Infrastructure Improvement Plans | |
| | | | | | | | Aztec Road Section 1 Improvements Utility Plan and Profile | |
| | | | | | | | Aztec Road Infrastructure Improvements Plan and Profile Sheet | |
| | | | | | | | West Loop Road Improvements | VAu735-127 |
| | | | | | | | Golden Valley Ranch Effluent Pipeline Exhibit | |
| | | | | | | | West Loop Rd Street Section | |
| | | | | | | | Typical Loop & Aztec Rd. Street Section and other street sections | |
| | | | | | | | Aztec Road Section 6 Improvements Typical Section | |
| | | | | | | | West Loop Rd. Phase 1 Improvements Plan and Profile | |
| | | | | | | | Aztec Road West Loop Section 2 Infrastructure Improvement Plans | |
| | | | | | | | Aztec Road Section 1 Infrastructure Improvement Plans | |
| | | | | | | | Effluent pipeline alignment alternatives | |
| | | | | | | | Aztec Road Section Improvements | |

Page 26

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Right of way Plan | |
| | | | | | | | West Loop Road Section 2 Improvements Typical Sections | |
| | | | | | | | Aztec Road Section 7 Improvements Typical Sections | |
| | | | | | | | Golden Valley Ranch Traffic Study - roundabout | |
| | | | | | | | Enclosing Aztec Road Section 1 Sewer Improvements, West Loop Road Section 1 Sewer Improvements, East Loop Road Section 3 Sewer Improvements | |
| | | | | | | | Aztec Road Infrastructure Improvements | |
| | | | | | | | Aztec Road North Intersection Striping Plan | |
| | | | | | | | Aztec Road Section 7 Infrastucture Improvement Plans | |
| | | | | | | | East Loop Road Improvements | VAu734-126 |
| | | | | | | | Aztec Road Section 1 Improvements - water - sewer | |
| | | | | | | | GVR - East Loop Road IP's | VAu734-126 |
| | | | | | | | GVR - East Loop Road -Technical Drainage Study | TXu1-349-942 |
| | | | | | | | GVR - West Loop Road - IPs | VAu734-126 |
| | | | | | | | | |
| 6g | GVR Wastewater Infrastructure | Wastewater treatment, planning, preliminary Engineering, 208 plan, Sewer System Master Plan and Computer Modeling | $259,200.00 | $259,200.00 | $205,200.00 | $54,000.00 | Golden Valley Ranch Draft 208 Plan Amendment | |
| | | | | | | | 6-1-06 - GVR 208 Plan Amendment | |
| | | | | | | | Golden Valley Ranch Vicinity Map | |
| | | | | | | | Map of Future Treatment Train | |
| | | | | | | | Golden Valley Ranch 208 Plan Amendment | |
| | | | | | | | Draft of 208 Plan Amendment | |

Page 27

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Ranch Mohave County 208 Plan Amendment | |
| | | | | | | | Golden Valley Ranch 208 Plan Amendment | TXu1-352-145 |
| | | | | | | | Fig 1 - Golden Valley Ranch 208 Plan Service Area and Vicinity Map. | |
| | | | | | | | 208 Plan Amendment | |
| | | | | | | | Submitting APP 208 review form | |
| | | | | | | | Golden Valley Ranch Water and Sewer Master Plan | TXu1-352-144 |
| 6h | GVR Wastewater - Kingman City Options | City of Kingman - Lagoon Effluent treatment options study, pipeline routes | $3,957.00 | $1,978.72 | $0.00 | $1,978.72 | Misc. Memo's, calculations, preliminary pipe routing, exhibits | |
| 6i | GVR WW Engr. Design | WWTP Design for Phase 1, . 2 MGD APP application, Sewer infrastructure design. | $490,000.00 | $327,900.00 | $67,000.00 | $260,900.00 | Golden Valley Ranch - Aquifer Protection Permit Application with 60% WWTP Design | TXu1-370-357 |
| | | | | | | | Golden Valley Ranch Wastewater Treatment Plant | |
| | | | | | | | Golden Valley Ranch water and sewer master plan Phases 1-6 | |
| | | | | | | | Golden Valley Ranch Interim WWTP Design Report Fig. 4.1 - Site Plan | |
| | | | | | | | Portion of Golden Valley 5800 Phase 1 Report - Wastewater Infrastructure | |
| | | | | | | | Golden Valley Ranch Water and Sewer Master Plan Phase 1A Water Plan | |
| | | | | | | | master original Golden Valley Ranch temp. 0.24 MGD WWTP Hydraulic Calcs | |
| | | | | | | | Golden Valley Ranch Wastewater Treatment Plant | |
| | | | | | | | Draft Wastewater Infrastructure Report | |
| | | | | | | | Golden Valley Ranch water and sewer master plan Figure 3.2 (revised) onsite sewer collection system | |
| | | | | | | | Golden Valley Ranch Membrane Bioreactor Treatment Process Flow Diagram | |
| | | | | | | | Golden Valley Ranch Interim Wastewater Treatment Plant MS Schedule | |

Page 28

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Ranch grading plan for WWTP on Hualapai Road | |
| | | | | | | | Draft Wastewater Infrastructure re Golden Valley South | |
| | | | | | | | CC&N Sewer Boundaries | |
| | | | | | | | Golden Valley Ranch Interim WWTP Cost Matrix for Process Treatment Alternatives and Spirit Underground Golden Valley Ranch Reservoir 2750 N-1 Chart | |
| | | | | | | | Interim Wastewater Treatment Plant | |
| | | | | | | | Golden Valley Ranch Interim Wastewater Treatment Plant | |
| | | | | | | | Golden Valley Ranch Figure 3.2 Facility Site Plan Map | |
| | | | | | | | Golden Valley Ranch Interim WWTP Cost Matrix for Process Treatment Alternatives Chart and Spirit Underground Golden Valley Ranch Reservoir 2750 N-1 Chart | |
| | | | | | | | Map of Golden Valley Ranch Interim Wastewater Treatment Plant | |
| | | | | | | | Rhodes Homes Arizona, LLC – Golden Valley Ranch Sewer Collection System | |
| | | | | | | | Projects requiring Public Agency Review | |
| | | | | | | | Golden Valley Ranch Interim WWTP Site Plan | |
| | | | | | | | Draft Manual for GVR Interim Wastewater Treatment Plant | |
| | | | | | | | Package Plant vs. Lagoon/ Evaporation Option | |
| | | | | | | | Golden Valley Ranch Interim WWTP Meeting sign in sheet | |
| | | | | | | | Golden Valley 5800 Phase 1 Aquifer protection Permit Process Flow Diagram | |
| | | | | | | | Preliminary Design Report for Golden Valley Ranch Temporary wastewater treatment | |
| | | | | | | | Golden Valley Ranch AZPDES Permit Application | |
| | | | | | | | Golden Valley Ranch Aquifer Protection Permit Application | |
| | | | | | | | Draft Technical Specifications for GVR Golf Course Effluent Pipeline | |

Page 29

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Effluent Supply Line - Exhibits | VAu734-126 |
| 6j | GVR Water Engineering Design | Engineering Design and Bidding/construction support. | $70,000.00 | $0.00 | $0.00 | $0.00 | No Invoices or Deliverables. | |
| 6k | GVR Water Infrastructure | Engineering Design, Water Master plan, water model. New well No.2 design, Convert Park Well to Municipal supply well, Offsite water line in Aztec; Engr support during construction | $465,000.00 | $428,210.00 | $183,000.00 | $245,210.00 | Golden Valley Ranch - Offsite Water Transmission Line Improvement Plans | VAu734-126 |
| | | | | | | | GVR Aztec Road Waterline IP's from Shinarump to Roundabout | VAu734-126 |
| | | | | | | | Golden Valley Ranch Well No. 1 Plans and Specification | VAu734-124 |
| | | | | | | | Water and Sewer Master Plan | |
| | | | | | | | Golden Valley Ranch Water & Sewer Master Plan version 1.1 | |
| | | | | | | | Golden Valley Ranch Water and Sewer Master Plan | TXu1-352-144 |
| | | | | | | | Certificate of Approval to Construct Water Facilities - Offsite Infrastructure Water Mains at Aztec Road Section I Improvements for Golden Valley Ranch | |
| | | | | | | | Golden Valley Ranch Well # 1 Pump and Discharge Details | |
| | | | | | | | Golden Valley Ranch Conceptual Water Supply | |
| | | | | | | | CC&N Water Boundaries | |
| | | | | | | | Golden Valley Ranch (Ultimate) Preliminary Backbone Portable Water System | |
| | | | | | | | Figure 2 Golden Valley South Potable Water System Schematic | |
| | | | | | | | Golden Valley map w/ well and tank plans | |
| | | | | | | | Golden Valley Ranch Water and Sewer Master Plan | |
| | | | | | | | Golden Valley Ranch Well # 1 Site Plan | |
| | | | | | | | Golden Valley Ranch Well | |

Page 30

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley South Potable Water System Schematic. | |
| | | | | | | | Golden Valley Ranch Well 1 Plans and Specs | |
| | | | | | | | Aztec 80 Well Plans | |
| | | | | | | | Offsite Water Transmission Line Aztec Road | |
| | | | | | | | Golden Valley Ranch Well # 1 Plans | |
| | | | | | | | Survey of Wells and Reservoirs | |
| | | | | | | | Certificate of Approval to Construct for a New Source Well - installation of 12" well at Golden Valley Ranch | |
| | | | | | | | Overall Site and Survey Control Plan - Golden Valley Ranch Potable Water Reservoir 2750 H-1 | |
| | | | | | | | Response to Notice of Administrative Deficiencies | |
| | | | | | | | Technical Specifications for Golden Valley Ranch Well #1 | |
| | | | | | | | Offsite Water Transmission Cover Sheet | |
| | | | | | | | Application for Approval to Construct Drinking Water Facilities Golden Valley Ranch offsite water transmission line | |
| | | | | | | | Golden Valley Ranch Well #1 Pump and Discharge Details | |
| | | | | | | | Offsite Water Transmission Line - Improvement for Golden Valley Ranch, Preliminary | |
| | | | | | | | Sealed Well # 1Discharge Pipe Plan and Profile | |
| | | | | | | | Valley Pioneers Water Co. Existing water system Exhibit -800 | |
| | | | | | | | Offsite Water Transmission Line sealed with approval for construction | |
| | | | | | | | Approved plans for water transmission line | |
| | | | | | | | Certificate of Approval to Construction a Water Distribution System 24" transmission line | |
| | | | | | | | ATC for 24 inch water transmission line | |
| | | | | | | | Golden Valley Ranch well #1 standard electrical symbols and legend | |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 61 | GVR Water Reservoir | Water Storage Reservoir - Design | $120,000.00 | $120,000.00 | $65,280.48 | $54,739.52 | Rhodes Homes Arizona, LLC Reservoir 2750-North Site | |
| | | | | | | | Predesign Report for Golden Valley Ranch Reservoir 2750N-1 | |
| | | | | | | | Golden Valley Ranch Potable Water Reservoir 2750 | |
| | | | | | | | Technical Specifications for Golden Valley Ranch Reservoir 2750 N-1 | TXu1-352-146 |
| | | | | | | | Plans and Technical Specifications for Golden Valley Ranch Reservoir 2750 N-1 | TXu1-352-146 |
| | | | | | | | re site plan for GVR water tank reservoirs heard by BCC | |
| | | | | | | | Approval for Construction of 2750 N-1 Reservoir | |
| | | | | | | | Potable water, reservoir 2750 N-1, general mechanical site plan, grading plan, overall site and survey control plan, yard piping plan, reservoir plan, fence and gate | |
| | | | | | | | Rhodes Homes Arizona, LLC Reservoir 2750 North Site | |
| | | | | | | | Storm water pollution prevention plan for Golden Valley Ranch reservoir | |
| | | | | | | | Golden Valley Ranch Tank Reservoir Specs and Plans | |
| | | | | | | | Technical Drainage Study for 2750 North Reservoir Site | |
| | | | | | | | Technical Specifications for Golden Valley Ranch Reservoir 2750N-1 | |
| | | | | | | | Predesign report for Golden Valley Ranch Reservoir 2750 N-1 | |
| 6m | GVR Survey/Mapping Services | ALTA Boundary and topo survey on 4000 acres previously done by MEAI. Pothole support. Topo for Tank Site. Topo for WWTP site. | $97,000.00 | $97,000.00 | $97,000.00 | $0.00 | Golden Valley Ranch - ALTA Survey | VAu734-122 |
| | | | | | | | 9-16-05 - GVR ALTA/ASCM Land Title Survey | |
| | | | | | | | Golden Valley Ranch ALTA/ACSM Land title Survey Report | |

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Boundary and Topo Golden Valley | |
| 6n | GVR Dry Utility Coordination | Dry Utility Plan coordinations, applications etc. With Unisource Electric, Unisource gas, telephone, cable, Fiber-optic | $41,000.00 | $32,620.00 | $28,100.00 | $4,520.00 | Golden Valley Ranch Dry Utility Plans - Electrical | VAu734-126 |
| | | | | | | | Golden Valley Ranch Dry Utility Plans - Utilities | VAu734-126 |
| | | | | | | | Fiber Optic Exhibit - Golden Valley Ranch showing property lines and fiber optic lines | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 6o | GVR Mass Grading Staking | Construction Staking for Mass grading Operations - Phase 1 areas. | $476,600.00 | $233,029.08 | $80,000.00 | $153,029.08 | Field Stakes, Field Notes, Calculations Et al | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Page 33

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 6p | GVR Water Infra - As-builts | As-Built Plan / Survey data, Construction observation and reports. | $323,200.00 | $80,800.00 | $0.00 | $80,800.00 | Field notes, mark-up plans and assistance with ADEQ AOC in 2008 | |
| | | | | | | | 24 Water Transmission Line Inspection Notes | |
| | | | | | | | Offsite Water Transmission Line | |
| 6q | GVR Reimbursable Expenses | Reimbursable Expenses | $30,000.00 | $10,000.00 | $0.00 | $10,000.00 | | |
| 6r | GVR Topo 1Ft Contours | Conduct new aerial flight on portion of GVR. 2400 Acres to be topographic mapped with 1 Ft Contours. Previously done at 2 foot interval per Client request. | $88,000.00 | $88,000.00 | $88,000.00 | $0.00 | Golden Valley Ranch Topo | |
| | | | | | | | Flight date 08/12/05 Golden Valley for Stanley Consultants, Inc. two dwg files containing DTM and topo data | |
| | | | | | | | Bid Set - 1' Topo Files: DTM Golden Valley, DWG; Topo Golden Valley DWG flown by AeroTech Mapping Inc | |
| | | | | | | | Golden Valley Mass Grading 1' Topo flown by AeroTech Mapping Inc. | |
| 6s | P.H. Well Location | Locate well, stake, APN research | $3,351.00 | $3,536.00 | $3,536.00 | $0.00 | Stakes in Field and Exhibit | |
| | | | | | | | Golden Valley Well | |
| 6t | GVR Golf Course Staking | Golf Course Limits - Staking for use by Geotechnical investigations. | $5,128.00 | $5,128.00 | $5,128.00 | $0.00 | Stakes in the Field and Field Notes/calculations | |

Page 34

**RHODES - STANLEY**
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 6u | GVR Hurricane Ponds | Staking for Hurricane ponds used for storage of construction water just north of GVR. | $3,536.00 | $3,350.80 | $3,350.80 | $0.00 | Hurricane Ponds exhibit | |
| | | | | | | | Rhodes Homes Arizona, LLC Hurricane Ponds | |
| | | | | | | | Peacock Highlands Construction Pond Exhibit discusses Hurricane Pond and Section A | |
| 6v | GVR House Factory Limits | Staking for limits of proposed House Factory. Stakes for use in Geotechnical investigations. | $6,205.40 | $6,205.40 | $0.00 | $6,205.40 | Field Stakes, Notes, Calculations | |
| 6w | GVR Survey - Staking | Reservoir Staking - 3 sites for use by Geotechnical investigations. | $770.00 | $769.60 | $0.00 | $769.60 | Field Stakes, Notes, Calculations | |
| 6x | GVR - Staking - Washes et al | Provide survey stakes for Jurisdictional washes, Walnut Creek Well sites - misc. | $5,604.15 | $5,604.15 | $0.00 | $5,604.15 | Field Stakes, Notes, Calculations | |
| | | | | | | | Golden Valley wash survey calculations | |
| 6y | Rhodes Office & Sales Office | Sales Office B&T Aztec & Highway 68, misc exhibits, site plans for permits | $6,341.00 | $6,341.00 | $2,700.00 | $3,641.00 | Sales office boundary and topo at Aztec and Highway 68 | VAu734-126 |
| | | | | | | | Sales office - Site Plan for MC Permits | VAu/734-126 |
| 6z | GVR Regional Drainage | Drainage Studies, Pre-designs for Detention basins, BLM issues. | $102,009.00 | $101,257.09 | $48,303.03 | $52,954.06 | GVR - Regional Drainage Studies | TXu1-352-149 |
| | | | | | | | GVR - Regional Drainage Studies - Exhibits | TXu1-352-149 |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Technical Drainage Study Area 1, Phases A and B | |
| | | | | | | | Bureau of Land Management Pre-application Meeting re: items to submit. | |
| | | | | | | | Golden Valley Ranch Technical Drainage Study | |
| | | | | | | | HM Diversion #1 swale worksheet for trapezoidal channel | |
| | | | | | | | Technical Drainage Study | |
| 6aa | Peacock Highlands - Pond | Hurricane Pond location, size and Exhibit - in support of test well operations | $488.00 | $0.00 | $0.00 | | Exhibit and Calculations | |
| 6ab | Rhodes Office Site Plans | Review and processing of Site Plans for Rhodes Offices with utilities and County. | $2,000.00 | $2,000.00 | $0.00 | $2,000.00 | Site Plan showing temporary mobile office trailer | |
| | | | | | | | Application for Zoning Use Permit, Parcel 5, Lots 1, 2, 3, 4, Construction Trailer | |
| | | | | | | | Application for Zoning Use Permit, Construction Trailer | |
| | | | | | | | Application for Zoning Use Permit, Construction Trailer | |
| | | | | | | | Site Plan showing temporary mobile office trailer | |
| | | | | | | | Sales office - Site Plan for MC Permits | VAu734-126 |
| 6ac | GVR - White Hills - Peacock Vistas Master Engr Scope and Fee Proposal | Details of major offsite infrastructure and sub division civil engineering for three MPC's and 14,000 acres. | $0.00 | $0.00 | $0.00 | $0.00 | Confidential Proposal for Engineering Services for all of GVR, White Hills and Peacock Highlands | |
| 6 | Golden Valley South - Major Offsite Infrastructure | Sub Total for Base Contract | $3,770,067 | $2,953,075 | $1,696,064 | $1,257,011 | | |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 7 | Golden Valley South - Phase 1 Subdivisions | | | | | | | |
| | | | | | | | | |
| 7a | GVR Phase I: Pods 1, 2 & 3 | Full Preliminary, Final Engineering, Preliminary Plats, Final Plats and On-site Construction staking | $1,441,400.00 | $852,899.16 | $728,931.00 | $123,968.16 | Technical Drainage Study for Area 1, Phases A & B | TXu1-352-148 |
| | | | | | | | Technical Drainage Study for Area 2, Phases A & B | TXu1-353-477 |
| | | | | | | | Technical Drainage Study for Area 3 | TXu1-352-147 |
| | | | | | | | Subdivision Improvement Plans for Area 1 Phase A | VAu734-126 |
| | | | | | | | Subdivision Improvement Plans for Area 2 Phase A | VAu734-126 |
| | | | | | | | Subdivision Improvement Plans for Area 3 | VAu734-126 |
| | | | | | | | Golden Valley Ranch, Preliminary Plat for Pod (Area) 1 | VAu734-126 |
| | | | | | | | Golden Valley Ranch, Preliminary Plat for Pod (Area) 2 | VAu734-126 |
| | | | | | | | Golden Valley Ranch, Preliminary Plat for Pod (Area) 3 | VAu734-126 |
| | | | | | | | Golden Valley Ranch Area 3 Preliminary Plat | |
| | | | | | | | 1" Contour Exhibit Golden Valley Master Development Plan Preliminary Plat | |
| | | | | | | | Golden Valley Ranch Pod 1 Drainage | |
| | | | | | | | Golden Valley Ranch Area 1 and 2 -Phase B Improvement Plans | |
| | | | | | | | Rezone of Pod 3 | |
| | | | | | | | Pods 2 and 3 Drainage Sub Sheds - Technical Drainage Study Exhibit | |
| | | | | | | | | |

Page 37

**RHODES - STANLEY**
**CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)**
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| 7b | GVR Area 3 Revisions | Area 3 Revisions (CO#3), Change Preliminary Plat at Clients request, IP's change due to site layout change by Client, Change lot count from 133 to 151 lots. | $47,375.00 | $43,717.98 | $29,259.98 | $14,458.00 | Preliminary Plat for Golden Valley Ranch Area Three | |
| | | | | | | | See also Line Item 89. | |
| | | | | | | | | |
| | | | | | | | | |
| 7c | GVR Phase 1- Areas 1B & 2B | Full Preliminary, Final Engineering Preliminary Plats, Final Plats and On-site Construction staking...1023 lots. Change Order 4 to Contract 7. | $1,501,640.00 | $802,182.50 | $0.00 | $802,182.50 | Technical Drainage Study for Area 1, Phases A & B | TXu1-352-148 |
| | | | | | | | Technical Drainage Study for Area 2, Phases A & B | TXu1-353-477 |
| | | | | | | | Subdivision Improvement Plans for Area 1 Phase B | VAu734-126 |
| | | | | | | | Subdivision Improvement Plans for Area 2 Phase B | VAu734-126 |
| | | | | | | | Golden Valley Ranch, Preliminary Plat for Pod (Area) 1 | VAu734-126 |
| | | | | | | | Golden Valley Ranch, Preliminary Plat for Pod (Area) 2 | VAu734-126 |
| | | | | | | | Preliminary Plat for Golden Valley Ranch Area One | |
| | | | | | | | Golden Valley Ranch Area 1 Traffic Impact Analysis | |
| | | | | | | | Golden Valley Ranch Area 3 Traffic Impact Analysis | |
| | | | | | | | Golden Valley Ranch Area 2 Traffic Impact Analysis | |
| | | | | | | | Golden Valley Ranch Improvement Plans Area 3, Phase 1 | |
| | | | | | | | Improvement Plans for GVR, Area 2, Phase A | |
| | | | | | | | Improvement Plans for Golden Valley Ranch, Area 1, Phase A sealed by Steve Hagel | |
| | | | | | | | Improvement Plans for GVR, Area 3 | |

RHODES - STANLEY
CONTRACT - WORK PRODUCT RECONCILIATION REPORT (Sort by Base Contract)
PRINTED 8/12/2010

| Contract Number | Project Name | Description | Amount Contracted (Budgeted Amount) | Amount Invoiced | Amount Paid | Amount of Account Receivable (Unpaid) | Stanley Materials (Description) | Copyright - Registration Document |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Golden Valley Ranch Improvement Plans Area I, Phase I | |
| | | | | | | | Preliminary Plat for Golden Valley Ranch Area Two | |
| | | | | | | | Technical Drainage Study for Golden Valley Ranch Area 2, phases A & B | |
| | | | | | | | Golden Valley Ranch Improvement Plans Area 2, Phase 1 | |
| | | | | | | | | |
| 7 | Golden Valley South- Phase 1 Subdivisions | Sub Total for Base Contract | $2,990,415 | $1,698,800 | $758,191 | $940,609 | | |
| | | | | | | | | |
| | | GRAND TOTALS: | 11,940,659 | 7,811,813 | 5,226,818 | 2,584,995 | | |

1. Check Payers:  Sagebrush = Sagebrush Enterprises, Inc, Rhodes D&D = Rhodes Design and Development Corp.  RHA = Rhodes Homes Arizona LLC.

2. Fee Types: LR = Lump sum amount plus reimbursable Expenses, LS = Lump sum amount, HC = Hourly fees including expenses, HC = Hourly fees with ceiling (T&M not to exceed), HF = Hourly Fee - no ceiling.

3. Rhodes Homes ID numbers :  x = missing from Rhodes list, ? = questi

Misc Abbreviations:

ESA = Environmental Site Assessment,

SCH-LOA = Stanley Consultants Inc. Letter of Authorization (or Confimation and Authorization for Work).

Page 39