(3)    The Company has available a $16,408,403 revolving development loan and a $30,000,000 revolving construction line of credit with a lender, of which $13,572,900 was outstanding as of December 31, 2004, which is collateralized by a first deed of trust and guaranteed by James M. Rhodes. Under the terms of the agreement, interest is payable monthly at LIBOR (2.4% at December 31, 2004) plus 3.9% per annum. Principal of the project loan shall be repaid upon the sale of collateral at amounts prescribed by the agreement. The project loan matures September 2006.

Notes payable (excluding capital leases) at December 31, 2004 are due in future years as follows:

| | |
|---|---|
| 2005 | $ 164,346,118 |
| 2006 | 19,901,812 |
| 2007 | 1,073,935 |
| 2008 | 1,745,997 |
| 2009 and thereafter | 27,599,353 |
| Total | $ 214,667,215 |

A significant portion of the above loans consists of notes payable for construction of homes and development of land with remaining terms ranging from 12 to 18 months. This debt is expected to be refinanced or paid by proceeds from the sale of homes in the following year as they relate to these loans.

6.    CAPITAL LEASE OBLIGATIONS

Capital lease obligations consist of the following at December 31:

| | 2004 | 2003 |
|---|---|---|
| Capitalized lease obligations with a leasing company | $    757,475 | $1,033,426 |
| Other capital lease obligations | 24,133 | 64,867 |
| Gross capital lease obligations | 781,608 | 1,098,293 |
| Less interest | (105,332) | (92,579) |
| Total capital lease obligations | $    676,276 | $1,005,714 |

The following is a schedule by years of the future minimum lease payments under the capital leases together with the present value of the net minimum lease payments as of December 31, 2004:

| | |
|---|---|
| 2005 | $360,382 |
| 2006 | 315,894 |
| 2007 | |
| Total capital lease obligations | $676,276 |

7.    RELATED PARTY TRANSACTIONS

Notes payable to related parties consist of the following at December 31:

|  | 2004 | 2003 |
|---|---|---|
| Note payable to sole stockholder, unsecured, maturing July 2008, including interest at 5% per annum | $2,991,667 | $2,991,667 |
| Note payable to Rainbow Canyon, LLC, collateralized by a UCC-1 Filing with the Nevada Secretary of State and the Clark County Recorder, payable in full, including accrued interest at 7% per annum, due upon demand | 200,014 | 200,014 |
| Total due to related parties | $3,191,681 | $3,191,681 |

During the years ended December 31, services were provided and funds for use in operations were advanced to related parties. The total amounts due from related parties as of December 31 are as follows:

|  | 2004 | 2003 |
|---|---|---|
| Tropicana Durango, Ltd. [1] | $    779,374 | $  573,504 |
| James M. Rhodes Children's Irrevocable Education Trust | 232,147 | 220,272 |
| Westwood Partners | 3,855 | -- |
| Spirit Underground, LLC | 12,567 | -- |
| Other | -- | (10,790) |
| Total due from related parties | $1,027,943 | $  782,986 |

(1)  Due from related party, bears interest at 12% per annum.

Unless otherwise noted, all advances are unsecured and non-interest bearing, and there is no specific due date. The Company recognized $10,789 and $90,568 in interest income during the years ended December 31, 2004 and 2003, respectively, on related-party receivables.

In addition, related parties provided services and made advances for operating expenditures to the Company. Total advances and other amounts payable to related parties are as follows at December 31:

|  | 2004 | 2003 |
|---|---|---|
| Meldrum Family Trust [1] | $ | $ 700,004 |
| Rainbow Canyon | 155,909 | 129,420 |
| Badger Security dba Rhodes Engineering |  | 1,062 |
| James M. Rhodes | 62,703 | 7,625 |
| Preserves HOA |  | 1,196 |
| Rhodes Ranch HOA |  | 5,400 |
| Other distributions payable |  | 4,654 |
| The Falls HOA |  | 4,250 |
| Leonard Rhodes | 101,000 | 101,000 |
| Rhodes Holding, Ltd. | 165,000 | 165,000 |
| Spirit Underground, LLC | 223,279 |  |
| Total due to related parties | $707,891 | $1,119,611 |

[1]  Amount represents a note payable, payable in quarterly interest-only installments at 8% per annum, matured June 2004, collateralized by a deed of trust.

All amounts due to and from related parties are unsecured, non-interest bearing, and have no stated due dates, unless otherwise noted.

The related parties referred to above consist of various entities that are controlled by the majority stockholder of the Company or are limited partners in affiliated entities.

As a result of the above related party transactions, including interest payments, construction services, and distributions of cash, the Company had the following transactions with related parties for the years ended December 31:

| Name of Business | 2004 | 2003 |
|---|---|---|
| Rhodes Ranch Association | - | 54,847 |
| The Falls Association | - | 36,275 |
| Rhodes Holding, Ltd. | 20,800 | 20,800 |
| Leonard/Betsy Rhodes | 63,130 | 18,270 |
| Villas Association | - | 10,200 |
| Vistana Association | - | 65,832 |
| Tropicana Durango, Ltd. | 310,725 | 164,900 |
| Rhodes Engineering | - | 15,000 |
| Westwood Properties | - | 2,020 |
| Granada Hills Association | 106,000 | - |
| Spirit Underground, LLC | 9,314,431 | - |
| Glynda Rhodes | 13,224 | - |
| Jim Rhodes | 8,580,911 | - |

8.    VARIABLE INTEREST ENTITIES

The purpose of the variable interest entities is to hold land for investment or develop land to sell. The following variable interest entities have been included in the consolidated financial statements:

| Entity | Total Assets (before eliminations) | Total Assets Serving as Collateral for Related Debt |
|---|---|---|
| Tick, LP | $      5,197,278 | $      5,172,764 |
| Tock, LP | 15,242,116 | 15,166,282 |
| Glynda, LP | 6,715,548 | 6,690,895 |
| Chalkline, LP | 1,102,023 | 1,078,392 |
| Batcave, LP | 3,688,895 | 3,666,857 |
| Jackknife, LP | 1,116,272 | 1,103,722 |
| Walboard, LP | 200,211 | 200,211 |
| Tapemeasure, LP | 12,200,233 | 12,200,223 |
| Overflow, LP | 6,889,329 | 6,099,157 |
| Joshua Choya, LLC | 10,922,627 | 0 |
| American Land Management, LLC | 10,663,389 | 3,508,389 |
| Federal Land Management, LLC | 0 | 0 |
| South Dakota Conservancy, LLC | 1,181,264 | 866,167 |
| Sedora Holdings, LLC | 94,665,606 | 19,921,759 |
| MJR Investment Trust | 41,652,302 | 0 |
| RRR Investment Trust | 41,652,302 | 0 |
| Gypsum Resources, LLC | 56,819,412 | 56,209,567 |

9.    COMMITMENTS AND CONTINGENCIES

The Company is involved in various claims and legal actions arising in the ordinary course of business. In the opinion of management, the ultimate disposition of these matters will not have a material adverse effect on the Company's financial position, results of operations, or liquidity.

* * * * * *

Perkins Mountain Utility Company
Index to Schedules

| Schedule | Pages | Description |
|----------|-------|-------------|
| A-1 | 1 | Balance Sheet |
| A-2 | 1 | Income Statement |
| A-3 | 5 | Plant In Service and Depreciation |
| A-4 | 1 | Rate Base and Return |
| A-4a | 2 | Advances In Aid of Construction and Refunds |
| A-4c | 1 | Contributions In Aid of Construction |
| A-5 | 1 | Rate Design |
| A-6 | 1 | Property Taxes |
| A-7 | 1 | Year-End Customers - Summary |
| A-7a | 3 | Year-End Customers - Detail |
| A-7b | 3 | Average Number of Customers |
| A-7c | 3 | Customer Growth |
| A-8 | 1 | Wastewater Treatment - Summary |
| A-8a | 1 | Effluent Sales |
| A-8b | 3 | Wastewater Treatment - Detail |
| A-8c | 1 | Wastewater/Effluent Demand Factors |
| A-8d | 1 | Facilities Planning Worksheet |
| A-9 | 1 | Revenues |
| A-10 | 1 | Expenses |
| A-11 | 1 | Plant Additions - Summary |
| A-11a | 2 | Plant Additions - Detail |
| A-12 | 1 | Cash Flow Statement |

rkins Mountain Utility Company
Projected Balance Sheet

Schedule A-1
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Current Assets | | | | | |
| Cash | $ 80,933 | $ 56,581 | $ 247,043 | $ 84,091 | $ 2,233,172 |
| Accounts Receivable | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total Current Assets | $ 80,933 | $ 56,581 | $ 247,043 | $ 84,091 | $ 2,233,172 |
| | | | | | |
| Fixed Assets | | | | | |
| Utility Plant in Service | $ 4,548,325 | $ 7,937,725 | $ 9,541,950 | $ 16,915,025 | $ 19,024,350 |
| (less) Accumulated Depreciation | 113,802 | 388,726 | 727,052 | 1,242,847 | 1,943,357 |
| Net Plant in Service | $ 4,434,523 | $ 7,548,999 | $ 8,814,898 | $ 15,672,178 | $ 17,080,993 |
| CWIP | 677,880 | 320,845 | 1,474,615 | 421,865 | 400,000 |
| | | | | | |
| Total Assets | $ 5,193,337 | $ 7,926,425 | $ 10,536,555 | $ 16,178,134 | $ 19,714,165 |
| | | | | | |
| **Liabilities and Capital** | | | | | |
| Current and Accrued Liabilities | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Accrued Taxes | | | | | |
| Accrued Interest | | | | | |
| Other | | | | | |
| Total Current and Accrued Liabilities | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| Long-Term Debt | $ - | $ - | $ - | $ - | $ - |
| Other | | | | | |
| | | | | | |
| Deferred Credits | | | | | |
| Advances in aid of Construction | $ 1,853,325 | $ 4,002,168 | $ 5,565,418 | $ 7,381,387 | $ 9,230,777 |
| Contributions in aid of Const. (net) | 219,370 | 771,972 | 1,765,345 | 2,931,023 | 4,267,909 |
| Accumulated Deferred Income Tax | - | - | - | - | - |
| Total Deferred Credits | $ 2,072,695 | $ 4,774,140 | $ 7,330,763 | $ 10,312,410 | $ 13,498,687 |
| | | | | | |
| Total Liabilities | $ 2,072,695 | $ 4,774,140 | $ 7,330,763 | $ 10,312,410 | $ 13,498,687 |
| | | | | | |
| Capital Account | | | | | |
| Common Stock | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| Preferred | - | - | - | - | - |
| Paid in Capital | 3,200,000 | 3,400,000 | 3,400,000 | 5,900,000 | 5,900,000 |
| Retained Earnings | (129,359) | (297,715) | (244,208) | (84,276) | 265,478 |
| Total Capital | $ 3,120,641 | $ 3,152,285 | $ 3,205,792 | $ 5,865,724 | $ 6,215,478 |
| | | | | | |
| Total Liabilities and Capital | $ 5,193,337 | $ 7,926,425 | $ 10,536,555 | $ 16,178,134 | $ 19,714,165 |

'kins Mountain Utility Company
.ojected Income Statement

Schedule A-2
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Water Sales | $ 46,997 | $ 308,731 | $ 649,531 | $ 1,131,379 | $ 1,706,083 |
| Establishment Charge | - | - | - | - | - |
| Other Operating Revenue | | | | | |
| Total Operating Revenue | $ 46,997 | $ 308,731 | $ 649,531 | $ 1,131,379 | $ 1,706,083 |
| | | | | | |
| **Operating Expenses** | | | | | |
| Salaries and Wages | $ 25,000 | $ 52,000 | $ 54,080 | $ 84,365 | $ 116,986 |
| Employee Pensions and Benefits | 6,000 | 12,480 | 12,979 | 20,248 | 28,077 |
| Purchased Wastewater Treatment | - | - | - | - | - |
| Sludge Removal Expense | 104 | 959 | 2,578 | 4,931 | 7,738 |
| Purchased Power | 11,656 | 62,274 | 108,824 | 176,463 | 257,168 |
| Fuel for Power Production | 250 | 258 | 265 | 273 | 281 |
| Chemicals | 518 | 4,795 | 12,891 | 24,654 | 38,690 |
| Materials and Supplies | 1,000 | 4,000 | 4,500 | 5,000 | 5,500 |
| Contract Services | | | | | |
| Engineering | 500 | 2,060 | 2,122 | 2,185 | 2,251 |
| Accounting | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Legal | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Management | 2,500 | 10,300 | 10,609 | 10,927 | 11,255 |
| Testing | 1,000 | 4,120 | 4,244 | 4,371 | 4,502 |
| Administrative | 7,500 | 30,900 | 31,827 | 32,782 | 33,765 |
| Billing | 456 | 4,146 | 10,698 | 19,908 | 30,846 |
| Rental of Building/Property | 750 | 3,090 | 3,183 | 3,278 | 3,377 |
| Rental of Equipment | 250 | 1,030 | 1,061 | 1,093 | 1,126 |
| Transportation Expense | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Insurance | | | | | |
| Vehicles | 250 | 1,030 | 1,061 | 2,185 | 2,251 |
| General Liability | 375 | 1,545 | 1,591 | 1,639 | 1,688 |
| Workman's Comp | 375 | 1,545 | 1,591 | 1,639 | 1,688 |
| Other | - | - | - | - | - |
| Advertising Expense | - | - | - | - | - |
| Rate Case Amortization | - | - | - | - | - |
| Regulatory Commission | - | - | - | - | - |
| Bad Debt | 235 | 1,544 | 3,248 | 5,657 | 8,530 |
| Miscellaneous | 750 | 3,090 | 3,183 | 3,278 | 3,377 |
| Depreciation (net of CIAC amort) | 108,172 | 247,026 | 272,199 | 420,473 | 529,896 |
| Taxes other than Income | | | | | |
| Property Taxes | 3,723 | 9,571 | 20,308 | 34,731 | 56,628 |
| Payroll Taxes | 2,500 | 5,200 | 5,408 | 8,436 | 11,699 |
| Other Taxes and Licenses | - | - | - | - | - |
| Income Taxes | 50 | 50 | 14,698 | 89,850 | 205,300 |
| Total Operating Expenses | $ 177,665 | $ 478,462 | $ 599,060 | $ 974,758 | $ 1,379,501 |
| | | | | | |
| **Operating Income or (Loss)** | $ (130,668) | $ (169,731) | $ 50,470 | $ 156,621 | $ 326,581 |
| | | | | | |
| **Other Income/Expenses** | | | | | |
| Interest Income | $ 1,309 | $ 1,375 | $ 3,036 | $ 3,311 | $ 23,173 |
| Other Income | | | | | |
| Other Expense | | | | | |
| Interest Expense | | | | | |
| Total Other Income/Expense | $ 1,309 | $ 1,375 | $ 3,036 | $ 3,311 | $ 23,173 |
| | | | | | |
| Income (Loss) | $ (129,359) | $ (168,356) | $ 53,507 | $ 159,933 | $ 349,754 |

kins Mountain Utility Company
jected Plant in Service and Depreciation
By NARUC Plant Account

Schedule A-3
Page 1

| | | Depreciation Rate | Year 1 Additions | Year 1 Depreciation* | Year 1 Original Cost | Year 1 Accumulated Depreciation | Year 1 OCLD |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.00% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.00% | - | - | - | - | - |
| 353 | Land and Land Rights | 0.00% | - | - | - | - | - |
| 354 | Structures and Improvements | 3.33% | - | - | - | - | - |
| 355 | Power Generation Equipment | 5.00% | 50,000 | 1,250 | 50,000 | 1,250 | 48,750 |
| 360 | Collection Sewers - Force Mains | 2.00% | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | 2.00% | 1,228,225 | 12,282 | 1,228,225 | 12,282 | 1,215,943 |
| 362 | Special Collecting Structures | 2.00% | - | - | - | - | - |
| 363 | Services to Customers | 2.00% | 69,100 | 691 | 69,100 | 691 | 68,409 |
| 364 | Flow Measuring Devices | 10.00% | - | - | - | - | - |
| 365 | Flow Measuring Installations | 10.00% | - | - | - | - | - |
| 366 | Reuse Services | 2.00% | 2,000 | 20 | 2,000 | 20 | 1,980 |
| 367 | Reuse Meters and Meter Installations | 8.33% | 4,000 | 167 | 4,000 | 167 | 3,833 |
| 370 | Receiving Wells | 3.33% | - | - | - | - | - |
| 371 | Pumping Equipment | 12.50% | 650,000 | 40,625 | 650,000 | 40,625 | 609,375 |
| 374 | Reuse Distribution Reservoirs | 2.50% | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | 2.50% | 550,000 | 6,875 | 550,000 | 6,875 | 543,125 |
| 380 | Treatment and Disposal Equipment | 5.00% | 1,950,000 | 48,750 | 1,950,000 | 48,750 | 1,901,250 |
| 381 | Plant Sewers | 5.00% | - | - | - | - | - |
| 382 | Outfall Sewer Lines | 3.33% | - | - | - | - | - |
| 389 | Other Plant and Miscellaneous Equipment | 6.67% | - | - | - | - | - |
| 390 | Office Furniture and Equipment | 6.67% | 5,000 | 167 | 5,000 | 167 | 4,833 |
| 390.1 | Computers and Software | 20.00% | 2,500 | 250 | 2,500 | 250 | 2,250 |
| 391 | Transportation Equipment | 20.00% | 22,000 | 2,200 | 22,000 | 2,200 | 19,800 |
| 392 | Stores Equipment | 4.00% | - | - | - | - | - |
| 393 | Tools, Shop and Garage Equipment | 5.00% | 10,000 | 250 | 10,000 | 250 | 9,750 |
| 394 | Laboratory Equipment | 10.00% | 5,000 | 250 | 5,000 | 250 | 4,750 |
| 395 | Power Operated Equipment | 5.00% | - | - | - | - | - |
| 396 | Communications Equipment | 10.00% | 500 | 25 | 500 | 25 | 475 |
| 397 | Miscellaneous Equipment | 10.00% | - | - | - | - | - |
| 398 | Other Tangible Plant | | - | - | - | - | - |
| | Totals | | $ 4,548,325 | $ 113,802 | $ 4,548,325 | $ 113,802 | $ 4,434,523 |

Composite Rate (by year)   2.50%

* 1/2 year convention used for plant additions

kins Mountain Utility Company
jected Plant in Service and Depreciation
By NARUC Plant Account

Schedule A-3
Page 2

| | | Depreciation Rate | Year 2 Additions | Year 2 Depreciation* | Year 2 Original Cost | Year 2 Accumulated Depreciation | Year 2 OCLD |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.00% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.00% | - | - | - | - | - |
| 353 | Land and Land Rights | 0.00% | 225,000 | - | 225,000 | - | 225,000 |
| 354 | Structures and Improvements | 3.33% | - | - | - | - | - |
| 355 | Power Generation Equipment | 5.00% | 50,000 | 3,750 | 100,000 | 5,000 | 95,000 |
| 360 | Collection Sewers - Force Mains | 2.00% | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | 2.00% | 1,796,700 | 42,532 | 3,024,925 | 54,814 | 2,970,111 |
| 362 | Special Collecting Structures | 2.00% | - | - | - | - | - |
| 363 | Services to Customers | 2.00% | 109,200 | 2,474 | 178,300 | 3,165 | 175,135 |
| 364 | Flow Measuring Devices | 10.00% | - | - | - | - | - |
| 365 | Flow Measuring Installations | 10.00% | - | - | - | - | - |
| 366 | Reuse Services | 2.00% | - | 40 | 2,000 | 60 | 1,940 |
| 367 | Reuse Meters and Meter Installations | 8.33% | - | 333 | 4,000 | 500 | 3,500 |
| 370 | Receiving Wells | 3.33% | - | - | - | - | - |
| 371 | Pumping Equipment | 12.50% | - | 81,250 | ,650,000 | 121,875 | 528,125 |
| 374 | Reuse Distribution Reservoirs | 2.50% | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | 2.50% | 256,000 | 16,950 | 806,000 | 23,825 | 782,175 |
| 380 | Treatment and Disposal Equipment | 5.00% | 950,000 | 121,250 | 2,900,000 | 170,000 | 2,730,000 |
| 381 | Plant Sewers | 5.00% | - | - | - | - | - |
| 382 | Outfall Sewer Lines | 3.33% | - | - | - | - | - |
| 389 | Other Plant and Miscellaneous Equipment | 6.67% | - | - | - | - | - |
| 390 | Office Furniture and Equipment | 6.67% | - | 334 | 5,000 | 500 | 4,500 |
| 390.1 | Computers and Software | 20.00% | - | 500 | 2,500 | 750 | 1,750 |
| 391 | Transportation Equipment | 20.00% | - | 4,400 | 22,000 | 6,600 | 15,400 |
| 392 | Stores Equipment | 4.00% | - | - | - | - | - |
| 393 | Tools, Shop and Garage Equipment | 5.00% | 2,500 | 563 | 12,500 | 813 | 11,688 |
| 394 | Laboratory Equipment | 10.00% | - | 500 | 5,000 | 750 | 4,250 |
| 395 | Power Operated Equipment | 5.00% | - | - | - | - | - |
| 396 | Communications Equipment | 10.00% | - | 50 | 500 | 75 | 425 |
| 397 | Miscellaneous Equipment | 10.00% | - | - | - | - | - |
| 398 | Other Tangible Plant | | - | - | - | - | - |
| | Totals | | $ 3,389,400 | $ 274,925 | $ 7,937,725 | $ 388,726 | $ 7,548,999 |

Composite Rate (by year)                          3.46%
* 1/2 year convention used for plant additions

‧kins Mountain Utility Company
ᴉjected Plant in Service and Depreciation
By NARUC Plant Account

Schedule A-3
Page 3

| | | Depreciation Rate | Year 3 Additions | Year 3 Depreciation* | Year 3 Original Cost | Year 3 Accumulated Depreciation | Year 3 OCLD |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.00% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.00% | - | - | - | - | - |
| 353 | Land and Land Rights | 0.00% | - | - | 225,000 | - | 225,000 |
| 354 | Structures and Improvements | 3.33% | - | - | - | - | - |
| 355 | Power Generation Equipment | 5.00% | - | 5,000 | 100,000 | 10,000 | 90,000 |
| 360 | Collection Sewers - Force Mains | 2.00% | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | 2.00% | 1,448,225 | 74,981 | 4,473,150 | 129,795 | 4,343,356 |
| 362 | Special Collecting Structures | 2.00% | - | - | - | - | - |
| 363 | Services to Customers | 2.00% | 153,500 | 5,101 | 331,800 | 8,266 | 323,534 |
| 364 | Flow Measuring Devices | 10.00% | - | - | - | - | - |
| 365 | Flow Measuring Installations | 10.00% | - | - | - | - | - |
| 366 | Reuse Services | 2.00% | - | 40 | 2,000 | 100 | 1,900 |
| 367 | Reuse Meters and Meter Installations | 8.33% | - | 333 | 4,000 | 833 | 3,167 |
| 370 | Receiving Wells | 3.33% | - | - | - | - | - |
| 371 | Pumping Equipment | 12.50% | - | 81,250 | 650,000 | 203,125 | 446,875 |
| 374 | Reuse Distribution Reservoirs | 2.50% | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | 2.50% | - | 20,150 | 806,000 | 43,975 | 762,025 |
| 380 | Treatment and Disposal Equipment | 5.00% | - | 145,000 | 2,900,000 | 315,000 | 2,585,000 |
| 381 | Plant Sewers | 5.00% | - | - | - | - | - |
| 382 | Outfall Sewer Lines | 3.33% | - | - | - | - | - |
| 389 | Other Plant and Miscellaneous Equipment | 6.67% | - | - | - | - | - |
| 390 | Office Furniture and Equipment | 6.67% | - | 334 | 5,000 | 834 | 4,166 |
| 390.1 | Computers and Software | 20.00% | - | 500 | 2,500 | 1,250 | 1,250 |
| 391 | Transportation Equipment | 20.00% | - | 4,400 | 22,000 | 11,000 | 11,000 |
| 392 | Stores Equipment | 4.00% | - | - | - | - | - |
| 393 | Tools, Shop and Garage Equipment | 5.00% | 2,500 | 688 | 15,000 | 1,500 | 13,500 |
| 394 | Laboratory Equipment | 10.00% | - | 500 | 5,000 | 1,250 | 3,750 |
| 395 | Power Operated Equipment | 5.00% | - | - | - | - | - |
| 396 | Communications Equipment | 10.00% | - | 50 | 500 | 125 | 375 |
| 397 | Miscellaneous Equipment | 10.00% | - | - | - | - | - |
| 398 | Other Tangible Plant | | - | - | - | - | - |
| | Totals | | $ 1,604,225 | $ 338,326 | $ 9,541,950 | $ 727,052 | $ 8,814,898 |

Composite Rate (by year)     3.55%
* 1/2 year convention used for plant additions

ʳkins Mountain Utility Company
ɔjected Plant in Service and Depreciation
By NARUC Plant Account

Schedule A-3
Page 4

| | | Depreciation Rate | Year 4 Additions | Year 4 Depreciation* | Year 4 Original Cost | Year 4 Accumulated Depreciation | Year 4 OCLD |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.00% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.00% | - | - | - | - | - |
| 353 | Land and Land Rights | 0.00% | 300,000 | - | 525,000 | - | 525,000 |
| 354 | Structures and Improvements | 3.33% | 250,000 | 4,163 | 250,000 | 4,163 | 245,838 |
| 355 | Power Generation Equipment | 5.00% | 100,000 | 7,500 | 200,000 | 17,500 | 182,500 |
| 360 | Collection Sewers - Force Mains | 2.00% | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | 2.00% | 1,585,025 | 105,313 | 6,058,175 | 235,108 | 5,823,067 |
| 362 | Special Collecting Structures | 2.00% | - | - | - | - | - |
| 363 | Services to Customers | 2.00% | 182,300 | 8,459 | 514,100 | 16,725 | 497,375 |
| 364 | Flow Measuring Devices | 10.00% | - | - | - | - | - |
| 365 | Flow Measuring Installations | 10.00% | - | - | - | - | - |
| 366 | Reuse Services | 2.00% | - | 40 | 2,000 | 140 | 1,860 |
| 367 | Reuse Meters and Meter Installations | 8.33% | - | 333 | 4,000 | 1,166 | 2,834 |
| 370 | Receiving Wells | 3.33% | - | - | - | - | - |
| 371 | Pumping Equipment | 12.50% | 400,000 | 106,250 | 1,050,000 | 309,375 | 740,625 |
| 374 | Reuse Distribution Reservoirs | 2.50% | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | 2.50% | 128,250 | 21,753 | 934,250 | 65,728 | 868,522 |
| 380 | Treatment and Disposal Equipment | 5.00% | 4,125,000 | 248,125 | 7,025,000 | 563,125 | 6,461,875 |
| 381 | Plant Sewers | 5.00% | 25,000 | 625 | 25,000 | 625 | 24,375 |
| 382 | Outfall Sewer Lines | 3.33% | 250,000 | 4,163 | 250,000 | 4,163 | 245,838 |
| 389 | Other Plant and Miscellaneous Equipment | 6.67% | - | - | - | - | - |
| 390 | Office Furniture and Equipment | 6.67% | - | 334 | 5,000 | 1,167 | 3,833 |
| 390.1 | Computers and Software | 20.00% | 2,500 | 750 | 5,000 | 2,000 | 3,000 |
| 391 | Transportation Equipment | 20.00% | 22,000 | 6,600 | 44,000 | 17,600 | 26,400 |
| 392 | Stores Equipment | 4.00% | - | - | - | - | - |
| 393 | Tools, Shop and Garage Equipment | 5.00% | 2,500 | 813 | 17,500 | 2,313 | 15,188 |
| 394 | Laboratory Equipment | 10.00% | - | 500 | 5,000 | 1,750 | 3,250 |
| 395 | Power Operated Equipment | 5.00% | - | - | - | - | - |
| 396 | Communications Equipment | 10.00% | 500 | 75 | 1,000 | 200 | 800 |
| 397 | Miscellaneous Equipment | 10.00% | - | - | - | - | - |
| 398 | Other Tangible Plant | | - | - | - | - | - |
| | Totals | | $ 7,373,075 | $ 515,795 | $ 16,915,025 | $ 1,242,847 | $ 15,672,178 |

Composite Rate (by year)    3.05%

* 1/2 year convention used for plant additions

kins Mountain Utility Company
jected Plant in Service and Depreciation
By NARUC Plant Account

| | | Depreciation Rate | Year 5 Additions | Year 5 Depreciation* | Year 5 Original Cost | Year 5 Accumulated Depreciation | Year 5 OCLD |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.00% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.00% | - | | - | | - |
| 353 | Land and Land Rights | 0.00% | | | 525,000 | - | 525,000 |
| 354 | Structures and Improvements | 3.33% | - | 8,325 | 250,000 | 12,488 | 237,513 |
| 355 | Power Generation Equipment | 5.00% | 100,000 | 12,500 | 300,000 | 30,000 | 270,000 |
| 360 | Collection Sewers - Force Mains | 2.00% | | | - | | - |
| 361 | Collection Sewers - Gravity Mains | 2.00% | 1,656,275 | 137,726 | 7,714,450 | 372,834 | 7,341,616 |
| 362 | Special Collecting Structures | 2.00% | | | - | | - |
| 363 | Services to Customers | 2.00% | 197,300 | 12,255 | 711,400 | 28,980 | 682,420 |
| 364 | Flow Measuring Devices | 10.00% | - | - | - | | - |
| 365 | Flow Measuring Installations | 10.00% | - | - | - | | - |
| 366 | Reuse Services | 2.00% | - | 40 | 2,000 | 180 | 1,820 |
| 367 | Reuse Meters and Meter Installations | 8.33% | - | 333 | 4,000 | 1,499 | 2,501 |
| 370 | Receiving Wells | 3.33% | - | - | - | | - |
| 371 | Pumping Equipment | 12.50% | - | 131,250 | 1,050,000 | 440,625 | 609,375 |
| 374 | Reuse Distribution Reservoirs | 2.50% | - | - | - | | - |
| 375 | Reuse Transmission and Distribution Sys. | 2.50% | 128,250 | 24,959 | 1,062,500 | 90,688 | 971,813 |
| 380 | Treatment and Disposal Equipment | 5.00% | - | 351,250 | 7,025,000 | 914,375 | 6,110,625 |
| 381 | Plant Sewers | 5.00% | 25,000 | 1,875 | 50,000 | 2,500 | 47,500 |
| 382 | Outfall Sewer Lines | 3.33% | - | 8,325 | 250,000 | 12,488 | 237,513 |
| 389 | Other Plant and Miscellaneous Equipment | 6.67% | - | - | - | | - |
| 390 | Office Furniture and Equipment | 6.67% | - | 334 | 5,000 | 1,501 | 3,499 |
| 390.1 | Computers and Software | 20.00% | - | 1,000 | 5,000 | 3,000 | 2,000 |
| 391 | Transportation Equipment | 20.00% | - | 8,800 | 44,000 | 26,400 | 17,600 |
| 392 | Stores Equipment | 4.00% | - | - | - | | - |
| 393 | Tools, Shop and Garage Equipment | 5.00% | 2,500 | 938 | 20,000 | 3,250 | 16,750 |
| 394 | Laboratory Equipment | 10.00% | - | 500 | 5,000 | 2,250 | 2,750 |
| 395 | Power Operated Equipment | 5.00% | - | - | - | | - |
| 396 | Communications Equipment | 10.00% | - | 100 | 1,000 | 300 | 700 |
| 397 | Miscellaneous Equipment | 10.00% | - | - | - | | - |
| 398 | Other Tangible Plant | | - | - | - | | - |
| | Totals | | $ 2,109,325 | $ 700,510 | $ 19,024,350 | $ 1,943,357 | $ 17,080,993 |

Composite Rate (by year)                              3.68%
* 1/2 year convention used for plant additions

⸱kins Mountain Utility Company
ᴐjected Rate Base and Return

Schedule A-4
Page 1

| | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Plant** | | | | | | | | | | |
| Plant In Service | $ | 4,548,325 | $ | 7,937,725 | $ | 9,541,950 | $ | 16,915,025 | $ | 19,024,350 |
| (less) Accumulated Depreciation | | 113,802 | | 388,726 | | 727,052 | | 1,242,847 | | 1,943,357 |
| Net Plant In Service | $ | 4,434,523 | $ | 7,548,999 | $ | 8,814,898 | $ | 15,672,178 | $ | 17,080,993 |
| **Deductions** | | | | | | | | | | |
| Advances In Aid of Construction | $ | 1,853,325 | $ | 4,002,168 | $ | 5,565,418 | $ | 7,381,387 | $ | 9,230,777 |
| Total Advances | $ | 1,853,325 | $ | 4,002,168 | $ | 5,565,418 | $ | 7,381,387 | $ | 9,230,777 |
| Contributions in Aid of Construction | $ | 225,000 | $ | 805,500 | $ | 1,865,000 | $ | 3,126,000 | $ | 4,633,500 |
| (less) Amortization of CIAC | | 5,630 | | 33,528 | | 99,655 | | 194,977 | | 365,591 |
| Net AIAC | $ | 219,370 | $ | 771,972 | $ | 1,765,345 | $ | 2,931,023 | $ | 4,267,909 |
| Total Deductions | $ | 2,072,695 | $ | 4,774,140 | $ | 7,330,763 | $ | 10,312,410 | $ | 13,498,687 |
| Rate Base | $ | 2,361,828 | $ | 2,774,859 | $ | 1,484,134 | $ | 5,359,769 | $ | 3,582,307 |
| Operating Income | $ | (130,668) | $ | (169,731) | $ | 50,470 | $ | 156,621 | $ | 326,581 |
| ,te of Return | | -5.5% | | -6.1% | | 3.4% | | 2.9% | | 9.1% |

'kins Mountain Utility Company
.vances In Aid of Construction and Refunds
By NARUC Plant Account

Schedule A-4a
Page 1

| Advances | | Percent Advanced | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|
| 351 | Organization | 0.0% | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | 0.0% | - | - | - | - | |
| 353 | Land and Land Rights | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 354 | Structures and Improvements | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 355 | Power Generation Equipment | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 360 | Collection Sewers - Force Mains | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | | | | | | |
| | Backbone - Golden Valley | 100.0% | 900,000 | 450,000 | 450,000 | 450,000 | 450,000 |
| | Backbone - White Hills | 100.0% | - | 828,000 | 269,100 | 269,100 | 269,100 |
| | Subdivisions | 100.0% | 328,225 | 518,700 | 729,125 | 865,925 | 937,175 |
| 362 | Special Collecting Structures | 0.0% | - | - | - | - | - |
| 363 | Services to Customers | 100.0% | 69,100 | 109,200 | 153,500 | 182,300 | 197,300 |
| 364 | Flow Measuring Devices | 0.0% | - | - | - | - | - |
| 365 | Flow Measuring Installations | 0.0% | - | - | - | - | - |
| 366 | Reuse Services | | | | | | |
| | Golden Valley | 100.0% | 2,000 | - | - | - | - |
| | White Hills | 100.0% | - | - | - | - | - |
| 367 | Reuse Meters and Meter Installations | | | | | | |
| | Golden Valley | 100.0% | 4,000 | - | - | - | - |
| | White Hills | 100.0% | - | - | - | - | - |
| 370 | Receiving Wells | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 371 | Pumping Equipment | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 374 | Reuse Distribution Reservoirs | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | | | | | | |
| | Golden Valley | 100.0% | 550,000 | - | - | 128,250 | 128,250 |
| | White Hills | 100.0% | - | 256,000 | - | - | - |
| 380 | Treatment and Disposal Equipment | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 381 | Plant Sewers | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |
| 382 | Outfall Sewer Lines | | | | | | |
| | Golden Valley | 0.0% | - | - | - | - | - |
| | White Hills | 0.0% | - | - | - | - | - |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

tkins Mountain Utility Company
.vances In Aid of Construction and Refunds
By NARUC Plant Account

Schedule A-4a
Page 2

| Advances | Percent Advanced | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| 389 Other Plant and Miscellaneous Equipment | 0.0% | - | - | - | - | - |
| 390 Office Furniture and Equipment | 0.0% | - | - | - | - | - |
| 390.1 Computers and Software | 0.0% | - | - | - | - | - |
| 391 Transportation Equipment | 0.0% | - | - | - | - | - |
| 392 Stores Equipment | 0.0% | - | - | - | - | - |
| 393 Tools, Shop and Garage Equipment | 0.0% | - | - | - | - | - |
| 394 Laboratory Equipment | 0.0% | - | - | - | - | - |
| 395 Power Operated Equipment | 0.0% | - | - | - | - | - |
| 396 Communications Equipment | 0.0% | - | - | - | - | - |
| 397 Miscellaneous Equipment | 0.0% | - | - | - | - | - |
| 398 Other Tangible Plant | 0.0% | - | - | - | - | - |
| Annual Advances | | $ 1,853,325 | $ 2,161,900 | $ 1,601,725 | $ 1,895,575 | $ 1,981,825 |
| Cumulative Advances | | $ 1,853,325 | $ 4,015,225 | $ 5,616,950 | $ 7,512,525 | $ 9,494,350 |
| **Refunds** | | | | | | |
| Refundable Revenue (Treatment Only) | | $ - | $ 130,572 | $ 384,744 | $ 796,068 | $ 1,324,344 |
| Annual Refund | 10.0% | - | 13,057 | 38,474 | 79,607 | 132,434 |
| Cumulative Refunds | | $ - | $ 13,057 | $ 51,532 | $ 131,138 | $ 263,573 |
| Advance Balance | | $ 1,853,325 | $ 4,002,168 | $ 5,565,418 | $ 7,381,387 | $ 9,230,777 |

rkins Mountain Utility Company
_ojected Contributions in Aid of Construction (Hook-Up Fees)
By Customer Class

Schedule A-4b
Page 1

| | Fee Level | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| **Contributions - Summary** | | | | | | |
| Residential | | $ 225,000 | $ 577,500 | $ 1,050,000 | $ 1,230,000 | $ 1,470,000 |
| Commercial | | - | 3,000 | 9,500 | 31,000 | 37,500 |
| Industrial | | - | - | - | | |
| Total Hook-Up Fees | | $ 225,000 | $ 580,500 | $ 1,059,500 | $ 1,261,000 | $ 1,507,500 |
| Cumulative Hook-Up Fees | | $ 225,000 | $ 805,500 | $ 1,865,000 | $ 3,126,000 | $ 4,633,500 |
| **Amortization** | | | | | | |
| Composite Rate | | 2.50% | 3.46% | 3.55% | 3.05% | 3.68% |
| Amortization | | $ 5,630 | $ 27,899 | $ 66,127 | $ 95,322 | $ 170,614 |
| Cumulative Amortization | | $ 5,630 | $ 33,528 | $ 99,655 | $ 194,977 | $ 365,591 |
| Contribution Balance | | $ 219,370 | $ 771,972 | $ 1,765,345 | $ 2,931,023 | $ 4,267,909 |
| **Contributions - Detail** | | | | | | |
| Residential (Age Restricted) | | | | | | |
| 3/4" | $ 1,500 | $ 112,500 | $ 270,000 | $ 315,000 | $ 375,000 | $ 442,500 |
| Residential (Conventional Family) | | | | | | |
| 3/4" | $ 1,500 | 112,500 | 307,500 | 735,000 | 855,000 | 1,027,500 |
| 1" | $ 2,500 | - | - | - | - | - |
| Commercial | | | | | | |
| 3/4" | $ 1,500 | - | 3,000 | 4,500 | 7,500 | 7,500 |
| 1" | $ 2,500 | - | - | 5,000 | 7,500 | 10,000 |
| 1-1/2" | $ 5,000 | - | - | - | - | 20,000 |
| 2" | $ 8,000 | - | - | - | | - |
| Industrial | | | | | | |
| 1-1/2" | $ 5,000 | - | - | - | 16,000 | - |
| 2" | $ 8,000 | - | - | - | - | - |
| 3" | $ 15,000 | - | - | - | - | - |
| 4" | $ 25,000 | - | - | - | - | - |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

kins Mountain Utility Company

Schedule A-5

oposed Rate Design

Page 1

**Monthly Customer Charges - Treatment**

| | | | |
|---|---|---|---:|
| 3/4" | Meter | $ | 52.00 |
| 1" | Meter | $ | 60.00 |
| 1-1/2" | Meter | $ | 173.00 |
| 2" | Meter | $ | 276.00 |
| 3" | Meter | $ | 518.00 |
| 4" | Meter | $ | 863.00 |
| 6" | Meter | $ | 1,725.00 |
| 8" | Meter | $ | 2,760.00 |

Gallons included in Monthly Customer Charge        All

**Effluent Sales**

| | | | |
|---|---|---|---:|
| All meter Sizes | per acre-foot | $ | 200 |
| | per 1,000 gallons | $ | 0.61 |

**Hookup Fees (CIAC)**

| | | | |
|---|---|---|---:|
| 3/4" | Meter | $ | 1,500.00 |
| 1" | Meter | $ | 2,500.00 |
| 1-1/2" | Meter | $ | 5,000.00 |
| 2" | Meter | $ | 8,000.00 |
| 3" | Meter | $ | 15,000.00 |
| 4" | Meter | $ | 25,000.00 |
| 6" | Meter | $ | 50,000.00 |
| 8" | Meter | $ | 80,000.00 |

**Service Charges**

| | | |
|---|---|---:|
| Establishment (a) | $ | 30.00 |
| Establishment (After Hours) (a) | $ | 50.00 |
| Re-Establishment (Within 12 Months) | | * |
| Reconnection (Delinquent) (a) | $ | 40.00 |
| NSF Check (a) | $ | 25.00 |
| Deferred Payment | | 1.5% |
| Late Payment Penalty (Per Month) | | 1.5% |
| Deposit Interest | | ** |
| Deposit | | ** |
| Moving service at customer request | | *** |

(a) Collected only if customer is not also a water customer
* Number of months off system times the monthly customer charge for meter size
** Per Commission Rule R14-2-603.B
*** Cost to include parts, labor, overhead and all applicable taxes

rkins Mountain Utility Company

ojected Property Taxes

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Total Annual Revenue | $ 46,997 | $ 308,731 | $ 649,531 | $ 1,131,379 | $ 1,706,083 |
| 3-Yr Average Revenue | 46,997 | 177,864 | 335,086 | 696,547 | 1,162,331 |
| CWIP @ 12/31 | 677,880 | 320,845 | 1,474,615 | 421,865 | 400,000 |
| Book Value of Transportation Equip | 19,800 | 15,400 | 11,000 | 26,400 | 17,600 |
| | | | | | |
| Calculate Full Cash Value | | | | | |
|    2 x 3-Yr Average Revenue | $ 93,993 | $ 355,728 | $ 670,172 | $ 1,393,094 | $ 2,324,662 |
| + 10% of CWIP | 67,788 | 32,085 | 147,462 | 42,187 | 40,000 |
| - Transportation Equip | (19,800) | (15,400) | (11,000) | (26,400) | (17,600) |
| Full Cash Value | $ 141,981 | $ 372,412 | $ 806,634 | $ 1,408,880 | $ 2,347,062 |
| Assessment Ratio | 25.0% | 24.5% | 24.0% | 23.5% | 23.0% |
| Assessed Value | $ 35,495 | $ 91,241 | $ 193,592 | $ 331,087 | $ 539,824 |
| Property Tax Rate (Avg. Mohave Cty) | 10.49% | 10.49% | 10.49% | 10.49% | 10.49% |
| Projected Property Tax | $ 3,723 | $ 9,571 | $ 20,308 | $ 34,731 | $ 56,628 |

rkins Mountain Utility Company
rojected Year-End Customers - Summary
By Customer Class

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| Treatment Customers | | | | | |
| Residential | 150 | 535 | 1,235 | 2,055 | 3,035 |
| Commercial | - | 2 | 7 | 17 | 30 |
| Industrial | - | - | - | - | - |
| Effluent Customers | | | | | |
| Irrigation | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 152 | 539 | 1,244 | 2,074 | 3,067 |
| | | | | | |
| **Golden Valley South** | | | | | |
| Treatment Customers | | | | | |
| Residential | 150 | 510 | 930 | 1,430 | 2,020 |
| Commercial | - | 2 | 6 | 13 | 20 |
| Industrial | - | - | - | - | - |
| Effluent Customers | | | | | |
| Irrigation | 2 | 2 | 2 | 2 | 2 |
| Total | 152 | 514 | 938 | 1,445 | 2,042 |
| | | | | | |
| **he Village at White Hills** | | | | | |
| Treatment Customers | | | | | |
| Residential | - | 25 | 305 | 625 | 1,015 |
| Commercial | - | - | 1 | 4 | 10 |
| Industrial | - | - | - | - | - |
| Effluent Customers | | | | | |
| Irrigation | - | - | - | - | - |
| Total | - | 25 | 306 | 629 | 1,025 |

'rkins Mountain Utility Company
.ojected Year-End Customers - Detail
By Customer Class and Meter Size

Schedule A-7a
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 75 | 255 | 465 | 715 | 1,010 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 75 | 280 | 770 | 1,340 | 2,025 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 2 | 5 | 10 | 15 |
| 1" | - | - | 2 | 5 | 9 |
| 1-1/2" | - | - | - | - | 4 |
| 2" | - | - | - | 2 | 2 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | 1 | 1 | 1 | 1 | 1 |
| 4" | - | - | - | - | - |
| 6" | 1 | 1 | 1 | 1 | 1 |
| 8" | - | - | - | - | - |
| **TOTAL** | 152 | 539 | 1,244 | 2,074 | 3,067 |

'rkins Mountain Utility Company
, rojected Year-End Customers - Detail
By Customer Class and Meter Size

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Golden Valley South** | | | | | |
| Treatment Customers | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 75 | 255 | 465 | 715 | 1,010 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 75 | 255 | 465 | 715 | 1,010 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 2 | 4 | 7 | 10 |
| 1" | - | - | 2 | 4 | 6 |
| 1-1/2" | - | - | - | - | 2 |
| 2" | - | - | - | 2 | 2 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | 1 | 1 | 1 | 1 | 1 |
| 4" | - | - | - | - | - |
| 6" | 1 | 1 | 1 | 1 | 1 |
| 8" | - | - | - | - | - |
| **Total** | 152 | 514 | 938 | 1,445 | 2,042 |

ırkins Mountain Utility Company
. rojected Year-End Customers - Detail
By Customer Class and Meter Size

Schedule·A-7a
Page 3

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **The Village at White Hills** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | - | - | - | - | - |
| Residential (Conventional Family) | | | | | |
| 3/4" | - | 25 | 305 | 625 | 1,015 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | - | 1 | 3 | 5 |
| 1" | - | - | - | 1 | 3 |
| 1-1/2" | - | - | - | - | 2 |
| 2" | - | - | - | - | - |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| 6" | - | - | - | - | - |
| 8" | - | - | - | - | - |
| **Total** | - | 25 | 306 | 629 | 1,025 |

rkins Mountain Utility Company

Schedule A-7b

rojected Average Number of Customers (used for revenue projection)

Page 1

By Customer Class and Meter Size

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Average Factor for new Growth | 0.25 | 0.50 | 0.50 | 0.50 | 0.50 |
| **All Customers** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 19 | 165 | 360 | 590 | 863 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 19 | 178 | 525 | 1,055 | 1,683 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 1 | 4 | 8 | 13 |
| 1" | - | - | 1 | 4 | 7 |
| 1-1/2" | - | - | - | - | 2 |
| 2" | - | - | - | 1 | 2 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | 0 | 1 | 1 | 1 | 1 |
| 4" | - | - | - | - | - |
| 6" | 0 | 1 | 1 | 1 | 1 |
| 8" | - | - | - | - | - |
| **TOTAL** | 38 | 346 | 892 | 1,659 | 2,571 |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

Perkins Mountain Utility Company
Projected Average Number of Customers (used for revenue projection)
By Customer Class and Meter Size

Schedule A-7b
Page 2

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Golden Valley South** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 19 | 165 | 360 | 590 | 863 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 19 | 165 | 360 | 590 | 863 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 1 | 3 | 6 | 9 |
| 1" | - | - | 1 | 3 | 5 |
| 1-1/2" | - | - | - | - | 1 |
| 2" | - | - | - | 1 | 2 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | 0 | 1 | 1 | 1 | 1 |
| 4" | - | - | - | - | - |
| 6" | 0 | 1 | 1 | 1 | 1 |
| 8" | - | - | - | - | - |
| **Total** | 38 | 333 | 726 | 1,192 | 1,744 |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

rkins Mountain Utility Company

Schedule A-7b

rojected Average Number of Customers (used for revenue projection)

Page 3

By Customer Class and Meter Size

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **The Village at White Hills** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | - | - | - | - | - |
| Residential (Conventional Family) | | | | | |
| 3/4" | - | 13 | 165 | 465 | 820 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | - | 1 | 2 | 4 |
| 1" | - | - | - | 1 | 2 |
| 1-1/2" | - | - | - | - | 1 |
| 2" | - | - | - | - | - |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| 6" | - | - | - | - | - |
| 8" | - | - | - | - | - |
| **Total** | - | 13 | 166 | 468 | 827 |

Perkins Mountain Utility Company
Projected Customer Growth
By Customer Class and Meter Size

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| Treatment Customers | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 75 | 180 | 210 | 250 | 295 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 75 | 205 | 490 | 570 | 685 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 2 | 3 | 5 | 5 |
| 1" | - | - | 2 | 3 | 4 |
| 1-1/2" | - | - | - | - | 4 |
| 2" | - | - | - | 2 | - |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | 1 | - | - | - | - |
| 4" | - | - | - | - | - |
| 6" | 1 | - | - | - | - |
| 8" | - | - | - | - | - |
| **TOTAL** | 152 | 387 | 705 | 830 | 993 |

rkins Mountain Utility Company
rojected Customer Growth
By Customer Class and Meter Size

Schedule A-7c
Page 2

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Golden Valley South** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 75 | 180 | 210 | 250 | 295 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 75 | 180 | 210 | 250 | 295 |
| 1" | | | | | |
| Commercial | | | | | |
| 3/4" | | 2 | 2 | 3 | 3 |
| 1" | | | 2 | 2 | 2 |
| 1-1/2" | | | | | 2 |
| 2" | | | | 2 | |
| Industrial | | | | | |
| 1-1/2" | | | | | |
| 2" | | | | | |
| 3" | | | | | |
| 4" | | | | | |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | | | | | |
| 2" | | | | | |
| 3" | 1 | | | | |
| 4" | | | | | |
| 6" | 1 | | | | |
| 8" | | | | | |
| **Total** | 152 | 362 | 424 | 507 | 597 |

arkins Mountain Utility Company
Projected Customer Growth
By Customer Class and Meter Size

Schedule A-7c
Page 3

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **The Village at White Hills** | | | | | |
| **Treatment Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | | | | | |
| Residential (Conventional Family) | | | | | |
| 3/4" | 0 | 25 | 280 | 320 | 390 |
| 1" | | | | | |
| Commercial | | | | | |
| 3/4" | | | 1 | 2 | 2 |
| 1" | | | | 1 | 2 |
| 1-1/2" | | | | | 2 |
| 2" | | | | | |
| Industrial | | | | | |
| 1-1/2" | | | | | |
| 2" | | | | | |
| 3" | | | | | |
| 4" | | | | | |
| **Effluent Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | | | | | |
| 2" | | | | | |
| 3" | | | | | |
| 4" | | | | | |
| 6" | | | | | |
| 8" | | | | | |
| **Total** | 0 | 25 | 281 | 323 | 396 |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

erkins Mountain Utility Company
Projected Wastewater Treatment - Summary (in 1,000 gallons)
By Customer Class

Schedule A-8
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| Residential | 2,592 | 23,890 | 64,022 | 121,738 | 190,080 |
| Commercial | - | 86 | 432 | 1,534 | 3,370 |
| Industrial | - | - | - | - | - |
| TOTAL | 2,592 | 23,976 | 64,454 | 123,271 | 193,450 |
| Annual Average Day (MGD) | 0.007 | 0.066 | 0.177 | 0.338 | 0.530 |
| | | | | | |
| **Golden Valley South** | | | | | |
| Residential | 2,592 | 22,810 | 49,766 | 81,562 | 119,232 |
| Commercial | - | 86 | 389 | 1,296 | 2,506 |
| Industrial | - | - | - | - | - |
| Total | 2,592 | 22,896 | 50,155 | 82,858 | 121,738 |
| Annual Average Day (MGD) | 0.007 | 0.063 | 0.137 | 0.227 | 0.334 |
| | | | | | |
| **The Village at White Hills** | | | | | |
| Residential | - | 1,080 | 14,256 | 40,176 | 70,848 |
| Commercial | - | - | 43 | 238 | 864 |
| Industrial | - | - | - | - | - |
| Total | - | 1,080 | 14,299 | 40,414 | 71,712 |
| Annual Average Day (MGD) | - | 0.003 | 0.039 | 0.111 | 0.196 |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

rkins Mountain Utility Company
Projected Effluent Sales - Detail (in 1,000 gallons)
By Customer Class and Meter Size

Schedule A-8a
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | -- | -- | -- | -- | -- |
| 2" | -- | -- | -- | -- | -- |
| 3" | 5,046 | 20,183 | 20,183 | 20,183 | 20,183 |
| 4" | -- | -- | -- | -- | -- |
| 6" | 33,638 | 134,550 | 134,550 | 134,550 | 134,550 |
| 8" | -- | -- | -- | -- | -- |
| TOTAL | 38,683 | 154,733 | 154,733 | 154,733 | 154,733 |
| | | | | | |
| **Golden Valley South** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | -- | -- | -- | -- | -- |
| 2" | -- | -- | -- | -- | -- |
| 3" | 5,046 | 20,183 | 20,183 | 20,183 | 20,183 |
| 4" | -- | -- | -- | -- | -- |
| 6" | 33,638 | 134,550 | 134,550 | 134,550 | 134,550 |
| 8" | -- | -- | -- | -- | -- |
| Total | 38,683 | 154,733 | 154,733 | 154,733 | 154,733 |
| | | | | | |
| **/hite Hills** | | | | | |
| Irrigation | | | | | |
| 1-1/2" | -- | -- | -- | -- | -- |
| 2" | -- | -- | -- | -- | -- |
| 3" | -- | -- | -- | -- | -- |
| 4" | -- | -- | -- | -- | -- |
| 6" | -- | -- | -- | -- | -- |
| 8" | -- | -- | -- | -- | -- |
| Total | -- | -- | -- | -- | -- |

11/17/2005  8:22 PM
PMUC CC&N Application.xls

rkins Mountain Utility Company
ɾojected Wastewater Treatment - Detail (in 1,000 gallons)
By Customer Class and Meter Size

Schedule A-8b
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **All Customers** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 972 | 8,554 | 18,662 | 30,586 | 44,712 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 1,620 | 15,336 | 45,360 | 91,152 | 145,368 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 86 | 302 | 648 | 1,080 |
| 1" | - | - | 130 | 454 | 907 |
| 1-1/2" | - | - | - | - | 518 |
| 2" | - | - | - | 432 | 864 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| **TOTAL** | 2,592 | 23,976 | 64,454 | 123,271 | 193,450 |
| Annual Average Day (MGD) | 0.007 | 0.066 | 0.177 | 0.338 | 0.530 |

ırkins Mountain Utility Company
ɼrojected Wastewater Treatment - Detail (in 1,000 gallons)
By Customer Class and Meter Size

Schedule A-8b
Page 2

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Golden Valley South** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 972 | 8,554 | 18,662 | 30,586 | 44,712 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 1,620 | 14,256 | 31,104 | 50,976 | 74,520 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | 86 | 259 | 475 | 734 |
| 1" | - | - | 130 | 389 | 648 |
| 1-1/2" | - | - | - | - | 259 |
| 2" | - | - | - | 432 | 864 |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| Total | 2,592 | 22,896 | 50,155 | 82,858 | 121,738 |
| Annual Average Day (MGD) | 0.007 | 0.063 | 0.137 | 0.227 | 0.334 |

Perkins Mountain Utility Company
Projected Wastewater Treatment - Detail (in 1,000 gallons)
By Customer Class and Meter Size

Schedule A-8b
Page 3

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **The Village at White Hills** | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | - | - | - | - | - |
| Residential (Conventional Family) | | | | | |
| 3/4" | - | 1,080 | 14,256 | 40,176 | 70,848 |
| 1" | - | - | - | - | - |
| Commercial | | | | | |
| 3/4" | - | - | 43 | 173 | 346 |
| 1" | - | - | - | 65 | 259 |
| 1-1/2" | - | - | - | - | 259 |
| 2" | - | - | - | - | - |
| Industrial | | | | | |
| 1-1/2" | - | - | - | - | - |
| 2" | - | - | - | - | - |
| 3" | - | - | - | - | - |
| 4" | - | - | - | - | - |
| Total | - | 1,080 | 14,299 | 40,414 | 71,712 |
| Annual Average Day (MGD) | - | 0.003 | 0.039 | 0.111 | 0.196 |

irkins Mountain Utility Company
Wastewater/Effluent Demand Factors
By Customer Class and Meter Size

| | Persons per Household | GPCPD | Gallons per meter or DU per day | Monthly Average Wastewater Flow (gallons) | Annual Wastewater Flow (gallons) |
|---|---|---|---|---|---|
| Sewage Treatment Factors | | | | | |
| Residential (Age Restricted) | | | | | |
| 3/4" | 1.8 | 80 | 144 | 4,320 | 51,840 |
| Residential (Conventional Family) | | | | | |
| 3/4" | 3.0 | 80 | 240 | 7,200 | 86,400 |
| 1" | 3.0 | 80 | 240 | 7,200 | 86,400 |
| Commercial | | | | | |
| 3/4" | n/a | n/a | 240 | 7,200 | 86,400 |
| 1" | n/a | n/a | 360 | 10,800 | 129,600 |
| 1-1/2" | n/a | n/a | 720 | 21,600 | 259,200 |
| 2" | n/a | n/a | 1,200 | 36,000 | 432,000 |
| Industrial | | | | | |
| 1-1/2" | n/a | n/a | 720 | 21,600 | 259,200 |
| 2" | n/a | n/a | 1,200 | 36,000 | 432,000 |
| 3" | n/a | n/a | 3,240 | 97,200 | 1,166,400 |
| 4" | n/a | n/a | 7,200 | 216,000 | 2,592,000 |

| | | | Gallons per meter per day | Monthly Production | Lost and Unaccounted | Average Monthly Sales | Average Annual Sales |
|---|---|---|---|---|---|---|---|
| Effluent Demand Factors | | | | | | | |
| Irrigation | | | | | | | |
| 1-1/2" | n/a | n/a | 4,800 | 144,000 | 2.5% | 140,400 | 1,684,800 |
| 2" | n/a | n/a | 9,600 | 288,000 | 2.5% | 280,800 | 3,369,600 |
| 3" | n/a | n/a | 57,500 | 1,725,000 | 2.5% | 1,681,875 | 20,182,500 |
| 4" | n/a | n/a | 191,667 | 5,750,000 | 2.5% | 5,606,250 | 67,275,000 |
| 6" | n/a | n/a | 383,333 | 11,500,000 | 2.5% | 11,212,500 | 134,550,000 |
| 8" | n/a | n/a | 575,000 | 17,250,000 | 2.5% | 16,818,750 | 201,825,000 |

Perkins Mountain Utility Company
Facilities Planning Worksheet

Schedule A-8d
Page 1

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| **Golden Valley** | | | | | |
| Treatment (MGD) | | | | | |
| Avg Day | 0.007 | 0.063 | 0.137 | 0.227 | 0.334 |
| Avg Day Peak Month | 0.009 | 0.075 | 0.165 | 0.272 | 0.400 |
| Peak Hour | 0.021 | 0.188 | 0.412 | 0.681 | 1.001 |
| Treatment Planned | 0.200 | 0.200 | 0.200 | 0.500 | 0.500 |
| Effluent (1,000 gal) | | | | | |
| Production | 2,592 | 22,896 | 50,155 | 82,858 | 121,738 |
| Demand | 38,683 | 154,733 | 154,733 | 154,733 | 154,733 |
| Recharge/Disposal | - | - | - | - | - |
| Supplemental Required | 36,091 | 131,837 | 104,577 | 71,875 | 32,995 |
| **White Hills** | | | | | |
| Treatment (MGD) | | | | | |
| Avg Day | - | 0.003 | 0.039 | 0.111 | 0.196 |
| Avg Day Peak Month | - | 0.004 | 0.047 | 0.133 | 0.236 |
| Peak Hour | - | 0.009 | 0.118 | 0.332 | 0.589 |
| Treatment Planned | - | 0.100 | 0.100 | 0.300 | 0.300 |
| Effluent (1,000 gal) | | | | | |
| Production | - | 1,080 | 14,299 | 40,414 | 71,712 |
| Demand | - | - | - | - | - |
| Recharge/Disposal | - | 1,080 | 14,299 | 40,414 | 71,712 |
| Supplemental Required | - | - | - | - | - |

Perkins Mountain Utility Company
Projected Revenue
By Customer Class and Meter Size

| | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wastewater Treatment** | | | | | | | | | | |
| Residential (Age Restricted) | | | | | | | | | | |
| 3/4" | $ | 11,700 | $ | 102,960 | $ | 224,640 | $ | 368,160 | $ | 538,200 |
| Residential (Conventional Family) | | | | | | | | | | |
| 3/4" | | 11,700 | | 110,760 | | 327,600 | | 658,320 | | 1,049,880 |
| 1" | | - | | - | | - | | - | | - |
| Commercial | | | | | | | | | | |
| 3/4" | | - | | 624 | | 2,184 | | 4,680 | | 7,800 |
| 1" | | - | | - | | 720 | | 2,520 | | 5,040 |
| 1-1/2" | | - | | - | | - | | - | | 4,152 |
| 2" | | - | | - | | - | | 3,312 | | 6,624 |
| Industrial | | | | | | | | | | |
| 1-1/2" | | - | | - | | - | | - | | - |
| 2" | | - | | - | | - | | - | | - |
| 3" | | - | | - | | - | | - | | - |
| 4" | | - | | - | | - | | - | | - |
| Total Wastewater Treatment | $ | 23,400 | $ | 214,344 | $ | 555,144 | $ | 1,036,992 | $ | 1,611,696 |
| **Effluent/Non-Potable Sales** | | | | | | | | | | |
| Irrigation | | | | | | | | | | |
| 1-1/2" | $ | - | $ | - | $ | - | $ | - | $ | - |
| 2" | | - | | - | | - | | - | | - |
| 3" | | 3,078 | | 12,311 | | 12,311 | | 12,311 | | 12,311 |
| 4" | | - | | - | | - | | - | | - |
| 6" | | 20,519 | | 82,076 | | 82,076 | | 82,076 | | 82,076 |
| 8" | | - | | - | | - | | - | | - |
| Total Effluent Sales | $ | 23,597 | $ | 94,387 | $ | 94,387 | $ | 94,387 | $ | 94,387 |
| **Total Treatment and Effluent Sales** | $ | 46,997 | $ | 308,731 | $ | 649,531 | $ | 1,131,379 | $ | 1,706,083 |
| **Establishment Fees** | $ | - | $ | - | $ | - | $ | - | $ | - |
| **TOTAL Annual Revenue** | $ | 46,997 | $ | 308,731 | $ | 649,531 | $ | 1,131,379 | $ | 1,706,083 |

Perkins Mountain Utility Company

Projected Expenses

Schedule A-10
Page 1

| Expense Category | | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|
| Operation and Maintenance | | | | | | | |
| Salaries and Wages | | | $ 25,000 | $ 52,000 | $ 54,080 | $ 84,365 | $ 116,986 |
| Employee Pensions and Benefits | 24% of payroll | | 6,000 | 12,480 | 12,979 | 20,248 | 28,077 |
| Purchased Wastewater Treatment | | | - | - | - | - | - |
| Sludge Removal Expense | $ 0.04 | per 1,000 gal | 104 | 959 | 2,578 | 4,931 | 7,738 |
| Purchased Power Treatment | $ 1.15 | per 1,000 gal | 2,981 | 27,572 | 74,123 | 141,762 | 222,467 |
| Purchased Power Effluent | $ 0.22 | per 1,000 gal | 8,675 | 34,701 | 34,701 | 34,701 | 34,701 |
| Fuel for Power Production | (a) | | 250 | 258 | 265 | 273 | 281 |
| Chemicals | $ 0.20 | per 1,000 gal | 518 | 4,795 | 12,891 | 24,654 | 38,690 |
| Materials and Supplies | | | 1,000 | 4,000 | 4,500 | 5,000 | 5,500 |
| Contract Services | | | | | | | |
| Engineering | (a) | | 500 | 2,060 | 2,122 | 2,185 | 2,251 |
| Accounting | (a) | | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Legal | (a) | | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Management | (a) | | 2,500 | 10,300 | 10,609 | 10,927 | 11,255 |
| Testing | (a) | | 1,000 | 4,120 | 4,244 | 4,371 | 4,502 |
| Administrative | (a) | | 7,500 | 30,900 | 31,827 | 32,782 | 33,765 |
| Billing | $ 1.00 | per customer | 456 | 4,146 | 10,698 | 19,908 | 30,846 |
| Rental of Building/Property | (a) | | 750 | 3,090 | 3,183 | 3,278 | 3,377 |
| Rental of Equipment | (a) | | 250 | 1,030 | 1,061 | 1,093 | 1,126 |
| Transportation Expense | (a) | | 1,250 | 5,150 | 5,305 | 5,464 | 5,628 |
| Insurance | | | | | | | |
| Vehicles | (a) | | 250 | 1,030 | 1,061 | 2,185 | 2,251 |
| General Liability | (a) | | 375 | 1,545 | 1,591 | 1,639 | 1,688 |
| Workman's Comp | (a) | | 375 | 1,545 | 1,591 | 1,639 | 1,688 |
| Other | | | - | - | - | - | - |
| Advertising Expense | | | - | - | - | - | - |
| Rate Case Amortization | | | - | - | - | - | - |
| Regulatory Commission | | | - | - | - | - | - |
| Bad Debt | 0.5% of revenue | | 235 | 1,544 | 3,248 | 5,657 | 8,530 |
| Miscellaneous | (a) | | 750 | 3,090 | 3,183 | 3,278 | 3,377 |
| Subtotal Operation and Maintenance | | | $ 63,219 | $ 216,615 | $ 286,448 | $ 421,268 | $ 575,979 |
| Depreciation (net of amortization of CIAC) | | | $ 108,172 | $ 247,026 | $ 272,199 | $ 420,473 | $ 529,896 |
| Taxes other than Income | | | | | | | |
| Property Taxes | | | 3,723 | 9,571 | 20,308 | 34,731 | 56,628 |
| Payroll Taxes | 10% of payroll | | 2,500 | 5,200 | 5,408 | 8,436 | 11,699 |
| Other Taxes and Licenses | | | | | | | |
| Income Taxes | | | 50 | 50 | 14,698 | 89,850 | 205,300 |
| Total Operating Expenses | | | $ 177,665 | $ 478,462 | $ 599,060 | $ 974,758 | $ 1,379,501 |
| (a) Inflation at | 3.0% | | | | | | |
| Cost of Power Assumptions (Effluent) | | | | | | | |
| Average Pumping Head | 400 feet | | | | | | |
| Pump/Motor efficiency | 56% | | | | | | |
| Cost per KWh | $ 0.10 | | | | | | |
| Income Tax Calculation | | | | | | | |
| Revenue | | | $ 46,997 | $ 308,731 | $ 649,531 | $ 1,131,379 | $ 1,706,083 |
| Operating Expenses | | | 177,615 | 478,412 | 584,363 | 884,908 | 1,174,201 |
| Interest Expense | | | - | - | - | - | - |
| Taxable Income | | | $ (130,618) | $ (169,681) | $ 65,168 | $ 246,471 | $ 531,882 |
| State Tax | 6.968% | | 50 | 50 | 4,541 | 17,174 | 37,062 |
| Federal Taxable Income | | | $ (130,668) | $ (169,731) | $ 60,627 | $ 229,297 | $ 494,820 |
| Federal Tax | | | - | - | 10,157 | 72,676 | 168,239 |
| Total Income Tax | | | $ 50 | $ 50 | $ 14,698 | $ 89,850 | $ 205,300 |
| Combined Tax Rate | | | -0.04% | -0.03% | 22.55% | 36.45% | 38.60% |

rkins Mountain Utility Company
ant Additions - Summary
By NARUC Plant Account

Schedule A-11
Page 1

| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| 351 | Organization | $          - | $          - | $          - | $          - | $          - |
| 352 | Franchises | - | - | - | - | - |
| 353 | Land and Land Rights | - | 225,000 | - | 300,000 | - |
| 354 | Structures and Improvements | - | - | - | 250,000 | - |
| 355 | Power Generation Equipment | 50,000 | 50,000 | - | 100,000 | 100,000 |
| 360 | Collection Sewers - Force Mains | - | - | - | - | - |
| 361 | Collection Sewers - Gravity Mains | 1,228,225 | 1,796,700 | 1,448,225 | 1,585,025 | 1,656,275 |
| 362 | Special Collecting Structures | - | - | - | - | - |
| 363 | Services to Customers | 69,100 | 109,200 | 153,500 | 182,300 | 197,300 |
| 364 | Flow Measuring Devices | - | - | - | - | - |
| 365 | Flow Measuring Installations | - | - | - | - | - |
| 366 | Reuse Services | 2,000 | - | - | - | - |
| 367 | Reuse Meters and Meter Installations | 4,000 | - | - | - | - |
| 370 | Receiving Wells | - | - | - | - | - |
| 371 | Pumping Equipment | 650,000 | - | - | 400,000 | - |
| 374 | Reuse Distribution Reservoirs | - | - | - | - | - |
| 375 | Reuse Transmission and Distribution Sys. | 550,000 | 256,000 | - | 128,250 | 128,250 |
| 380 | Treatment and Disposal Equipment | 1,950,000 | 950,000 | - | 4,125,000 | - |
| 381 | Plant Sewers | - | - | - | 25,000 | 25,000 |
| 382 | Outfall Sewer Lines | - | - | - | 250,000 | - |
| 389 | Other Plant and Miscellaneous Equipment | - | - | - | - | - |
| 390 | Office Furniture and Equipment | 5,000 | - | - | - | - |
| 390.1 | Computers and Software | 2,500 | - | - | 2,500 | - |
| 391 | Transportation Equipment | 22,000 | - | - | 22,000 | - |
| 392 | Stores Equipment | - | - | - | - | - |
| 393 | Tools, Shop and Garage Equipment | 10,000 | 2,500 | 2,500 | 2,500 | 2,500 |
| 394 | Laboratory Equipment | 5,000 | - | - | - | - |
| 395 | Power Operated Equipment | - | - | - | - | - |
| 396 | Communications Equipment | 500 | - | - | 500 | - |
| 397 | Miscellaneous Equipment | - | - | - | - | - |
| 398 | Other Tangible Plant | - | - | - | - | - |
| | Totals | $ 4,548,325 | $ 3,389,400 | $ 1,604,225 | $ 7,373,075 | $ 2,109,325 |

**Projected CWIP**

| | | | | | |
|---|---|---|---|---|---|
| CWIP Balance | $ 677,880 | $ 320,845 | $ 1,474,615 | $ 421,865 | $ 400,000 |
| Change in CWIP Balance | $ 677,880 | $ (357,035) | $ 1,153,770 | $ (1,052,750) | $ (21,865) |

rkins Mountain Utility Company  
lant Additions - Detail  
By NARUC Plant Account

Schedule A-11a  
Page 1

| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| 351 | Organization | $ - | $ - | $ - | $ - | $ - |
| 352 | Franchises | | | | | |
| 353 | Land and Land Rights | | | | | |
| | Golden Valley | | | | 300,000 | |
| | White Hills | | 225,000 | | | |
| 354 | Structures and Improvements | | | | | |
| | Golden Valley | | | | 250,000 | |
| | White Hills | | | | | |
| 355 | Power Generation Equipment | | | | | |
| | Golden Valley | 50,000 | | | 100,000 | |
| | White Hills | | 50,000 | | | 100,000 |
| 360 | Collection Sewers - Force Mains | | | | | |
| | Golden Valley | | | | | |
| | White Hills | | | | | |
| 361 | Collection Sewers - Gravity Mains | | | | | |
| | Backbone - Golden Valley | 900,000 | 450,000 | 450,000 | 450,000 | 450,000 |
| | Backbone - White Hills | | 828,000 | 269,100 | 269,100 | 269,100 |
| | Subdivisions | 328,225 | 518,700 | 729,125 | 865,925 | 937,175 |
| 362 | Special Collecting Structures | | | | | |
| 363 | Services to Customers | 69,100 | 109,200 | 153,500 | 182,300 | 197,300 |
| 364 | Flow Measuring Devices | | | | | |
| 365 | Flow Measuring Installations | | | | | |
| 366 | Reuse Services | | | | | |
| | Golden Valley | 2,000 | - | - | - | - |
| | White Hills | - | - | - | - | - |
| 367 | Reuse Meters and Meter Installations | | | | | |
| | Golden Valley | 4,000 | - | - | - | - |
| | White Hills | - | - | - | - | - |
| 370 | Receiving Wells | | | | | |
| | Golden Valley | | | | | |
| | White Hills | | | | | |
| 371 | Pumping Equipment | | | | | |
| | Golden Valley | 650,000 | | | 400,000 | |
| | White Hills | | | | | |
| 374 | Reuse Distribution Reservoirs | | | | | |
| | Golden Valley | | | | | |
| | White Hills | | | | | |
| 375 | Reuse Transmission and Distribution Sys. | | | | | |
| | Golden Valley | 550,000 | | | 128,250 | 128,250 |
| | White Hills | | 256,000 | | | |
| 380 | Treatment and Disposal Equipment | | | | | |
| | Golden Valley | 1,950,000 | | | 3,625,000 | |
| | White Hills | | 950,000 | | 500,000 | |
| 381 | Plant Sewers | | | | | |
| | Golden Valley | | | | 25,000 | |
| | White Hills | | | | | 25,000 |
| 382 | Outfall Sewer Lines | | | | | |
| | Golden Valley | | | | 250,000 | |
| | White Hills | | | | | |

rkins Mountain Utility Company
.ant Additions - Detail
By NARUC Plant Account

Schedule A-11a
Page 2

| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| 389 | Other Plant and Miscellaneous Equipment | | | | | |
| 390 | Office Furniture and Equipment | 5,000 | | | | |
| 390.1 | Computers and Software | 2,500 | | | 2,500 | |
| 391 | Transportation Equipment | 22,000 | | | 22,000 | |
| 392 | Stores Equipment | | | | | |
| 393 | Tools, Shop and Garage Equipment | 10,000 | 2,500 | 2,500 | 2,500 | 2,500 |
| 394 | Laboratory Equipment | 5,000 | | | | |
| 395 | Power Operated Equipment | | | | | |
| 396 | Communications Equipment | 500 | | | 500 | |
| 397 | Miscellaneous Equipment | | | | | |
| 398 | Other Tangible Plant | | | | | |
| | Total | $ 4,548,325 | $ 3,389,400 | $ 1,604,225 | $ 7,373,075 | $ 2,109,325 |

rkins Mountain Utility Company
rojected Cash Flow

| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|
| **Cash From Operations** | | | | | | |
| Beginning Cash Balance | $ | 50,000 | $ 80,933 | $ 56,581 | $ 247,043 | $ 84,091 |
| Net Income (Loss) | | (129,359) | (168,356) | 53,507 | 159,933 | 349,754 |
| Non-Cash Expense | | | | | | |
| Depreciation Expense | | 108,172 | 247,026 | 272,199 | 420,473 | 529,896 |
| Total Cash From Operations | $ | (21,187) | $ 78,670 | $ 325,706 | $ 580,405 | $ 879,650 |
| **Cash from Financing Activities** | | | | | | |
| Long-Term Debt Issuance | $ | - | $ - | $ - | $ - | $ - |
| Short-Term Debt Issuance | | - | - | - | - | - |
| Paid In Capital | | 3,200,000 | 200,000 | - | 2,500,000 | - |
| Advances In Aid Of Construction | | 1,853,325 | 2,161,900 | 1,601,725 | 1,895,575 | 1,981,825 |
| Contributions In Aid Of Construction | | 225,000 | 580,500 | 1,059,500 | 1,261,000 | 1,507,500 |
| Security Deposits | | - | - | - | - | - |
| Total Cash From Financing Activities | $ | 5,278,325 | $ 2,942,400 | $ 2,661,225 | $ 5,656,575 | $ 3,489,325 |
| **Cash Disbursements** | | | | | | |
| Long-Term Debt Repayment | $ | - | $ - | $ - | $ - | $ - |
| Short-Term Debt Repayment | | - | - | - | - | - |
| Dividends | | - | - | - | - | - |
| Refund of Advances In Aid of Const. | | - | 13,057 | 38,474 | 79,607 | 132,434 |
| Capital Expenditures | | 5,226,205 | 3,032,365 | 2,757,995 | 6,320,325 | 2,087,460 |
| Total Cash Disbursed | $ | 5,226,205 | $ 3,045,422 | $ 2,796,469 | $ 6,399,932 | $ 2,219,894 |
| Ending Cash Balance | $ | 80,933 | $ 56,581 | $ 247,043 | $ 84,091 | $ 2,233,172 |

| Interest Calculations | | | | | | |
|---|---|---|---|---|---|---|
| Interest Earned (a) | 2.0% | 1,309 | 1,375 | 3,036 | 3,311 | 23,173 |
| Interest Expense | | | | | | |

(a) Calculated on Average Cash Balance

Appendix E

# Public Hearing/Notification Information

Mohave County will insert this data

once the Public Hearing/Public Notification Information is prepared.