# TECHNICAL DRAINAGE STUDY

## for

## Area 1, Phases A & B
## Golden Valley Ranch
## Mohave County, AZ

**Prepared for:**

**Rhodes Homes Arizona, LLC.**

**2215 Hualapai Mountain Rd., Suite H**

**Kingman, Arizona  86401**



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

# Technical Drainage Study

## For

## Area 1, Phases A & B
## Golden Valley Ranch
## Mohave County, AZ

**March 2006**
**SCI Project # 18449.00.00**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**

**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**



GOLDEN VALLEY RANCH

# TABLE OF CONTENTS

**1.    GENERAL LOCATION AND DEVELOPMENT DESCRIPTION** ............................ 1

    1.1.    Introduction ............................................................................................... 1

    1.2.    Location....................................................................................................... 1

    1.3.    FEMA Flood Hazard Zone......................................................................... 1

**2.    SITE DESCRIPTION**............................................................................................ 1

    2.1.    Description of Property ............................................................................. 1

    2.2.    Drainage Descriptions .............................................................................. 4

**3.    METHODS AND CRITERIA** ............................................................................... 4

    3.1.    Methodology ............................................................................................... 4

    3.2.    Drainage Shed and Modeling Convention ................................................ 6

    3.3.    Design Storm and Precipitation................................................................. 6

    3.4.    Soils............................................................................................................. 7

    3.5.    Model Data and Results ............................................................................. 7

**4.    Drainage Improvements within the Public Right-of-Way** ............................. 9

**5.    Comparison of Flows** ......................................................................................... 9

**6.    FEMA Base Flood Elevations** ......................................................................... 12

**7.    SUMMARY** ........................................................................................................ 12

**8.    REFERENCES**.................................................................................................... 12

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation ........................................................................................... 7

Table 2 –Flow Summary ........................................................................................ 8

Table 3 – Flow Comparison .................................................................................... 9

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme ......................................... 2

Figure 2 -  Flood Insurance Rate Map, Mohave County, Arizona .......................... 3

Figure 3 – Area 1 Drainage Shed Map.................................................................... 5

Figure 4 – Drainage Improvements within Public Right-of-Way .......................... 10

Figure 5 – Existing Runoff - Flow Comparison .................................................... 11

Figure 6 – Base Flood Elevation (BFE).................................................................. 13

GOLDEN VALLEY RANCH

## APPENDICES

### Appendix A    Area 1 – Results and Data

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- STANDARD FORM 4 – Time of Concentration

### Appendix B    Drainage Infrastructure Calculations

- COMMON LOT O (P1-83)
- COMMON LOT F (J-C14)
- COMMON LOT E (J-C17)
- H STREET (J-C21)
- COMMON LOT D (J-C25)

### Appendix C    Street Capacity (Local Streets)

### Appendix D    Public Right-of-Way Drainage Improvements

- INLET CALCULATIONS
- HYDRAULIC CALCULATIONS – WEST LOOP ROAD
- CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)

### Appendix E    Base Flood Elevations (BFE) – HecRAS output

### Appendix F    Plans - Not Included with this Study
(See Grading Plans this Project)

GOLDEN VALLEY RANCH

# 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

## 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans of Area 1, Phases A & B of the Golden Valley Ranch residential development located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman. Area 1 comprises of approximately 187 acres of the total 5,800 acres of land located in the Golden Valley Ranch.

The purpose of this study is to evaluate the storm drainage infrastructure of the proposed development for Area 1, Phase A only. Phase B improvements will be submitted at a later date. Documentation for Phase B is included to provide continuity in the infrastructure improvements.

This study is divided into four separate areas of consideration. They are as follows:
- A general overview of site drainage
- A detailed analysis of the proposed storm drainage infrastructure.
- An analysis of the drainage improvements in the Public Right-of-Way.
- An evaluation of interim facilities serving the site

## 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme).

## 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000. Of the 187 acres of Area 1, 25 acres lies in Special Flood Hazard Zone A.

Zone A is the flood insurance rate zone that corresponds to the 100-year floodplains that are determined in the Flood Insurance Study (FIS) by approximate methods. Because detailed hydraulic analyses are not performed for such areas, no Base Flood Elevations (BFE's) or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

# 2. SITE DESCRIPTION

## 2.1. Description of Property

The property is semiarid rangeland with a covering of desert shrub in poor condition. Area 1, Phases A & B is located generally in the southwest quadrant of Section 4, Township 20 North, Range 18 West, G&SRM, with minor portions in Sections 3 and 9. The project will be



### GOLDEN VALLEY RANCH – WASH FLOW SUMMARY
(100yr., 24 hr PRECIPITATION)

| BASIN/NODE | UPSTREAM SITED AREA (Sq. Mi.) | FLOW (CFS) | BASIN/NODE | UPSTREAM SITED AREA (Sq. Mi.) | FLOW (CFS) |
|---|---|---|---|---|---|
| HM-A | 35.68 | 12,887 | J-A | 289.99 | 18,556 |
| HM-B | 11.68 | 7,888 | J-B | 136.79 | 9,802 |
| HM-C | 4.53 | 3,154 | J-C | 76.07 | 9,981 |
| HM-D | 4.44 | 2,042 | J-D | 67.33 | 8,281 |
| HM-E | 3.40 | 1,197 | J-E | 51.13 | 7,303 |
| 13M-4 | 0.25 | 242 | J-F | 39.04 | 6,457 |
| 13M-3 | 12.08 | 5,177 | J-G | 60.72 | 4,141 |
| 13M-2A | 4.33 | 3,862 | J-H | 57.32 | 14,563 |
| 13M-2B | 2.41 | 1,540 | J-I | 52.88 | 15,693 |
| 13M-2C | 3.05 | 1,304 | J-K | 48.36 | 15,344 |
| 13M-2D | 5.99 | 1,255 | J-L | 12.08 | 5,177 |
| 13M-1A | 3.87 | 2,319 | J-M | 15.78 | 2,339 |
| 13M-1B | 3.56 | 1,255 | J-N | 9.76 | 2,746 |
| 13M-1C | 2.50 | 660 | J-P | 7.39 | 2,101 |
| C2-A | 3.31 | 2,184 | J-Q | 9.93 | 1,023 |
| C2-B | 6.00 | 1,687 | J-R | 7.43 | 1,321 |
| C2-C | 3.76 | 964 | J-S | 13.09 | 1,016 |
| C1-A | 7.12 | 3,913 | J-T | 9.31 | 1,690 |
| C1-B | 4.18 | 1,048 | J-U | 16.24 | 1,850 |
| C1-C | 4.94 | 1,635 | J-V | 11.29 | 2,452 |
| SE-D | 1.05 | 655 | J-W | 153.19 | 14,170 |
|  |  |  | J-X | 149.13 | 14,670 |
|  |  |  | J-Y | 105.13 | 12,436 |
|  |  |  | J-Z | 80.69 | 11,890 |
|  |  |  | J-M | 55.04 | 9,265 |
|  |  |  | J-BB | 33.50 | 6,188 |

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119 (702) 369-9396

GOLDEN VALLEY SOUTH
VICINITY MAP AND REGIONAL DRAINAGE SCHEME
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY — ARIZONA — FIGURE 1



FIGURE 2
AREA 1



LEGENDS:

SHED BOUNDARY
SUB-SHED BOUNDARY (P1-99)
JUNCTION POINT (J-C9)
PROPOSED CHANNEL
STORM DRAIN PIPE
STORM DRAIN INLET

AREA 2

PHASE A

PHASE B

NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 200 ft.

ENLARGEMENT-A (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-B (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-C (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-D (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-E (PHASE B)
SCALE: 1"= 50'

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
AREA 1 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                                      ARIZONA    FIGURE 3

GOLDEN VALLEY RANCH

components. Each component models an aspect of the rainfall-runoff process within a portion of the whole basin. This basin portion is referred to as a sub-basin. The runoff hydrographs of each sub-basin are then combined and a final discharge hydrograph is obtained. It was chosen as the hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ area. This adds consistency and reliability in the methodology. Modified-Puls routing in the HEC-HMS model allows for retardation of peak flows within the broad flood way of the golf course.

HEC-RAS, another program from the COE, provides a steady state flow analysis to determine water surface elevations within a defined channel or flood plain. Volume computations within the HEC-RAS program were utilized in developing flow routing by Modified-Puls methods.

Water Surface Pressure Gradient (WSPG) program developed by the Los Angeles County Flood Control District. WSPG is a similar program to HEC-RAS in that it develops the water surface elevations and other channel parameters, but is better adapted to closed (pressure) conduit flow and is therefore used in the evaluation of the stormwater infrastructure system.

Calculations for street capacity are produced using the FlowMaster by Haestad Methods, Inc. Inlet calculations are performed using Federal Highway Administration's Visual Urban program for pavement drainage.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the basins for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P1-34, identifying Area 1, Shed 34. Junction points or points of runoff confluence are identified as J-C12, identifying that it is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JN15 represents routing of junction JN15 to another point.

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Area 1, Phases A & B is less than 1 square mile, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 3.00-inches and 1.76-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 4 provides the precipitation values from NOAA Atlas 14. Since the total area of Area 1 is 0.29 square miles (187 acres) the depth-area reduction factor was not applied.

**GOLDEN VALLEY RANCH**

**Table 1 - Precipitation**

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 |
| 100-yr | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 |

### 3.4. Soils

Soils information is taken from the statewide coverage for Arizona, 2005, Natural Resources Conservation Service, Soil Data Mart. Soils within Area 1, Phases A & B consist of CACIQUE-BUCKLEBAR-ALKO (AZ039) type. These soils have a hydrologic soil type designation of "C".

### 3.5. Model Data and Results

Table 2 summarizes runoff at junction points and drainage sheds within Area 1, Phases A & B. Runoff values are rounded to the nearest 1 cfs.

**GOLDEN VALLEY RANCH**

## Table 2 –Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) | Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---|---|---|---|---|---|---|---|
| J-C01 | 0.0268 | 57 | 21 | P1-67 | 0.0107 | 24 | 9 |
| J-C02 | 0.0341 | 71 | 25 | P1-68 | 0.0085 | 19 | 7 |
| J-C03 | 0.0523 | 111 | 38 | P1-69 | 0.0021 | 5 | 2 |
| J-C04 | 0.0589 | 126 | 43 | P1-70 | 0.0117 | 26 | 9 |
| J-C05 | 0.0954 | 202 | 70 | P1-71 | 0.0044 | 10 | 4 |
| J-C06 | 0.1036 | 218 | 77 | P1-72 | 0.0044 | 10 | 4 |
| J-C07 | 0.1173 | 240 | 87 | P1-73 | 0.003 | 7 | 3 |
| J-C08 | 0.1311 | 266 | 97 | P1-74 | 0.0105 | 24 | 9 |
| J-C09 | 0.0065 | 15 | 6 | P1-75 | 0.0067 | 7 | 1 |
| J-C10 | 0.0365 | 76 | 28 | P1-76 | 0.0089 | 20 | 7 |
| J-C11 | 0.0087 | 20 | 7 | P1-77 | 0.0087 | 20 | 7 |
| J-C12 | 0.0131 | 30 | 11 | P1-78 | 0.0087 | 20 | 7 |
| J-C13 | 0.0172 | 39 | 14 | P1-79 | 0.01 | 22 | 8 |
| J-C14 | 0.021 | 47 | 17 | P1-80 | 0.0165 | 37 | 13 |
| J-C15 | 0.0213 | 48 | 18 | P1-81 | 0.0018 | 4 | 2 |
| J-C16 | 0.03 | 66 | 23 | P1-82 | 0.008 | 18 | 7 |
| J-C17 | 0.0548 | 120 | 42 | P1-83 | 0.0174 | 39 | 14 |
| J-C18 | 0.0112 | 25 | 9 | P1-84 | 0.0115 | 26 | 10 |
| J-C19 | 0.0187 | 42 | 15 | P1-85 | 0.0066 | 15 | 6 |
| J-C20 | 0.0231 | 50 | 17 | P1-86 | 0.0143 | 31 | 11 |
| J-C21 | 0.0263 | 54 | 19 | P1-87 | 0.0082 | 18 | 7 |
| J-C22 | 0.0104 | 23 | 9 | P1-88 | 0.0137 | 30 | 11 |
| J-C23 | 0.0154 | 33 | 12 | P1-89 | 0.0138 | 27 | 10 |
| J-C24 | 0.0184 | 37 | 12 | P1-90 | 0.0038 | 9 | 3 |
| J-C25 | 0.0363 | 73 | 23 | P1-91 | 0.0017 | 4 | 1 |
| J-C26 | 0.1378 | 242 | 90 | P1-92 | 0.0044 | 10 | 4 |
| J-C27 | 0.0222 | 49 | 18 | P1-93 | 0.0041 | 10 | 4 |
| | | | | P1-94 | 0.0044 | 10 | 4 |
| | | | | P1-95 | 0.0043 | 10 | 4 |
| | | | | P1-96 | 0.0179 | 38 | 14 |
| | | | | P1-97 | 0.005 | 11 | 4 |
| | | | | P1-98 | 0.0124 | 28 | 10 |
| | | | | P1-99 | 0.0024 | 6 | 2 |
| | | | | P1-100 | 0.0046 | 11 | 4 |
| | | | | P1-101 | 0.0066 | 15 | 6 |
| | | | | P1-102 | 0.0031 | 7 | 3 |
| | | | | P1-103 | 0.0032 | 7 | 3 |
| | | | | P1-105 | 0.0073 | 17 | 6 |

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 3-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.53-inches. The 100-yr precipitation is nearly twice for the 10-yr event. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

**GOLDEN VALLEY RANCH**

All model results and input data are found in the Appendices of this study. They consist of the following:

- Appendix A – Model Results and Data provides the input parameters and results for Area 1, Phases A & B sheds.
- Appendix B – Drainage Infrastructure provides the storm drain inlet calculations open channel flow calculations through utility easements.
- Appendix C – Street Capacity Calculations
- Appendix D – Public Right-of-Way Drainage Improvements

## 4. Drainage Improvements within the Public Right-of-Way

Access to the project site is via Shinarump Road from the north to the new Aztec Road alignment and West Loop Road. Aztec Road will receive a culvert crossing at the Power line Easement to convey runoff from off-site areas to the Thirteen Mile Wash. The West Loop Road will have a pipe crossing from the Open Space area of Area 1, Phase 1 and convey this and other Area 1, Phases 1 & 2 runoff south, crossing a future portion of the West Loop Road and discharging into the golf course (See Figure 4). Discharge from Area 1, Phases A & B drainage sheds are discussed in Section 2.2.

Appendix D contains street capacity calculations for the arterial roads and inlet capacity calculations.

## 5. Comparison of Flows

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. From a drainage point of view, one of the major advantages to the adjacent golf course is that drainage runoff is routed through its fairway system. This not only allows for runoff of the major storm events, but also allows for the golf course to absorb some for the runoff volume, therefore reducing the peak flow. Figure 5 shows existing drainage as it relates to the Area 1-3 development and outside areas that will drain through the proposed system. Table 3 provides a comparison of existing flows to developed flow at major junction points. Note that while runoff from the northern release point J-N5 exceeds its existing flow into the Thirteen Mile Wash, the collective flows from J-N5 and J-S26 is less than existing due to detention provided within the golf course.

**Table 3 – Flow Comparison**

| Shed | Area (acres) | Indirect Methods (cfs) | HEC- HMS (cfs) |
|---|---|---|---|
| J-H | 73.26 | 191 | 211 |
| J3-44 | 18.12 | 73 | 38 |
| J-S5 | 69.79 | 184 | 187 |
| J-S9 | 439.35 | 657 | 456 |
| J-N5 | 369.78 | 582 | 621 |
| J-S26 | 713.82 | 916 | 798 |



PLAN – WEST LOOP ROAD

PLAN – WEST LOOP ROAD

RHODES HOMES ARIZONA, LLC
GOLDEN VALLEY RANCH

WEST LOOP ROAD
STORM DRAIN IMPROVEMENTS

Stanley Consultants INC.

FIGURE 4



Figure 5

**GOLDEN VALLEY RANCH**

## 6. FEMA Base Flood Elevations

The Holy Moses Diversion Wash #1 leaves the main channel east of the site. It travels in a westerly direction along the westerly sloping alluvial fan. The runoff generally remains within the washes banks, but as it reaches the channel edge it spills over into the surrounding dessert plain. Overtime the cresting and release of flow along with its sediment load has formed a channel with overbanks sloping away from the channel.

A HEC-RAS analysis provides the Base Flood Elevations (BFE) for this diversion wash. The base flood flow within Holy Moses Diversion Wash # 1 is based on derived flow from the Technical Drainage Study for Golden Valley Ranch, Mohave, Arizona, dated October 2005. Finish building grades are developed to remain 1 foot to 1.5 feet above the BFE. Figure 6 shows the BFE's for development in Areas 1-3.

## 7. SUMMARY

This study develops specific criteria and flow for the development of Area 1, Phases A & B.
- The majority of the development runoff can be maintained and conveyed within the street right-of-way. Where street flow capacity is reached, a storm drainage system is required.
- The drainage infrastructure is capable of conveying the 10-yr, 6-hr storm event (minimum).
- The adjacent golf course services as runoff conveyance and storage.
- Total discharge from the collective Areas 1-3 to the Thirteen Mile Wash is less because of the use of runoff volume storage provided in the golf course.
- Conveyance of stormwater runoff within the golf course fairways allows for some ground water recharge.

## 8. REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Highway Drainage Design Manual*, Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119  (702) 369-9396

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 1 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

Project:  Pod1_S_curve    Simulation Run: Pod1-100yr

| Start of Run: | 01Jan3000, 01:00 | Basin Model: | POD 1 |
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(3.00IN) |
| Execution Time: 15Mar2006, 11:16:57 | | Control Specifications: Control 1 | |

Volume Units:      AC-FT

| J-C1 | 0.0268 | 56.80 | 01Jan3000, 05:10 | 2.70 |
| J-C10 | 0.0365 | 76.41 | 01Jan3000, 05:10 | 3.67 |
| J-C11 | 0.0087 | 19.96 | 01Jan3000, 05:10 | 0.88 |
| J-C12 | 0.0131 | 29.74 | 01Jan3000, 05:10 | 1.32 |
| J-C13 | 0.0172 | 38.87 | 01Jan3000, 05:10 | 1.74 |
| J-C14 | 0.0210 | 47.29 | 01Jan3000, 05:10 | 2.13 |
| J-C15 | 0.0213 | 47.74 | 01Jan3000, 05:10 | 2.15 |
| J-C16 | 0.0300 | 65.79 | 01Jan3000, 05:10 | 3.02 |
| J-C17 | 0.0548 | 120.12 | 01Jan3000, 05:10 | 5.53 |
| J-C18 | 0.0112 | 25.05 | 01Jan3000, 05:10 | 1.13 |
| J-C19 | 0.0187 | 41.77 | 01Jan3000, 05:10 | 1.89 |
| J-C2 | 0.0341 | 71.23 | 01Jan3000, 05:10 | 3.44 |
| J-C20 | 0.0231 | 49.86 | 01Jan3000, 05:10 | 2.33 |
| J-C21 | 0.0263 | 54.45 | 01Jan3000, 05:10 | 2.65 |
| J-C22 | 0.0104 | 23.48 | 01Jan3000, 05:10 | 1.05 |
| J-C23 | 0.0154 | 33.04 | 01Jan3000, 05:10 | 1.56 |
| J-C24 | 0.0184 | 37.18 | 01Jan3000, 05:15 | 1.86 |
| J-C25 | 0.0363 | 73.15 | 01Jan3000, 05:10 | 3.67 |
| J-C26 | 0.1378 | 241.70 | 01Jan3000, 05:20 | 13.54 |
| J-C27 | 0.0222 | 49.42 | 01Jan3000, 05:10 | 2.24 |
| J-C3 | 0.0523 | 111.40 | 01Jan3000, 05:10 | 5.28 |
| J-C4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| J-C5 | 0.0954 | 202.09 | 01Jan3000, 05:10 | 9.62 |
| J-C6 | 0.1036 | 217.95 | 01Jan3000, 05:10 | 10.45 |
| J-C7 | 0.1173 | 240.25 | 01Jan3000, 05:10 | 11.83 |

Page 1

| J-C8 | 0.1311 | 266.40 | 01Jan3000, 05:15 | 13.22 |
| J-C9 | 0.0065 | 14.88 | 01Jan3000, 05:10 | 0.66 |
| P1-100 | 0.0046 | 10.53 | 01Jan3000, 05:10 | 0.46 |
| P1-101 | 0.0066 | 14.88 | 01Jan3000, 05:10 | 0.67 |
| P1-102 | 0.0031 | 7.30 | 01Jan3000, 05:05 | 0.31 |
| P1-103 | 0.0032 | 7.49 | 01Jan3000, 05:05 | 0.32 |
| P1-105 | 0.0073 | 16.51 | 01Jan3000, 05:10 | 0.74 |
| P1-67 | 0.0107 | 24.16 | 01Jan3000, 05:10 | 1.08 |
| P1-68 | 0.0085 | 18.57 | 01Jan3000, 05:10 | 0.86 |
| P1-69 | 0.0021 | 4.86 | 01Jan3000, 05:05 | 0.21 |
| P1-70 | 0.0117 | 25.64 | 01Jan3000, 05:10 | 1.18 |
| P1-71 | 0.0044 | 10.43 | 01Jan3000, 05:05 | 0.44 |
| P1-72 | 0.0044 | 9.97 | 01Jan3000, 05:10 | 0.44 |
| P1-73 | 0.0030 | 6.87 | 01Jan3000, 05:10 | 0.30 |
| P1-74 | 0.0105 | 23.50 | 01Jan3000, 05:10 | 1.06 |
| P1-75 | 0.0067 | 6.54 | 01Jan3000, 05:15 | 0.32 |
| P1-76 | 0.0089 | 20.03 | 01Jan3000, 05:10 | 0.90 |
| P1-77 | 0.0087 | 19.90 | 01Jan3000, 05:10 | 0.88 |
| P1-78 | 0.0087 | 19.58 | 01Jan3000, 05:10 | 0.88 |
| P1-79 | 0.0100 | 22.46 | 01Jan3000, 05:10 | 1.01 |
| P1-80 | 0.0165 | 36.62 | 01Jan3000, 05:10 | 1.66 |
| P1-81 | 0.0018 | 4.31 | 01Jan3000, 05:05 | 0.18 |
| P1-82 | 0.0080 | 18.00 | 01Jan3000, 05:10 | 0.81 |
| P1-83 | 0.0174 | 38.50 | 01Jan3000, 05:10 | 1.75 |
| P1-84 | 0.0115 | 26.06 | 01Jan3000, 05:10 | 1.16 |
| P1-85 | 0.0066 | 15.05 | 01Jan3000, 05:10 | 0.67 |
| P1-86 | 0.0143 | 30.58 | 01Jan3000, 05:10 | 1.44 |
| P1-87 | 0.0082 | 17.92 | 01Jan3000, 05:10 | 0.83 |
| P1-88 | 0.0137 | 30.41 | 01Jan3000, 05:10 | 1.38 |
| P1-89 | 0.0138 | 26.96 | 01Jan3000, 05:10 | 1.39 |
| P1-90 | 0.0038 | 9.11 | 01Jan3000, 05:05 | 0.38 |
| P1-91 | 0.0017 | 4.12 | 01Jan3000, 05:05 | 0.17 |

Page 2

| P1-92 | 0.0044 | 10.24 | 01Jan3000, 05:05 | 0.44 |
| P1-93 | 0.0041 | 9.60 | 01Jan3000, 05:05 | 0.41 |
| P1-94 | 0.0044 | 9.85 | 01Jan3000, 05:10 | 0.44 |
| P1-95 | 0.0043 | 10.01 | 01Jan3000, 05:05 | 0.43 |
| P1-96 | 0.0179 | 38.28 | 01Jan3000, 05:10 | 1.80 |
| P1-97 | 0.0050 | 11.14 | 01Jan3000, 05:10 | 0.50 |
| P1-98 | 0.0124 | 27.71 | 01Jan3000, 05:10 | 1.25 |
| P1-99 | 0.0024 | 5.72 | 01Jan3000, 05:05 | 0.24 |
| R-C-11 | 0.0087 | 19.89 | 01Jan3000, 05:10 | 0.88 |
| R-JC1 | 0.0268 | 54.71 | 01Jan3000, 05:10 | 2.71 |
| R-JC10 | 0.0365 | 76.14 | 01Jan3000, 05:10 | 3.68 |
| R-JC12 | 0.0131 | 29.49 | 01Jan3000, 05:10 | 1.33 |
| R-JC13 | 0.0172 | 38.63 | 01Jan3000, 05:10 | 1.75 |
| R-JC15 | 0.0213 | 45.89 | 01Jan3000, 05:10 | 2.15 |
| R-JC16 | 0.0300 | 64.39 | 01Jan3000, 05:10 | 3.03 |
| R-JC19 | 0.0187 | 39.89 | 01Jan3000, 05:10 | 1.88 |
| R-JC2 | 0.0341 | 70.98 | 01Jan3000, 05:10 | 3.44 |
| R-JC20 | 0.0231 | 47.13 | 01Jan3000, 05:10 | 2.33 |
| R-JC22 | 0.0104 | 22.94 | 01Jan3000, 05:15 | 1.05 |
| R-JC23 | 0.0154 | 32.30 | 01Jan3000, 05:15 | 1.56 |
| R-JC24 | 0.0184 | 37.14 | 01Jan3000, 05:15 | 1.87 |
| R-JC27 | 0.0222 | 46.16 | 01Jan3000, 05:15 | 2.23 |
| R-JC3 | 0.0523 | 110.89 | 01Jan3000, 05:10 | 5.28 |
| R-JC4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| R-JC5 | 0.0954 | 200.03 | 01Jan3000, 05:10 | 9.62 |
| R-JC6 | 0.1036 | 212.89 | 01Jan3000, 05:15 | 10.45 |
| R-JC7 | 0.1173 | 240.28 | 01Jan3000, 05:15 | 11.83 |
| R-JC8 | 0.1311 | 236.05 | 01Jan3000, 05:20 | 13.22 |
| R-JC9 | 0.0065 | 14.85 | 01Jan3000, 05:10 | 0.66 |
| R-P167 | 0.0107 | 23.35 | 01Jan3000, 05:10 | 1.08 |
| R-P169 | 0.0021 | 4.83 | 01Jan3000, 05:10 | 0.21 |
| R-P170 | 0.0117 | 25.57 | 01Jan3000, 05:10 | 1.18 |

Project:  Pod1_S_curve    Simulation Run: Pod1-10yr

Start of Run:      01Jan3000, 01:00        Basin Model:            POD 1
End of Run:        02Jan3000, 01:55        Meteorologic Model:    S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 11:17:04    Control Specifications: Control 1

Volume Units:        AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C1 | 0.0268 | 20.66 | 01Jan3000, 05:15 | 0.94 |
| J-C10 | 0.0365 | 27.56 | 01Jan3000, 05:15 | 1.27 |
| J-C11 | 0.0087 | 7.45 | 01Jan3000, 05:10 | 0.30 |
| J-C12 | 0.0131 | 10.89 | 01Jan3000, 05:10 | 0.46 |
| J-C13 | 0.0172 | 14.15 | 01Jan3000, 05:10 | 0.60 |
| J-C14 | 0.0210 | 17.15 | 01Jan3000, 05:10 | 0.74 |
| J-C15 | 0.0213 | 17.58 | 01Jan3000, 05:10 | 0.74 |
| J-C16 | 0.0300 | 23.39 | 01Jan3000, 05:10 | 1.04 |
| J-C17 | 0.0548 | 42.48 | 01Jan3000, 05:10 | 1.91 |
| J-C18 | 0.0112 | 9.11 | 01Jan3000, 05:10 | 0.39 |
| J-C19 | 0.0187 | 15.28 | 01Jan3000, 05:10 | 0.65 |
| J-C2 | 0.0341 | 25.08 | 01Jan3000, 05:15 | 1.19 |
| J-C20 | 0.0231 | 17.44 | 01Jan3000, 05:15 | 0.80 |
| J-C21 | 0.0263 | 19.28 | 01Jan3000, 05:15 | 0.91 |
| J-C22 | 0.0104 | 8.72 | 01Jan3000, 05:10 | 0.36 |
| J-C23 | 0.0154 | 11.68 | 01Jan3000, 05:15 | 0.54 |
| J-C24 | 0.0184 | 12.18 | 01Jan3000, 05:20 | 0.64 |
| J-C25 | 0.0363 | 23.28 | 01Jan3000, 05:15 | 1.26 |
| J-C26 | 0.1378 | 90.05 | 01Jan3000, 05:20 | 4.63 |
| J-C27 | 0.0222 | 17.81 | 01Jan3000, 05:10 | 0.77 |
| J-C3 | 0.0523 | 37.66 | 01Jan3000, 05:15 | 1.83 |
| J-C4 | 0.0589 | 42.59 | 01Jan3000, 05:10 | 2.06 |
| J-C5 | 0.0954 | 69.83 | 01Jan3000, 05:15 | 3.33 |
| J-C6 | 0.1036 | 76.88 | 01Jan3000, 05:15 | 3.62 |
| J-C7 | 0.1173 | 86.58 | 01Jan3000, 05:15 | 4.10 |

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C8 | 0.1311 | 96.50 | 01Jan3000, 05:15 | 4.58 |
| J-C9 | 0.0065 | 5.55 | 01Jan3000, 05:10 | 0.23 |
| P1-100 | 0.0046 | 3.95 | 01Jan3000, 05:10 | 0.16 |
| P1-101 | 0.0066 | 5.50 | 01Jan3000, 05:10 | 0.23 |
| P1-102 | 0.0031 | 2.68 | 01Jan3000, 05:10 | 0.11 |
| P1-103 | 0.0032 | 2.76 | 01Jan3000, 05:10 | 0.11 |
| P1-105 | 0.0073 | 6.12 | 01Jan3000, 05:10 | 0.25 |
| P1-67 | 0.0107 | 8.95 | 01Jan3000, 05:10 | 0.37 |
| P1-68 | 0.0085 | 6.76 | 01Jan3000, 05:10 | 0.30 |
| P1-69 | 0.0021 | 1.81 | 01Jan3000, 05:10 | 0.07 |
| P1-70 | 0.0117 | 9.35 | 01Jan3000, 05:10 | 0.41 |
| P1-71 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-72 | 0.0044 | 3.70 | 01Jan3000, 05:10 | 0.15 |
| P1-73 | 0.0030 | 2.58 | 01Jan3000, 05:10 | 0.10 |
| P1-74 | 0.0105 | 8.65 | 01Jan3000, 05:10 | 0.37 |
| P1-75 | 0.0067 | 1.04 | 01Jan3000, 05:15 | 0.06 |
| P1-76 | 0.0089 | 7.40 | 01Jan3000, 05:10 | 0.31 |
| P1-77 | 0.0087 | 7.46 | 01Jan3000, 05:10 | 0.30 |
| P1-78 | 0.0087 | 7.23 | 01Jan3000, 05:10 | 0.30 |
| P1-79 | 0.0100 | 8.29 | 01Jan3000, 05:10 | 0.35 |
| P1-80 | 0.0165 | 13.42 | 01Jan3000, 05:10 | 0.57 |
| P1-81 | 0.0018 | 1.55 | 01Jan3000, 05:10 | 0.06 |
| P1-82 | 0.0080 | 6.65 | 01Jan3000, 05:10 | 0.28 |
| P1-83 | 0.0174 | 14.09 | 01Jan3000, 05:10 | 0.61 |
| P1-84 | 0.0115 | 9.67 | 01Jan3000, 05:10 | 0.40 |
| P1-85 | 0.0066 | 5.61 | 01Jan3000, 05:10 | 0.23 |
| P1-86 | 0.0143 | 11.05 | 01Jan3000, 05:10 | 0.50 |
| P1-87 | 0.0082 | 6.52 | 01Jan3000, 05:10 | 0.29 |
| P1-88 | 0.0137 | 11.15 | 01Jan3000, 05:10 | 0.48 |
| P1-89 | 0.0138 | 9.61 | 01Jan3000, 05:15 | 0.48 |
| P1-90 | 0.0038 | 3.28 | 01Jan3000, 05:10 | 0.13 |
| P1-91 | 0.0017 | 1.48 | 01Jan3000, 05:05 | 0.06 |

Page 2

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P1-92 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-93 | 0.0041 | 3.54 | 01Jan3000, 05:10 | 0.14 |
| P1-94 | 0.0044 | 3.62 | 01Jan3000, 05:10 | 0.15 |
| P1-95 | 0.0043 | 3.71 | 01Jan3000, 05:10 | 0.15 |
| P1-96 | 0.0179 | 13.84 | 01Jan3000, 05:10 | 0.62 |
| P1-97 | 0.0050 | 4.09 | 01Jan3000, 05:10 | 0.17 |
| P1-98 | 0.0124 | 10.19 | 01Jan3000, 05:10 | 0.43 |
| P1-99 | 0.0024 | 2.07 | 01Jan3000, 05:10 | 0.08 |
| R-C-11 | 0.0087 | 7.27 | 01Jan3000, 05:10 | 0.30 |
| R-JC1 | 0.0268 | 20.24 | 01Jan3000, 05:15 | 0.94 |
| R-JC10 | 0.0365 | 27.50 | 01Jan3000, 05:15 | 1.27 |
| R-JC12 | 0.0131 | 10.61 | 01Jan3000, 05:10 | 0.46 |
| R-JC13 | 0.0172 | 13.87 | 01Jan3000, 05:10 | 0.60 |
| R-JC15 | 0.0213 | 16.46 | 01Jan3000, 05:15 | 0.74 |
| R-JC16 | 0.0300 | 22.28 | 01Jan3000, 05:15 | 1.05 |
| R-JC19 | 0.0187 | 14.53 | 01Jan3000, 05:15 | 0.65 |
| R-JC2 | 0.0341 | 25.01 | 01Jan3000, 05:15 | 1.19 |
| R-JC20 | 0.0231 | 17.35 | 01Jan3000, 05:15 | 0.80 |
| R-JC22 | 0.0104 | 8.26 | 01Jan3000, 05:15 | 0.36 |
| R-JC23 | 0.0154 | 10.95 | 01Jan3000, 05:20 | 0.54 |
| R-JC24 | 0.0184 | 12.12 | 01Jan3000, 05:20 | 0.64 |
| R-JC27 | 0.0222 | 17.52 | 01Jan3000, 05:15 | 0.78 |
| R-JC3 | 0.0523 | 38.03 | 01Jan3000, 05:15 | 1.83 |
| R-JC4 | 0.0589 | 42.56 | 01Jan3000, 05:10 | 2.06 |
| R-JC5 | 0.0954 | 71.17 | 01Jan3000, 05:15 | 3.33 |
| R-JC6 | 0.1036 | 77.18 | 01Jan3000, 05:15 | 3.62 |
| R-JC7 | 0.1173 | 86.89 | 01Jan3000, 05:15 | 4.10 |
| R-JC8 | 0.1311 | 89.04 | 01Jan3000, 05:20 | 4.58 |
| R-JC9 | 0.0065 | 5.46 | 01Jan3000, 05:10 | 0.23 |
| R-P167 | 0.0107 | 8.46 | 01Jan3000, 05:15 | 0.37 |
| R-P169 | 0.0021 | 1.75 | 01Jan3000, 05:10 | 0.07 |
| R-P170 | 0.0117 | 9.30 | 01Jan3000, 05:10 | 0.41 |

Page 3

**GOLDEN VALLEY RANCH**



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|------|------|------|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

18449 - Pod 1
C:\temp\20061603\18476P1StdForm4.xls

StandardForm4

| Project: | | Job No.: 0 |
|---|---|---|
| | | Date: 0 |
| | | Calculated by: 0 |

Modified STANDARD FORM 4 from the Clark County Regional Flood Control Districts Hydrology Criteria and Drainage Design Manual

**Stanley Consultants INC.**
5920 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

6-Hour Design Storm Distribution

DEVELOPED CONDITIONS

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | Designation (1) | Cover Type and Hydrologic Condition | A | B | C | D | Composite CN | K (Default CN) (2) | Area (Acres) (3) | Ti Length (feet) (4) | Ti Slope (%) (5) | Ti (Min) (6) | Tt Length (feet) (7) | Tt Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt (Min) (11) | Total Length (feet) (12) | Tc* (U160)+10 (Min) (13) | Flua To | Tc = Ti+Tt (Min) (14) | TLAG (Tc*0.6) (Min) | HEC-INPUT Composite CN | HEC-INPUT Drainage Area (Sq. Mi.) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI-67 | 6.8206 | 0.0107 | 67 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 6.82 | 130 | 1.00 | 6.47 | 887 | 0.01 | 0.17 | 0.25 | 75.79 | 1017 | 15.7 | | 15.7 | 9.4 | 89 | 0.0107 | |
| PI-68 | 5.4398 | 0.0085 | 68 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.44 | 170 | 1.00 | 7.40 | 1232 | 0.01 | 0.17 | 0.26 | 96.54 | 1402 | 17.8 | | 17.8 | 10.7 | 89 | 0.0085 | |
| PI-69 | 1.3328 | 0.0021 | 69 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.33 | 130 | 1.00 | 6.47 | 468 | 0.01 | 0.21 | 0.31 | 37.74 | 598 | 13.3 | | 13.3 | 8.0 | 89 | 0.0021 | |
| PI-70 | 7.4739 | 0.0117 | 70 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.47 | 130 | 1.00 | 6.47 | 1240 | 0.01 | 0.20 | 0.30 | 82.56 | 1370 | 17.6 | | 17.6 | 10.6 | 89 | 0.0117 | |
| PI-71 | 2.7841 | 0.0044 | 71 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.78 | 160 | 1.00 | 7.18 | 318 | 0.01 | 0.21 | 0.32 | 25.01 | 478 | 12.7 | | 12.7 | 7.6 | 89 | 0.0044 | |
| PI-72 | 2.8299 | 0.0044 | 72 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.83 | 140 | 1.00 | 6.71 | 817 | 0.01 | 0.17 | 0.25 | 71.32 | 957 | 15.3 | | 15.3 | 9.2 | 89 | 0.0044 | |
| PI-73 | 1.8464 | 0.0030 | 73 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.85 | 120 | 1.00 | 6.22 | 569 | 0.01 | 0.19 | 0.29 | 47.09 | 689 | 13.8 | | 13.8 | 8.3 | 89 | 0.0030 | |
| PI-74 | 6.7233 | 0.0105 | 74 | Open space/parks - good | 39 | 61 | 74 | 80 | 74 | 0.59 | 6.72 | 120 | 1.00 | 10.12 | 1038 | 0.01 | 0.20 | 0.30 | 71.18 | 1158 | 16.4 | | 16.4 | 9.9 | 89 | 0.0105 | |
| PI-75 | 4.2816 | 0.0067 | 75 | Open space/parks - good | 39 | 61 | 74 | 80 | 74 | 0.59 | 4.28 | | 1.00 | 0.00 | 2240 | 0.01 | 0.23 | 0.34 | 121.23 | 2240 | 22.4 | | 22.4 | 13.5 | 89 | 0.0067 | |
| PI-76 | 5.7100 | 0.0089 | 76 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.71 | 160 | 1.00 | 7.18 | 925 | 0.01 | 0.15 | 0.22 | 88.49 | 1085 | 16.0 | | 16.0 | 9.6 | 89 | 0.0089 | |
| PI-77 | 5.5474 | 0.0087 | 77 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.55 | 120 | 1.00 | 6.22 | 602 | 0.01 | 0.21 | 0.32 | 44.71 | 722 | 14.0 | | 14.0 | 8.4 | 89 | 0.0087 | |
| PI-78 | 5.5774 | 0.0087 | 78 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.58 | 150 | 1.20 | 6.65 | 941 | 0.01 | 0.16 | 0.24 | 84.61 | 1091 | 16.1 | | 16.1 | 9.6 | 89 | 0.0087 | |
| PI-79 | 6.4257 | 0.0100 | 79 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 6.43 | 110 | 1.20 | 5.95 | 990 | 0.01 | 0.18 | 0.28 | 74.20 | 1100 | 16.1 | | 16.1 | 8.7 | 89 | 0.0100 | |
| PI-80 | 10.5554 | 0.0165 | 80 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 10.56 | 120 | 1.20 | 6.22 | 1144 | 0.01 | 0.18 | 0.28 | 84.21 | 1264 | 17.0 | | 17.0 | 10.2 | 89 | 0.0165 | |
| PI-81 | 1.1797 | 0.0018 | 81 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.18 | 130 | 1.00 | 6.47 | 286 | 0.01 | 0.24 | 0.36 | 20.21 | 416 | 12.3 | | 12.3 | 7.4 | 89 | 0.0018 | |
| PI-82 | 5.1232 | 0.0080 | 82 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.13 | 130 | 1.00 | 6.47 | 952 | 0.01 | 0.23 | 0.35 | 56.81 | 1082 | 16.0 | | 16.0 | 9.6 | 89 | 0.0080 | |
| PI-83 | 11.1915 | 0.0174 | 83 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 11.15 | 155 | 1.00 | 5.67 | 1186 | 0.01 | 0.18 | 0.27 | 89.75 | 1286 | 17.1 | | 17.1 | 10.3 | 89 | 0.0174 | |
| PI-84 | 7.3974 | 0.0115 | 84 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.39 | 135 | 1.00 | 6.59 | 821 | 0.01 | 0.19 | 0.28 | 64.07 | 956 | 15.3 | | 15.3 | 8.9 | 89 | 0.0115 | |
| PI-85 | 4.2336 | 0.0066 | 85 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 4.23 | 120 | 1.00 | 6.22 | 726 | 0.01 | 0.20 | 0.30 | 53.79 | 846 | 14.7 | | 14.7 | 8.8 | 89 | 0.0066 | |
| PI-86 | 9.1382 | 0.0143 | 86 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 9.13 | 130 | 1.00 | 6.47 | 1474 | 0.01 | 0.21 | 0.32 | 86.86 | 1604 | 18.9 | | 18.9 | 11.3 | 89 | 0.0143 | |
| PI-87 | 5.2466 | 0.0082 | 87 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.25 | 120 | 1.00 | 6.22 | 1294 | 0.01 | 0.21 | 0.32 | 80.05 | 1414 | 17.9 | | 17.9 | 10.7 | 89 | 0.0082 | |
| PI-88 | 8.7552 | 0.0137 | 88 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 8.76 | 120 | 1.00 | 6.22 | 1147 | 0.01 | 0.19 | 0.29 | 61.92 | 1267 | 17.0 | | 17.0 | 10.2 | 89 | 0.0137 | |
| PI-89 | 8.8033 | 0.0138 | 89 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 8.80 | 130 | 1.00 | 6.47 | 2008 | 0.01 | 0.21 | 0.32 | 118.90 | 2156 | 22.0 | | 22.0 | 13.2 | 89 | 0.0138 | |
| PI-90 | 2.4103 | 0.0038 | 90 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.41 | 140 | 1.00 | 6.71 | 290 | 0.02 | 0.27 | 0.41 | 23.83 | 430 | 12.4 | | 12.4 | 7.4 | 89 | 0.0038 | |
| PI-91 | 1.0850 | 0.0017 | 91 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.09 | 130 | 1.00 | 6.22 | 231 | 0.02 | 0.27 | 0.41 | 14.13 | 351 | 12.0 | | 12.0 | 7.2 | 89 | 0.0017 | |
| PI-92 | 2.8095 | 0.0044 | 92 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.81 | 140 | 1.00 | 6.71 | 436 | 0.01 | 0.17 | 0.26 | 42.66 | 576 | 13.2 | | 13.2 | 7.9 | 89 | 0.0044 | |
| PI-93 | 2.6487 | 0.0041 | 93 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.65 | 130 | 1.00 | 6.47 | 400 | 0.01 | 0.15 | 0.23 | 44.50 | 530 | 12.9 | | 12.9 | 7.8 | 89 | 0.0041 | |
| PI-94 | 2.8118 | 0.0044 | 94 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.81 | 120 | 1.00 | 6.22 | 1054 | 0.01 | 0.15 | 0.23 | 96.29 | 1174 | 16.5 | | 16.5 | 9.9 | 89 | 0.0044 | |
| PI-95 | 2.7271 | 0.0043 | 95 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.73 | 130 | 1.00 | 6.47 | 430 | 0.01 | 0.18 | 0.27 | 40.50 | 560 | 13.1 | | 13.1 | 7.9 | 89 | 0.0043 | |
| PI-96 | 11.4480 | 0.0179 | 96 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 11.45 | 140 | 1.00 | 6.71 | 1459 | 0.01 | 0.23 | 0.35 | 82.80 | 1599 | 18.9 | | 18.9 | 11.3 | 89 | 0.0179 | |
| PI-97 | 3.2162 | 0.0050 | 97 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 3.22 | 130 | 1.00 | 6.47 | 1103 | 0.01 | 0.20 | 0.31 | 73.21 | 1233 | 16.9 | | 16.9 | 10.1 | 89 | 0.0050 | |
| PI-98 | 7.9597 | 0.0124 | 98 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.96 | 160 | 1.00 | 7.18 | 1054 | 0.05 | 0.46 | 0.69 | 31.62 | 1214 | 18.7 | | 16.7 | 10.0 | 89 | 0.0124 | |
| PI-99 | 1.5301 | 0.0024 | 99 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.53 | 150 | 1.20 | 6.95 | 304 | 0.02 | 0.28 | 0.43 | 17.85 | 454 | 12.5 | | 12.5 | 7.5 | 89 | 0.0024 | |
| PI-100 | 2.9614 | 0.0046 | 100 | 7,000 +/- resurfdbuak kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.96 | 120 | 1.00 | 6.22 | 550 | 0.01 | 0.21 | 0.32 | 41.76 | 670 | 13.7 | | 13.7 | 8.2 | 89 | 0.0046 | |

Remarks column: Tc=10 for Non Urban / Tc=5 for Urban

**Stanley Consultants INC.**
5920 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

StandardForm4

## Drainage Basin Summary

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) |
|---|---|---|
| P1-101 | 4.2020 | 0.0066 |
| P1-102 | 2.01 | 0.0031 |
| P1-103 | 2.07 | 0.0032 |
| P1-105 | 4.67 | 0.0073 |
|  |  | 0.2953 |

## SCS Curve Numbers

| Cover Type and Hydrologic Condition | A | B | C | D | Composite CN |
|---|---|---|---|---|---|
| 7,000 +/- res/debris/bk lots | 76 | 84 | 89 | 91 | 89 |
| 7,000 +/- res/debris/bk lots | 76 | 84 | 89 | 91 | 89 |
| 7,000 +/- res/debris/bk lots | 76 | 84 | 89 | 91 | 89 |
| 7,000 +/- res/debris/bk lots | 76 | 84 | 89 | 91 | 89 |

| Cover Type and Hydrologic Condition | A | B | C | D |
|---|---|---|---|---|
| Open space - poor | 68 | 79 | 86 | 89 |
| Open space - fair | 49 | 69 | 79 | 84 |
| Open space - good | 39 | 61 | 74 | 80 |
| Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| Paved: curbs and storm drains | 98 | 98 | 98 | 98 |
| Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| Dirt (includes R/W) | 72 | 82 | 87 | 89 |
| Commercial & Business | 89 | 92 | 94 | 95 |
| Industrial | 81 | 88 | 91 | 93 |
| Apartments/Condos | 81 | 88 | 91 | 93 |
| Townhouses<= 6000 sq. ft. | 80 | 87 | 90 | 92 |
| 7000 sq. ft. lots | 76 | 84 | 89 | 91 |
| 8000 sq. ft. lots | 73 | 82 | 88 | 90 |
| 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 80,000 sq. ft. lots | 46 | 65 | 77 | 82 |

## Sub-Basin Data / Time of Concentration

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) | Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt(Min) (11) | Total Length (feet) (12) | Tc= (L/160)+10 (Min) (13) | Tc= Ti+Tt (Min) (14) | Composite (Tc*0.6) (Min) | Composite CN | Drainage Area (Sq. Mi.) | CN | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 0.78 | 4.20 | 130 | 1.00 | 6.47 | 916 | 0.01 | 0.18 | 0.27 | 71.41 | 1049 | 15.8 | 15.8 | 9.5 | 89 | 0.0066 | 89 | Tc=10 for Non Urban / Tc=5 for Urban |
| 102 | 0.78 | 2.01 | 140 | 1.00 | 6.71 | 358 | 0.01 | 0.23 | 0.35 | 25.64 | 496 | 12.0 | 12.0 | 7.7 | 89 | 0.0031 | 89 |  |
| 103 | 0.78 | 2.07 | 140 | 1.00 | 6.71 | 412 | 0.01 | 0.22 | 0.34 | 30.86 | 552 | 13.1 | 13.1 | 7.8 | 89 | 0.0032 | 89 |  |
| 105 | 0.78 | 4.67 | 130 | 1.00 | 6.47 | 863 | 0.01 | 0.17 | 0.26 | 72.59 | 993 | 15.5 | 15.5 | 9.3 | 89 | 0.0073 | 89 |  |
| 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.2953 |  |  |

### Notes:

$K = 0.0132 \cdot Ch - 0.39$

$Ti = 1.8 \cdot (1.1 - K) \cdot L^{1/2} / (S^{1/3})$

Generalized Mannings Equations

Existing Conditions

$V1 = 14.8 \cdot (S/100)^{0.5}$

$V2 = 25.4 \cdot (S/100)^{0.5}$

Developed Conditions

$V1 = 20.2 \cdot (S/100)^{0.5}$

$V2 = 30.6 \cdot (S/100)^{0.5}$

Shed Parameters - Pod 1

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Elev dn | Elev up | Length (ft) | Slope |
| P1- 67 | 6.82056208 | 2528.9 | 2522.9 | 887 | 0.6764% |
| P1- 68 | 5.43982051 | 2525.4 | 2516.7 | 1232 | 0.7062% |
| P1- 69 | 1.33282528 | 2525.3 | 2520.4 | 468 | 1.0470% |
| P1- 70 | 7.47393562 | 2525.4 | 2513.3 | 1240 | 0.9758% |
| P1- 71 | 2.78410071 | 2520.9 | 2517.4 | 318 | 1.1006% |
| P1- 72 | 2.82990899 | 2503.1 | 2497.6 | 817 | 0.6732% |
| P1- 73 | 1.94640098 | 2497.6 | 2492.4 | 569 | 0.9139% |
| P1- 74 | 6.72332983 | 2498.9 | 2488.7 | 1038 | 0.9827% |
| P1- 75 | 4.28184465 | 2517.4 | 2489.2 | 2240 | 1.2589% |
| P1- 76 | 5.70996719 | 2502.2 | 2497.3 | 925 | 0.5297% |
| P1- 77 | 5.54738366 | 2499.8 | 2493.2 | 602 | 1.0963% |
| P1- 78 | 5.57736688 | 2509.5 | 2503.9 | 941 | 0.5951% |
| P1- 79 | 6.42571205 | 2512.2 | 2503.9 | 990 | 0.8384% |
| P1- 80 | 10.5553556 | 2530.2 | 2520.8 | 1144 | 0.8217% |
| P1- 81 | 1.17969603 | 2518.9 | 2515 | 286 | 1.3636% |
| P1- 82 | 5.12524784 | 2518.9 | 2506.1 | 952 | 1.3445% |
| P1- 83 | 11.151259 | 2519.5 | 2510.4 | 1186 | 0.7673% |
| P1- 84 | 7.38699887 | 2524.7 | 2517.8 | 821 | 0.8404% |
| P1- 85 | 4.23359978 | 2518.1 | 2510.9 | 726 | 0.9917% |
| P1- 86 | 9.13315676 | 2524.1 | 2507.5 | 1474 | 1.1262% |
| P1- 87 | 5.24655358 | 2519.5 | 2505.4 | 1294 | 1.0896% |
| P1- 88 | 8.75517188 | 2512.4 | 2502.4 | 1147 | 0.8718% |
| P1- 89 | 8.803328 | 2518.7 | 2496.9 | 2026 | 1.0760% |
| P1- 90 | 2.41032003 | 2502.3 | 2499.3 | 290 | 1.0345% |
| P1- 91 | 1.08501801 | 2514.2 | 2510 | 231 | 1.8182% |
| P1- 92 | 2.80949645 | 2508.4 | 2505.3 | 436 | 0.7110% |
| P1- 93 | 2.64865483 | 2502.7 | 2500.5 | 400 | 0.5500% |
| P1- 94 | 2.81184315 | 2503.1 | 2497.3 | 1054 | 0.5503% |
| P1- 95 | 2.72709787 | 2506.4 | 2503.1 | 430 | 0.7674% |
| P1- 96 | 11.4479667 | 2508.2 | 2489.6 | 1459 | 1.2748% |
| P1- 97 | 3.21621621 | 2508.9 | 2497.6 | 1103 | 1.0245% |
| P1- 98 | 7.95973724 | 2551.1 | 2497.3 | 1054 | 5.1044% |
| P1- 99 | 1.53009463 | 2513.9 | 2507.9 | 304 | 1.9737% |
| P1- 100 | 2.96143496 | 2494.8 | 2488.7 | 550 | 1.1091% |
| P1- 101 | 4.20201393 | 2498.1 | 2490.7 | 919 | 0.8052% |
| P1- 102 | 2.01486774 | 2495.7 | 2491.1 | 356 | 1.2921% |
| P1- 103 | 2.06835346 | 2495.6 | 2490.6 | 412 | 1.2136% |
| P1- 105 | 4.66530826 | 2519.1 | 2513 | 863 | 0.7068% |

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

Modified Puls Routing

| Reach | Paired Data Table* |
|---|---|
| R-JC3 | R-JC3 |
| R-JC4 | R-JC4 |
| R-JC5 | R-JC5 |
| R-JC6 | R-JC6 |
| R-JC7 | R-JC7 |
| R-JC8 | R-JC8 |

* See OpenSpace_upper-Mod Puls worksheet for data

OpenSpace_upper-Mod Puls

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) | Flow (cfs) | R-J7 sta250-0 Storage (ac-ft) | R-J6 sta600-250 Storage (ac-ft) | R-J5 sta900-600 Storage (ac-ft) | R-J4 sta1200-900 Storage (ac-ft) | R-J3 1350-1200 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|
| 25 | 0.0851 | 25 | 0.0360 | 0.0547 | 0.0509 | 0.0008 | 0.0259 |
| 50 | 0.1633 | 50 | 0.0603 | 0.0897 | 0.0867 | 0.0014 | 0.0437 |
| 75 | 0.2662 | 75 | 0.0817 | 0.1219 | 0.1177 | 0.0019 | 0.0592 |
| 100 | 0.4082 | 100 | 0.1013 | 0.1520 | 0.1422 | 0.0025 | 0.0733 |
| 125 | 0.5713 | 125 | 0.1199 | 0.1804 | 0.1721 | 0.0030 | 0.0861 |
| 150 | 0.7372 | 150 | 0.1378 | 0.2073 | 0.1958 | 0.0034 | 0.0978 |
| 200 | 1.1608 | 175 | 0.1546 | 0.2336 | 0.2182 | 0.0039 | 0.1088 |
| 250 | 1.6430 | 200 | 0.1712 | 0.2704 | 0.2402 | 0.0043 | 0.1195 |
| 300 | 2.2029 | 250 | 0.2020 | 0.3228 | 0.2825 | 0.0051 | 0.1392 |





# POINT PRECIPITATION FREQUENCY ESTIMATES FROM NOAA ATLAS 14

**Arizona 35.14 N 114.18 W 2703 feet**

from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue Mar 14 2006

Confidence Limits | Seasonality | Location Maps | Other Info. | GIS data | Maps | Help | D

## Precipitation Frequency Estimates (inches)

| ARI* (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.23 | 0.35 | 0.43 | 0.58 | 0.72 | 0.82 | 0.89 | 1.04 | 1.22 | 1.51 | 1.75 | 1.91 | 2.18 | 2.36 | 2.87 | 3.40 | 3.95 | 4.46 |
| 5 | 0.33 | 0.50 | 0.62 | 0.83 | 1.03 | 1.17 | 1.25 | 1.44 | 1.68 | 2.08 | 2.40 | 2.60 | 2.96 | 3.23 | 3.96 | 4.69 | 5.51 | 6.24 |
| 10 | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 | 2.05 | 2.53 | 2.90 | 3.13 | 3.55 | 3.90 | 4.77 | 5.64 | 6.64 | 7.53 |
| 25 | 0.49 | 0.75 | 0.93 | 1.26 | 1.55 | 1.82 | 1.95 | 2.22 | 2.56 | 3.15 | 3.61 | 3.85 | 4.36 | 4.81 | 5.85 | 6.89 | 8.14 | 9.25 |
| 50 | 0.57 | 0.86 | 1.07 | 1.44 | 1.78 | 2.12 | 2.29 | 2.59 | 2.97 | 3.66 | 4.17 | 4.42 | 4.98 | 5.53 | 6.70 | 7.83 | 9.29 | 10.54 |
| 100 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 | 3.42 | 4.19 | 4.76 | 5.01 | 5.62 | 6.26 | 7.56 | 8.78 | 10.45 | 11.86 |
| 200 | 0.73 | 1.10 | 1.37 | 1.84 | 2.28 | 2.79 | 3.07 | 3.44 | 3.88 | 4.75 | 5.39 | 5.64 | 6.29 | 7.03 | 8.44 | 9.73 | 11.62 | 13.19 |
| 500 | 0.84 | 1.27 | 1.58 | 2.12 | 2.63 | 3.27 | 3.67 | 4.08 | 4.55 | 5.55 | 6.26 | 6.50 | 7.21 | 8.12 | 9.64 | 10.99 | 13.18 | 14.96 |
| 1000 | 0.93 | 1.41 | 1.75 | 2.36 | 2.92 | 3.68 | 4.17 | 4.62 | 5.10 | 6.20 | 6.97 | 7.19 | 7.95 | 8.98 | 10.56 | 11.95 | 14.37 | 16.33 |

Text version of table

* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval. Please refer to the documentation for more information. NOTE: Formatting forces estimates near zero to appear as zero.

Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Duration | | | |
|---|---|---|---|
| 5-min | 120-m | 48-hr | 30-day |
| 10-min | 3-hr | 4-day | 45-day |
| 15-min | 6-hr | 7-day | 60-day |
| 30-min | 12-hr | 10-day | |
| 60-min | 24-hr | 20-day | |



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Average Recurrence Interval (years) | |
|---|---|
| 2 | 100 |
| 5 | 200 |
| 10 | 500 |
| 25 | 1000 |
| 50 | |

## Confidence Limits -

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARI** (years) | **5** min | **10** min | **15** min | **30** min | **60** min | **120** min | **3** hr | **6** hr | **12** hr | **24** hr | **48** hr | **4** day | **7** day | **10** day | **20** day | **30** day | **45** day | **60** day |

**\* Upper bound of the 90% confidence interval Precipitation Frequency Estimates (inches)**

| ARI (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.27 | 0.42 | 0.52 | 0.70 | 0.86 | 1.00 | 1.06 | 1.23 | 1.40 | 1.72 | 1.97 | 2.15 | 2.46 | 2.65 | 3.22 | 3.83 | 4.49 | 5.12 |
| 5 | 0.39 | 0.60 | 0.74 | 0.99 | 1.23 | 1.42 | 1.48 | 1.69 | 1.93 | 2.36 | 2.70 | 2.92 | 3.33 | 3.62 | 4.43 | 5.29 | 6.26 | 7.16 |
| 10 | 0.48 | 0.73 | 0.90 | 1.21 | 1.50 | 1.75 | 1.83 | 2.07 | 2.35 | 2.86 | 3.27 | 3.52 | 4.00 | 4.37 | 5.34 | 6.35 | 7.56 | 8.65 |
| 25 | 0.59 | 0.90 | 1.11 | 1.50 | 1.85 | 2.20 | 2.31 | 2.60 | 2.94 | 3.57 | 4.07 | 4.33 | 4.90 | 5.40 | 6.57 | 7.75 | 9.28 | 10.64 |
| 50 | 0.68 | 1.03 | 1.28 | 1.72 | 2.13 | 2.58 | 2.72 | 3.05 | 3.43 | 4.15 | 4.72 | 4.98 | 5.61 | 6.21 | 7.53 | 8.84 | 10.61 | 12.13 |
| 100 | 0.77 | 1.18 | 1.46 | 1.96 | 2.43 | 2.98 | 3.18 | 3.57 | 3.98 | 4.79 | 5.41 | 5.68 | 6.36 | 7.08 | 8.54 | 9.96 | 11.97 | 13.71 |
| 200 | 0.87 | 1.33 | 1.65 | 2.22 | 2.75 | 3.42 | 3.73 | 4.13 | 4.58 | 5.46 | 6.15 | 6.43 | 7.17 | 8.01 | 9.57 | 11.09 | 13.36 | 15.33 |
| 500 | 1.02 | 1.56 | 1.93 | 2.60 | 3.22 | 4.09 | 4.53 | 4.99 | 5.52 | 6.46 | 7.22 | 7.49 | 8.30 | 9.33 | 10.99 | 12.61 | 15.24 | 17.51 |
| 1000 | 1.15 | 1.75 | 2.17 | 2.93 | 3.62 | 4.67 | 5.22 | 5.73 | 6.32 | 7.30 | 8.10 | 8.35 | 9.21 | 10.40 | 12.13 | 13.82 | 16.75 | 19.23 |

\* The upper bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are **greater** than.
\*\* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

**\* Lower bound of the 90% confidence interval Precipitation Frequency Estimates (inches)**

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.19 | 0.29 | 0.36 | 0.49 | 0.60 | 0.69 | 0.76 | 0.91 | 1.06 | 1.34 | 1.55 | 1.71 | 1.95 | 2.10 | 2.56 | 3.01 | 3.45 | 3.87 |
| 5 | 0.28 | 0.42 | 0.52 | 0.70 | 0.87 | 0.98 | 1.06 | 1.25 | 1.45 | 1.84 | 2.12 | 2.31 | 2.64 | 2.87 | 3.52 | 4.15 | 4.80 | 5.40 |
| 10 | 0.33 | 0.51 | 0.63 | 0.85 | 1.05 | 1.19 | 1.29 | 1.51 | 1.77 | 2.23 | 2.56 | 2.79 | 3.16 | 3.46 | 4.22 | 4.98 | 5.78 | 6.50 |
| 25 | 0.41 | 0.62 | 0.78 | 1.04 | 1.29 | 1.47 | 1.60 | 1.86 | 2.16 | 2.74 | 3.16 | 3.40 | 3.85 | 4.25 | 5.14 | 6.07 | 7.05 | 7.96 |
| 50 | 0.46 | 0.70 | 0.87 | 1.18 | 1.46 | 1.70 | 1.86 | 2.13 | 2.46 | 3.14 | 3.62 | 3.88 | 4.37 | 4.85 | 5.86 | 6.85 | 7.99 | 9.02 |
| 100 | 0.52 | 0.79 | 0.98 | 1.32 | 1.63 | 1.92 | 2.12 | 2.41 | 2.77 | 3.55 | 4.10 | 4.37 | 4.91 | 5.46 | 6.58 | 7.64 | 8.92 | 10.07 |
| 200 | 0.57 | 0.87 | 1.08 | 1.46 | 1.80 | 2.14 | 2.37 | 2.70 | 3.08 | 3.96 | 4.58 | 4.86 | 5.43 | 6.07 | 7.29 | 8.41 | 9.86 | 11.13 |
| 500 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.46 | 2.74 | 3.08 | 3.48 | 4.52 | 5.25 | 5.52 | 6.14 | 6.91 | 8.23 | 9.40 | 11.06 | 12.46 |
| 1000 | 0.70 | 1.06 | 1.32 | 1.78 | 2.20 | 2.68 | 3.03 | 3.38 | 3.80 | 4.94 | 5.76 | 6.03 | 6.69 | 7.57 | 8.92 | 10.12 | 11.96 | 13.46 |

\* The lower bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are less than.

\*\* These precipitation frequency estimates are based on a partial duration maxima series. ARI is the Average Recurrence Interval.

Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

## Maps -



These maps were produced using a direct map request from the U.S. Census Bureau Mapping and Cartographic Resources Tiger Map Server.

*Please read disclaimer for more information.*

**LEGEND**

| | |
|---|---|
| State | Connector |
| County | Stream |
| Indian Resv | Military Area |
| Lake/Pond/Ocean | National Park |
| Street | Other Park |
| Expressway | City |
| Highway | County |

Scale 1:228583
\*average--true scale depends on monitor resolution

## Other Maps/Photographs -

**View USGS digital orthophoto quadrangle (DOQ)** covering this location from TerraServer; **USGS Aerial Photograph** may also be available
from this site. A DOQ is a computer-generated image of an aerial photograph in which image displacement caused by terrain relief and camera tilts has been removed. It combines the image characteristics of a photograph with the geometric qualities of a map. Visit the National Digital Orthophoto Program (NDOP) for more information.

## Watershed/Stream Flow Information -

Find the Watershed for this location using the U.S. Environmental Protection Agency's site.

## Climate Data Sources -

*Precipitation frequency results are based on data from a variety of sources, but largely NCDC. The following links provide general information*
*about observing sites in the area, regardless of if their data was used in this study. For detailed information about the stations used in this study,*
*please refer to our documentation.*

Using the **National Climatic Data Center's (NCDC)** station search engine, locate other climate stations within:

+/-30 minutes ...OR... +/-1 degree of this location (35.14/-114.18). Digital ASCII data can be obtained directly from **NCDC**.

Find Natural Resources Conservation Service (NRCS) SNOTEL (SNOwpack TELemetry) stations by visiting the **Western Regional Climate Center's state-specific SNOTEL station maps**.

Hydrometeorological Design Studies Center
DOC/NOAA/National Weather Service
1325 East-West Highway
Silver Spring, MD 20910

(301) 713-1669
Questions?: HDSC.Questions@noaa.gov

Disclaimer

GOLDEN VALLEY RANCH

# APPENDIX B

# DRAINAGE INFRASTRUCTURE CALCULATIONS
- **COMMON LOT O (P1-83)**
- **COMMON LOT F (J-C14)**
- **COMMON LOT E (J-C17)**
- **H STREET (J-C21)**
- **COMMON LOT D (J-C25)**



PROPERTY LINE

LOW FLOW DRAINLINE

BUBBLE-UP STRUCTURE

6
PAD=113.4
FF: 114.4

7
PAD=113.7
FF: 114.7

8
PAD=113.9
FF: 114.9

24" HDPE SD

24" HDPE 0.50%

STA: 12+72.78

| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 17.5 | 39 | 15 | 24 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 15 | 24 |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 24 | Type F | 2.5 x 3.5 |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT O
SHED P1-83

SCALE 1" = 30'

NO. A

REV. 0

$$$$$$$$$$$$$$$$$$$$FILENAMES$$$$$$$$$$$ © STANLEY CONSULTANTS   CADD A1-R3

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                        Inlets  on  Sag
                        Date:  03/10/2006

        Project No.  :18449
        Project Name.:GOLDEN VALLEY RANCH
        Computed by  :rjm

                        Project  Description
    SAG INLETS - ALL PODS
    MODIFIED "C"     L-17.5
      SHEO PI-83    INLET A        Common Lot. "G"
            Inlets on Sag:  Sweeper  Combination  Inlet

                Roadway  and  Discharge  Data
```

|     | Cross Slope | Composite/Dep |
| --- | --- | --- |
| Sx | Pavement Cross Slope    (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope      (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |

```
                        Inlet  Interception
```

|     | Inlet Type *Sag* | Curb-Opening |
| --- | --- | --- |
| L | Curb-Opening Length    (ft) | 8.75 |
| H | Curb-Opening Height    (in) | 6.00 |
|     | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread   (ft) | 39.00 |
| WGR | Grate Width   (ft) | 1.50 |
| L | Grate Length   (ft) | 7.38 |
|     | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow    (ft) | 0.521 |
| d_curb | Depth at Curb (ft) | 0.667 |
| Qi | Intercepted Flow (cfs) | 15.000 |

```
Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.
```

**Worksheet**
**Worksheet for Triangular Channel**

| Project Description | |
|---|---|
| Worksheet | COMMON LOT G - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 24.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 0.60 | ft |
| Flow Area | 10.2 | ft² |
| Wetted Perimeter | 34.36 | ft |
| Top Width | 34.34 | ft |
| Critical Depth | 0.53 | ft |
| Critical Slope | 0.009063 | ft/ft |
| Velocity | 2.34 | ft/s |
| Velocity Head | 0.09 | ft |
| Specific Energy | 0.68 | ft |
| Froude Number | 0.76 | |
| Flow Type | Subcritical | |

VELOCITY & DEPTH.
2.3 × 0.6 = 1.4 < 6.0

# Cross Section
## Cross Section for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT G - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000  ft/ft |
| Depth | 0.60  ft |
| Left Side Slope | 28.80  H : V |
| Right Side Slope | 28.80  H : V |
| Discharge | 24.00  cfs |



0.60 ft

V:4.0
H:1
NTS

LEGEND

--- · --- Exisiting Grade

——— Finish Grade

········· HGL

HS 1" = 100'
VS 1" = 10'

HGL 2507.06

HGL 2504.2

Q:\18449\dwg\design\SD_PRO\POD1\POD1_Jstr_CULDESAC.dwg, 3/16/2006 5:45:52 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$FILENAME$$$$$$$$$$$$

CADD A1–R3    ⓒ STANLEY CONSULTANTS

Stanley Consultants INC.

| | | | | | |
|---|---|---|---|---|---|
| REVISIONS | DWN | APVD | APVD | DATE | |
| DESIGNED RJM | | | | | |
| DRAWN RN | | | | | |
| CHECKED | | | | | |
| APPROVED | | | | | |
| APPROVED | | | | | |
| DATE DATE | | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT O
SHED P1–83

SCALE

| NO. | REV. |
|---|---|
| A | 0 |

F 0 5 1 5 P                                     PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

EASEMENT DETAIL  J STREET TO GOLF COURSE - 15CFS - P183

```
DATE:  3/14/2006
TIME: 13:45
                                                      F0515P
                                WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                            PAGE    1

CARD  SECT  CHN   NO OF  AVE PIER  HEIGHT 1  BASE    ZL   ZR   INV    Y(1)  Y(2)  Y(3)  Y(4)  Y(5)  Y(6)  Y(7)  Y(8)  Y(9)  Y(10)
CODE  NO    TYPE  PIERS  WIDTH     DIAMETER  WIDTH             DROP

CD    24    4                      2.00
```

```
                                                     F 0 5 1 5 P                                                    PAGE NO   2

                             WATER SURFACE PROFILE - ELEMENT CARD LISTING

   ELEMENT NO   1 IS A SYSTEM OUTLET       *         *       *
                   U/S DATA    STATION    INVERT   SECT                               W S ELEV
                               100.00 2500.00    24                                   2504.20

   ELEMENT NO   2 IS A REACH               *         *       *
                   U/S DATA    STATION    INVERT   SECT              N                              RADIUS  ANGLE  ANG PT  MAN H
                               265.00 2505.91    24               0.013                               0.00   0.00    0.00      0

   ELEMENT NO   3 IS A SYSTEM HEADWORKS               *                         *
                   U/S DATA    STATION    INVERT   SECT                               W S ELEV
                               265.00 2505.91    24                                     0.00
   NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
   ** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                              PAGE    1
                                                   WATER SURFACE PROFILE LISTING
                                GOLDEN VALLEY RANCH
                                GOLDEN VALLEY
                                EASEMENT DETAIL Y J STREET TO GOLF COURSE

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|------------|----------|--------------|----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |

```
     100.00  2500.00   4.200  2504.200   15.0   4.77   0.354  2504.554   0.00   1.396            2.00   0.00  0.00   0   0.00
      63.12  0.03582                                   .004396    0.28                    0.820                  0.00
     163.12  2502.26   2.220  2504.481   15.0   4.77   0.354  2504.835   0.00   1.396            2.00   0.00  0.00   0   0.00
HYDRAULIC JUMP                                                                                                  0.00
     163.12  2502.26   0.843  2503.104   15.0  11.92   2.208  2505.312   0.00   1.396            2.00   0.00  0.00   0   0.00
      18.65  0.03582                                   .031962    0.60                    0.820                  0.00
     181.77  2502.93   0.843  2503.772   15.0  11.91   2.204  2505.976   0.00   1.396            2.00   0.00  0.00   0   0.00
      28.97  0.03582                                   .029974    0.87                    0.820                  0.00
     210.74  2503.97   0.874  2504.840   15.0  11.36   2.002  2506.842   0.00   1.396            2.00   0.00  0.00   0   0.00
      15.73  0.03582                                   .026343    0.41                    0.820                  0.00
     226.47  2504.53   0.907  2505.437   15.0  10.83   1.821  2507.258   0.00   1.396            2.00   0.00  0.00   0   0.00
      10.47  0.03582                                   .023157    0.24                    0.820                  0.00
     236.94  2504.91   0.940  2505.845   15.0  10.32   1.655  2507.500   0.00   1.396            2.00   0.00  0.00   0   0.00
       7.41  0.03582                                   .020366    0.15                    0.820                  0.00
     244.35  2505.17   0.976  2506.146   15.0   9.84   1.504  2507.650   0.00   1.396            2.00   0.00  0.00   0   0.00
       5.58  0.03582                                   .017930    0.10                    0.820                  0.00
     249.93  2505.37   1.013  2506.383   15.0   9.39   1.368  2507.751   0.00   1.396            2.00   0.00  0.00   0   0.00
       4.26  0.03582                                   .015793    0.07                    0.820                  0.00
     254.19  2505.52   1.052  2506.575   15.0   8.95   1.244  2507.819   0.00   1.396            2.00   0.00  0.00   0   0.00
       3.29  0.03582                                   .013924    0.05                    0.820                  0.00
     257.48  2505.64   1.093  2506.734   15.0   8.53   1.130  2507.864   0.00   1.396            2.00   0.00  0.00   0   0.00
       2.54  0.03582                                   .012286    0.03                    0.820                  0.00
```

```
LICENSEE: STANLEY CONSULTANTS, INC.                          P0515P                                              PAGE    2
                                                WATER SURFACE PROFILE LISTING
                              GOLDEN VALLEY RANCH
                              GOLDEN VALLEY
                              EASEMENT DETAIL Y J STREET TO GOLF COURSE
```

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 260.02 | 2505.73 | 1.136 | 2506.868 | 15.0 | 8.13 | 1.027 | 2507.895 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.90 | 0.03582 | | | | | .010856 | 0.02 | | | 0.820 | | | 0.00 | | |
| 261.92 | 2505.80 | 1.182 | 2506.982 | 15.0 | 7.76 | 0.934 | 2507.916 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.41 | 0.03582 | | | | | .009604 | 0.01 | | | 0.820 | | | 0.00 | | |
| 263.33 | 2505.85 | 1.230 | 2507.080 | 15.0 | 7.40 | 0.849 | 2507.929 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.96 | 0.03582 | | | | | .008507 | 0.01 | | | 0.820 | | | 0.00 | | |
| 264.29 | 2505.89 | 1.281 | 2507.166 | 15.0 | 7.05 | 0.772 | 2507.938 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.54 | 0.03582 | | | | | .007550 | 0.00 | | | 0.820 | | | 0.00 | | |
| 264.83 | 2505.90 | 1.336 | 2507.240 | 15.0 | 6.72 | 0.702 | 2507.942 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.17 | 0.03582 | | | | | .006712 | 0.00 | | | 0.820 | | | 0.00 | | |
| 265.00 | 2505.91 | 1.396 | 2507.306 | 15.0 | 6.40 | 0.637 | 2507.943 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    EASEMENT DETAIL Y J STREET TO GOLF COURSE


          100.00   .I        .      C      H        .        .      W    E     .        .        .        .        .      R
          103.37   .                                                                                                .
          106.73   .                                                                                                .
          110.10   .                                                                                                .
          113.47   .                                                                                                .
          116.84   .                                                                                                .
          120.20   .                                                                                                .
          123.57   .                                                                                                .
          126.94   .                                                                                                .
          130.31   .                                                                                                .
          133.67   .                                                                                                .
          137.04   .                                                                                                .
          140.41   .                                                                                                .
          143.78   .                                                                                                .
          147.14   .                                                                                                .
          150.51   .                                                                                                .
          153.88   .                                                                                                .
          157.24   .                                                                                                .
          160.61   .                                                                                                .
          163.98   .                    I              C        H  W    E                                           .      R
          167.35   .                    I         W    C        H             E                                     .      R
          170.71   .                                                                                                .
          174.08   .                                                                                                .
          177.45   .                                                                                                .
          180.82   .                                                                                                .
          184.18   .                          I         W       C        H          E                              .      R
          187.55   .                                                                                                .
          190.92   .                                                                                                .
          194.29   .                                                                                                .
          197.65   .                                                                                                .
          201.02   .                                                                                                .
          204.39   .                                                                                                .
          207.76   .                                                                                                .
          211.12   .                                    I         W     C        H         E                        .      R
          214.49   .                                                                                                .
          217.86   .                                                                                                .
          221.22   .                                                                                                .
          224.59   .                                                                                                .
          227.96   .                                          I         W     C        H        E                   .      R
          231.33   .                                                                                                .
          234.69   .                                                                                                .
          238.06   .                                              I         W    C       H        E          .      R
          241.43   .                                                                                          .
          244.80   .                                                   I          W    C       H      E       .      R
          248.16   .                                                                                          .
          251.53   .                                                     I        W    C      H    E          .      R
          254.90   .                                                        I       W    C    H   E .         R
          258.27   .                                                          I      W   C     H E .           R
          261.63   .                                                            I      W  C      H E .         R
          265.00   .        .        .        .        .        .        .   I      W  C     HE .           R

                   2500.00  2500.79  2501.59  2502.38  2503.18  2503.97  2504.77  2505.56  2506.35  2507.15  2507.94
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 19 | 7 | 9 | G |
| B | 11.5 | 20 | 10 | 10 | G |
| C | 11.5 | 28 | 11 | 17 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 19 | 30 |

**Stanley Consultants INC.**

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHOHES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT F
NODE J-C14

SCALE 1" = 40'
NO. A   REV. 0

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:   03/15/2006

          Project No.  :18476-Pod1
          Project Name.:Golden Valley Ranch - Pod 1
          Computed by  :rjm

                    Project   Description
       COMMON LOT F
       NODE J-C14
       INLET A

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0063 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 19.000 |
| T | Width of Spread  (ft) | | 23.45 |

```
                        Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.186 |
| d | Depth of Flow  (ft) | | 0.56 |
| V | Average Velocity  (ft/sec) | | 3.41 |

```
                    Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.70 | 4.25 | 0.08 | 1.453 | 17.547 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.31 | 5.456 | 12.092 |
| Combination | | | 0.36 | 6.908 | 12.092 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
            FHWA   Urban  Drainage  Design  Program,  HY-22
                   Drainage  of  Highway  Pavements

                        Inlets  on  Grade
                        Date:  03/15/2006

         Project No.  :18476 - Pod 1
         Project Name.:GOLDEN VALLEY RANCH
         Computed by :rjm

                     Project  Description
      LOT F
      NODE J-C14
      INLET B

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

| | | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0051 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 20.000 |
| T | Width of Spread  (ft) | | 25.00 |

```
                        Gutter  Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.174 |
| d | Depth of Flow  (ft) | 0.59 |
| V | Average Velocity  (ft/sec) | 3.17 |

```
                     Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.15 | 5.75 | 0.08 | 1.555 | 18.445 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.46 | 8.482 | 9.963 |
| Combination | | | 0.50 | 10.037 | 9.963 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
              FHWA  Urban  Drainage  Design  Program,  HY-22
                      Drainage  of  Highway  Pavements

                              Inlets   on   Sag
                             Date:  03/10/2006

              Project No.  :18449
              Project Name.:GOLDEN VALLEY RANCH
              Computed by  :rjm

                           Project  Description
           SAG INLETS - ALL PODS
           MODIFIED "C"      L-11.5
           Node J.C4      INLET C
                   Inlets on Sag:  Sweeper  Combination  Inlet

                     Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite/Dep |
|---|---|---|---|
| Sx | Pavement Cross Slope | (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |

```
                       Inlet  Interception
```

| | Inlet Type *Sag* | | Curb-Opening |
|---|---|---|---|
| L | Curb-Opening Length | (ft) | 5.75 |
| H | Curb-Opening Height | (in) | 6.00 |
| | | | |
| | Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | | 39.48 |
| WGR | Grate Width  (ft) | | 1.50 |
| L | Grate Length  (ft) | | 4.38 |
| | | | |
| | Inlet Type *Sag* | | Sweeper Combination |
| d_ave | Depth of Flow  (ft) | | 0.526 |
| d_curb | Depth at Curb (ft) | | 0.671 |
| Qi | Intercepted Flow (cfs) | | 11.000 |

```
Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.
```

## Worksheet
## Worksheet for Triangular Channel

---

**Project Description**

| | |
|---|---|
| Worksheet | COMMON LOT F - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

**Input Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 19.00 | cfs |

---

**Results**

| | | |
|---|---|---|
| Depth | 0.55 | ft |
| Flow Area | 8.6 | ft² |
| Wetted Perimeter | 31.49 | ft |
| Top Width | 31.47 | ft |
| Critical Depth | 0.49 | ft |
| Critical Slope | 0.009350 | ft/ft |
| Velocity | 2.21 | ft/s |
| Velocity Head | 0.08 | ft |
| Specific Energy | 0.62 | ft |
| Froude Number | 0.75 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH

2.2   x   0.6   =   1.3  <  6.0

# Cross Section
## Cross Section for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT F - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.55 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 19.00 cfs |



0.55 ft

V:4.0
H:1
NTS

Q:\18449\dwg\design\SD_PRO\POD1\WLR_STA105+85.dwg, 3/16/2006 5:53:01 PM, \\lvg-ps1\hp5100-eng, 1:1

LEGEND

| | |
|---|---|
| — · — · — | Exisiting Grade |
| ——— | Finish Grade |
| - - - - - | HGL |

REVISIONS | DWN | APVD | APVD | DATE

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

Stanley Consultants INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 — PHASE A

COMMON LOT F
NODE J-C14

SCALE

NO. A

REV. 0

F 0 5 1 5 P                                    PAGE NO    3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

            GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

            GOLDEN VALLEY

HEADING LINE NO 3 IS -

            LATERAL WITH JC14 - 28 CFS

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH JC14 - 28 CFS AT STA 105 + ON WLPR

```
                                                        P 0 5 1 5 P                                              PAGE NO   2
                               WATER SURFACE PROFILE - ELEMENT CARD LISTING

     ELEMENT NO   1 IS A SYSTEM OUTLET     *          *        *
                      U/S DATA   STATION    INVERT   SECT                                         W S ELEV
                                 100.00 2482.64     30                                             2490.18

     ELEMENT NO   2 IS A REACH             *          *        *
                      U/S DATA   STATION    INVERT   SECT                    N                               RADIUS  ANGLE  ANG PT  MAN H
                                 240.00 2483.34     30                     0.013                               0.00   0.00    0.00    0

     ELEMENT NO   3 IS A JUNCTION          *          *        *        *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                                 245.00 2483.36     30     0      0   0.014    0.0       0.0      0.00    0.00   0.00     0.00

     ELEMENT NO   4 IS A REACH             *          *        *
                      U/S DATA   STATION    INVERT   SECT                    N                               RADIUS  ANGLE  ANG PT  MAN H
                                 372.00 2484.00     30                     0.013                               0.00   0.00    5.00    0

     ELEMENT NO   5 IS A JUNCTION          *          *        *        *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                                 377.00 2484.02     30     0      0   0.014    0.0       0.0      0.00    0.00   0.00     0.00

     ELEMENT NO   6 IS A REACH             *          *        *
                      U/S DATA   STATION    INVERT   SECT                    N                               RADIUS  ANGLE  ANG PT  MAN H
                                 502.00 2484.65     30                     0.013                               0.00   0.00    5.00    0

     ELEMENT NO   7 IS A JUNCTION          *          *        *        *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                                 507.00 2484.67     30     0      0   0.014    0.0       0.0      0.00    0.00   0.00     0.00

     ELEMENT NO   8 IS A REACH             *          *        *
                      U/S DATA   STATION    INVERT   SECT                    N                               RADIUS  ANGLE  ANG PT  MAN H
                                 715.00 2494.47     30                     0.013    .                          0.00   0.00   70.00    0

     ELEMENT NO   9 IS A SYSTEM HEADWORKS             *
                      U/S DATA   STATION    INVERT   SECT                            *             W S ELEV
                                 715.00 2494.47     30                                              0.00
     NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
     ** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH JC14 - 28 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2482.64 | 7.540 | 2490.180 | 28.0 | 5.70 | 0.505 | 2490.685 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 140.00 | 0.00500 | | | | | .004660 | 0.65 | | | 1.973 | | | 0.00 | | |
| 240.00 | 2483.34 | 7.492 | 2490.832 | 28.0 | 5.70 | 0.505 | 2491.337 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 245.00 | 2483.36 | 7.499 | 2490.859 | 28.0 | 5.70 | 0.505 | 2491.364 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 127.00 | 0.00504 | | | | | .004660 | 0.59 | | | 1.970 | | | 0.00 | | |
| 372.00 | 2484.00 | 7.460 | 2491.460 | 28.0 | 5.70 | 0.505 | 2491.965 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 377.00 | 2484.02 | 7.467 | 2491.487 | 28.0 | 5.70 | 0.505 | 2491.992 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 125.00 | 0.00504 | | | | | .004660 | 0.58 | | | 1.970 | | | 0.00 | | |
| 502.00 | 2484.65 | 7.427 | 2492.077 | 28.0 | 5.70 | 0.505 | 2492.582 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 507.00 | 2484.67 | 7.434 | 2492.104 | 28.0 | 5.70 | 0.505 | 2492.609 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 104.95 | 0.04711 | | | | | .004660 | 0.49 | | | 0.961 | | | 0.00 | | |
| 611.95 | 2489.61 | 3.082 | 2492.697 | 28.0 | 5.70 | 0.505 | 2493.202 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 611.95 | 2489.61 | 1.008 | 2490.623 | 28.0 | 15.11 | 3.546 | 2494.169 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.09 | 0.04711 | | | | | .039811 | 0.16 | | | 0.961 | | | 0.00 | | |
| 616.04 | 2489.81 | 1.008 | 2490.815 | 28.0 | 15.09 | 3.538 | 2494.353 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 29.13 | 0.04711 | | | | | .037340 | 1.09 | | | 0.961 | | | 0.00 | | |
| 645.17 | 2491.18 | 1.045 | 2492.225 | 28.0 | 14.40 | 3.218 | 2495.443 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 17.77 | 0.04711 | | | | | .032787 | 0.58 | | | 0.961 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH JC14 - 28 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|------------|----------|--------|-----|------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 662.94 | 2492.02 | 1.083 | 2493.100 | 28.0 | 13.73 | 2.925 | 2496.025 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 12.33 | 0.04711 | | | | | .028800 | 0.36 | | | 0.961 | | | 0.00 | | |
| 675.27 | 2492.60 | 1.123 | 2493.721 | 28.0 | 13.08 | 2.658 | 2496.379 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 9.17 | 0.04711 | | | | | .025315 | 0.23 | | | 0.961 | | | 0.00 | | |
| 684.44 | 2493.03 | 1.165 | 2494.195 | 28.0 | 12.48 | 2.418 | 2496.613 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 7.07 | 0.04711 | | | | | .022267 | 0.16 | | | 0.961 | | | 0.00 | | |
| 691.51 | 2493.36 | 1.209 | 2494.572 | 28.0 | 11.89 | 2.197 | 2496.769 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.59 | 0.04711 | | | | | .019599 | 0.11 | | | 0.961 | | | 0.00 | | |
| 697.10 | 2493.63 | 1.255 | 2494.882 | 28.0 | 11.35 | 1.999 | 2496.881 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.48 | 0.04711 | | | | | .017261 | 0.08 | | | 0.961 | | | 0.00 | | |
| 701.58 | 2493.84 | 1.303 | 2495.141 | 28.0 | 10.81 | 1.816 | 2496.957 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.57 | 0.04711 | | | | | .015215 | 0.05 | | | 0.961 | | | 0.00 | | |
| 705.15 | 2494.01 | 1.354 | 2495.360 | 28.0 | 10.31 | 1.652 | 2497.012 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.89 | 0.04711 | | | | | .013424 | 0.04 | | | 0.961 | | | 0.00 | | |
| 708.04 | 2494.14 | 1.407 | 2495.549 | 28.0 | 9.83 | 1.501 | 2497.050 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.28 | 0.04711 | | | | | .011855 | 0.03 | | | 0.961 | | | 0.00 | | |
| 710.32 | 2494.25 | 1.463 | 2495.712 | 28.0 | 9.37 | 1.364 | 2497.076 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.75 | 0.04711 | | | | | .010484 | 0.02 | | | 0.961 | | | 0.00 | | |
| 712.07 | 2494.33 | 1.523 | 2495.855 | 28.0 | 8.94 | 1.240 | 2497.095 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.31 | 0.04711 | | | | | .009286 | 0.01 | | | 0.961 | | | 0.00 | | |
| 713.38 | 2494.39 | 1.586 | 2495.980 | 28.0 | 8.52 | 1.128 | 2497.108 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.92 | 0.04711 | | | | | .008237 | 0.01 | | | 0.961 | | | 0.00 | | |

```
LICENSEE: STANLEY CONSULTANTS, INC.                    F0515P                                              PAGE   3
                                              WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        LATERAL WITH JC14 - 28 CFS

  STATION  INVERT   DEPTH    W.S.      Q     VEL    VEL     ENERGY   SUPER  CRITICAL           HGT/    BASE/    ZL   NO  AVBPR
           ELEV    OF FLOW   ELEV                   HEAD    GRD.EL.  ELEV   DEPTH              DIA     ID NO.        PIER

  L/ELEM   SO                                       SF AVE  HF                        NORM DEPTH                ZR
***********************************************************************************************************************

   714.30  2494.44  1.653  2496.090  28.0   8.13   1.025   2497.115  0.00   1.804             2.50    0.00   0.00  0   0.00
     0.53  0.04711                          .007323  0.00                             0.961                   0.00

   714.83  2494.46  1.725  2496.187  28.0   7.75   0.932   2497.119  0.00   1.804             2.50    0.00   0.00  0   0.00
     0.17  0.04711                          .006524  0.00                             0.961                   0.00

   715.00  2494.47  1.804  2496.274  28.0   7.38   0.846   2497.120  0.00   1.804             2.50    0.00   0.00  0   0.00
```

```
                      GOLDEN VALLEY RANCH
                      GOLDEN VALLEY
                      LATERAL WITH JC14 - 28 CFS


        100.00   .I      C    H    .        .         .    W  E       .         .         .         .         .    R
        112.55   .                                                                                                .
        125.10   .                                                                                                .
        137.65   .                                                                                                .
        150.20   .                                                                                                .
        162.76   .                                                                                                .
        175.31   .                                                                                                .
        187.86   .                                                                                                .
        200.41   .                                                                                                .
        212.96   .                                                                                                .
        225.51   .                                                                                                .
        238.06   .                                                                                                .
        250.61   .    I         C    H                      W    E                                                .    JX
        263.16   .    I         C    H                      W    E                                                .    R
        275.71   .                                                                                                .
        288.27   .                                                                                                .
        300.82   .                                                                                                .
        313.37   .                                                                                                .
        325.92   .        I         C    H                      W    E                                            .    JX
        338.47   .                                                                                                .
        351.02   .                                                                                                .
        363.57   .                                                                                                .
        376.12   .        I         C    H                      W    E                                            .    JX
        388.67   .        I         C    H                       W    E                                           .    R
        401.22   .                                                                                                .
        413.78   .                                                                                                .
        426.33   .                                                                                                .
        438.88   .                                                                                                .
        451.43   .                                                                                                .
        463.98   .                                                                                                .
        476.53   .                                                                                                .
        489.08   .                                                                                                .
        501.63   .                                                                                                .
        514.18   .         I         C    H                          W    E                                       .    JX
        526.73   .          I         C    H                          W    E                                      .    R
        539.29   .                                                                                                .
        551.84   .                                                                                                .
        564.39   .                                                                                                .
        576.94   .                                                                                                .
        589.49   .                                                                                                .
        602.04   .                                                                                                .
        614.59   .                                      I         C       H    W  E                               .    R
        627.14   .                                      I    W    C       H              E                        .    R
        639.69   .                                      I    W    C       H         E                             .    R
        652.24   .                                           I    W    C    H    E                                .    R
        664.80   .                                                I    W    C    H            E                   .    R
        677.35   .                                                     I    W    C    H         E                 .    R
        689.90   .                                                          I    W    C    H    E                 .    R
        702.45   .                                                            I    W    C    H    E .             .    R
        715.00   .        .        .        .        .        .        I      W    C    H    E .                  .    R


                2482.64    2484.09   2485.54   2486.98   2488.43   2489.88   2491.33   2492.78   2494.22   2495.67   2497.12


        N O T E S
        1. GLOSSARY
           I = INVERT ELEVATION
           C = CRITICAL DEPTH
           W = WATER SURFACE ELEVATION
           H = HEIGHT OF CHANNEL
           E = ENERGY GRADE LINE
           X = CURVES CROSSING OVER
           B = BRIDGE ENTRANCE OR EXIT
           Y = WALL ENTRANCE OR EXIT
        2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY
```



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 15 | 6 | 9 | G |
| B | 11.5 | 16 | 7 | 9 | G |
| C | 14.5 | 33 | 14 | 19 | G |
| D | 8.5 | 33 | 14 | 19 | G |
| E | 11.5 | 12 | 7 | 7 | G |
| F | 8.5 | 13 | 5 | 6 | G |
| G | 11.5 | 67 | 11 | 56 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 13 | A |
| 2 | 28 | B |
| 3 | 12 | C |
| 4 | 53 | D |
| 5 | 64 | 36 |

Stanley Consultants INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT E
NODE J-C17

SCALE 1" = 50'

NO.

A

REV.

0

$$$$$$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$$$$$$$$$$$ © STANLEY CONSULTANTS   CADD A1-R3

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
                  Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:   03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                      Project   Description
     COMMON LOT E
     NODE J-C17
     INLET A

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0119 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 15.000 |
| T | Width of Spread  (ft) | | 18.94 |

```
                         Gutter   Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.233 |
| d | Depth of Flow  (ft) | 0.47 |
| V | Average Velocity  (ft/sec) | 4.10 |

```
                      Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.84 | 4.25 | 0.08 | 1.142 | 13.858 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.32 | 4.491 | 9.368 |
| Combination | | | 0.38 | 5.632 | 9.368 |

```
 Note: The curb opening length in the input screen is the total length
       of the curb opening including its length along the grate.
```

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
               Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:   03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                    Project   Description

     COMMON LOT E
     NODE J-C17
     INLET B

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

|      | Cross Slope |  | Composite |
|------|-------------|--|-----------|
| S    | Longitudinal Slope | (ft/ft) | 0.0119 |
| Sx   | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw   | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n    | Manning's Coefficient |  | 0.016 |
| W    | Gutter Width  (ft) |  | 1.50 |
| a    | Gutter Depression  (inch) |  | 2.00 |
| Q    | Discharge  (cfs) |  | 16.000 |
| T    | Width of Spread  (ft) |  | 19.42 |

```
                       Gutter   Flow
```

|      |  |  |
|------|--|--|
| Eo   | Gutter Flow Ratio | 0.227 |
| d    | Depth of Flow  (ft) | 0.48 |
| V    | Average Velocity  (ft/sec) | 4.16 |

```
                   Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 33.06 | 5.75 | 0.07 | 1.174 | 14.826 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.42 | 6.193 | 8.634 |
| Combination |  |  | 0.46 | 7.366 | 8.634 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
          FHWA   Urban  Drainage  Design  Program,   HY-22
                  Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:  03/15/2006

          Project No.  :18476-Pod1
          Project Name.:Golden Valley Ranch - Pod 1
          Computed by  :rjm

                        Project   Description
          COMMON LOT E
          NODE J-C17
          INLET C

             Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

| | | | | Composite |
|---|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | | 0.0050 |
| Sx | Pavement Cross Slope | (ft/ft) | | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | | 0.0833 |
| n | Manning's Coefficient | | | 0.016 |
| W | Gutter Width  (ft) | | | 1.50 |
| a | Gutter Depression  (inch) | | | 2.00 |
| Q | Discharge  (cfs) | | | 33.000 |
| T | Width of Spread  (ft) | | | 30.33 |

```
                        Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.142 |
| d | Depth of Flow  (ft) | | 0.70 |
| V | Average Velocity  (ft/sec) | | 3.56 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 41.02 | 5.75 | 0.06 | 1.957 | 31.043 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.40 | 12.308 | 18.734 |
| Combination | | | 0.43 | 14.266 | 18.734 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
                 Drainage   of  Highway   Pavements

                        Inlets   on  Grade
                        Date:  03/15/2006

         Project No.  :18476-Pod1
         Project Name.:Golden Valley Ranch - Pod 1
         Computed by  :rjm

                       Project   Description

         COMMON LOT E
         NODE J-C17
         INLET D

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                      Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0062 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 33.000 |
| T | Width of Spread  (ft) | | 29.12 |

```
                         Gutter  Flow
```

|   | | Value |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.148 |
| d | Depth of Flow  (ft) | 0.68 |
| V | Average Velocity  (ft/sec) | 3.86 |

```
                       Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 43.13 | 5.75 | 0.06 | 1.863 | 31.137 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.38 | 11.702 | 19.435 |
| Combination | | | 0.41 | 13.565 | 19.435 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
        FHWA   Urban   Drainage   Design   Program,   HY-22
                 Drainage   of   Highway   Pavements

                       Inlets   on   Grade
                       Date:   03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                    Project   Description
        COMMON LOT E
        NODE J-C17
        INLET E

           Inlets on Grade:  Curb   Opening,   Grate Inlet

                  Roadway   and   Discharge   Data
```

|     |                                    | Composite |
| --- | ---------------------------------- | --------- |
| S   | Longitudinal Slope    (ft/ft)      | 0.0050    |
| Sx  | Pavement Cross Slope  (ft/ft)      | 0.0200    |
| Sw  | Gutter Cross Slope    (ft/ft)      | 0.0833    |
| n   | Manning's Coefficient              | 0.016     |
| W   | Gutter Width  (ft)                 | 1.50      |
| a   | Gutter Depression  (inch)          | 2.00      |
| Q   | Discharge  (cfs)                   | 12.000    |
| T   | Width of Spread  (ft)              | 20.55     |

```
                        Gutter   Flow
```

|    |                            |       |
| -- | -------------------------- | ----- |
| Eo | Gutter Flow Ratio          | 0.214 |
| d  | Depth of Flow  (ft)        | 0.51  |
| V  | Average Velocity  (ft/sec) | 2.79  |

```
                     Inlet   Interception
```

| INLET INTERCEPTION     | LT or WGR (ft) | L (ft) | E    | Qi (cfs) | Qb (cfs) |
| ---------------------- | -------------- | ------ | ---- | -------- | -------- |
| Curb Opening           | 23.12          | 4.25   | 0.10 | 1.249    | 10.751   |
| Parallel Bar P-1-7/8   | 1.50           | 2.88   | 0.38 | 4.073    | 6.678    |
| Combination            |                |        | 0.44 | 5.322    | 6.678    |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
                Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:  03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                    Project  Description
     COMMON LOT E
     NODE J-C17
     INLET F

          Inlets on Grade:  Curb  Opening,  Grate Inlet

               Roadway  and  Discharge  Data
```

|   |   |   | Composite |
|---|---|---|---|
|   | Cross Slope |   |   |
| S | Longitudinal Slope | (ft/ft) | 0.0057 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient |   | 0.016 |
| W | Gutter Width  (ft) |   | 1.50 |
| a | Gutter Depression  (inch) |   | 2.00 |
| Q | Discharge  (cfs) |   | 13.000 |
| T | Width of Spread  (ft) |   | 20.66 |

```
                        Gutter  Flow
```

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.212 |
| d | Depth of Flow  (ft) | 0.51 |
| V | Average Velocity  (ft/sec) | 2.99 |

```
                    Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 24.93 | 5.75 | 0.10 | 1.258 | 11.742 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.51 | 5.948 | 5.795 |
| Combination |   |   | 0.55 | 7.205 | 5.795 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.   :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by   :rjm

Project   Description
SAG INLETS - ALL PODS
MODIFIED "C"     L-11.5
NODE J-C17     INLET G
Inlets on Sag: Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

|  |  | Composite/Dep |
|---|---|---|
|  | Cross Slope |  |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |

Inlet   Interception

|  |  |  |
|---|---|---|
|  | Inlet Type *Sag* | Curb-Opening |
| L | Curb-Opening Length   (ft) | 5.75 |
| H | Curb-Opening Height   (in) | 6.00 |
|  |  |  |
|  | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread   (ft) | 39.48 |
| WGR | Grate Width   (ft) | 1.50 |
| L | Grate Length   (ft) | 4.38 |
|  |  |  |
|  | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow   (ft) | 0.526 |
| d_curb | Depth at Curb (ft) | 0.671 |
| Q1 | Intercepted Flow (cfs) | 11.000 |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

## Worksheet
## Worksheet for Triangular Channel

---

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT E - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Input Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 56.00 cfs |

---

### Results

| | |
|---|---|
| Depth | 0.82 ft |
| Flow Area | 19.3 ft² |
| Wetted Perimeter | 47.22 ft |
| Top Width | 47.19 ft |
| Critical Depth | 0.75 ft |
| Critical Slope | 0.008092 ft/ft |
| Velocity | 2.90 ft/s |
| Velocity Head | 0.13 ft |
| Specific Energy | 0.95 ft |
| Froude Number | 0.80 |
| Flow Type | Subcritical |

VELOCITY × DEPTH.

2.9  ×  0.8  =  2.3  <  6.0

# Cross Section
## Cross Section for Triangular Channel

| Project Description | |
| --- | --- |
| Worksheet | COMMON LOT E - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | | |
| --- | --- | --- |
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.82 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 56.00 | cfs |



0.82 ft

V:4.0
H:1
NTS

LEGEND

| | |
|---|---|
| – – – | Exisiting Grade |
| ——— | Finish Grade |
| - - - - - | HGL |

HS 1" = 100'
VS = 1" = 10'

Q:\18449\dwg\design\SD_PROPOD1\WLR_STA93+90.dwg, 3/16/2006 5:50:46 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$
CADD A1-R3    © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Stanley Consultants** INC.

| | |
|---|---|
| DESIGNED RJM | |
| DRAWN RN | |
| CHECKED | |
| APPROVED | |
| APPROVED | |
| DATE DATE | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT E
NODE J-C17

| SCALE | 1:1 | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

```
                         F 0 5 1 5 P                              PAGE NO   3
          WATER SURFACE PROFILE - TITLE CARD LISTING
HEADING LINE NO 1 IS -
                   GOLDEN VALLEY RANCH
HEADING LINE NO 2 IS -
                   GOLDEN VALLEY
HEADING LINE NO 3 IS -
                   LATERAL WITH 28 CFS IN POD 2 - J-C17  STA 93 + ON WLPR
```

```
DATE:  3/15/2006
TIME: 13:11
                                                     F0515P
                                WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                      PAGE   1

   CARD  SECT  CHN   NO OF  AVE PIER  HEIGHT 1  BASE   ZL   ZR    INV    Y(1)  Y(2)  Y(3)  Y(4)  Y(5)  Y(6)  Y(7)  Y(8)  Y(9)  Y(10)
   CODE  NO    TYPE  PIERS  WIDTH     DIAMETER  WIDTH              DROP

   CD    48    4               4.00
   CD    18    4               1.50
   CD    36    4               3.00
   CD    30    4               2.50
   CD    24    4               2.00
```

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO    1 IS A SYSTEM OUTLET     *         *       *
              U/S DATA   STATION    INVERT   SECT                                         W S ELEV
                         100.00 2482.05   36                                              2485.11

ELEMENT NO    2 IS A REACH            *         *       *
              U/S DATA   STATION    INVERT   SECT                    N                              RADIUS  ANGLE  ANG PT  MAN H
                         302.00 2483.24   36                       0.013                             0.00    0.00   45.00     0

ELEMENT NO    3 IS A JUNCTION         *         *       *      *                    *              *                  *
              U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N         Q3       Q4   INVERT-3 INVERT-4  PHI 3     PHI 4
                         307.00 2483.36   36    24     0  0.013     11.0    0.0  2483.36    0.00   90.00    0.00

ELEMENT NO    4 IS A REACH            *         *       *
              U/S DATA   STATION    INVERT   SECT                    N                              RADIUS  ANGLE  ANG PT  MAN H
                         332.00 2483.74   36                       0.013                             0.00    0.00   10.00     0

ELEMENT NO    5 IS A JUNCTION         *         *       *      *                    *              *                  *
              U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N         Q3       Q4   INVERT-3 INVERT-4  PHI 3     PHI 4
                         337.00 2483.78   36    18    18  0.013     13.0   12.0  2483.78 2483.78  90.00    90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO    6 IS A REACH            *         *       *
              U/S DATA   STATION    INVERT   SECT                    N                              RADIUS  ANGLE  ANG PT  MAN H
                         375.00 2484.29   30                       0.013                             0.00    0.00    0.00     0

ELEMENT NO    7 IS A SYSTEM HEADWORKS            *                         *
              U/S DATA   STATION    INVERT   SECT                                         W S ELEV
                         375.00 2484.29   30                                              0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.    F0515P         PAGE 1

WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH 96 CFS IN POD 2 - J-C17

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | NORM DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
| L/ELEM | SO | | | | | SF AVE | HF | | | | | | ZR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2482.05 | 3.060 | 2485.110 | 64.0 | 9.05 | 1.273 | 2486.383 | 0.00 | 2.570 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 202.00 | 0.00589 | | | | | .009207 | 1.86 | | | 3.000 | | | 0.00 | | |
| 302.00 | 2483.24 | 3.919 | 2487.159 | 64.0 | 9.05 | 1.273 | 2488.432 | 0.00 | 2.570 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02400 | | | | | .007761 | 0.04 | | | | | | 0.00 | | |
| 307.00 | 2483.36 | 4.638 | 2487.998 | 53.0 | 7.50 | 0.873 | 2488.871 | 0.00 | 2.366 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 25.00 | 0.01520 | | | | | .006314 | 0.16 | | | 1.751 | | | 0.00 | | |
| 332.00 | 2483.74 | 4.444 | 2488.184 | 53.0 | 7.50 | 0.873 | 2489.057 | 0.00 | 2.366 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00800 | | | | | .004038 | 0.02 | | | | | | 0.00 | | |
| 337.00 | 2483.78 | 5.683 | 2489.463 | 28.0 | 5.70 | 0.505 | 2489.968 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 38.00 | 0.01342 | | | | | .004660 | 0.18 | | | 1.380 | | | 0.00 | | |
| 375.00 | 2484.29 | 5.350 | 2489.640 | 28.0 | 5.70 | 0.505 | 2490.145 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

```
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        LATERAL WITH 96 CFS IN POD 2 - J-C17

         .        .        .         .    .        .     .        .        .        .         .
100.00  .I                         C    X           E                                      .     R
105.61  .                                                                                  .
111.22  .                                                                                  .
116.84  .                                                                                  .
122.45  .                                                                                  .
128.06  .                                                                                  .
133.67  .                                    .                                             .
139.29  .                                                                                  .
144.90  .                                                                                  .
150.51  .                                                                                  .
156.12  .                                                                                  .
161.73  .                                                                                  .
167.35  .                                                                                  .
172.96  .                                                                                  .
178.57  .                                                                                  .
184.18  .                                                                                  .
189.80  .                                                                                  .
195.41  .                                                                                  .
201.02  .                                                                                  .
206.63  .                                                                                  .
212.24  .                                                                                  .
217.86  .                                                                                  .
223.47  .                                                                                  .
229.08  .                                                                                  .
234.69  .                                                                                  .
240.31  .                                                                                  .
245.92  .                                                                                  .
251.53  .                                                                                  .
257.14  .                                                                                  .
262.76  .                                                                                  .
268.37  .                                                                                  .
273.98  .                                                                                  .
279.59  .                                                                                  .
285.20  .                                                                                  .
290.82  .                                                                                  .
296.43  .                                                                                  .
302.04  .        I                     C    H        W         E                           .   JX
307.65  .          I                   C      H          W          E                      .   R
313.27  .                                                                                  .
318.88  .                                                                                  .
324.49  .                                                                                  .
330.10  .                                                                                  .
335.71  .          I                      C    H            W          E                   .   JX
341.33  .            I                C       H                   W      E                  .   R
346.94  .                                                                                  .
352.55  .                                                                                  .
358.16  .                                                                                  .
363.78  .                                                                                  .
369.39  .                                                                                  .
375.00  .              I              C      H                        W     E.             R
         .        .        .         .        .        .     .        .        .         .

     2482.05  2482.86  2483.67  2484.48  2485.29  2486.10  2486.91  2487.72  2488.53  2489.34  2490.15
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 27 | 8 | 19 | G |
| B | 11.5 | 27 | 11 | 16 | G |
| C | 11.5 | 19 | 8 | 11 | G |
| D | 11.5 | 16 | 7 | 9 | G |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 19 | A |
| 2 | 34 | 24 |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

H STREET
NODE J–C21

SCALE 1" = 50'

| NO. | REV. |
|---|---|
| A | 0 |

$$$$$$$$$$$$FILENAMES$$$$$$$$$$$$$
© STANLEY CONSULTANTS    CADD A1–R3

```
FHWA   Urban  Drainage  Design  Program,   HY-22
           Drainage  of  Highway  Pavements

                    Inlets   on   Grade
                    Date:   03/15/2006

     Project No. :18476-Pod1
     Project Name.:Golden Valley Ranch - Pod 1
     Computed by  :rjm

                    Project  Description

     H STREET
     NODE J-C21
     INLET A

        Inlets on Grade:  Curb  Opening,  Grate Inlet

             Roadway   and   Discharge   Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0074 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 27.000 |
| T | Width of Spread  (ft) | | 26.10 |

```
                    Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.166 |
| d | Depth of Flow  (ft) | | 0.62 |
| V | Average Velocity  (ft/sec) | | 3.92 |

```
                  Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 40.16 | 4.25 | 0.06 | 1.635 | 25.365 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.27 | 6.793 | 18.572 |
| Combination | | | 0.31 | 8.428 | 18.572 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
             FHWA   Urban  Drainage  Design  Program,  HY-22
                    Drainage  of  Highway  Pavements

                           Inlets   on   Grade
                           Date:  03/15/2006

             Project No.  :18476-Pod1
             Project Name.:Golden Valley Ranch - Pod 1
             Computed by  :rjm

                         Project   Description
             H STREET
             NODE J-C21
             INLET B

               Inlets on Grade:  Curb  Opening,  Grate Inlet

                      Roadway   and   Discharge   Data
```

|     | Cross Slope | | Composite |
| --- | --- | --- | --- |
| S   | Longitudinal Slope | (ft/ft) | 0.0074 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 27.000 |
| T   | Width of Spread  (ft) | | 26.10 |

```
                           Gutter   Flow
```

|     | | |
| --- | --- | --- |
| Eo  | Gutter Flow Ratio | 0.166 |
| d   | Depth of Flow  (ft) | 0.62 |
| V   | Average Velocity  (ft/sec) | 3.92 |

```
                        Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
| --- | --- | --- | --- | --- | --- |
| Curb Opening | 40.16 | 5.75 | 0.06 | 1.635 | 25.365 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.39 | 9.772 | 15.592 |
| Combination | | | 0.42 | 11.408 | 15.592 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
     FHWA   Urban  Drainage  Design  Program,   HY-22
              Drainage  of  Highway  Pavements

                        Inlets   on  Grade
                        Date:  03/15/2006

       Project No.  :18476-Pod1
       Project Name.:Golden Valley Ranch - Pod 1
       Computed by  :rjm

                    Project  Description
       H STREET
       NODE J-C21
       INLET C

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
    ─────────────────────────────────────────────────────────────
              Cross Slope                       Composite
         S    Longitudinal Slope    (ft/ft)       0.0164
         Sx   Pavement Cross Slope  (ft/ft)       0.0200
         Sw   Gutter Cross Slope    (ft/ft)       0.0833
         n    Manning's Coefficient              0.016
         W    Gutter Width  (ft)                  1.50
         a    Gutter Depression  (inch)           2.00
         Q    Discharge  (cfs)                   19.000
         T    Width of Spread  (ft)              19.51


                        Gutter  Flow
    ─────────────────────────────────────────────────────────────
         Eo   Gutter Flow Ratio                   0.226
         d    Depth of Flow  (ft)                 0.49
         V    Average Velocity  (ft/sec)          4.90



                     Inlet  Interception
       INLET          LT or WGR     L       E      Qi       Qb
    INTERCEPTION        (ft)       (ft)           (cfs)    (cfs)
    ─────────────────────────────────────────────────────────────
    Curb Opening        39.20      5.75    0.06   1.179    17.821
    Parallel Bar P-1-7/8 1.50      4.38    0.38   6.725    11.096
    Combination                            0.42   7.904    11.096


  Note: The curb opening length in the input screen is the total length
        of the curb opening including its length along the grate.
```

```
         FHWA   Urban  Drainage  Design  Program,   HY-22
                 Drainage  of  Highway  Pavements

                      Inlets   on  Grade
                      Date:   03/15/2006

          Project No.  :18476-Pod1
          Project Name.:Golden Valley Ranch - Pod 1
          Computed by  :rjm

                    Project   Description

          H STREET
          NODE J-C21
          INLET D

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0164 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 16.000 |
| T | Width of Spread  (ft) | | 18.25 |

```
                      Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.242 |
| d | Depth of Flow  (ft) | | 0.46 |
| V | Average Velocity  (ft/sec) | | 4.70 |

```
                   Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 35.45 | 5.75 | 0.07 | 1.096 | 14.904 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.40 | 5.971 | 8.933 |
| Combination | | | 0.44 | 7.067 | 8.933 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

LEGEND
- - -   Exisiting Grade
———   Finish Grade
- - - - -   HGL

HS 1" = 100'
VS 1" = 10'

HGL 2491.8

HGL 2490.61

HGL 2478.71

Q:\18449\dwg\design\SD_PRO\POD1\WLR_STA85+08.dwg, 3/16/2006 5:47:11 PM, \\vg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$FILENAME$$$$$$$$$$$
CADD A1-R3    © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

**Stanley Consultants** INC.

RHODES  VALLEY  ARIZONA
GOLDEN  VALLEY  RANCH

H  STREET
NODE  J—C21
DRAWING_TITLE

| SCALE | |
|-------|--|
| NO. | REV. |
| A | 0 |

P O S 1 S P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH FLOW 19 CFS J-C21 STA 85 + WLPR

```
DATE: 3/20/2006
TIME: 8:18
                                                      F051SP
                               WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                          PAGE   1

CARD  SECT  CHN  NO OF  AVE PIER  HEIGHT 1  BASE    ZL   ZR   INV    Y(1)  Y(2)  Y(3)  Y(4)  Y(5)  Y(6)  Y(7)  Y(8)  Y(9)  Y(10)
CODE   NO   TYPE PIERS   WIDTH    DIAMETER  WIDTH              DROP

CD    24    4                     2.00
CD    30    4                     2.50
CD    18    4                     1.50
```

```
                                              F 0 5 1 5 P                                              PAGE NO   2

                       WATER SURFACE PROFILE - ELEMENT CARD LISTING

     ELEMENT NO   1 IS A SYSTEM OUTLET    *          *       *
                      U/S DATA   STATION    INVERT  SECT                              W S ELEV
                                 100.00  2474.18    24                                2481.88

     ELEMENT NO   2 IS A REACH             *          *       *
                      U/S DATA   STATION    INVERT  SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
                                 193.00  2486.25    24              0.013                               0.00   0.00    0.00    0

     ELEMENT NO   3 IS A JUNCTION          *          *       *       *                  *                       *
                      U/S DATA   STATION    INVERT  SECT LAT-1 LAT-2   N      Q3     Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                                 198.00  2486.90    24    18    18  0.013    8.0    7.0  2486.90  2486.90  90.00   90.00

     ELEMENT NO   4 IS A REACH             *          *       *
                      U/S DATA   STATION    INVERT  SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
                                 350.00  2488.93    24              0.013                               0.00   0.00    0.00    0

     ELEMENT NO   5 IS A SYSTEM HEADWORKS            *                            *
                      U/S DATA   STATION    INVERT  SECT                              W S ELEV
                                 350.00  2488.93    24                                0.00
     NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
     ** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

```
LICENSEE: STANLEY CONSULTANTS, INC.                         F0515P                                          PAGE    1
                                                WATER SURFACE PROFILE LISTING
                          GOLDEN VALLEY RANCH
                          GOLDEN VALLEY
                          LATERAL WITH FLOW 35CFS J-C21

  STATION   INVERT   DEPTH    W.S.      Q      VEL    VEL    ENERGY    SUPER  CRITICAL           HGT/   BASE/   ZL   NO  AVBPR
            ELSV    OF FLOW   ELSV                   HEAD    GRD.EL.    ELSV   DEPTH             DIA    ID NO.           PIER

  L/ELEM    SO                                       SF AVE    HF              NORM DEPTH                           ZR
************************************************************************************************************************

  100.00   2474.18   7.700  2481.880   34.0   10.82   1.818  2483.698   0.00   1.911           2.00   0.00  0.00   0   0.00
   26.12   0.12979                                  .022588    0.59              0.900                      0.00

  126.12   2477.57   4.907  2482.478   34.0   10.82   1.818  2484.296   0.00   1.911           2.00   0.00  0.00   0   0.00
HYDRAULIC JUMP                                                                                             0.00

  126.12   2477.57   0.996  2478.567   34.0   21.75   7.348  2485.915   0.00   1.911           2.00   0.00  0.00   0   0.00
    6.27   0.12979                                  .089790    0.56              0.900                      0.00

  132.39   2478.38   1.007  2479.390   34.0   21.44   7.136  2486.526   0.00   1.911           2.00   0.00  0.00   0   0.00
   12.95   0.12979                                  .082740    1.07              0.900                      0.00

  145.34   2480.07   1.046  2481.111   34.0   20.43   6.483  2487.594   0.00   1.911           2.00   0.00  0.00   0   0.00
    9.65   0.12979                                  .072956    0.70              0.900                      0.00

  154.99   2481.32   1.087  2482.404   34.0   19.48   5.895  2488.299   0.00   1.911           2.00   0.00  0.00   0   0.00
    7.54   0.12979                                  .064385    0.49              0.900                      0.00

  162.53   2482.30   1.130  2483.425   34.0   18.58   5.360  2488.785   0.00   1.911           2.00   0.00  0.00   0   0.00
    6.06   0.12979                                  .056871    0.34              0.900                      0.00

  168.59   2483.08   1.175  2484.258   34.0   17.72   4.874  2489.132   0.00   1.911           2.00   0.00  0.00   0   0.00
    4.97   0.12979                                  .050296    0.25              0.900                      0.00

  173.56   2483.73   1.223  2484.950   34.0   16.89   4.430  2489.380   0.00   1.911           2.00   0.00  0.00   0   0.00
    4.14   0.12979                                  .044540    0.18              0.900                      0.00

  177.70   2484.26   1.273  2485.537   34.0   16.11   4.028  2489.565   0.00   1.911           2.00   0.00  0.00   0   0.00
    3.46   0.12979                                  .039507    0.14              0.900                      0.00

  181.16   2484.71   1.327  2486.040   34.0   15.35   3.659  2489.699   0.00   1.911           2.00   0.00  0.00   0   0.00
    2.90   0.12979                                  .035130    0.10              0.900                      0.00
```

LICENSEE: STANLEY CONSULTANTS, INC.

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH FLOW 35CFS J-C21

F0515P
WATER SURFACE PROFILE LISTING

PAGE    2

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 184.06 | 2485.09 | 1.385 | 2486.475 | 34.0 | 14.64 | 3.326 | 2489.801 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.43 | 0.12979 | | | | | .031331 | 0.08 | | | 0.900 | | | 0.00 | | |
| 186.49 | 2485.41 | 1.448 | 2486.853 | 34.0 | 13.96 | 3.025 | 2489.878 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.05 | 0.12979 | | | | | .028033 | 0.06 | | | 0.900 | | | 0.00 | | |
| 188.54 | 2485.67 | 1.515 | 2487.186 | 34.0 | 13.31 | 2.750 | 2489.936 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.67 | 0.12979 | | | | | .025198 | 0.04 | | | 0.900 | | | 0.00 | | |
| 190.21 | 2485.89 | 1.590 | 2487.478 | 34.0 | 12.69 | 2.499 | 2489.977 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.33 | 0.12979 | | | | | .022829 | 0.03 | | | 0.900 | | | 0.00 | | |
| 191.54 | 2486.06 | 1.675 | 2487.735 | 34.0 | 12.10 | 2.273 | 2490.008 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.98 | 0.12979 | | | | | .020949 | 0.02 | | | 0.900 | | | 0.00 | | |
| 192.52 | 2486.19 | 1.775 | 2487.962 | 34.0 | 11.53 | 2.065 | 2490.027 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.48 | 0.12979 | | | | | .019878 | 0.01 | | | 0.900 | | | 0.00 | | |
| 193.00 | 2486.25 | 1.911 | 2488.161 | 34.0 | 11.00 | 1.878 | 2490.039 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.13000 | | | | | .013336 | 0.07 | | | | | | 0.00 | | |
| 198.00 | 2486.90 | 3.908 | 2490.808 | 19.0 | 6.05 | 0.568 | 2491.376 | 0.00 | 1.568 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.01336 | | | | | .007054 | 1.07 | | | 1.262 | | | 0.00 | | |
| 350.00 | 2488.93 | 2.950 | 2491.880 | 19.0 | 6.05 | 0.568 | 2492.448 | 0.00 | 1.568 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |



```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    LATERAL WITH FLOW 35CFS J-C21

      100.00   .I       X         .         .          W       . E       .          .          .          .        .  R
      105.10   .                                                                                                    .
      110.20   .                                                                                                    .
      115.31   .                                                                                                    .
      120.41   .                                                                                                    .
      125.51   .                                                                                                    .
      130.61   .              I          X              W         E                                                 .  R
      135.71   .              I    W     X                              E                                           .  R
      140.82   .                    I    W    X                              E                                      .  R
      145.92   .                         I    W    CH                              E                                .  R
      151.02   .                                                                                                    .
      156.12   .                                I    W    CH                              E                         .  R
      161.22   .                                                                                                    .
      166.33   .                                      I    W   CH                              E                    .  R
      171.43   .                                      I    W   X                              E                     .  R
      176.53   .                                         I   W   CH                              E                  .  R
      181.63   .                                            I   W   CH                              E               .  R
      186.73   .                                               I    W    X                         E               .  R
      191.84   .                                               I    W    X                         E               .  R
      196.94   .                                                 I    W CH                         E               .  R
      202.04   .                                                   I      W X                        E             .  R
      207.14   .                                                     I   W CH                        E             .  R
      212.24   .                                                       I    WX                       E             .  R
      217.35   .                                                       I      WX                      E            .  R
      222.45   .                                                       I      XH                      E            .  JX
      227.55   .                                                         I       C H             W  E              .  R
      232.65   .                                                                                                    .
      237.76   .                                                                                                    .
      242.86   .                                                                                                    .
      247.96   .                                                                                                    .
      253.06   .                                                                                                    .
      258.16   .                                                                                                    .
      263.27   .                                                                                                    .
      268.37   .                                                                                                    .
      273.47   .                                                                                                    .
      278.57   .                                                                                                    .
      283.67   .                                                                                                    .
      288.78   .                                                                                                    .
      293.88   .                                                                                                    .
      298.98   .                                                                                                    .
      304.08   .                                                                                                    .
      309.18   .                                                                                                    .
      314.29   .                                                                                                    .
      319.39   .                                                                                                    .
      324.49   .                                                                                                    .
      329.59   .                                                                                                    .
      334.69   .                                                                                                    .
      339.80   .                                                                                                    .
      344.90   .                                                                                                    .
      350.00   .         .        .        .         .        .        .         .        I         C H     W  E.   R

               2474.18  2476.01  2477.83  2479.66  2481.49  2483.31  2485.14  2486.97  2488.80  2490.62  2492.45
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 14.5 | 73 | 12 | 61 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 12 | A |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| | | | | |

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT D
NODE J-C25

SCALE  1" = 60'

NO.  A

REV.  0

$$$$$$$$FILENAME$$$$$$$$$
© STANLEY CONSULTANTS
CADD A1-R3

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.   :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by   :rjm

Project   Description

SAG INLETS - ALL PODS
MODIFIED "C"      L-14.5
NoDE J-C25         INLET A        COMMON  LoT "D"
Inlets on Sag:   Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

|     |                              |           | Composite/Dep |
|-----|------------------------------|-----------|---------------|
| Sx  | Pavement Cross Slope  (ft/ft) |           | 0.0100        |
| Sw  | Gutter Cross Slope    (ft/ft) |           | 0.0833        |
| n   | Manning's Coefficient        |           | 0.016         |
| W   | Gutter Width   (ft)          |           | 1.50          |
| a   | Gutter Depression  (inch)    |           | 2.00          |

Cross Slope heading spans Sx and Sw rows.

Inlet   Interception

|     | Inlet Type *Sag*          | Curb-Opening |
|-----|---------------------------|--------------|
| L   | Curb-Opening Length  (ft) | 5.75         |
| H   | Curb-Opening Height  (in) | 6.00         |

|     | Inlet Type *Sag*      | Parallel Bar P-1-7/8 |
|-----|-----------------------|----------------------|
| T   | Width of Spread  (ft) | 39.39                |
| WGR | Grate Width  (ft)     | 1.50                 |
| L   | Grate Length  (ft)    | 5.88                 |

|        | Inlet Type *Sag*          | Sweeper Combination |
|--------|---------------------------|---------------------|
| d_ave  | Depth of Flow  (ft)       | 0.525               |
| d_curb | Depth at Curb (ft)        | 0.671               |
| Qi     | Intercepted Flow (cfs)    | 12.000              |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

**Worksheet**
**Worksheet for Triangular Channel**

---

**Project Description**

| | |
|---|---|
| Worksheet | COMMON LOT D - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

**Input Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 61.00 | cfs |

---

**Results**

| | | |
|---|---|---|
| Depth | 0.85 | ft |
| Flow Area | 20.6 | ft² |
| Wetted Perimeter | 48.76 | ft |
| Top Width | 48.73 | ft |
| Critical Depth | 0.77 | ft |
| Critical Slope | 0.008000 | ft/ft |
| Velocity | 2.96 | ft/s |
| Velocity Head | 0.14 | ft |
| Specific Energy | 0.98 | ft |
| Froude Number | 0.80 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH.
3.0   x   0.9  =  2.7  < 6.0

q:\18449\drainage calcs\pods.fm2
03/15/06 02:22:23 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT D - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.85 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 61.00 | cfs |



0.85 ft

V:4.0
H:1
NTS

Q:\18449\dwg\design\SD_PRO\POD1\POD1_6str_CULDESAC.dwg, 3/16/2006 5:44:03 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$FILENAME$$$$$$$$$$$$$
CADD A1-R3  © STANLEY CONSULTANTS



LEGEND

HS 1" = 100'
VS 1" = 10'

Exisiting Grade
Finish Grade
HGL

**Stanley Consultants** INC.

| REVISIONS | APVD | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT D
NODE J–C25

| SCALE | 1:1 | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

P 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

6 STREET TO GOLF COURSE J-C25 IN POD1 12CFS

DATE:  3/14/2006
TIME:  13:23
                                                                    P0515P
                                WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                    PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |

```
                                                 F 0 5 1 5 P                                               PAGE NO   2

                        WATER SURFACE PROFILE - ELEMENT CARD LISTING

    ELEMENT NO   1 IS A SYSTEM OUTLET      *          *       *
                      U/S DATA   STATION    INVERT   SECT                                W S ELEV
                                 100.00 2479.50   30                                     2484.20

    ELEMENT NO   2 IS A REACH             *          *       *
                      U/S DATA   STATION    INVERT   SECT              N                              RADIUS   ANGLE   ANG PT  MAN H
                                 420.00 2484.56   30              0.013                                0.00    0.00    0.00     0

    ELEMENT NO   3 IS A SYSTEM HEADWORKS             *                           *          W S ELEV
                      U/S DATA   STATION    INVERT   SECT                                    0.00
                                 420.00 2484.56   30
    NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
    ** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

```
LICENSEE: STANLEY CONSULTANTS, INC.                      F0515P                                                      PAGE   1
                                               WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        6 STREET TO GOLF COURSE J-C25

 STATION   INVERT   DEPTH    W.S.       Q      VEL     VEL     ENERGY    SUPER  CRITICAL           HGT/   BASE/    ZL     NO  AVBPR
           ELEV     OF FLOW  ELEV                      HEAD    GRD.EL.   ELEV   DEPTH              DIA    ID NO.              PIER

 L/ELEM    SO                                          SF AVE  HF                          NORM DEPTH              ZR
 ****************************************************************************************************************************

 100.00   2479.50  4.700   2484.200   12.0   2.44    0.093   2484.293   0.00   1.162               2.50   0.00  0.00    0   0.00
 147.10   0.01581                             .000848    0.12                               0.820                0.00

 247.10   2481.83  2.500   2484.326   12.0   2.44    0.093   2484.419   0.00   1.162               2.50   0.00  0.00    0   0.00
  14.76   0.01581                             .000795    0.01                               0.820                0.00

 261.86   2482.06  2.268   2484.327   12.0   2.56    0.102   2484.429   0.00   1.162               2.50   0.00  0.00    0   0.00
   8.29   0.01581                             .000775    0.01                               0.820                0.00

 270.15   2482.19  2.133   2484.323   12.0   2.69    0.112   2484.435   0.00   1.162               2.50   0.00  0.00    0   0.00
   6.67   0.01581                             .000839    0.01                               0.820                0.00

 276.82   2482.30  2.022   2484.318   12.0   2.82    0.124   2484.442   0.00   1.162               2.50   0.00  0.00    0   0.00
   5.68   0.01581                             .000923    0.01                               0.820                0.00

 282.50   2482.39  1.925   2484.311   12.0   2.96    0.136   2484.447   0.00   1.162               2.50   0.00  0.00    0   0.00
   5.03   0.01581                             .001024    0.01                               0.820                0.00

 287.53   2482.47  1.837   2484.302   12.0   3.10    0.149   2484.451   0.00   1.162               2.50   0.00  0.00    0   0.00
   4.44   0.01581                             .001143    0.01                               0.820                0.00

 291.97   2482.53  1.757   2484.292   12.0   3.25    0.164   2484.456   0.00   1.162               2.50   0.00  0.00    0   0.00
   3.96   0.01581                             .001280    0.01                               0.820                0.00

 295.93   2482.60  1.683   2484.281   12.0   3.41    0.181   2484.462   0.00   1.162               2.50   0.00  0.00    0   0.00
   3.54   0.01581                             .001439    0.01                               0.820                0.00

 299.47   2482.65  1.614   2484.268   12.0   3.58    0.199   2484.467   0.00   1.162               2.50   0.00  0.00    0   0.00
   1.14   0.01581                             .001551    0.00                               0.820                0.00

 300.61   2482.67  1.594   2484.266   12.0   3.63    0.205   2484.471   0.00   1.162               2.50   0.00  0.00    0   0.00
 HYDRAULIC JUMP                                                                                                  0.00
```

LICENSEE: STANLEY CONSULTANTS, INC.                                  F0515P                                          PAGE    2
                                                             WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        6 STREET TO GOLF COURSE J-C25

| STATION | INVERT ELEV | DEPTH OF FLOW | N.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|---|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 300.61 | 2482.67 | 0.820 | 2483.492 | 12.0 | 8.57 | 1.139 | 2484.631 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 54.32 | 0.01581 | | | | | .015065 | 0.82 | | | 0.820 | | | 0.00 | | |
| 354.93 | 2483.53 | 0.842 | 2484.373 | 12.0 | 8.25 | 1.058 | 2485.431 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 27.57 | 0.01581 | | | | | .013410 | 0.37 | | | 0.820 | | | 0.00 | | |
| 382.50 | 2483.97 | 0.872 | 2484.839 | 12.0 | 7.87 | 0.961 | 2485.800 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 13.91 | 0.01581 | | | | | .011754 | 0.16 | | | 0.820 | | | 0.00 | | |
| 396.41 | 2484.19 | 0.903 | 2485.090 | 12.0 | 7.50 | 0.875 | 2485.965 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 8.63 | 0.01581 | | | | | .010304 | 0.09 | | | 0.820 | | | 0.00 | | |
| 405.04 | 2484.32 | 0.935 | 2485.258 | 12.0 | 7.16 | 0.795 | 2486.053 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.65 | 0.01581 | | | | | .009036 | 0.05 | | | 0.820 | | | 0.00 | | |
| 410.69 | 2484.41 | 0.969 | 2485.382 | 12.0 | 6.82 | 0.723 | 2486.105 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.89 | 0.01581 | | | | | .007928 | 0.03 | | | 0.820 | | | 0.00 | | |
| 414.58 | 2484.47 | 1.004 | 2485.478 | 12.0 | 6.50 | 0.657 | 2486.135 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.57 | 0.01581 | | | | | .006960 | 0.02 | | | 0.820 | | | 0.00 | | |
| 417.15 | 2484.51 | 1.041 | 2485.556 | 12.0 | 6.20 | 0.597 | 2486.153 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.68 | 0.01581 | | | | | .006111 | 0.01 | | | 0.820 | | | 0.00 | | |
| 418.83 | 2484.54 | 1.079 | 2485.621 | 12.0 | 5.91 | 0.543 | 2486.164 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.90 | 0.01581 | | | | | .005369 | 0.00 | | | 0.820 | | | 0.00 | | |
| 419.73 | 2484.56 | 1.119 | 2485.675 | 12.0 | 5.64 | 0.494 | 2486.169 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.27 | 0.01581 | | | | | .004712 | 0.00 | | | 0.820 | | | 0.00 | | |
| 420.00 | 2484.56 | 1.162 | 2485.722 | 12.0 | 5.37 | 0.448 | 2486.170 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    6 STREET TO GOLF COURSE J-C25


      100.00   .I        C          H                    WE                                 .    R
      106.53   .                                                                            .
      113.06   .                                                                            .
      119.59   .                                                                            .
      126.12   .                                                                            .
      132.65   .                                                                            .
      139.18   .                                                                            .
      145.71   .                                                                            .
      152.24   .                                                                            .
      158.78   .                                                                            .
      165.31   .                                                                            .
      171.84   .                                                                            .
      178.37   .                                                                            .
      184.90   .                                                                            .
      191.43   .                                                                            .
      197.96   .                                                                            .
      204.49   .                                                                            .
      211.02   .                                                                            .
      217.55   .                                                                            .
      224.08   .                                                                            .
      230.61   .                                                                            .
      237.14   .                                                                            .
      243.67   .                                                                            .
      250.20   .                  I            C            X E                             .    R
      256.73   .                                                                            .
      263.27   .                     I            C            W EH                         .    R
      269.80   .                                                                            .
      276.33   .                        I          C          W E  H                        .    R
      282.86   .                           I          C        W E      H                   .    R
      289.39   .                              I         C       W E        H                .    R
      295.92   .                                 I        C      W E        H               .    R
      302.45   .                                  I        C     W E         H              .    R
      308.98   .                                   I         C    W E          H            .    R
      315.51   .                                   I          C    W E          H           .    R
      322.04   .                                   I           C   W E           H          .    R
      328.57   .                                   I       W    C        E       H          .    R
      335.10   .                                                                            .
      341.63   .                                                                            .
      348.16   .                                                                            .
      354.69   .                                                                            .
      361.22   .                               I        W    C      E      H                .    R
      367.76   .                                                                            .
      374.29   .                                                                            .
      380.82   .                                                                            .
      387.35   .                                       I       W   C      E      H          .    R
      393.88   .                                                                            .
      400.41   .                                        I       W   C      E      H    .    R
      406.94   .                                        I       W  C      E      H    .    R
      413.47   .                                         I        W  C      E     H  .    R
      420.00   .                                         I        W C     E      H .    R
               .        .        .        .        .        .        .        .        .        .

            2479.50  2480.26  2481.01  2481.77  2482.52  2483.28  2484.04  2484.79  2485.55  2486.30  2487.06
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

GOLDEN VALLEY RANCH

# APPENDIX C

## STREET CAPACITY (LOCAL STREETS)

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Local Str 50'PL |
| Flow Element | Irregular Chani |
| Method | Manning's For |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficier | 0.014 | |
| Channel Slope | 0.005000 | ft/ft |
| Water Surface Elev. | 100.67 | ft |
| Elevation Range | 1.00 to 100.67 | |
| Discharge | 68.88 | cfs |



Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
q:\18449\drainage calcs\street flow.fm2        37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666
12/30/05 11:33:56 AM        © Haestad Methods, Inc.

**Table**
## Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | Local Str 50'PL |
| Flow Element | Irregular Chanı |
| Method | Manning's Forn |
| Solve For | Discharge |

**Input Data**

Water Surface Elev. 00.67  ft

**Options**

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 68.88 | 3.73 | 18.5 | 50.12 | 50.00 |
| 0.005100 | 69.57 | 3.76 | 18.5 | 50.12 | 50.00 |
| 0.005200 | 70.25 | 3.80 | 18.5 | 50.12 | 50.00 |
| 0.005300 | 70.92 | 3.84 | 18.5 | 50.12 | 50.00 |
| 0.005400 | 71.59 | 3.87 | 18.5 | 50.12 | 50.00 |
| 0.005500 | 72.25 | 3.91 | 18.5 | 50.12 | 50.00 |
| 0.005600 | 72.90 | 3.94 | 18.5 | 50.12 | 50.00 |
| 0.005700 | 73.55 | 3.98 | 18.5 | 50.12 | 50.00 |
| 0.005800 | 74.19 | 4.01 | 18.5 | 50.12 | 50.00 |
| 0.005900 | 74.83 | 4.05 | 18.5 | 50.12 | 50.00 |
| 0.006000 | 75.46 | 4.08 | 18.5 | 50.12 | 50.00 |
| 0.006100 | 76.09 | 4.12 | 18.5 | 50.12 | 50.00 |
| 0.006200 | 76.71 | 4.15 | 18.5 | 50.12 | 50.00 |
| 0.006300 | 77.32 | 4.18 | 18.5 | 50.12 | 50.00 |
| 0.006400 | 77.93 | 4.22 | 18.5 | 50.12 | 50.00 |
| 0.006500 | 78.54 | 4.25 | 18.5 | 50.12 | 50.00 |
| 0.006600 | 79.14 | 4.28 | 18.5 | 50.12 | 50.00 |
| 0.006700 | 79.74 | 4.31 | 18.5 | 50.12 | 50.00 |
| 0.006800 | 80.33 | 4.35 | 18.5 | 50.12 | 50.00 |
| 0.006900 | 80.92 | 4.38 | 18.5 | 50.12 | 50.00 |
| 0.007000 | 81.51 | 4.41 | 18.5 | 50.12 | 50.00 |
| 0.007100 | 82.09 | 4.44 | 18.5 | 50.12 | 50.00 |
| 0.007200 | 82.66 | 4.47 | 18.5 | 50.12 | 50.00 |
| 0.007300 | 83.23 | 4.50 | 18.5 | 50.12 | 50.00 |
| 0.007400 | 83.80 | 4.53 | 18.5 | 50.12 | 50.00 |
| 0.007500 | 84.37 | 4.56 | 18.5 | 50.12 | 50.00 |
| 0.007600 | 84.93 | 4.60 | 18.5 | 50.12 | 50.00 |
| 0.007700 | 85.48 | 4.63 | 18.5 | 50.12 | 50.00 |
| 0.007800 | 86.04 | 4.66 | 18.5 | 50.12 | 50.00 |
| 0.007900 | 86.59 | 4.69 | 18.5 | 50.12 | 50.00 |
| 0.008000 | 87.13 | 4.71 | 18.5 | 50.12 | 50.00 |
| 0.008100 | 87.68 | 4.74 | 18.5 | 50.12 | 50.00 |
| 0.008200 | 88.22 | 4.77 | 18.5 | 50.12 | 50.00 |
| 0.008300 | 88.75 | 4.80 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.    Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |