# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficie | 0.014 | |
| Channel Slope | 0.005000 | ft/ft |
| Water Surface Elev. | 100.67 | ft |
| Elevation Range | ).00 to 100.67 | |
| Discharge | 73.88 | cfs |



V:10.0 △ H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:17:13 AM

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666
© Haestad Methods, Inc.

# Table
## Rating Table for Irregular Channel

| Project Description | |
| --- | --- |
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

### Input Data

Water Surface Elev. 00.67 ft

### Options

| | |
| --- | --- |
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.011700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM      © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

GOLDEN VALLEY RANCH

# APPENDIX D

## PUBLIC R/W DRAINAGE IMPROVEMENTS
- **INLET CALCULATIONS**
- **HYDRAULIC CALCULATIONS – WEST LOOP ROAD**
- **CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)**

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

STATION 149+00
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 7.500 |
| T | Width of Spread  (ft) | | 14.80 |

Gutter   Flow

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.301 |
| d | Depth of Flow  (ft) | 0.39 |
| V | Average Velocity  (ft/sec) | 3.32 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination | | | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
FHWA   Urban  Drainage  Design  Program,  HY-22
         Drainage  of  Highway  Pavements
```

```
                    Inlets   on   Grade
                    Date:  03/17/2006
```

```
  Project No.  :18449 - West Loop Road
  Project Name.:Golden Valley Ranch
  Computed by  :rjm
```

```
                 Project   Description
```

```
STATION 140+50
INLETS N & S
```

```
      Inlets on Grade:  Curb  Opening,  Grate Inlet
```

```
             Roadway   and  Discharge   Data
```

| | | | Composite |
|---|---|---|---|
| | Cross Slope | | 0.0105 |
| S | Longitudinal Slope | (ft/ft) | 0.0200 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0833 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.016 |
| n | Manning's Coefficient | | 1.50 |
| W | Gutter Width  (ft) | | 2.00 |
| a | Gutter Depression  (inch) | | 6.800 |
| Q | Discharge  (cfs) | | 14.23 |
| T | Width of Spread  (ft) | | |

```
                   Gutter   Flow
```

| | | Composite |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.313 |
| d | Depth of Flow  (ft) | 0.38 |
| V | Average Velocity  (ft/sec) | 3.24 |

```
                 Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                 Drainage  of  Highway  Pavements
```

### Inlets on Grade
### Date: 03/17/2006

```
        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm
```

### Project  Description

STATION 135+50
INLETS N & S

### Inlets on Grade:  Curb  Opening,  Grate Inlet

#### Roadway  and  Discharge  Data

|     | Cross Slope | | Composite |
|-----|-------------|------|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 5.300 |
| T   | Width of Spread  (ft) | | 13.60 |

#### Gutter  Flow

| | | | |
|-----|-------------------------|-----------|--------|
| Eo | Gutter Flow Ratio | | 0.328 |
| d  | Depth of Flow  (ft) | | 0.37 |
| V  | Average Velocity  (ft/sec) | | 2.76 |

#### Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar  P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

STATION 128+50
INLETS N & S

Inlets on Grade:  Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 2.800 |
| T | Width of Spread  (ft) | | 10.48 |

Gutter   Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.426 |
| d | Depth of Flow  (ft) | | 0.30 |
| V | Average Velocity  (ft/sec) | | 2.39 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 10.71 | 2.75 | 0.22 | 0.611 | 2.189 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.50 | 1.099 | 1.090 |
| Combination | | | 0.61 | 1.710 | 1.090 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                  Drainage  of  Highway  Pavements

                        Inlets  on  Grade
                        Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                        Project  Description
        STATION 125+00
        INLETS N & S

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

|  | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 2.100 |
| T | Width of Spread  (ft) | | 9.28 |

```
                        Gutter  Flow
```

| Eo | Gutter Flow Ratio | 0.478 |
|---|---|---|
| d | Depth of Flow  (ft) | 0.28 |
| V | Average Velocity  (ft/sec) | 2.25 |

```
                        Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination | | | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

DATE: 3/ 8/2006
TIME: 17:48

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE   1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *          *        *
             U/S DATA      STATION     INVERT   SECT                                              W S ELEV
                           100.00  2468.21      84                                                2475.00

ELEMENT NO   2 IS A REACH          *          *        *
             U/S DATA      STATION     INVERT   SECT                    N                                    RADIUS   ANGLE   ANG PT  MAN H
                           277.00  2469.17      84                    0.013                                   0.00    0.00    53.00     0

ELEMENT NO   3 IS A JUNCTION       *          *        *       *              *                 *                     *
             U/S DATA      STATION     INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                           282.00  2469.19      84      0     0   0.013   0.0       0.0     0.00     0.00     0.00     0.00

ELEMENT NO   4 IS A REACH          *          *        *
             U/S DATA      STATION     INVERT   SECT                    N                                    RADIUS   ANGLE   ANG PT  MAN H
                           554.00  2470.56      84                    0.013                                   0.00    0.00     0.00     0

ELEMENT NO   5 IS A JUNCTION       *          *        *       *              *                 *                     *
             U/S DATA      STATION     INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                           559.00  2470.58      84      0     0   0.013   0.0       0.0     0.00     0.00     0.00     0.00

ELEMENT NO   6 IS A REACH          *          *        *
             U/S DATA      STATION     INVERT   SECT                    N                                    RADIUS   ANGLE   ANG PT  MAN H
                           656.00  2471.06      84                    0.013                                   0.00    0.00     0.00     0

ELEMENT NO   7 IS A JUNCTION       *          *        *       *              .                 *                     *
             U/S DATA      STATION     INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                           661.00  2471.08      84      0     0   0.013   0.0       0.0     0.00     0.00     0.00     0.00

ELEMENT NO   8 IS A REACH          *          *        *
             U/S DATA      STATION     INVERT   SECT                    N                                    RADIUS   ANGLE   ANG PT  MAN H
                           808.00  2471.83      84                    0.013                                   0.00    0.00     6.00     0

ELEMENT NO   9 IS A JUNCTION       *          *        *       *              *                 *                     *
             U/S DATA      STATION     INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                           813.00  2471.85      84      0     0   0.013   0.0       0.0     0.00     0.00     0.00     0.00

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  10 IS A REACH          *        *      *                                                    RADIUS   ANGLE   ANG PT   MAN H
                     U/S DATA  STATION    INVERT   SECT                   N                              0.00    0.00     5.00     0
                               965.00 2472.61     84                   0.013

ELEMENT NO  11 IS A JUNCTION       *        *      *     *                       *              *                   *
                     U/S DATA  STATION    INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                               970.00 2472.63     84      0     0   0.013   0.0       0.0      0.00    0.00     0.00     0.00

ELEMENT NO  12 IS A REACH          *        *      *                                                    RADIUS   ANGLE   ANG PT   MAN H
                     U/S DATA  STATION    INVERT   SECT                   N                              0.00    0.00     5.00     0
                               1077.00 2473.17    84                   0.013

ELEMENT NO  13 IS A JUNCTION       *        *      *     *                       *              *                   *
                     U/S DATA  STATION    INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                               1082.00 2473.19    84      0     0   0.013   0.0       0.0      0.00    0.00     0.00     0.00

ELEMENT NO  14 IS A REACH          *        *      *                                                    RADIUS   ANGLE   ANG PT   MAN H
                     U/S DATA  STATION    INVERT   SECT                   N                              0.00    0.00    -6.00     0
                               1217.00 2473.87    84                   0.013

ELEMENT NO  15 IS A JUNCTION       *        *      *     *                       *              *                   *
                     U/S DATA  STATION    INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                               1222.00 2473.89    84      0     0   0.013   0.0       0.0      0.00    0.00     0.00     0.00

ELEMENT NO  16 IS A REACH          *        *      *                                                    RADIUS   ANGLE   ANG PT   MAN H
                     U/S DATA  STATION    INVERT   SECT                   N                              0.00    0.00     0.00     0
                               1275.00 2474.16    84                   0.013

ELEMENT NO  17 IS A JUNCTION       *        *      *     *                       *              *                   *
                     U/S DATA  STATION    INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                               1280.00 2474.18    84     24     0   0.013  66.0       0.0    2474.18    0.00    90.00    0.00

ELEMENT NO  18 IS A REACH          *        *      *                                                    RADIUS   ANGLE   ANG PT   MAN H
                     U/S DATA  STATION    INVERT   SECT                   N                              0.00    0.00     0.00     0
                               1680.00 2476.18    84                   0.013

ELEMENT NO  19 IS A JUNCTION       *        *      *     *                       *              *                   *
                     U/S DATA  STATION    INVERT   SECT LAT-1 LAT-2    N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                               1685.00 2476.20    84      0     0   0.013   0.0       0.0      0.00    0.00     6.00     0.00
```

F 0 5 1 5 P

PAGE NO   4

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  20 IS A REACH        *        *    *                              RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA  STATION   INVERT  SECT            N                  0.00    0.00   0.00     0
                          1827.00  2476.92   84         0.013

ELEMENT NO  21 IS A JUNCTION     *        *    *    *            *        *          *              *
                U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N      Q3       Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                          1832.00  2476.94   84     0     0  0.013   0.0      0.0     0.00     0.00   0.00    0.00

ELEMENT NO  22 IS A REACH        *        *    *                              RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA  STATION   INVERT  SECT            N                  0.00    0.00   0.00     0
                          2010.00  2477.83   84         0.013

ELEMENT NO  23 IS A JUNCTION     *        *    *    *            *        *          *              *
                U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N      Q3       Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                          2015.00  2477.85   84     0     0  0.013   0.0      0.0     0.00     0.00   0.00    0.00

ELEMENT NO  24 IS A REACH        *        *    *                              RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA  STATION   INVERT  SECT            N                  0.00    0.00   0.00     0
                          2154.00  2478.55   84         0.013

ELEMENT NO  25 IS A JUNCTION     *        *    *    *            *        *          *              *
                U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N      Q3       Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                          2159.00  2478.57   72    36    0  0.013  107.0      0.0   2478.57    0.00  90.00    0.00

ELEMENT NO  26 IS A REACH        *        *    *                              RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA  STATION   INVERT  SECT            N                  0.00    0.00   0.00     0
                          2277.00  2479.17   72         0.013

ELEMENT NO  27 IS A JUNCTION     *        *    *    *            *        *          *              *
                U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N      Q3       Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                          2282.00  2479.19   72     0     0  0.013   0.0      0.0     0.00     0.00   0.00    0.00

ELEMENT NO  28 IS A REACH        *        *    *                              RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA  STATION   INVERT  SECT            N                  0.00    0.00   0.00     0
                          2457.00  2480.07   72         0.013

ELEMENT NO  29 IS A JUNCTION     *        *    *    *            *        *          *              *
                U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N      Q3       Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                          2462.00  2480.09   72     0     0  0.013   0.0      0.0     0.00     0.00   0.00    0.00
```

```
                                           F 0 5 1 5 P                                            PAGE NO   5

                 WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  30 IS A REACH          *        *     *                                         RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA   STATION   INVERT  SECT                 N                             0.00   0.00   6.00    0
                        2643.00 2481.00   72               0.013


ELEMENT NO  31 IS A JUNCTION       *        *     *     *             *          *       *               *
             U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                        2648.00 2481.02   72    0     0  0.013    0.0       0.0     0.00    0.00    0.00    0.00


ELEMENT NO  32 IS A REACH          *        *     *                                         RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA   STATION   INVERT  SECT                 N                             0.00   0.00   0.00    0
                        2802.00 2481.80   72               0.013


ELEMENT NO  33 IS A JUNCTION       *        *     *     *     *       *          *       *               *
             U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                        2807.00 2481.82   72    0     0  0.013    0.0       0.0     0.00    0.00    0.00    0.00


ELEMENT NO  34 IS A REACH          *        *     *                                         RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA   STATION   INVERT  SECT                 N                             0.00   0.00   0.00    0
                        2970.00 2482.64   72               0.013


ELEMENT NO  35 IS A JUNCTION       *        *     *     *     *       *          *       *               *
             U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                        2975.00 2482.66   72    30    0  0.013   39.0       0.0  2482.66    0.00    1.00    0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS


ELEMENT NO  36 IS A REACH          *        *     *                                         RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA   STATION   INVERT  SECT                 N                             0.00   0.00   0.00    0
                        3145.00 2483.51   66               0.013


ELEMENT NO  37 IS A SYSTEM HEADWORKS             *                   *
             U/S DATA   STATION   INVERT  SECT                              W S ELEV
                        3145.00 2483.51   66                                  0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

```
LICENSEE: STANLEY CONSULTANTS, INC.                    F0515P                                          PAGE    1
                                                WATER SURFACE PROFILE LISTING

                              GOLDEN VALLEY RANCH
                              GOLDEN VALLEY
                              MAIN STORM DRAIN ON WEST LOOP ROAD

 STATION   INVERT   DEPTH    W.S.      Q     VEL    VEL    ENERGY   SUPER  CRITICAL          HGT/   BASE/   ZL   NO  AVBPR
            ELEV   OF FLOW   ELEV                   HEAD   GRD.EL.  ELEV   DEPTH             DIA    ID NO.       PIER

 L/ELEM     SO                                     SF AVE   HF                     NORM DEPTH                    ZR
 ***********************************************************************************************************************
   100.00  2468.21   6.790  2475.000  465.0  12.19  2.307  2477.307  0.00   5.659            7.00   0.00   0.00   0   0.00
   177.00  0.00542                                 .004622   0.82                     5.665                  0.00
   277.00  2469.17   6.568  2475.738  465.0  12.40  2.387  2478.125  0.00   5.659            7.00   0.00   0.00   0   0.00
JUNCT STR  0.00400                                 .004579   0.02                                           0.00
   282.00  2469.19   6.573  2475.763  465.0  12.39  2.385  2478.148  0.00   5.659            7.00   0.00   0.00   0   0.00
   272.00  0.00504                                 .004609   1.25                     5.913                  0.00
   554.00  2470.56   6.344  2476.904  465.0  12.68  2.498  2479.402  0.00   5.659            7.00   0.00   0.00   0   0.00
JUNCT STR  0.00400                                 .004638   0.02                                           0.00
   559.00  2470.58   6.351  2476.931  465.0  12.67  2.494  2479.425  0.00   5.659            7.00   0.00   0.00   0   0.00
    97.00  0.00495                                 .004655   0.45                     5.984                  0.00
   656.00  2471.06   6.285  2477.345  465.0  12.77  2.531  2479.876  0.00   5.659            7.00   0.00   0.00   0   0.00
JUNCT STR  0.00400                                 .004671   0.02                                           0.00
   661.00  2471.08   6.293  2477.373  465.0  12.76  2.527  2479.900  0.00   5.659            7.00   0.00   0.00   0   0.00
   147.00  0.00510                                 .004724   0.69                     5.865                  0.00
   808.00  2471.83   6.145  2477.975  465.0  12.99  2.620  2480.595  0.00   5.659            7.00   0.00   0.00   0   0.00
JUNCT STR  0.00400                                 .004776   0.02                                           0.00
   813.00  2471.85   6.156  2478.006  465.0  12.97  2.612  2480.618  0.00   5.659            7.00   0.00   0.00   0   0.00
   152.00  0.00500                                 .004815   0.73                     5.942                  0.00
   965.00  2472.61   6.065  2478.675  465.0  13.13  2.675  2481.350  0.00   5.659            7.00   0.00   0.00   0   0.00
JUNCT STR  0.00400                                 .004851   0.02                                           0.00
   970.00  2472.63   6.080  2478.710  465.0  13.10  2.665  2481.375  0.00   5.659            7.00   0.00   0.00   0   0.00
   107.00  0.00505                                 .004879   0.52                     5.906                  0.00
```

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                              PAGE    2
                                                WATER SURFACE PROFILE LISTING

                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

P0515P
WATER SURFACE PROFILE LISTING

PAGE   3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003504 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | . | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|------------|----------|--------------|------|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | ` | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    MAIN STORM DRAIN ON WEST LOOP ROAD

            100.00   .I            C    WH       E        .    .    .    .    .    .    .     R
            141.71   .                                                                       .
            183.42   .                                                                       .
            225.14   .                                                                       .
            266.85   .                                                                       .     JX
            308.56   .   I          C   W H       E                                          .     R
            350.27   .   I          C   W H       E                                          .
            391.99   .                                                                       .
            433.70   .                                                                       .
            475.41   .                                                                       .
            517.12   .                                                                       .     JX
            558.84   .     I         C   W H        E                                        .     R
            600.55   .     I         C   W H        E                                        .
            642.26   .                                                                       .     JX
            683.97   .      I         C W  H        E                                        .     R
            725.68   .      I         C  W H        E                                        .
            767.40   .                                                                       .     JX
            809.11   .       I         C W  H         E                                      .     R
            850.82   .       I         C W  H         E                                      .
            892.53   .                                                                       .
            934.25   .                                                                       .     JX
            975.96   .        I          C W  H        E                                     .     R
           1017.67   .        I          C W  H        E                                     .
           1059.38   .                                                                       .     JX
           1101.10   .         I          C W   H        E                                   .     R
           1142.81   .         I          C W   H        E                                   .
           1184.52   .                                                                       .     JX
           1226.23   .          I           CW   H        E                                  .     R
           1267.95   .          I           CW   H         E                                 .     JX
           1309.66   .          I            CW   H        E                                 .     R
           1351.37   .          I            C    H W       E                                .
           1393.08   .                                                                       .
           1434.79   .                                                                       .
           1476.51   .                                                                       .
           1518.22   .                                                                       .
           1559.93   .                                                                       .
           1601.64   .                                                                       .
           1643.36   .              I              C    HW    E                              .     JX
           1685.07   .              I              C    H W    E                             .     R
           1726.78   .                                                                       .
           1768.49   .                                                                       .
           1810.21   .               I              C    HW    E                             .     JX
           1851.92   .               I              C    HW    E                             .     R
           1893.63   .                I             C    X     E                             .     R
           1935.34   .                                                                       .
           1977.05   .                 I              C    WH    E                           .     JX
           2018.77   .                 I              C    WH    E                           .     R
           2060.48   .                                                                       .
           2102.19   .                                                                       .
           2143.90   .                  I               C    W H  E                          .     JX
           2185.62   .                  I              C    H     W    E                     .     R
           2227.33   .                                                                       .
           2269.04   .                   I               C    H     W     E                  .     JX
           2310.75   .                   I               C    H     W    E                   .     R
           2352.47   .                                                                       .
           2394.18   .                                                                       .
           2435.89   .                    I               C    H     W       E               .     JX
           2477.60   .                    I               C    H     W     E                 .     R
           2519.32   .                                                                       .
           2561.03   .                                                                       .
           2602.74   .                     I               C    H     W    E                 .     JX
           2644.45   .                     I                C     H    W     E               .     R
           2686.16   .                                                                       .
           2727.88   .                                                                       .
           2769.59   .                      I                C     H     W   E               .     JX
           2811.30   .                      I                C     H     W    E              .     R
           2853.01   .                                                                       .
           2894.73   .                                                                       .
           2936.44   .                       I                C     H    W    E              .     JX
           2978.15   .                       I                  C    H       W    E          .     R
           3019.86   .                                                                       .
           3061.58   .                                                                       .
           3103.29   .                        I                   C   H          W     E.        R
           3145.00   .       .      .      .      .      .      .      .      .      .     .

                   2468.21 2470.75 2473.29 2475.83 2478.38 2480.92 2483.46 2486.00 2488.54 2491.08 2493.62
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

......................
..................... FHWA CULVERT ANALYSIS  .........................
.....................      HY-8, VERSION 6.1     .........................

```
. C .      SITE DATA       .    CULVERT SHAPE, MATERIAL, INLET    .
. U ...........................................................................
. L .  INLET   OUTLET  CULVERT . BARRELS                                     .
. V .  ELEV.   ELEV.  LENGTH  . SHAPE     SPAN  RISE MANNING   INLET      .
. NO.. (ft)    (ft)    (ft)  . MATERIAL   (ft)  (ft)   n       TYPE      .
. 1 .2501.08  2499.50  144.01 . 1 RCB     7.00  6.00  .013   IMPR SDT REC .
. 2 .                         .                                          .
. 3 .                         .                                          .
. 4 .                         .                                          .
. 5 .                         .                                          .
. 6 .                         .                                          .
```

SUMMARY OF CULVERT FLOWS (cfs)      FILE: jn5        DATE: 3/20/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2506.36 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.16 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.87 | 220.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2508.51 | 280.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.11 | 340.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.67 | 400.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.21 | 460.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.72 | 520.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.22 | 580.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.54 | 621.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.28 | 700.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: jn5        DATE: 3/20/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2506.36 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2507.16 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2507.87 | 0.000 | 220.00 | 0.00 | 0.00 |
| 2508.51 | 0.000 | 280.00 | 0.00 | 0.00 |
| 2509.11 | 0.000 | 340.00 | 0.00 | 0.00 |
| 2509.67 | 0.000 | 400.00 | 0.00 | 0.00 |
| 2510.21 | 0.000 | 460.00 | 0.00 | 0.00 |
| 2510.72 | 0.000 | 520.00 | 0.00 | 0.00 |

| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010                <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

..............................................................
PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
..............................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

..............................................................
     El. inlet face invert    2501.08 ft   El. outlet invert   2499.50 ft
     El. inlet throat invert  2501.00 ft   El. inlet crest     2504.18 ft
..............................................................

***** SITE DATA ***** CULVERT INVERT **************
     INLET STATION                    0.00 ft
     INLET ELEVATION               2504.00 ft
     OUTLET STATION                 152.00 ft
     OUTLET ELEVATION              2499.50 ft
     NUMBER OF BARRELS                1
     SLOPE (V/H)                     0.0104
     CULVERT LENGTH ALONG SLOPE      144.01 ft

***** CULVERT DATA SUMMARY ***********************
     BARREL SHAPE        BOX
     BARREL SPAN         7.00 ft
     BARREL RISE         6.00 ft
     BARREL MATERIAL     CONCRETE
     BARREL MANNING'S n  0.013
     INLET TYPE          IMPR SDT RECT
     INLET EDGE AND WALL  BEVELED EDGE TOP (26-45 DEG WINGWALL)
     INLET DEPRESSION    YES

..............................................................

3

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

```
..............................................................
   IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
..............................................................
DIS-   HEAD- INLET   OUTLET        CREST  FACE   THROAT
CHARGE WATER CONTROL CONTROL FLOW  CONTROL CONTROL CONTROL TAILWATER
Flow   Elev. Depth  Depth  TYPE   Elev.  Elev.  Elev.  Elev.
(cfs)  (ft)  (ft)   (ft) <F4>     (ft)   (ft)   (ft)   (ft)
..............................................................
   100 2506.36  5.28   5.28  1-S2n 2506.36 2503.52 2503.76 2500.80
   160 2507.16  6.08   6.08  5-S2n 2507.16 2504.42 2504.77 2501.29
   220 2507.87  6.79   6.79  5-S2n 2507.87 2505.21 2505.68 2501.74
   280 2508.51  7.43   7.43  5-S2n 2508.51 2505.93 2506.50 2502.16
   340 2509.11  8.03   8.03  5-S2n 2509.11 2506.60 2507.27 2502.56
   400 2509.67  8.59   8.59  5-S2n 2509.67 2507.63 2508.01 2502.96
   460 2510.21  9.13   9.13  5-S2n 2510.21 2508.08 2508.72 2503.34
   520 2510.72  9.64   9.64  5-S2n 2510.72 2508.59 2509.45 2503.72
   580 2511.22 10.13  10.13  5-S2n 2511.22 2509.16 2510.19 2504.09
   621 2511.54 10.46   9.75  5-S2n 2511.54 2509.59 2510.71 2504.34
   700 2512.28 11.07  11.20  6-FFc 2512.15 2510.50 2511.78 2504.82
..............................................................
```

```
***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
     FACE WIDTH                    11.00 ft
     SIDE TAPER (4:1 TO 6:1) (X:1)    4.00
..............................................................
```

4

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

```
..............................................................
.......................     TAILWATER     ........................
..............................................................
```

******* REGULAR CHANNEL CROSS SECTION ****************
BOTTOM WIDTH                                    7.00 ft
SIDE SLOPE  H/V (X:1)                           0.0
CHANNEL SLOPE V/H (ft/ft)                        0.010
MANNING'S n (.01-0.1)                           0.013
CHANNEL INVERT ELEVATION                        2499.50 ft
CULVERT NO.1 OUTLET INVERT ELEVATION   2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

```
..............................................................
.......................  ROADWAY OVERTOPPING DATA  ........................
..............................................................
```

ROADWAY SURFACE                          PAVED
EMBANKMENT TOP WIDTH                     100.00 ft
CREST LENGTH                             100.00 ft
OVERTOPPING CREST ELEVATION             2513.70 ft

```
..............................................................
```

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

```
........................................................
........................ FHWA CULVERT ANALYSIS   ........................
........................ HY-8, VERSION 6.1       ........................
```
```
. C .    SITE DATA      .    CULVERT SHAPE, MATERIAL, INLET    .
. U ....................................................................
. L . INLET  OUTLET CULVERT . BARRELS
. V . ELEV.   ELEV. LENGTH . SHAPE     SPAN  RISE MANNING  INLET    .
. NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)   n     TYPE      .
. 1 .2520.00 2518.00 210.01 . 2 RCP    4.00  4.00  .013  CONVENTIONAL.
. 2 .                       .                                       .
. 3 .                       .                                       .
. 4 .                       .                                       .
. 5 .                       .                                       .
. 6 .                       .                                       .
........................................................
```

SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH          DATE: 3/20/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2522.02 | 50.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2522.57 | 75.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.03 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.45 | 125.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.86 | 150.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.29 | 175.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.75 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.96 | 210.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2525.86 | 250.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2526.93 | 275.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2527.25 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH          DATE: 3/20/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2522.02 | 0.000 | 50.00 | 0.00 | 0.00 |
| 2522.57 | 0.000 | 75.00 | 0.00 | 0.00 |
| 2523.03 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2523.45 | 0.000 | 125.00 | 0.00 | 0.00 |
| 2523.86 | 0.000 | 150.00 | 0.00 | 0.00 |
| 2524.29 | 0.000 | 175.00 | 0.00 | 0.00 |
| 2524.75 | 0.000 | 200.00 | 0.00 | 0.00 |
| 2524.96 | 0.000 | 210.00 | 0.00 | 0.00 |

|         |       |        |      |      |
|---------|-------|--------|------|------|
| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03-20-2006          FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30            FILE NAME: JH
..............................................................
  PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY 4.00 (ft)) RCP
..............................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET DEPTH (ft) | CONTROL DEPTH (ft) | OUTLET CONTROL TYPE <F4> | FLOW NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 |

..............................................................
    El. inlet face invert   2520.00 ft  El. outlet invert  2518.00 ft
    El. inlet throat invert   0.00 ft  El. inlet crest  2520.00 ft
..............................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                0.00 ft
    INLET ELEVATION              2520.00 ft
    OUTLET STATION               210.00 ft
    OUTLET ELEVATION             2518.00 ft
    NUMBER OF BARRELS            2
    SLOPE (V/H)                  0.0095
    CULVERT LENGTH ALONG SLOPE   210.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE       CIRCULAR
    BARREL DIAMETER    4.00 ft
    BARREL MATERIAL    CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE         CONVENTIONAL
    INLET EDGE AND WALL  GROOVED END PROJECTION
    INLET DEPRESSION   NONE

..............................................................

3

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH


..............................................................
.........................    TAILWATER    .........................
..............................................................

\*\*\*\*\*\*\* REGULAR CHANNEL CROSS SECTION \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
    BOTTOM WIDTH                                    4.00 ft
    SIDE SLOPE  H/V (X:1)                          0.0
    CHANNEL SLOPE V/H (ft/ft)                     0.010
    MANNING'S n (.01-0.1)                         0.013
    CHANNEL INVERT ELEVATION                  2518.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION    2518.00 ft

\*\*\*\*\*\*\* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW<br>(cfs) | W.S.E.<br>(ft) | FROUDE<br>NUMBER | DEPTH<br>(ft) | VEL.<br>(f/s) | SHEAR<br>(psf) |
|---|---|---|---|---|---|
| 50.00 | 2519.29 | 1.508 | 1.29 | 9.71 | 0.80 |
| 75.00 | 2519.73 | 1.457 | 1.73 | 10.86 | 1.08 |
| 100.00 | 2520.14 | 1.408 | 2.14 | 11.69 | 1.34 |
| 125.00 | 2520.54 | 1.363 | 2.54 | 12.32 | 1.58 |
| 150.00 | 2520.93 | 1.321 | 2.93 | 12.82 | 1.83 |
| 175.00 | 2521.31 | 1.283 | 3.31 | 13.24 | 2.06 |
| 200.00 | 2521.83 | 1.235 | 3.83 | 13.71 | 2.39 |
| 210.00 | 2522.05 | 1.216 | 4.05 | 13.89 | 2.53 |
| 250.00 | 2522.42 | 1.186 | 4.42 | 14.15 | 2.76 |
| 275.00 | 2522.78 | 1.158 | 4.78 | 14.38 | 2.98 |
| 300.00 | 2523.15 | 1.133 | 5.15 | 14.58 | 3.21 |


..............................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
..............................................................

    ROADWAY SURFACE                          PAVED
    EMBANKMENT TOP WIDTH                  100.00 ft
    CREST LENGTH                                100.00 ft
    OVERTOPPING CREST ELEVATION         2527.90 ft


..............................................................

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

```
......................................................
.....................  FHWA CULVERT ANALYSIS  .........................
.....................  HY-8, VERSION 6.1     .........................
......................................................
```

. C .      SITE DATA       .      CULVERT SHAPE, MATERIAL, INLET      .
. U ......................................................................
. L . INLET   OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH  . SHAPE        SPAN   RISE  MANNING   INLET      .
. NO.. (ft)   (ft)   (ft)    . MATERIAL     (ft)   (ft)    n       TYPE       .
. 1 .2510.00 2509.00 175.00 . 3 RCP        4.00   4.00   .013  CONVENTIONAL.
. 2 .                        .
. 3 .                        .
. 4 .                        .
. 5 .                        .
. 6 .                        .

```
......................................................
SUMMARY OF CULVERT FLOWS (cfs)       FILE: JN25           DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2510.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.27 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.99 | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.57 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.07 | 144.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.28 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.99 | 216.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2514.47 | 252.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.00 | 288.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.60 | 324.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2516.27 | 360.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | | |

```
......................................................
```

```
......................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN25        DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2510.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2511.27 | 0.000 | 36.00 | 0.00 | 0.00 |
| 2511.99 | 0.000 | 72.00 | 0.00 | 0.00 |
| 2512.57 | 0.000 | 108.00 | 0.00 | 0.00 |
| 2513.07 | 0.000 | 144.00 | 0.00 | 0.00 |
| 2513.28 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2513.99 | 0.000 | 216.00 | 0.00 | 0.00 |
| 2514.47 | 0.000 | 252.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

........................................................

PERFORMANCE CURVE FOR CULVERT 1 - 3( 4.00 (ft) BY  4.00 (ft)) RCP

........................................................

| DIS- CHARGE FLOW (cfs) | HEAD- WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | CONTROL FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

........................................................

El. inlet face invert   2510.00 ft   El. outlet invert  2509.00 ft
El. inlet throat invert  0.00 ft   El. inlet crest   2510.00 ft

........................................................

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                  100.00 ft
    INLET ELEVATION                2510.00 ft
    OUTLET STATION                 275.00 ft
    OUTLET ELEVATION               2509.00 ft
    NUMBER OF BARRELS              3
    SLOPE (V/H)                    0.0057
    CULVERT LENGTH ALONG SLOPE     175.00 ft

***** CULVERT DATA SUMMARY ************************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER     4.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION    NONE

........................................................

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25


...............................................................
........................    TAILWATER    ...........................
...............................................................


******* REGULAR CHANNEL CROSS SECTION ****************
        BOTTOM WIDTH                            10.00 ft
        SIDE SLOPE  H/V (X:1)                   5.0
        CHANNEL SLOPE V/H (ft/ft)                0.030
        MANNING'S n (.01-0.1)                    0.025
        CHANNEL INVERT ELEVATION              2509.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION  2509.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |


...............................................................
........................  ROADWAY OVERTOPPING DATA  ........................
...............................................................


        ROADWAY SURFACE                  PAVED
        EMBANKMENT TOP WIDTH             40.00 ft
        CREST LENGTH                    200.00 ft
        OVERTOPPING CREST ELEVATION    2517.50 ft


...............................................................

1

CURRENT DATE: 02-28-2006
CURRENT TIME: 11:24:11

FILE DATE: 2/28/2006
FILE NAME: JN2

```
......................................................
.....................  FHWA CULVERT ANALYSIS  .....................
.....................  HY-8, VERSION 6.1  .....................
```

```
......................................................
. C .     SITE DATA      .     CULVERT SHAPE, MATERIAL, INLET   .
. U ......................................................
. L . INLET  OUTLET  CULVERT . BARRELS                              .
. V . ELEV.  ELEV.  LENGTH . SHAPE    SPAN  RISE  MANNING   INLET   .
. NO.. (ft)  (ft)  (ft)  . MATERIAL  (ft)  (ft)    n       TYPE    .
. 1 . 2537.50 2536.50 140.00 . 2 RCP   2.00  2.00  .013  CONVENTIONAL .
. 2 .                        .                                      .
. 3 .                        .                                      .
. 4 .                        .                                      .
. 5 .                        .                                      .
. 6 .                        .                                      .
......................................................
```

```
......................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN2          DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | | |

```
......................................................
```

```
......................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN2       DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 02-28-2006            FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11              FILE NAME: JN2

........................................................................
    PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP
........................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE \<F4\> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1-S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 |

........................................................................
    El. inlet face invert   2537.50 ft   El. outlet invert  2536.50 ft
    El. inlet throat invert   0.00 ft   El. inlet crest   2537.50 ft
........................................................................


***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                    100.00 ft
    INLET ELEVATION                  2537.50 ft
    OUTLET STATION                   240.00 ft
    OUTLET ELEVATION                 2536.50 ft
    NUMBER OF BARRELS                  2
    SLOPE (V/H)                      0.0071
    CULVERT LENGTH ALONG SLOPE       140.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE         CIRCULAR
    BARREL DIAMETER       2.00 ft
    BARREL MATERIAL      CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION     NONE

........................................................................

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

```
...............................................................
........................        TAILWATER          ........................
...............................................................
```

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                                    10.00 ft
    SIDE SLOPE  H/V (X:1)                           5.0
    CHANNEL SLOPE V/H (ft/ft)                       0.030
    MANNING'S n (.01-0.1)                           0.025
    CHANNEL INVERT ELEVATION                        2537.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION    2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2537.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 5.50 | 2537.17 | 1.330 | 0.17 | 2.99 | 0.32 |
| 11.00 | 2537.25 | 1.415 | 0.25 | 3.84 | 0.48 |
| 16.50 | 2537.32 | 1.465 | 0.32 | 4.42 | 0.60 |
| 22.00 | 2537.38 | 1.501 | 0.38 | 4.87 | 0.71 |
| 27.50 | 2537.44 | 1.535 | 0.44 | 5.34 | 0.83 |
| 29.00 | 2537.48 | 1.551 | 0.48 | 5.57 | 0.89 |
| 38.50 | 2537.52 | 1.570 | 0.52 | 5.86 | 0.98 |
| 44.00 | 2537.56 | 1.587 | 0.56 | 6.11 | 1.05 |
| 49.50 | 2537.60 | 1.602 | 0.60 | 6.35 | 1.12 |
| 55.00 | 2537.64 | 1.615 | 0.64 | 6.56 | 1.19 |

```
...............................................................
........................  ROADWAY OVERTOPPING DATA  ........................
...............................................................
```

    ROADWAY SURFACE                         PAVED
    EMBANKMENT TOP WIDTH                    40.00 ft
***** USER DEFINED ROADWAY PROFILE
    CROSS-SECTION        X          Y
    COORD. NO.          ft          ft
        1           100.00      2541.40
        2           150.00      2540.90
        3           250.00      2541.40
        4           375.00      2540.77
        5           500.00      2542.02

## Cross Section
### Cross Section for Irregular Channel (@ GUTTER FL).
STREET CAPACITY @ 6" DEEP (@ GUTTER FL).

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 53.12 cfs |



V:10.0 △ H:1
NTS

101.80
101.60
101.20
100.80
100.40
100.00

0+00   0+20   0+40   0+60   0+80   1+00   1+20

Project Engineer: Information Servi
FlowMaster v7.0 [7.00
Page 1

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666
© Haestad Methods, Inc.

...c\street flow.fm2

## Table
## Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elevation | 100.67  ft |

| Options | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM      © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM     © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 16.44 | cfs |

11' TRAVEL LANE (INSIDE) CLEAR.



V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:07 AM   © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Table
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Input Data**

| | |
|---|---|
| Water Surface Elevation | 100.41 ft |

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

GOLDEN VALLEY RANCH

# APPENDIX E

## BASE FLOOD ELEVATIONS (BFE)
## HEC-RAS OUTPUT

HEC-RAS Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*Handwritten annotations:* Holy Names — Dwelling Units — BFE

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009253 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007064 |  | 56.10 | 137.70 | 0.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.73 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.64 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004634 |  | 68.66 | 166.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012559 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.72 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.87 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009426 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 244.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.49 | 2542.05 | 2542.02 | 2542.14 | 0.010301 | 2.43 | 45.26 | 176.98 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.62 | 2536.62 | 0.011838 | 3.67 | 29.95 | 69.97 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2531.99 | 2532.17 | 0.003509 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2526.41 | 2524.52 | 2524.55 | 0.040731 |  | 85.47 | 1467.88 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2521.49 | 2521.95 | 2522.54 | 0.000008 | 0.10 | 1204.76 | 3805.56 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.20 | 2515.76 | 2515.93 | 0.013485 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 2.62 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.66 | 0.012642 | 3.19 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.02 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.62 | 2484.76 | 0.009544 | 2.64 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.09 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.55 | 2472.84 | 0.012554 | 4.55 | 24.15 | 42.61 | 1.07 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.52 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.54 | 2459.54 | 0.011717 | 3.95 | 27.87 | 57.89 | 1.00 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.72 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 186.68 | 0.83 |

1

HEC-RAS  Plan: Imported Pla  River: RIVER-1  Reach: Reach-1   Profile: PF 1 (Continued)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 5 | PF 1 | 110.00 | 2448.10 | 2449.05 | 2448.95 | 2449.12 | 0.005573 | 2.10 | 52.32 | 160.34 | 0.65 |
| Reach-1 | 4 | PF 1 | 110.00 | 2444.94 | 2446.09 | 2445.98 | 2446.20 | 0.006099 | 2.60 | 42.37 | 100.92 | 0.71 |
| Reach-1 | 3 | PF 1 | 110.00 | 2439.37 | 2441.87 | 2441.87 | 2442.15 | 0.011143 | 4.23 | 25.98 | 46.03 | 0.99 |
| Reach-1 | 2 | PF 1 | 110.00 | 2436.94 | 2438.18 | 2438.02 | 2438.39 | 0.005387 | 3.68 | 29.91 | 37.99 | 0.73 |
| Reach-1 | 1 | PF 1 | 110.00 | 2431.04 | 2434.45 | 2434.45 | 2434.84 | 0.009704 | 5.06 | 21.73 | 26.67 | 0.99 |

2