## Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficiei | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | 0.00 to 100.67 |
| Discharge | 73.88 cfs |



V:10.0
H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 (7.0005)
Page 1 of 1

Stanley Consultants, Inc
© Haestad Methods, Inc.     37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

## Table
### Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elev. | 00.67 ft |

| Options | |
|---|---|
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

Table

## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.011700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

GOLDEN VALLEY RANCH

# APPENDIX D

## PUBLIC R/W DRAINAGE IMPROVEMENTS
- **INLET CALCULATIONS**
- **HYDRAULIC CALCULATIONS – WEST LOOP ROAD**
- **CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)**

```
          FHWA   Urban  Drainage  Design  Program,   HY-22
                  Drainage   of   Highway   Pavements

                         Inlets   on   Grade
                         Date:   03/17/2006

          Project No.  :18449 - West Loop Road
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                      Project   Description
          STATION 149+00
          INLETS N & S
```

### Inlets on Grade:  Curb  Opening,  Grate Inlet

#### Roadway  and  Discharge  Data

|     | Cross Slope | | Composite |
|-----|-------------|--|-----------|
| S   | Longitudinal Slope      | (ft/ft) | 0.0105 |
| Sx  | Pavement Cross Slope    | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope      | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient   |         | 0.016  |
| W   | Gutter Width   (ft)     |         | 1.50   |
| a   | Gutter Depression  (inch) |       | 2.00   |
| Q   | Discharge  (cfs)        |         | 7.500  |
| T   | Width of Spread  (ft)   |         | 14.80  |

#### Gutter  Flow

|     |                        |       |
|-----|------------------------|-------|
| Eo  | Gutter Flow Ratio      | 0.301 |
| d   | Depth of Flow  (ft)    | 0.39  |
| V   | Average Velocity  (ft/sec) | 3.32 |

#### Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening       | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination        |       |      | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
FHWA  Urban  Drainage  Design  Program,  HY-22
           Drainage  of  Highway  Pavements
```

```
                    Inlets   on   Grade
                    Date:   03/17/2006
```

```
     Project No.  :18449 - West Loop Road
     Project Name.:Golden Valley Ranch
     Computed by  :rjm
```

```
                   Project   Description
```

STATION 140+50
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 6.800 |
| T | Width of Spread  (ft) | | 14.23 |

Gutter  Flow

|   |   | |   |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.313 |
| d | Depth of Flow  (ft) | | 0.38 |
| V | Average Velocity  (ft/sec) | | 3.24 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

Note:  The curb opening length in the input screen is the total length
       of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

STATION 135+50
INLETS N & S

Inlets on Grade:   Curb   Opening,   Grate   Inlet

Roadway   and   Discharge   Data

|     |     | Composite |
| --- | --- | --- |
| S | Longitudinal Slope (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width (ft) | 1.50 |
| a | Gutter Depression (inch) | 2.00 |
| Q | Discharge (cfs) | 5.300 |
| T | Width of Spread (ft) | 13.60 |

Gutter   Flow

|     |     |     |
| --- | --- | --- |
| Eo | Gutter Flow Ratio | 0.328 |
| d | Depth of Flow (ft) | 0.37 |
| V | Average Velocity (ft/sec) | 2.76 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
| --- | --- | --- | --- | --- | --- |
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination |  |  | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

FHWA  Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

STATION 128+50
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|     |                             |          | Composite |
|-----|-----------------------------|----------|-----------|
| S   | Longitudinal Slope    (ft/ft) |        | 0.0080    |
| Sx  | Pavement Cross Slope  (ft/ft) |        | 0.0200    |
| Sw  | Gutter Cross Slope    (ft/ft) |        | 0.0833    |
| n   | Manning's Coefficient         |        | 0.016     |
| W   | Gutter Width  (ft)            |        | 1.50      |
| a   | Gutter Depression  (inch)     |        | 2.00      |
| Q   | Discharge  (cfs)              |        | 2.800     |
| T   | Width of Spread  (ft)         |        | 10.48     |

Gutter  Flow

|     |                         |       |
|-----|-------------------------|-------|
| Eo  | Gutter Flow Ratio       | 0.426 |
| d   | Depth of Flow  (ft)     | 0.30  |
| V   | Average Velocity  (ft/sec) | 2.39  |

Inlet Interception

| INLET INTERCEPTION      | LT or WGR (ft) | L (ft) | E    | Qi (cfs) | Qb (cfs) |
|-------------------------|----------------|--------|------|----------|----------|
| Curb Opening            | 10.71          | 2.75   | 0.22 | 0.611    | 2.189    |
| Parallel Bar P-1-7/8    | 1.50           | 1.38   | 0.50 | 1.099    | 1.090    |
| Combination             |                |        | 0.61 | 1.710    | 1.090    |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.   :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project   Description

STATION 125+00
INLETS N & S

Inlets on Grade:  Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|  |  |  | Composite |
|---|---|---|---|
| S | Cross Slope | | |
| | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 2.100 |
| T | Width of Spread  (ft) | | 9.28 |

Gutter   Flow

|  |  | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.478 |
| d | Depth of Flow  (ft) | 0.28 |
| V | Average Velocity  (ft/sec) | 2.25 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination | | | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

DATE:  3/ 8/2006
TIME: 17:48
                                                    F0515P
                                WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                              PAGE    1

CARD  SECT  CHN  NO OF  AVE PIER  HEIGHT 1  BASE   ZL    ZR    INV   Y(1)  Y(2)  Y(3)  Y(4)  Y(5)  Y(6)  Y(7)  Y(8)  Y(9)  Y(10)
CODE   NO   TYPE PIERS   WIDTH    DIAMETER  WIDTH              DROP

CD     84    4                     7.00
CD     72    4                     6.00
CD     30    4                     4.00
CD     66    4                     5.50
CD     24    4                     2.00
CD     36    4                     3.00

WLPR
West loop > and

```
                                            F 0 5 1 5 P                                    PAGE NO   2

                            WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *          *      *                           W S ELEV
                      U/S DATA   STATION    INVERT   SECT                             2475.00
                                  100.00  2468.21    84

ELEMENT NO   2 IS A REACH              *          *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA   STATION    INVERT   SECT              N                             0.00   0.00   53.00     0
                                  277.00  2469.17    84             0.013

ELEMENT NO   3 IS A JUNCTION           *          *      *     *                  *         *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                  282.00  2469.19    84      0     0  0.013   0.0     0.0      0.00     0.00   0.00    0.00

ELEMENT NO   4 IS A REACH              *          *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA   STATION    INVERT   SECT              N                             0.00   0.00    0.00     0
                                  554.00  2470.56    84             0.013

ELEMENT NO   5 IS A JUNCTION           *          *      *     *                  *         *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                  559.00  2470.58    84      0     0  0.013   0.0     0.0      0.00     0.00   0.00    0.00

ELEMENT NO   6 IS A REACH              *          *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA   STATION    INVERT   SECT              N                             0.00   0.00    6.00     0
                                  656.00  2471.06    84             0.013

ELEMENT NO   7 IS A JUNCTION           *          *      *     *                  *         *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                  661.00  2471.08    84      0     0  0.013   0.0     0.0      0.00     0.00   0.00    0.00

ELEMENT NO   8 IS A REACH              *          *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA   STATION    INVERT   SECT              N                             0.00   0.00    6.00     0
                                  808.00  2471.83    84             0.013

ELEMENT NO   9 IS A JUNCTION           *          *      *     *                  *         *
                      U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                  813.00  2471.85    84      0     0  0.013   0.0     0.0      0.00     0.00   0.00    0.00
```

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  10 IS A REACH
             U/S DATA   STATION  INVERT  SECT                    N                          RADIUS  ANGLE  ANG PT  MAN H
                         965.00 2472.61  84                   0.013                           0.00   0.00    5.00    0

ELEMENT NO  11 IS A JUNCTION
             U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2      N     Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                         970.00 2472.63  84     0     0     0.013   0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  12 IS A REACH
             U/S DATA   STATION  INVERT  SECT                    N                          RADIUS  ANGLE  ANG PT  MAN H
                        1077.00 2473.17  84                   0.013                           0.00   0.00    5.00    0

ELEMENT NO  13 IS A JUNCTION
             U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2      N     Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                        1082.00 2473.19  84     0     0     0.013   0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  14 IS A REACH
             U/S DATA   STATION  INVERT  SECT                    N                          RADIUS  ANGLE  ANG PT  MAN H
                        1217.00 2473.87  84                   0.013                           0.00   0.00    6.00    0

ELEMENT NO  15 IS A JUNCTION
             U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2      N     Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                        1222.00 2473.89  84     0     0     0.013   0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  16 IS A REACH
             U/S DATA   STATION  INVERT  SECT                    N                          RADIUS  ANGLE  ANG PT  MAN H
                        1275.00 2474.16  84                   0.013                           0.00   0.00    0.00    0

ELEMENT NO  17 IS A JUNCTION
             U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2      N     Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                        1280.00 2474.18  84    24     0     0.013  66.0     0.0   2474.18    0.00   90.00    0.00

ELEMENT NO  18 IS A REACH
             U/S DATA   STATION  INVERT  SECT                    N                          RADIUS  ANGLE  ANG PT  MAN H
                        1680.00 2476.18  84                   0.013                           0.00   0.00    0.00    0

ELEMENT NO  19 IS A JUNCTION
             U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2      N     Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                        1685.00 2476.20  84     0     0     0.013   0.0     0.0     0.00     0.00    6.00    0.00
```

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  20 IS A REACH
U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827.00 | 2476.92 | 84 | | | 0.013 | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  21 IS A JUNCTION
U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832.00 | 2476.94 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  22 IS A REACH
U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010.00 | 2477.83 | 84 | | | 0.013 | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  23 IS A JUNCTION
U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015.00 | 2477.85 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  24 IS A REACH
U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154.00 | 2478.55 | 84 | | | 0.013 | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  25 IS A JUNCTION
U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159.00 | 2478.57 | 72 | 36 | 0 | 0.013 | 107.0 | 0.0 | 2478.57 | 0.00 | 90.00 | 0.00 |

ELEMENT NO  26 IS A REACH
U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2277.00 | 2479.17 | 72 | | | 0.013 | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  27 IS A JUNCTION
U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2282.00 | 2479.19 | 72 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  28 IS A REACH
U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2457.00 | 2480.07 | 72 | | | 0.013 | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  29 IS A JUNCTION
U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2462.00 | 2480.09 | 72 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  30  IS A REACH         *         *     *                                                    RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA   STATION    INVERT  SECT               N                                       0.00   0.00    6.00    0
                           2643.00  2481.00    72             0.013

ELEMENT NO  31  IS A JUNCTION        *       *      *      *                       *               *
                U/S DATA   STATION    INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3  PHI 4
                           2648.00  2481.02    72    0     0  0.013    0.0     0.0    0.00    0.00    0.00   0.00

ELEMENT NO  32  IS A REACH         *         *     *                                                    RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA   STATION    INVERT  SECT               N                                       0.00   0.00    0.00    0
                           2802.00  2481.80    72             0.013

ELEMENT NO  33  IS A JUNCTION        *       *      *      *                       *               *
                U/S DATA   STATION    INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3  PHI 4
                           2807.00  2481.82    72    0     0  0.013    0.0     0.0    0.00    0.00    0.00   0.00

ELEMENT NO  34  IS A REACH         *         *     *                                                    RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA   STATION    INVERT  SECT               N                                       0.00   0.00    0.00    0
                           2970.00  2482.64    72             0.013

ELEMENT NO  35  IS A JUNCTION        *       *      *      *                       *               *
                U/S DATA   STATION    INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3  PHI 4
                           2975.00  2482.66    72   30     0  0.013   39.0     0.0  2482.66   0.00    1.00   0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36  IS A REACH         *         *     *                                                    RADIUS  ANGLE  ANG PT  MAN H
                U/S DATA   STATION    INVERT  SECT               N                                       0.00   0.00    0.00    0
                           3145.00  2483.51    66             0.013

ELEMENT NO  37  IS A SYSTEM HEADWORKS        *                           *                  W S ELEV
                U/S DATA   STATION    INVERT  SECT                                            0.00
                           3145.00  2483.51    66
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.                        F0515P                                         PAGE    1
                                                  WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|--|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | | 5.665 | | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | | 5.913 | | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | | 5.984 | | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | | 5.865 | | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | | 5.942 | | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | | 5.906 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

P0515P
WATER SURFACE PROFILE LISTING

PAGE    2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                              PAGE    3
                                                 WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.  F0515P  PAGE  4
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | | ZR | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

```
                          GOLDEN VALLEY RANCH
                          GOLDEN VALLEY
                          MAIN STORM DRAIN ON WEST LOOP ROAD

        100.00   .I            .        C   WH      E        .        .        .        .        .    R
        141.71   .                                                                                    .
        183.42   .                                                                                    .
        225.14   .                                                                                    .
        266.85   .                                                                                    .    JX
        308.56   .     I              C  W H      E                                                   .    R
        350.27   .     I              C  W H      E                                                   .
        391.99   .
        433.70   .
        475.41   .
        517.12   .                                                                                    .    JX
        558.84   .     I                 C  W H       E                                               .    R
        600.55   .     I                 C  W H       E                                               .
        642.26   .                                                                                    .    JX
        683.97   .       I                 C W  H        E                                            .    R
        725.68   .       I                 C  W H        E                                            .
        767.40   .                                                                                    .    JX
        809.11   .        I                  C W  H       E                                           .    R
        850.82   .        I                  C W  H       E                                           .
        892.53   .
        934.25   .                                                                                    .    JX
        975.96   .          I                   C W  H       E                                        .    R
       1017.67   .          I                   C W  H       E                                        .
       1059.38   .                                                                                    .    JX
       1101.10   .           I                    C  W    H     E .                                   .    R
       1142.81   .           I                    C  W        H     E                                 .
       1184.52   .                                                                                    .    JX
       1226.23   .            I                     CW     H       E                                  .    R
       1267.95   .            I                     CW   H       E                                    .    JX
       1309.66   .            I                     CW   H       E                                    .    R
       1351.37   .            I                     C       H W       E                               .
       1393.08   .
       1434.79   .
       1476.51   .
       1518.22   .
       1559.93   .
       1601.64   .
       1643.36   .                           I                  C     HW      E                       .    JX
       1685.07   .                           I                  C     H W     E                       .    R
       1726.78   .
       1768.49   .
       1810.21   .                              I                 C     HW      E .                   .    JX
       1851.92   .                              I                 C     HW       E                    .    R
       1893.63   .                               I                 C     X     E                      .    R
       1935.34   .
       1977.05   .                              I                    C     WH       E                 .    JX
       2018.77   .                              I                    C     WH       E                 .    R
       2060.48   .                              I     .
       2102.19   .
       2143.90   .                                I                     C    W H     E                .    JX
       2185.62   .                                I                     C   H    W      E             .    R
       2227.33   .
       2269.04   .                                  I                     C    H      W      E        .    JX
       2310.75   .                                  I                     C    H          W      E    .    R
       2352.47   .
       2394.18   .
       2435.89   .                                   I                       C   H      W      E      .    JX
       2477.60   .                                   I                       C   H      W        E    .    R
       2519.32   .
       2561.03   .
       2602.74   .                                      I                       C    H       W     E  .    JX
       2644.45   .                                      I                       C      H      W      E.    R
       2686.16   .
       2727.88   .
       2769.59   .                                        I                       C    H      W     E .    JX
       2811.30   .                                        I                       C      H      W     E    R
       2853.01   .
       2894.73   .
       2936.44   .                                          I                        C   H      W     E    JX
       2978.15   .                                          I                          C  H              W      E      R
       3019.86   .
       3061.58   .
       3103.29   .                                            I                          C    H          W      E.    R
       3145.00   .

              2468.21  2470.75  2473.29  2475.83  2478.38  2480.92  2483.46  2486.00  2488.54  2491.08  2493.62
```

N O T E S
1. GLOSSARY
      I = INVERT ELEVATION
      C = CRITICAL DEPTH
      W = WATER SURFACE ELEVATION
      H = HEIGHT OF CHANNEL
      E = ENERGY GRADE LINE
      X = CURVES CROSSING OVER
      B = BRIDGE ENTRANCE OR EXIT

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

## Cross Section
### Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ GUTTER FL).

### Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.005000 | ft/ft |
| Water Surface Elevation | 100.67 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 53.12 | cfs |



V:10.0 △ H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-765-1666

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:24:36 AM

© Haestad Methods, Inc.

Table
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Input Data**

| | |
|---|---|
| Water Surface Elevation | 100.67 ft |

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM      © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

# Cross Section
## Cross Section for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Section Data | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 16.44 | cfs |

11' Travel Lane (inside) Clear.



V:10.0
H:1
NTS

# Table
## Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elevation | 100.41  ft |

| Options | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

```
........................                                  ........................
........................  FHWA CULVERT ANALYSIS   ........................
........................       HY-8, VERSION 6.1   ........................
```

```
. C .      SITE DATA       .      CULVERT SHAPE, MATERIAL, INLET
. U ........................................................................
. L . INLET   OUTLET  CULVERT . BARRELS
. V . ELEV.    ELEV.  LENGTH  . SHAPE      SPAN  RISE  MANNING   INLET
.NO.. (ft)     (ft)   (ft)    . MATERIAL   (ft)  (ft)    n       TYPE
. 1 .2501.08  2499.50 144.01  . 1 RCB      7.00  6.00   .013  IMPR SDT REC .
. 2 .                         .                                            .
. 3 .                         .                                            .
. 4 .                         .                                            .
. 5 .                         .                                            .
. 6 .                         .                                            .
```

SUMMARY OF CULVERT FLOWS (cfs)       FILE: jn5        DATE: 3/20/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2506.36 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.16 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.87 | 220.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2508.51 | 280.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.11 | 340.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.67 | 400.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.21 | 460.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.72 | 520.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.22 | 580.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.54 | 621.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.28 | 700.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: jn5        DATE: 3/20/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2506.36 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2507.16 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2507.87 | 0.000 | 220.00 | 0.00 | 0.00 |
| 2508.51 | 0.000 | 280.00 | 0.00 | 0.00 |
| 2509.11 | 0.000 | 340.00 | 0.00 | 0.00 |
| 2509.67 | 0.000 | 400.00 | 0.00 | 0.00 |
| 2510.21 | 0.000 | 460.00 | 0.00 | 0.00 |
| 2510.72 | 0.000 | 520.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

.................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB

.................................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br>$\langle F4\rangle$ | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

.................................................................

El. inlet face invert    2501.08 ft   El. outlet invert  2499.50 ft
El. inlet throat invert  2501.00 ft   El. inlet crest    2504.18 ft

.................................................................

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                      0.00 ft
    INLET ELEVATION                 2504.00 ft
    OUTLET STATION                   152.00 ft
    OUTLET ELEVATION                2499.50 ft
    NUMBER OF BARRELS                     1
    SLOPE (V/H)                       0.0104
    CULVERT LENGTH ALONG SLOPE       144.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE          BOX
    BARREL SPAN           7.00 ft
    BARREL RISE           6.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE            IMPR SDT RECT
    INLET EDGE AND WALL   BEVELED EDGE TOP (26-45 DEG WINGWALL)
    INLET DEPRESSION      YES

.................................................................

3

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB

| DIS- CHARGE Flow (cfs) | HEAD- WATER Elev. (ft) | INLET CONTROL Depth (ft) | OUTLET CONTROL Depth (ft) | FLOW TYPE <F4> | CREST CONTROL Elev. (ft) | FACE CONTROL Elev. (ft) | THROAT CONTROL Elev. (ft) | TAILWATER Elev. (ft) |
|---|---|---|---|---|---|---|---|---|
| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
     FACE WIDTH                      11.00 ft
     SIDE TAPER (4:1 TO 6:1) (X:1)    4.00

4

CURRENT DATE: 03-20-2006                          FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                            FILE NAME: jn5

................................................................
........................       TAILWATER        ........................
................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                               7.00 ft
        SIDE SLOPE  H/V (X:1)                      0.0
        CHANNEL SLOPE V/H (ft/ft)                   0.010
        MANNING'S n (.01-0.1)                      0.013
        CHANNEL INVERT ELEVATION                   2499.50 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION       2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

................................................................
........................ ROADWAY OVERTOPPING DATA ........................
................................................................

        ROADWAY SURFACE                            PAVED
        EMBANKMENT TOP WIDTH                       100.00 ft
        CREST LENGTH                               100.00 ft
        OVERTOPPING CREST ELEVATION                2513.70 ft

................................................................

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

```
.......................... FHWA CULVERT ANALYSIS ..........................
..........................    HY-8, VERSION 6.1    ..........................
```

```
. C .      SITE DATA      .    CULVERT SHAPE, MATERIAL, INLET
. U ........................................................................
. L . INLET   OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH . SHAPE    SPAN  RISE MANNING   INLET
.NO.. (ft)    (ft)    (ft)  . MATERIAL  (ft)  (ft)   n     TYPE
. 1 .2520.00 2518.00 210.01 . 2 RCP    4.00  4.00  .013  CONVENTIONAL.
. 2 .                         .                              .
. 3 .                         .                              .
. 4 .                         .                              .
. 5 .                         .                              .
. 6 .                         .                              .
```

```
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH          DATE: 3/20/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6   ROADWAY ITR
2522.02    50.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2522.57    75.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.03   100.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.45   125.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.86   150.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.29   175.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.75   200.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.96   210.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2525.86   250.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2526.93   275.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2527.25   300.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
   0.00    0.0    0.0   0.0   0.0   0.0   0.0   0.0 OVERTOPPING
```

```
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH        DATE: 3/20/2006

    HEAD          HEAD         TOTAL        FLOW       % FLOW
  ELEV (ft)    ERROR (ft)   FLOW (cfs)   ERROR (cfs)   ERROR
  2522.02        0.000       50.00         0.00        0.00
  2522.57        0.000       75.00         0.00        0.00
  2523.03        0.000      100.00         0.00        0.00
  2523.45        0.000      125.00         0.00        0.00
  2523.86        0.000      150.00         0.00        0.00
  2524.29        0.000      175.00         0.00        0.00
  2524.75        0.000      200.00         0.00        0.00
  2524.96        0.000      210.00         0.00        0.00
```

| | | | | |
|---|---|---|---|---|
| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

........................................................
PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP
........................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 |

........................................................
El. inlet face invert    2520.00 ft   El. outlet invert   2518.00 ft
El. inlet throat invert   0.00 ft   El. inlet crest    2520.00 ft
........................................................

***** SITE DATA ***** CULVERT INVERT **************
INLET STATION                    0.00 ft
INLET ELEVATION               2520.00 ft
OUTLET STATION                 210.00 ft
OUTLET ELEVATION              2518.00 ft
NUMBER OF BARRELS                  2
SLOPE (V/H)                     0.0095
CULVERT LENGTH ALONG SLOPE       210.01 ft

***** CULVERT DATA SUMMARY ***********************
BARREL SHAPE         CIRCULAR
BARREL DIAMETER       4.00 ft
BARREL MATERIAL      CONCRETE
BARREL MANNING'S n    0.013
INLET TYPE            CONVENTIONAL
INLET EDGE AND WALL  GROOVED END PROJECTION
INLET DEPRESSION     NONE

........................................................

3

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                      FILE NAME: JH


........................................................................
.........................        TAILWATER        ..........................
........................................................................


******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                              4.00 ft
        SIDE SLOPE  H/V (X:1)                     0.0
        CHANNEL SLOPE V/H (ft/ft)                 0.010
        MANNING'S n (.01-0.1)                     0.013
        CHANNEL INVERT ELEVATION                  2518.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2518.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 50.00 | 2519.29 | 1.508 | 1.29 | 9.71 | 0.80 |
| 75.00 | 2519.73 | 1.457 | 1.73 | 10.86 | 1.08 |
| 100.00 | 2520.14 | 1.408 | 2.14 | 11.69 | 1.34 |
| 125.00 | 2520.54 | 1.363 | 2.54 | 12.32 | 1.58 |
| 150.00 | 2520.93 | 1.321 | 2.93 | 12.82 | 1.83 |
| 175.00 | 2521.31 | 1.283 | 3.31 | 13.24 | 2.06 |
| 200.00 | 2521.83 | 1.235 | 3.83 | 13.71 | 2.39 |
| 210.00 | 2522.05 | 1.216 | 4.05 | 13.89 | 2.53 |
| 250.00 | 2522.42 | 1.186 | 4.42 | 14.15 | 2.76 |
| 275.00 | 2522.78 | 1.158 | 4.78 | 14.38 | 2.98 |
| 300.00 | 2523.15 | 1.133 | 5.15 | 14.58 | 3.21 |


........................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
........................................................................


        ROADWAY SURFACE                  PAVED
        EMBANKMENT TOP WIDTH             100.00 ft
        CREST LENGTH                     100.00 ft
        OVERTOPPING CREST ELEVATION      2527.90 ft

........................................................................

1

CURRENT DATE: 02-28-2006                          FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                            FILE NAME: JN25

```
........................ FHWA CULVERT ANALYSIS  ........................
........................   HY-8, VERSION 6.1    ........................
```

```
. C .       SITE DATA       .        CULVERT SHAPE, MATERIAL, INLET     .
. U ............................................................................
. L . INLET   OUTLET CULVERT . BARRELS                                        .
. V . ELEV.   ELEV. LENGTH . SHAPE      SPAN  RISE MANNING   INLET     .
. NO.. (ft)   (ft)   (ft) . MATERIAL    (ft)  (ft)   n       TYPE      .
. 1 .2510.00 2509.00 175.00 . 3 RCP     4.00  4.00  .013  CONVENTIONAL .
. 2 .                       .                                          .
. 3 .                       .                                          .
. 4 .                       .                                          .
. 5 .                       .                                          .
. 6 .                       .                                          .
```

```
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN25            DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|-------------|
| 2510.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2511.27 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2511.99 | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2512.57 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2513.07 | 144.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2513.28 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2513.99 | 216.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2514.47 | 252.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2515.00 | 288.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2515.60 | 324.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2516.27 | 360.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING |

```
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN25         DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2510.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2511.27 | 0.000 | 36.00 | 0.00 | 0.00 |
| 2511.99 | 0.000 | 72.00 | 0.00 | 0.00 |
| 2512.57 | 0.000 | 108.00 | 0.00 | 0.00 |
| 2513.07 | 0.000 | 144.00 | 0.00 | 0.00 |
| 2513.28 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2513.99 | 0.000 | 216.00 | 0.00 | 0.00 |
| 2514.47 | 0.000 | 252.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

PERFORMANCE CURVE FOR CULVERT 1 - 3( 4.00 (ft) BY  4.00 (ft)) RCP

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

El. inlet face invert    2510.00 ft   El. outlet invert  2509.00 ft
El. inlet throat invert   0.00 ft   El. inlet crest    2510.00 ft

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                    100.00 ft
    INLET ELEVATION                  2510.00 ft
    OUTLET STATION                   275.00 ft
    OUTLET ELEVATION                 2509.00 ft
    NUMBER OF BARRELS                  3
    SLOPE (V/H)                      0.0057
    CULVERT LENGTH ALONG SLOPE        175.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER      4.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION    NONE

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

..............................................................................
...........................        TAILWATER        ...........................
..............................................................................


******* REGULAR CHANNEL CROSS SECTION ****************
        BOTTOM WIDTH                                    10.00 ft
        SIDE SLOPE  H/V (X:1)                           5.0
        CHANNEL SLOPE V/H (ft/ft)                       0.030
        MANNING'S n (.01-0.1)                           0.025
        CHANNEL INVERT ELEVATION                        2509.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION            2509.00 ft


******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |


..............................................................................
...........................  ROADWAY OVERTOPPING DATA  ...........................
..............................................................................


        ROADWAY SURFACE                         PAVED
        EMBANKMENT TOP WIDTH                    40.00 ft
        CREST LENGTH                            200.00 ft
        OVERTOPPING CREST ELEVATION             2517.50 ft


..............................................................................

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

```
...............................................................
........................ FHWA CULVERT ANALYSIS  ........................
........................    HY-8, VERSION 6.1   ........................
...............................................................
. C .      SITE DATA        .        CULVERT SHAPE, MATERIAL, INLET    .
. U ...............................................................
. L . INLET  OUTLET CULVERT . BARRELS
. V . ELEV.  ELEV. LENGTH . SHAPE       SPAN  RISE MANNING   INLET    .
. NO.. (ft)  (ft)  (ft)  . MATERIAL     (ft)  (ft)   n       TYPE     .
. 1 .2537.50 2536.50 140.00 . 2 RCP     2.00  2.00  .013  CONVENTIONAL.
. 2 .                      .                                          .
. 3 .                      .                                          .
. 4 .                      .                                          .
. 5 .                      .                                          .
. 6 .                      .                                          .
...............................................................
```

```
...............................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN2          DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | | |

```
...............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN2       DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 02-28-2006                          FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                            FILE NAME: JN2
.....................................................................
   PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP
.....................................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1-S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 |

.....................................................................
      El. inlet face invert    2537.50 ft   El. outlet invert  2536.50 ft
      El. inlet throat invert    0.00 ft   El. inlet crest    2537.50 ft
.....................................................................


***** SITE DATA ***** CULVERT INVERT **************
   INLET STATION                      100.00 ft
   INLET ELEVATION                    2537.50 ft
   OUTLET STATION                     240.00 ft
   OUTLET ELEVATION                   2536.50 ft
   NUMBER OF BARRELS                  2
   SLOPE (V/H)                        0.0071
   CULVERT LENGTH ALONG SLOPE         140.00 ft

***** CULVERT DATA SUMMARY ***********************
   BARREL SHAPE        CIRCULAR
   BARREL DIAMETER       2.00 ft
   BARREL MATERIAL     CONCRETE
   BARREL MANNING'S n   0.013
   INLET TYPE          CONVENTIONAL
   INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
   INLET DEPRESSION    NONE

.....................................................................

3

CURRENT DATE: 02-28-2006
CURRENT TIME: 11:24:11

FILE DATE: 2/28/2006
FILE NAME: JN2

```
........................................................................
.........................        TAILWATER        .........................
........................................................................
```

******* REGULAR CHANNEL CROSS SECTION ****************
BOTTOM WIDTH                                10.00 ft
SIDE SLOPE  H/V (X:1)                       5.0
CHANNEL SLOPE V/H (ft/ft)                   0.030
MANNING'S n (.01-0.1)                       0.025
CHANNEL INVERT ELEVATION                    2537.00 ft
CULVERT NO.1 OUTLET INVERT ELEVATION        2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2537.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 5.50 | 2537.17 | 1.330 | 0.17 | 2.99 | 0.32 |
| 11.00 | 2537.25 | 1.415 | 0.25 | 3.84 | 0.48 |
| 16.50 | 2537.32 | 1.465 | 0.32 | 4.42 | 0.60 |
| 22.00 | 2537.38 | 1.501 | 0.38 | 4.87 | 0.71 |
| 27.50 | 2537.44 | 1.535 | 0.44 | 5.34 | 0.83 |
| 29.00 | 2537.48 | 1.551 | 0.48 | 5.57 | 0.89 |
| 38.50 | 2537.52 | 1.570 | 0.52 | 5.86 | 0.98 |
| 44.00 | 2537.56 | 1.587 | 0.56 | 6.11 | 1.05 |
| 49.50 | 2537.60 | 1.602 | 0.60 | 6.35 | 1.12 |
| 55.00 | 2537.64 | 1.615 | 0.64 | 6.56 | 1.19 |

```
........................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
........................................................................
```

ROADWAY SURFACE                          PAVED
EMBANKMENT TOP WIDTH                     40.00 ft
***** USER DEFINED ROADWAY PROFILE
CROSS-SECTION      X          Y
COORD. NO.        ft         ft
  1           100.00     2541.40
  2           150.00     2540.90
  3           250.00     2541.40
  4           375.00     2540.77
  5           500.00     2542.02

GOLDEN VALLEY RANCH

# APPENDIX E

## BASE FLOOD ELEVATION (BFE)
- **HEC-RAS OUTPUT**

HEC-RAS Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*100 yr Homes Diversion Weir - BFE* (handwritten)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009253 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007084 |  | 56.10 | 137.70 | 0.90 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.73 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.54 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004634 |  | 68.66 | 166.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012559 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.72 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.67 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009426 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 244.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.49 | 2542.05 | 2542.02 | 2542.14 | 0.010301 | 2.43 | 45.26 | 176.98 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.41 | 2536.62 | 0.011838 | 3.67 | 29.95 | 69.97 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2531.99 | 2532.17 | 0.003509 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2524.52 | 2524.52 | 2524.55 | 0.040731 |  | 85.47 | 1467.88 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2522.54 | 2521.95 | 2522.54 | 0.000008 | 0.10 | 1204.76 | 3805.56 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.76 | 2515.76 | 2515.93 | 0.013485 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 2.62 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.66 | 0.012842 | 3.19 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.00 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.62 | 2484.76 | 0.009544 | 2.64 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.55 | 2472.84 | 0.012554 | 4.55 | 24.15 | 42.61 | 1.07 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.52 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.30 | 2459.54 | 0.011717 | 3.95 | 27.87 | 57.89 | 1.00 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.72 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.88 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 186.68 | 0.83 |

1

HEC-RAS  Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*Holly Moses Diversion Weir - BFE*

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009253 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007064 |  | 56.10 | 137.70 | 0.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2825.29 | 2825.73 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2818.34 | 2818.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.54 | 2612.54 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.46 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.97 | 2597.07 | 0.004634 |  | 68.66 | 166.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012559 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.71 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.87 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009428 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 244.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.49 | 2542.05 | 2542.02 | 2542.14 | 0.010301 | 2.43 | 45.26 | 176.98 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.41 | 2536.62 | 0.011838 | 3.67 | 29.95 | 69.97 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2531.99 | 2532.17 | 0.003509 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2524.52 | 2524.52 | 2524.55 | 0.040731 |  | 85.47 | 1467.88 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2522.54 | 2521.95 | 2522.54 | 0.000008 | 0.10 | 1204.76 | 3805.56 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.76 | 2515.76 | 2515.93 | 0.013485 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.20 | 2505.20 | 0.009780 | 2.62 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.66 | 0.012642 | 3.19 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.02 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.62 | 2484.76 | 0.009544 | 2.64 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.84 | 2472.84 | 0.012554 | 4.55 | 24.15 | 42.61 | 0.98 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.07 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.54 | 2459.54 | 0.011717 | 3.95 | 27.87 | 57.89 | 1.52 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.72 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 1.00 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 186.68 | 0.61 |

1

GOLDEN VALLEY RANCH

# APPENDIX F

## PLANS – NOT INCLUDED WITH THIS STUDY