# TECHNICAL DRAINAGE STUDY
## for
### Golden Valley Ranch
### Mohave County, AZ
### Area 3

*Prepared for:*

**Rhodes Homes Arizona, LLC.**

**2215 Hualapai Mountain Rd., Suite H**

**Kingman, Arizona  86401**



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

# Technical Drainage Study

## For

## Area 3,
## Golden Valley Ranch
## Mohave County, AZ

**March 2006**
**SCI Project # 18449.00.00**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**



**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**

**GOLDEN VALLEY RANCH**

# TABLE OF CONTENTS

| | | |
|---|---|---|
| **1.** | **GENERAL LOCATION AND DEVELOPMENT DESCRIPTION** | **1** |
| 1.1. | Introduction | 1 |
| 1.2. | Location | 1 |
| 1.3. | FEMA Flood Hazard Zone | 1 |
| **2.** | **SITE DESCRIPTION** | **1** |
| 2.1. | Description of Property | 1 |
| 2.2. | Drainage Descriptions | 4 |
| **3.** | **METHODS AND CRITERIA** | **4** |
| 3.1. | Methodology | 4 |
| 3.2. | Drainage Shed and Modeling Convention | 6 |
| 3.3. | Design Storm and Precipitation | 6 |
| 3.4. | Soils | 7 |
| 3.5. | Model Data and Results | 7 |
| **4.** | **Drainage Improvements within the Public Right-of-Way** | **8** |
| **5.** | **Comparison of Flows** | **8** |
| **6.** | **FEMA Base Flood Elevations** | **11** |
| **7.** | **SUMMARY** | **11** |
| **8.** | **REFERENCES** | **11** |

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation .................................................................................................. 7

Table 2 –Flow Summary .............................................................................................. 7

Table 3 – Flow Comparison .......................................................................................... 8

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme ........................................... 2

Figure 2 - Flood Insurance Rate Map, Mohave County, Arizona .............................. 3

Figure 3 – Area 1 Drainage Shed Map ....................................................................... 5

Figure 4 – Drainage Improvements within Public Right-of-Way ............................... 9

Figure 5 – Existing Runoff - Flow Comparison ........................................................ 10

Figure 6 – Base Flood Elevations (BFE) ................................................................... 12

GOLDEN VALLEY RANCH

## APPENDICES

### Appendix A  Area 3 – Results and Data

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- STANDARD FORM 4 – Time of Concentration

### Appendix B Drainage Infrastructure Calculations

- COMMON EASEMENT D (P3-44)
- COMMON EASEMENT E (J-S5)

### Appendix C Street Capacity (Local Streets)

### Appendix D Public Right-of-Way Drainage Improvements

- INLET CALCULATIONS
- HYDRAULIC CALCULATIONS – WEST LOOP ROAD
- CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)

### Appendix E Base Flood Elevations (Hec-RAS output)

### Appendix F    Plans - Not Included with this Study
(See Grading Plans this Project)

GOLDEN VALLEY RANCH

# 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

## 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans of Area 3, of the Golden Valley Ranch residential development located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman. Area 3 comprises of approximately 90 acres of the total 5,800 acres of land located in the Golden Valley Ranch.

The purpose of this study is to evaluate the storm drainage infrastructure of the proposed Area 3 development.

This study is divided into four separate areas of consideration. They are as follows:
- A general overview of site drainage
- A detailed analysis of the proposed storm drainage infrastructure.
- An analysis of the drainage improvements in the Public Right-of-Way.
- An evaluation of interim facilities serving the site

## 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme).

## 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000. Of the 205 acres of Area 1, 22 acres lies in Special Flood Hazard Zone A.

Zone A is the flood insurance rate zone that corresponds to the 100-year floodplains that are determined in the Flood Insurance Study (FIS) by approximate methods. Because detailed hydraulic analyses are not performed for such areas, no Base Flood Elevations (BFE's) or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

# 2. SITE DESCRIPTION

## 2.1. Description of Property

The property is semiarid rangeland with a covering of desert shrub in poor condition. Area 3, is located generally in the southwest quadrant of Sections 2 and 3, Township 20 North, Range 18



LEGEND:
PROJECT BOUNDARY
FEMA FLOOD PLAIN
DRAINAGE SHED BOUNDARY
DRAINAGE SUB-SHED BOUNDARY

DRAINAGE SHEDS
HM-A = HOLY MOSES WASH - DRAINAGE SHED A
13M-2B = THIRTEEN MILE WASH - TRIBUTARY 2, DRAINAGE SHED B
C-1C = CERBAT WASH - TRIBUTARY 1, DRAINAGE SHED C
J132B1 = JUNCTION THIRTEEN MILE WASH, TRIBUTARY 2,
DRAINAGE SHED B, NODE 1

NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 6000 ft.

VICINITY MAP
SCALE: NTS

### GOLDEN VALLEY RANCH – WASH FLOW SUMMARY

(100yr., 24 hr PRECIPITATION)

| BASIN/NODE | UPSTREAM SHED AREA (Sq. Mi.) | FLOW (CFS) | BASIN/NODE | UPSTREAM SHED AREA (Sq. Mi.) | FLOW (CFS) |
|---|---|---|---|---|---|
| HM-A | 36.68 | 12,887 | J-A | 289.99 | 18,506 |
| HM-B | 11.88 | 7,668 | J-B | 136.79 | 9,862 |
| HM-C | 4.53 | 3,154 | J-C | 76.07 | 9,381 |
| HM-D | 4.44 | 2,042 | J-D | 67.37 | 8,281 |
| HM-E | 3.40 | 1,197 | J-E | 51.13 | 7,303 |
| 13M-4 | 0.25 | 242 | J-F | 38.04 | 6,457 |
| 13M-3 | 12.08 | 5,177 | J-G | 60.72 | 4,141 |
| 13M-2A | 4.33 | 3,862 | J-H | 57.32 | 14,563 |
| 13M-2B | 2.41 | 1,540 | J-I | 52.88 | 15,693 |
| 13M-2C | 3.05 | 1,304 | J-K | 48.36 | 15,544 |
| 13M-2D | 5.99 | 1,255 | J-L | 12.08 | 5,177 |
| 13M-1A | 3.87 | 2,319 | J-M | 15.78 | 2,339 |
| 13M-1B | 3.58 | 1,255 | J-N | 9.76 | 2,746 |
| 13M-1C | 2.50 | 660 | J-P | 7.39 | 2,101 |
| C2-A | 3.31 | 2,184 | J-Q | 9.63 | 1,023 |
| C2-B | 6.00 | 1,687 | J-R | 7.43 | 1,321 |
| C2-C | 3.78 | 964 | J-S | 13.09 | 1,018 |
| C1-A | 7.12 | 3,813 | J-T | 9.31 | 1,690 |
| C1-B | 4.18 | 1,048 | J-U | 16.24 | 1,850 |
| C1-C | 4.94 | 1,035 | J-V | 11.29 | 2,452 |
| SE-D | 1.05 | 655 | J-W | 153.19 | 14,170 |
|  |  |  | J-X | 149.13 | 14,670 |
|  |  |  | J-Y | 106.13 | 12,436 |
|  |  |  | J-Z | 80.69 | 11,890 |
|  |  |  | J-AA | 55.04 | 9,265 |
|  |  |  | J-BB | 33.50 | 6,188 |

**Stanley Consultants** INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY SOUTH
VICINITY MAP AND REGIONAL DRAINAGE SCHEME
TECHNICAL DRAINAGE STUDY EXHIBIT

| MOHAVE COUNTY | ARIZONA | FIGURE 1 |



FIGURE 2
AREA 3

**GOLDEN VALLEY RANCH**

West, G&SRM. The project will be developed into two residential communities consisting of single-family (12,000 square feet lots, and 6,000 to 7,000 square feet lots) residences, streets, and open spaces.

## 2.2. Drainage Descriptions

Area 3 is situated between the Thirteen Miles Wash and the Holy Moses Wash. Small braided channels traverse the site and a diversion channel from the Holy Moses Wash (Diversion Wash 1) crosses in a southwesterly direction across the site. The project lies on westerly sloping alluvial fan originating from the Cerbat Mountains.

Rainfall runoff generated within the development travels from the individual residential lot or open space to the street. The street is the main mean of runoff conveyance until runoff exceeds street capacity. When that happens, runoff is received into an underground storm drainage system, into a drainage swale or channel. The storm drainage system is sized to convey a minimum of the 10-yr, 6-hr storm runoff. Runoff generally drains in a westerly direction toward Aztec Road. Area 3 has two release points that collect runoff, conveys it under Aztec Road, and releases it into the adjoining golf course. The storm drainage system is sized to capture the majority of the 100-yr, 6-hr precipitation, with minor amounts of runoff entering the Aztec Road right-of-way. Eventually, all runoff is combined and discharged into the Thirteen Mile Wash, a tributary of the Sacramento Wash.

Area 3 is divided into five small sub-sheds, ranging in size from 1.6 acres to 25.4 acres (See Figure 3). Runoff from Shed P3-44 (25 acres) discharges to the north into the golf course where it combines with runoff from Area 2 development and future Areas 62 and 63. A small shed (Shed P3-45) comprises of the Area 3 access from East Loop Road is approximately 1 acre and drains to the north where it combines with the East Loop Road drainage. The remaining 63 acres (P3-43, 50, and 60) combine at junction J-S5. Street flow from the three sub-sheds exceeds the street capacity at the intersection where it is received into a storm drainage system. The majority of flow is carried under Aztec Road and enters the golf course via a bubble-up structure. A small low flow pipe is connected to the golf course drainage system to maintain positive drainage at all times. An overland release is provided for runoff not received into the drainage system at J-S5 and enters Aztec Road.

# 3. METHODS AND CRITERIA

## 3.1. Methodology

The HEC-HMS model was used for the simulation of flood events in watersheds and river basins. This computer model simulates the surface runoff response of a drainage basin to precipitation by representing the basin as an interconnected system of hydrologic and hydraulic components. Each component models an aspect of the rainfall-runoff process within a portion of the whole basin. This basin portion is referred to as a sub-basin. The runoff hydrographs of each sub-basin are then combined and a final discharge hydrograph is obtained. It was chosen as the



LEGENDS:
SHED BOUNDARY
SUB-SHED BOUNDARY (P1-99)
JUNCTION POINT (J-C9)
PROPOSED CHANNEL
PROPOSED PIPE
STORM DRAIN PIPE
STORM DRAIN INLET

NORTH

GRAPHIC SCALE

ENLARGEMENT-A
SCALE: 1"=50'

P3-44

ENLARGEMENT-B
SCALE: 1"=50'

J-S5

AREA 2

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119  (702) 369-9396

GOLDEN VALLEY RANCH
AREA 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                ARIZONA   FIGURE 3

**GOLDEN VALLEY RANCH**

hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ area. This adds consistency and reliability in the methodology. Modified-Puls routing in the HEC-HMS model allows for retardation of peak flows within the broad flood way of the golf course.

HEC-RAS, another program from the COE, provides a steady state flow analysis to determine water surface elevations within a defined channel or flood plain. Volume computations within the HEC-RAS program were utilized in developing flow routing by Modified-Puls methods.

Water Surface Pressure Gradient (WSPG) program developed by the Los Angeles County Flood Control District. WSPG is a similar program to HEC-RAS in that it develops the water surface elevations and other channel parameters, but is better adapted to closed (pressure) conduit flow and is therefore used in the evaluation of the stormwater infrastructure system.

Calculations for street capacity are produced using the FlowMaster by Haestad Methods, Inc. Inlet calculations are performed using Federal Highway Administration's Visual Urban program for pavement drainage.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the basins for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P3-44, identifying Area 3, Shed 44. Junction points or points of runoff confluence are identified as J-S5, identifying that it is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JS5 represents routing of junction J-S5 to another point.

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Area 3, is less than 1 square mile, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 3.00-inches and 1.76-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 1 provides the precipitation values from NOAA Atlas 14. Since the total area of Area 3 is 0.14 square miles (90 acres) the depth-area reduction factor was not applied.

**GOLDEN VALLEY RANCH**

## Table 1 - Precipitation

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 |
| 100-yr | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 |

### 3.4. Soils

Soils information is taken from the Natural Resources Conservation Service, Soil Data Mart. Soils within Area 1, Phases A & B consist of CACIQUE-BUCKLEBAR-ALKO (AZ039) type. These soils have a hydrologic soil type designation of "C".

### 3.5. Model Data and Results

Table 2 summarizes runoff at junction points and drainage sheds within Area 3. Runoff values are rounded to the nearest 1 cfs.

### Table 2 –Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---|---|---|---|
| J-S5 | 0.1092 | 187 | 64 |
| P3-43 | 0.0393 | 60 | 16 |
| P3-44 | 0.0281 | 38 | 10 |
| P3-45 | 0.0025 | 5 | 1 |
| P3-50 | 0.0303 | 59 | 22 |
| P3-60 | 0.0396 | 71 | 26 |

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 3-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.53-inches. The 100-yr precipitation is nearly twice for the 10-yr event. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

All model results and input data are found in the Appendices of this study. They consist of the following:

- Appendix A – Model Results and Data provides the input parameters and results for Area 3, sheds.
- Appendix B – Drainage Infrastructure provides the storm drain inlet calculations open channel flow calculations through utility easements.
- Appendix C – Street Capacity Calculations
- Appendix D – Public Right-of-Way Drainage Improvements

GOLDEN VALLEY RANCH

## 4. Drainage Improvements within the Public Right-of-Way

Access to the project site is via Shinarump Road from the north to the new Aztec Road alignment and the East Loop Road. No improvements are anticipated between the Area 3 entrance and the intersection with Aztec Road.

Aztec Road will receive a culvert crossing at the Power line Easement to convey runoff from off-site areas to the Thirteen Mile Wash. The West Loop Road, west of Area 3 will have a pipe crossing from the Open Space area of Area 1, Phase 1 and convey this and other Area 1, Phases 1 & 2 runoff south, crossing a future portion of the West Loop Road and discharging into the golf course (See Figure 4). Discharge from Area 1, Phases A & B drainage sheds are discussed in Section 2.2 of the Drainage Study of Area 1, Phases A & B.

Appendix D contains street capacity calculations for the arterial roads and inlet capacity calculations.

## 5. Comparison of Flows

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. From a drainage point of view, one of the major advantages to the adjacent golf course is that drainage runoff is routed through its fairway system. This not only allows for runoff of the major storm events, but also allows for the golf course to absorb some for the runoff volume, therefore reducing the peak flow. Figure 5 shows existing drainage as it relates to the Area 1-3 development and outside areas that will drain through the proposed system. Table 3 provides a comparison of existing flows to developed flow at major junction points. Note that runoff from the northern release point J-N5 exceeds its existing flow into the Thirteen Mile Wash, the collective flows from J-N5 and J-S26 less than existing due to detention provided within the golf course.

## Table 3 – Flow Comparison

| Shed | Area (acres) | Indirect Methods (cfs) | HEC- HMS (cfs) |
|------|-------------|------------------------|----------------|
| J-H | 73.26 | 191 | 211 |
| J3-44 | 18.12 | 73 | 38 |
| J-S5 | 69.79 | 184 | 187 |
| J-S9 | 439.35 | 657 | 456 |
| J-N5 | 369.78 | 582 | 621 |
| J-S26 | 713.82 | 916 | 798 |



**PLAN – WEST LOOP ROAD**



COMPARISION OF FLOW

| SHED/JUNCTION | EXISTING FLOWS | DEVELOPED FLOWS |
|---|---|---|
| P3-44 | 73 | 38 |
| J-S5 | 184 | 187 |
| J-S9 | 656 | 456 |
| | | |
| J-H | 191 | 211 |
| J-N5 | 582 | 621 |
| | | |
| J-S26 | 916 | 798 |

ASSUME: PROPOSED LOOP ROADS DIVERT
OFFSITE RUNOFF AWAY FROM PROJECT
RUNOFF = (100 YRS. 6 HRS.)

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
EXISTING DRAINAGE AND PROPOSED OFFSITE IMPROVEMENTS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                    ARIZONA    FIGURE 5

GOLDEN VALLEY RANCH

## 6. FEMA Base Flood Elevations

The Holy Moses Diversion Wash #1 leaves the main channel east of the site. It travels in a westerly direction along the westerly sloping alluvial fan. The runoff generally remains within the washes banks, but as it reaches the channel edge it spills over into the surrounding dessert plain. Overtime the cresting and release of flow along with its sediment load has formed a channel with overbanks sloping away from the channel.

A HEC-RAS analysis provides the Base Flood Elevations (BFE) for this diversion wash. The base flood flow within Holy Moses Diversion Wash # 1 is based on derived flow from the Technical Drainage Study for Golden Valley Ranch, Mohave, Arizona, dated October 2005. Finish building grades are developed to remain 1 foot to 1.5 feet above the BFE. Figure 6 shows the BFE's for development in Areas 1-3.

## 7. SUMMARY

This study develops specific criteria and flow for the development of Area 1, Phases A & B.
- The majority of the development runoff can be maintained and conveyed within the street right-of-way. Where street flow capacity is reached, a storm drainage system is required.
- The drainage infrastructure is capable of conveying the 10-yr, 6-hr storm event (minimum).
- The adjacent golf course services as runoff conveyance and storage.
- Total discharge from the collective Areas 1-3 to the Thirteen Mile Wash is less because of the use of runoff volume storage provided in the golf course.
- Conveyance of stormwater runoff within the golf course fairways allows for some ground water recharge.

## 8.    REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Highway Drainage Design Manual*, Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003

**AREA 2, PHASE A**

**AREA 1, PHASE A**

**AREA 2, PHASE B**

**AREA 1, PHASE B**

**AREA 3**

GOLF COURSE

NORTH

**GRAPHIC SCALE**

( IN FEET )
1 inch = 300 ft.

**LEGEND:**

| | |
|---|---|
| | FEMA FLOOD PLAIN |
| BFE 2508.12 | BASE FLOOD ELEVATION |
| 125 | CROSS-SECTION (HEC-RAS MODEL) |

**Stanley Consultants** INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
HOLY MOSES DIVERSION WASH #1 (BASE FLOOD ELEVATIONS)
TECHNICAL DRAINAGE STUDY EXHIBIT

| MOHAVE COUNTY | ARIZONA | FIGURE 6 |
|---|---|---|

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 3 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

Project:   Pod3_S-curve     Simulation Run: Pod3 100-yr

Start of Run:       01Jan3000, 01:00          Basin Model:           Pod 3
End of Run:         02Jan3000, 01:55          Meteorologic Model:    S-Pattern 1(3.00in)
Execution Time: 15Mar2006, 10:34:21     Control Specifications: Control 1

Volume Units:       AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 187.25 | 01Jan3000, 05:15 | 10.27 |
| P3-43 | 0.0393 | 60.15 | 01Jan3000, 05:10 | 2.88 |
| P3-44 | 0.0281 | 37.59 | 01Jan3000, 05:15 | 2.06 |
| P3-45 | 0.0025 | 4.59 | 01Jan3000, 05:05 | 0.18 |
| P3-50 | 0.0303 | 59.14 | 01Jan3000, 05:15 | 3.20 |
| P3-60 | 0.0396 | 70.55 | 01Jan3000, 05:15 | 4.18 |

Project:   Pod3_S-curve    Simulation Run: Pod3 10yr

Start of Run:      01Jan3000, 01:00          Basin Model:           Pod 3
End of Run:        02Jan3000, 01:55          Meteorologic Model:    S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:34:47    Control Specifications: Control 1

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 64.13 | 01Jan3000, 05:15 | 3.40 |
| P3-43 | 0.0393 | 15.90 | 01Jan3000, 05:15 | 0.76 |
| P3-44 | 0.0281 | 9.68 | 01Jan3000, 05:15 | 0.54 |
| P3-45 | 0.0025 | 1.28 | 01Jan3000, 05:10 | 0.05 |
| P3-50 | 0.0303 | 22.34 | 01Jan3000, 05:15 | 1.14 |
| P3-60 | 0.0396 | 25.89 | 01Jan3000, 05:15 | 1.49 |

## GOLDEN VALLEY RANCH



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|------|--------------|-------------|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

StandardForm4

**Stanley Consultants** INC.

5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Project:                    Job No.:  0
                            Date:  0
                            Calculated by:  0

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

8-Hour Design Storm Distribution

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) |
|---|---|---|
| EXISTING CONDITIONS: | | |
| P3-43 | 25.15 | 0.0393 |
| P3-44 | 18.01 | 0.0281 |
| P3-45 | 1.63 | 0.0025 |
| P3-50 | 19.39 | 0.0303 |
| P3-60 | 28.36 | 0.0396 |

SCS Curve Numbers
Curve Numbers

| Tbl. 602 Paragraph No. | Cover Type and Hydrologic Condition | Curve # for Hydrologic Soil Group A | B | C | D | Composite CN |
|---|---|---|---|---|---|---|
| EXISTING CONDITIONS | | | | | | |
| | 12,000 sq. ft. residential lots | 59 | 73.5 | 82 | 86.5 | 82 |
| | 12,000 sq. ft. residential lots | 59 | 73.5 | 82 | 86.5 | 82 |
| | 12,000 sq. ft. residential lots | 59 | 73.5 | 82 | 86.5 | 82 |
| | 7,000-8,000 residential lots | 76 | 85.5 | 89.5 | 91.5 | 89.5 |
| | 7,000-8,000 residential lots | 76 | 85.5 | 89.5 | 91.5 | 89.5 |

URBAN AREAS

| | |
|---|---|
| 1.01 Open space - poor | 68 | 79 | 86 | 89 |
| 1.02 Open space - fair | 49 | 69 | 79 | 84 |
| 1.03 Open space - good | 39 | 61 | 74 | 80 |
| 1.04 Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| 1.05 Paved: curbs and storm drains | 98 | 98 | 98 | 98 |
| 1.06 Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| 1.07 Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| 1.08 Dirt: (includes R/W) | 72 | 82 | 87 | 89 |
| 1.11 Commercial & business | 89 | 92 | 94 | 95 |
| 1.12 Industrial | 81 | 88 | 91 | 93 |
| 1.13 Apartments/Condos | 81 | 88 | 91 | 92 |
| 1.14 Townhouse = 6000 sq. ft. | 83 | 87 | 90 | 92 |
| 1.15 7000 sq. ft. lots | 76 | 84 | 89 | 91 |
| 1.16 8000 sq. ft. lots | 73 | 82 | 88 | 90 |
| 1.17 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 1.18 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 1.19 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 1.20 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 1.21 80,000 sq. ft. lots | 46 | 65 | 77 | 82 |

Sub-Basin Data

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) |
|---|---|---|
| P3-43 | 0.65 | 25.15 |
| P3-44 | 0.66 | 18.01 |
| P3-45 | 0.66 | 1.63 |
| P3-50 | 0.70 | 19.39 |
| P3-60 | 0.78 | 28.36 |

K = 0.0132*CN-0.39

Initial/Overland Time (Ti)

| Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) |
|---|---|---|
| 174 | 1.00 | 10.88 |
| 144 | 1.00 | 9.72 |
| 100 | 1.00 | 8.10 |
| 291 | 1.00 | 9.31 |
| 274 | 1.00 | 9.63 |

Ti = 1.8*(1.1-K)*L^(1/2)/S^(1/3)

Travel Time (Tt)

| Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Mannng) (9) | V2 (FPS) (Mannng) (10) | Tt (Min) (11) |
|---|---|---|---|---|
| 1740 | 0.94 | 1.96 | 2.67 | 11.22 |
| 3112 | 1.08 | 2.10 | 3.18 | 17.59 |
| 462 | 1.12 | 2.14 | 3.24 | 3.84 |
| 2429 | 1.05 | 2.07 | 3.14 | 14.29 |
| 3201 | 0.91 | 1.93 | 2.92 | 19.75 |

Tc Check (Urbanized Basins)

| Total Length (feet) (12) | Tc= (L/180)+10 (Min) (13) | Tc= Ti+Tt (Min) (14) |
|---|---|---|
| 1914 | 20.6 | 20.8 |
| 3256 | 28.1 | 27.4 |
| 562 | 13.2 | 11.9 |
| 2990 | 24.9 | 23.6 |
| 3475 | 29.3 | 29.3 |

TLAG

| Composite (TC+0.6) (Min) | Drainage Area (Sq. Mi.) | CN |
|---|---|---|
| 12.4 | 0.0393 | 82 |
| 16.4 | 0.0281 | 82 |
| 7.2 | 0.0025 | 92 |
| 14.2 | 0.0303 | 90 |
| 17.6 | 0.0396 | 90 |

HEC-INPUT

Remarks
Tc=nil for Non Urban
Tc=nil for Urban

Developed Conditions
Existing Conditions                    Generalized Manning's Equations

Ti = 1.8*(1.14)*L^(1/2)/S^(1/3)

V1 = 14.9*(S/100)^0.5                   V1 = 20.2*(S/100)^0.5

V2 = 29.4*(S/100)^0.5                   V2 = 30.6*(S/100)^0.5

Notes:

Stanley Consultants INC.
5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

18476-Pod 3
HEC-HMS DATA RESULTS
C:\18476_P3\Drainage\Drainage Study\18476P3StdForm4.xls

GOLDEN VALLEY RANCH

# APPENDIX B

# DRAINAGE INFRASTRUCTURE CALCULATIONS
- **COMMON EASEMENT (P3-44)**
- **COMMON EASEMENT (J-N5)**



BUBBLE-UP STRUCTURE

LOW FLOW DRAINLINE

GOLF COURSE

C.E. D

END RHODES GOLDEN VALLEY RANCH AREA 3

$$$$$$$$$$$$FILENAME$$$$$$$$$$$$   CADD A1-R3   © STANLEY CONSULTANTS

| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 14.5 | 19 | 11 | 8 | G |
| B | 17.5 | 27 | 15 | 12 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 26 | 30 |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 30 | Type F | 2.5 x 3.5 |

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Stanley Consultants** INC.

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 – PHASE A

COMMON EASEMENT D
SHED P3-44

SCALE 1" = 100'

NO. A

REV. 0

```
    FHWA   Urban  Drainage  Design  Program,   HY-22
              Drainage  of  Highway  Pavements

                      Inlets   on   Grade
                      Date:  03/15/2006

      Project No.  :18476-Pod 3
      Project Name.:Golden Valley Ranch -
      Computed by  :rjm

                   Project  Description
    COMMON EASEMENT D
    SHED P3-44
    INLET A

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

|     | Cross Slope | | Composite |
|-----|-------------|-------|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0099 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 19.000 |
| T   | Width of Spread  (ft) | | 21.50 |

```
                      Gutter  Flow
```

|    | | Value |
|----|-----------------------------|-------|
| Eo | Gutter Flow Ratio | 0.204 |
| d  | Depth of Flow  (ft) | 0.53 |
| V  | Average Velocity  (ft/sec) | 4.05 |

```
                    Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 35.07 | 7.25 | 0.07 | 1.315 | 17.685 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.52 | 9.231 | 8.454 |
| Combination | | | 0.56 | 10.546 | 8.454 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
              FHWA   Urban  Drainage  Design  Program,  HY-22
                     Drainage   of   Highway   Pavements

                             Inlets   on   Sag
                           Date:  03/10/2006

           Project No.  :18449
           Project Name.:GOLDEN VALLEY RANCH
           Computed by  :rjm

                        Project   Description
          SAG INLETS - ALL PODS
          MODIFIED "C"    L-17.5
                          INLET B

               Inlets on Sag:  Sweeper  Combination  Inlet

                      Roadway   and   Discharge   Data
```

| | Cross Slope | | Composite/Dep |
|---|---|---|---|
| Sx | Pavement Cross Slope | (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |

```
                        Inlet   Interception
```

| | Inlet Type *Sag* | | Curb-Opening |
|---|---|---|---|
| L | Curb-Opening Length | (ft) | 8.75 |
| H | Curb-Opening Height | (in) | 6.00 |
| | | | |
| | Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | | 39.00 |
| WGR | Grate Width  (ft) | | 1.50 |
| L | Grate Length  (ft) | | 7.38 |
| | | | |
| | Inlet Type *Sag* | | Sweeper Combination |
| d_ave | Depth of Flow  (ft) | | 0.521 |
| d_curb | Depth at Curb  (ft) | | 0.667 |
| Qi | Intercepted Flow (cfs) | | 15.000 |

```
Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.
```

## Worksheet
## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | CE-D Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 12.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 0.46 | ft |
| Flow Area | 6.1 | ft² |
| Wetted Perimeter | 26.50 | ft |
| Top Width | 26.48 | ft |
| Critical Depth | 0.40 | ft |
| Critical Slope | 0.009941 | ft/ft |
| Velocity | 1.97 | ft/s |
| Velocity Head | 0.06 | ft |
| Specific Energy | 0.52 | ft |
| Froude Number | 0.72 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH

2.0   x   0.5   =  1.0  <  6.0

q:\18449\drainage calcs\pods.fm2
03/15/06  02:21:31 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | CE-D Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.46 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 12.00 cfs |



0.46 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:21:39 PM    © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

LEGEND

Existing Grade

Finish Grade

HGL

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_roundabout.dwg, 3/16/2006 6:00:22 PM, \\lwg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$FILENAME$$$$$$$$$$$

CADD A1-R3   © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|
| DESIGNED RJM | | | | |
| DRAWN RM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY
AREA 3 – PHASE A

COMMON EASEMENT D
SHED P3−44

| SCALE | | |
|-------|---|---|
| NO. | | REV. |
| | A | 0 |

F 0 5 1 5 P                                          PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL ON SOUTH SIDE for JS 5 in POD 3

DATE:  3/15/2006
TIME: 13:51

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                    PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |

```
                                                          P 0 5 1 5 P                                                  PAGE NO    2

                               WATER SURFACE PROFILE - ELEMENT CARD LISTING

   ELEMENT NO    1 IS A SYSTEM OUTLET       *           *        *                                    W S ELEV
                 U/S DATA    STATION      INVERT     SECT                                             2566.85
                            100.00 2561.24   36

   ELEMENT NO    2 IS A REACH               *           *        *
                 U/S DATA    STATION      INVERT     SECT              N                                        RADIUS  ANGLE  ANG PT  MAN H
                            160.00 2562.44   36            0.013                                                 0.00   0.00    0.00    0

   ELEMENT NO    3 IS A JUNCTION            *           *        *        *              *              *
                 U/S DATA    STATION      INVERT     SECT LAT-1 LAT-2   N     Q3      Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                            165.00 2562.54   36     18     0 0.013   14.0     0.0  2562.54    0.00  90.00     0.00

   ELEMENT NO    4 IS A REACH               *           *        *
                 U/S DATA    STATION      INVERT     SECT              N                                        RADIUS  ANGLE  ANG PT  MAN H
                            260.00 2564.44   36            0.013                                                 0.00   0.00    0.00    0

   ELEMENT NO    5 IS A SYSTEM HEADWORKS                 *                            *              W S ELEV
                 U/S DATA    STATION      INVERT     SECT                                             0.00
                            260.00 2564.44   36
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.                                F0515P                                                          PAGE     1
                                                          WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        LATERAL ON SOUTH SIDE

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2561.24 | 5.610 | 2566.850 | 33.0 | 4.67 | 0.338 | 2567.188 | 0.00 | 1.865 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 60.00 | 0.02000 | | | | | .002448 | 0.15 | | | 1.224 | | | 0.00 | | |
| 160.00 | 2562.44 | 4.557 | 2566.997 | 33.0 | 4.67 | 0.338 | 2567.335 | 0.00 | 1.865 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .001630 | 0.01 | | | | | | 0.00 | | |
| 165.00 | 2562.54 | 4.918 | 2567.458 | 19.0 | 2.69 | 0.112 | 2567.570 | 0.00 | 1.397 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 95.00 | 0.02000 | | | | | .000811 | 0.08 | | | 0.912 | | | 0.00 | | |
| 260.00 | 2564.44 | 3.095 | 2567.535 | 19.0 | 2.69 | 0.112 | 2567.647 | 0.00 | 1.397 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    LATERAL ON SOUTH SIDE


           .        .         .          .          .        .          .          .          .         .    .         .
 100.00    .I       .         .          C          .        H          .          .          .         W    E         .    R
 103.27    .                                                                                                            .
 106.53    .                                                                                                            .
 109.80    .                                                                                                            .
 113.06    .                                                                                                            .
 116.33    .                                                                                                            .
 119.59    .                                                                                                            .
 122.86    .                                                                                                            .
 126.12    .                                                                                                            .
 129.39    .                                                                                                            .
 132.65    .                                                                                                            .
 135.92    .                                                                                                            .
 139.18    .                                                                                                            .
 142.45    .                                                                                                            .
 145.71    .                                                                                                            .
 148.98    .                                                                                                            .
 152.24    .                                                                                                            .
 155.51    .                                                                                                            .
 158.78    .                                                                                                            .
 162.04    .        I          .          .          C        H          .          .          W    E         .    JX
 165.31    .          I                               C                   H                              WE    .    R
 168.57    .                                                                                                            .
 171.84    .                                                                                                            .
 175.10    .                                                                                                            .
 178.37    .                                                                                                            .
 181.63    .                                                                                                            .
 184.90    .                                                                                                            .
 188.16    .                                                                                                            .
 191.43    .                                                                                                            .
 194.69    .                                                                                                            .
 197.96    .                                                                                                            .
 201.22    .                                                                                                            .
 204.49    .                                                                                                            .
 207.76    .                                                                                                            .
 211.02    .                                                                                                            .
 214.29    .                                                                                                            .
 217.55    .                                                                                                            .
 220.82    .                                                                                                            .
 224.08    .                                                                                                            .
 227.35    .                                                                                                            .
 230.61    .                                                                                                            .
 233.88    .                                                                                                            .
 237.14    .                                                                                                            .
 240.41    .                                                                                                            .
 243.67    .                                                                                                            .
 246.94    .                                                                                                            .
 250.20    .                                                                                                            .
 253.47    .                                                                                                            .
 256.73    .                                                                                                            .
 260.00    .                                         I                    C                              H WE    .    R
           .        .         .          .          .        .          .          .          .         .         .

        2561.24  2561.88  2562.52  2563.16  2563.80  2564.44  2565.08  2565.72  2566.36  2567.01  2567.65
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
                Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:   03/15/2006

        Project No.  :18476-Pod 3
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                        Project   Description
   COMMON EASEMENT E
   NODE J-S5
   INLET A

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

|     | Cross Slope | | Composite |
|-----|-------------|--------|-----------|
| S   | Longitudinal Slope    | (ft/ft) | 0.0050 |
| Sx  | Pavement Cross Slope  | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope    | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient |        | 0.016  |
| W   | Gutter Width  (ft)    |        | 1.50   |
| a   | Gutter Depression  (inch) |    | 2.00   |
| Q   | Discharge  (cfs)      |        | 30.000 |
| T   | Width of Spread  (ft) |        | 29.26  |

```
                        Gutter   Flow
```

|     |                         |        |
|-----|-------------------------|--------|
| Eo  | Gutter Flow Ratio       | 0.147  |
| d   | Depth of Flow  (ft)     | 0.68   |
| V   | Average Velocity  (ft/sec) | 3.48 |

```
                    Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening           | 38.91 | 4.28 | 0.06 | 1.915 | 28.085 |
| Parallel Bar P-1-7/8   | 1.50  | 2.88 | 0.27 | 7.638 | 20.447 |
| Combination            |       |      | 0.32 | 9.553 | 20.447 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.   :18476-Pod 3
Project Name.:Golden Valley Ranch
Computed by :rjm

Project   Description

COMMON EASEMENT E
NODE J-55
INLET B

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

|  |  | Composite |
|---|---|---|
|  | Cross Slope |  |
| S | Longitudinal Slope      (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope     (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge  (cfs) | 30.000 |
| T | Width of Spread   (ft) | 29.26 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.147 |
|---|---|---|
| d | Depth of Flow   (ft) | 0.68 |
| V | Average Velocity  (ft/sec) | 3.48 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 38.91 | 5.75 | 0.06 | 1.874 | 28.126 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.41 | 11.489 | 16.636 |
| Combination |  |  | 0.45 | 13.364 | 16.636 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
                FHWA   Urban  Drainage  Design  Program,  HY-22
                      Drainage  of  Highway  Pavements

                             Inlets  on  Grade
                             Date:  03/15/2006

                  Project No.  :18476-Pod 3
                  Project Name.:Golden Valley Ranch
                  Computed by  :rjm

                          Project  Description
          COMMON EASEMENT E
          NODE J-S5
          INLET C

               Inlets on Grade:  Curb  Opening,  Grate Inlet

                       Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0056 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 17.000 |
| T | Width of Spread  (ft) | | 22.99 |

```
                             Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.190 |
| d | Depth of Flow  (ft) | | 0.55 |
| V | Average Velocity  (ft/sec) | | 3.17 |

```
                          Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 28.97 | 7.25 | 0.08 | 1.420 | 15.580 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.60 | 9.380 | 6.201 |
| Combination | | | 0.64 | 10.799 | 6.201 |

```
 Note: The curb opening length in the input screen is the total length
       of the curb opening including its length along the grate.
```

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                       Inlets   on   Grade
                       Date:  03/15/2006

        Project No.  :18476-Pod 3
        Project Name.:Golden Valley Ranch
        Computed by :rjm

                    Project  Description
    COMMON EASEMENT E
    NODE J-55
    INLET D

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0108 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 29.000 |
| T | Width of Spread  (ft) | | 24.96 |

```
                       Gutter  Flow
```

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.174 |
| d | Depth of Flow  (ft) | 0.59 |
| V | Average Velocity  (ft/sec) | 4.60 |

```
                    Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 45.58 | 4.25 | 0.05 | 1.550 | 27.450 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.25 | 6.927 | 20.523 |
| Combination | | | 0.29 | 8.477 | 20.523 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA  Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/15/2006

Project No.  :18476-Pod 3
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

COMMON EASEMENT E
NODE J-55
INLET E

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   |   | | Composite |
|---|---|---|---|
|   | Cross Slope | | |
| S | Longitudinal Slope | (ft/ft) | 0.0108 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 30.000 |
| T | Width of Spread  (ft) | | 25.28 |

Gutter  Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.172 |
| d | Depth of Flow  (ft) | | 0.60 |
| V | Average Velocity  (ft/sec) | | 4.64 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 46.46 | 5.75 | 0.05 | 1.573 | 28.427 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.34 | 9.785 | 18.641 |
| Combination | | | 0.38 | 11.359 | 18.641 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
         FHWA   Urban  Drainage  Design  Program,   HY-22
                 Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:  03/15/2006

         Project No.  :18476-Pod 3
         Project Name.:Golden Valley Ranch
         Computed by  :rjm

                       Project   Description
     COMMON EASEMENT E
     NODE J-55
     INLET F

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway   and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0183 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 21.000 |
| T | Width of Spread  (ft) | | 19.85 |

```
                        Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.221 |
| d | Depth of Flow  (ft) | | 0.49 |
| V | Average Velocity  (ft/sec) | | 5.23 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 42.56 | 7.25 | 0.06 | 1.201 | 19.799 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.45 | 8.933 | 10.865 |
| Combination | | | 0.48 | 10.135 | 10.865 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
        FHWA  Urban  Drainage  Design  Program,  HY-22
                 Drainage  of  Highway  Pavements

                       Inlets   on   Grade
                       Date:  03/15/2006

         Project No.  :18476-Pod 3
         Project Name.:Golden Valley Ranch
         Computed by  :rjm

                      Project  Description
      COMMON EASEMENT E
      NODE J-S5
      INLET G

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0162 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 19.000 |
| T | Width of Spread  (ft) | | 19.55 |

```
                       Gutter  Flow
```

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.225 |
| d | Depth of Flow  (ft) | 0.49 |
| V | Average Velocity  (ft/sec) | 4.88 |

```
                    Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 39.09 | 7.25 | 0.06 | 1.182 | 17.818 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.48 | 8.466 | 9.353 |
| Combination | | | 0.51 | 9.647 | 9.353 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                  Drainage  of  Highway  Pavements

                       Inlets   on   Grade
                       Date:  03/15/2006

          Project No. :18476-Pod 3
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                    Project  Description
    COMMON EASEMENT E
    NODE J-85
    INLET H

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0112 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 36.000 |
| T | Width of Spread  (ft) | | 26.91 |

```
                       Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.161 |
| d | Depth of Flow  (ft) | | 0.63 |
| V | Average Velocity  (ft/sec) | | 4.92 |

```
                    Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 51.91 | 4.25 | 0.05 | 1.692 | 34.308 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.23 | 7.941 | 26.367 |
| Combination | | | 0.27 | 9.633 | 26.367 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
            FHWA   Urban  Drainage  Design  Program,   HY-22
                    Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:  03/15/2006

           Project No.  :18476-Pod 3
           Project Name.:Golden Valley Ranch
           Computed by  :rjm

                    Project   Description
        COMMON EASEMENT E
        NODE J-S5
        INLET J

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway   and  Discharge  Data
```

|  |  | Composite |
|---|---|---|
| S | Cross Slope | |
| | Longitudinal Slope (ft/ft) | 0.0112 |
| Sx | Pavement Cross Slope (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width (ft) | 1.50 |
| a | Gutter Depression (inch) | 2.00 |
| Q | Discharge (cfs) | 35.000 |
| T | Width of Spread (ft) | 26.62 |

```
                        Gutter  Flow
```

| Eo | Gutter Flow Ratio | 0.162 |
|---|---|---|
| d | Depth of Flow (ft) | 0.63 |
| V | Average Velocity (ft/sec) | 4.89 |

```
                       Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 51.09 | 4.25 | 0.05 | 1.671 | 33.329 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.23 | 7.800 | 25.529 |
| Combination | | | 0.27 | 9.471 | 25.529 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                  Drainage  of  Highway  Pavements

                        Inlets  on  Sag
                      Date:  03/10/2006

          Project No.  :18449
          Project Name.:GOLDEN VALLEY RANCH
          Computed by  :rjm

                      Project   Description
      SAG INLETS - ALL PODS
      MODIFIED "C"      L-14.5
                        INLET L

          Inlets on Sag:  Sweeper  Combination  Inlet

                  Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite/Dep |
|---|---|---|---|
| Sx | Pavement Cross Slope | (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width   (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |

```
                    Inlet  Interception
```

| | Inlet Type *Sag* | | Curb-Opening |
|---|---|---|---|
| L | Curb-Opening Length | (ft) | 5.75 |
| H | Curb-Opening Height | (in) | 6.00 |
| | Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | | 39.39 |
| WGR | Grate Width   (ft) | | 1.50 |
| L | Grate Length   (ft) | | 5.88 |
| | Inlet Type *Sag* | | Sweeper Combination |
| d_ave | Depth of Flow   (ft) | | 0.525 |
| d_curb | Depth at Curb (ft) | | 0.671 |
| Qi | Intercepted Flow (cfs) | | 12.000 |

```
Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.
```

# Worksheet
## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | CE-E Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 69.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 0.89 | ft |
| Flow Area | 22.6 | ft² |
| Wetted Perimeter | 51.07 | ft |
| Top Width | 51.04 | ft |
| Critical Depth | 0.81 | ft |
| Critical Slope | 0.007868 | ft/ft |
| Velocity | 3.05 | ft/s |
| Velocity Head | 0.14 | ft |
| Specific Energy | 1.03 | ft |
| Froude Number | 0.81 | |
| Flow Type | Subcritical | |

VELOCITY × DEPTH

3.1 × 0.9 = 2.8 < 4.0

q:\18449\drainage calcs\pods.fm2

03/15/06  02:21:01 PM      © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## Cross Section
## Cross Section for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | CE-F Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.89 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 69.00 cfs |



0.89 ft

V:4.0
H:1
NTS



FOR GOLF COURSE GRADING SEE
IMPROVEMENT PLANS BY TED ROBINSON

BUBBLE-UP STRUCTURE

LOW FLOW DRAINLINE

FOR GOLF COURSE GRADING SEE
IMPROVEMENT PLANS BY TED ROBINSON

| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 30 | 10 | 20 | G |
| B | 11.5 | 30 | 13 | 17 | G |
| C | 14.5 | 17 | 11 | 6 | G |
| D | 8.5 | 29 | 8 | 21 | G |
| E | 11.5 | 30 | 11 | 19 | G |
| F | 14.5 | 21 | 10 | 11 | G |
| G | 14.5 | 19 | 10 | 9 | G |
| H | 8.5 | 36 | 10 | 26 | G |
| J | 8.5 | 35 | 9 | 26 | G |
| K | 14.5 | 23 | 14 | 9 | G |
| L | 14.5 | 81 | 12 | 69 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 23 | 18 |
| 2 | 34 | B |
| 3 | 19 | C |
| 4 | 39 | D |
| 5 | 19 | E |
| 6 | 33 | F |
| 7 | 106 | G |
| 8 | 118 | 48 |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 48 | Type 8 | 10 x 3.5 |

Stanley Consultants INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 - PHASE A

COMMOM EASEMENT "E"
NODE J-S5

SCALE 1" = 100'

NO. A

REV. 0

$$$$$$$$$$FILENAME$$$$$$$$$$$
© STANLEY CONSULTANTS
CADD A1-R3

LEGEND

Existing Grade
Finish Grade
HGL

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_6str.dwg, 3/16/2006 5:59:14 PM, \\vg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$
CADD A1-R3   © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 – PHASE A

COMMON EASEMENT "E"
NODE J-95

| SCALE | |
|---|---|
| NO. | REV. |
| A | 0 |

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

DATE: 3/15/2006
TIME: 13:33

P0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                      PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |

```
                                              F 0 5 1 5 P                                              PAGE NO    2

                         WATER SURFACE PROFILE - ELEMENT CARD LISTING


    ELEMENT NO    1 IS A SYSTEM OUTLET    *        *     *
                  U/S DATA    STATION    INVERT  SECT                                    W S ELEV
                             100.00 2553.50   30                                         2558.20

    ELEMENT NO    2 IS A REACH             *        *    *
                  U/S DATA    STATION    INVERT  SECT            N                                RADIUS  ANGLE  ANG PT  MAN H
                             605.00 2562.55   30           0.013                                   0.00   0.00   0.00     0

    ELEMENT NO    3 IS A JUNCTION          *        *    *     *
                  U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N        Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                             610.00 2562.60   30     0     0  0.013    0.0     0.0     0.00    0.00   0.00    0.00

    ELEMENT NO    4 IS A REACH             *        *    *
                  U/S DATA    STATION    INVERT  SECT            N                                RADIUS  ANGLE  ANG PT  MAN H
                             816.00 2563.13   30           0.013                                   0.00   0.00   0.00     0

    ELEMENT NO    5 IS A JUNCTION          *        *    *     *
                  U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N        Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                             821.00 2563.65   30    18     0  0.013   15.0     0.0  2563.65    0.00  90.00    0.00
    WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

    ELEMENT NO    6 IS A REACH             *        *    *
                  U/S DATA    STATION    INVERT  SECT            N                                RADIUS  ANGLE  ANG PT  MAN H
                             861.00 2565.76   18           0.013                                   0.00   0.00   0.00     0

    ELEMENT NO    7 IS A SYSTEM HEADWORKS           *                            *
                  U/S DATA    STATION    INVERT  SECT                                    W S ELEV
                             861.00 2565.76   18                                         0.00
    NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
    ** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.                                    F0515P                                           PAGE    1
                                                              WATER SURFACE PROFILE LISTING
                         GOLDEN VALLEY RANCH
                         GOLDEN VALLEY
                         STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2553.50 | 4.700 | 2558.200 | 26.0 | 5.30 | 0.436 | 2558.636 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 158.24 | 0.01792 | | | | | .003984 | 0.63 | | | 1.210 | | | 0.00 | | |
| 258.24 | 2556.34 | 2.500 | 2558.836 | 26.0 | 5.30 | 0.436 | 2559.272 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.22 | 0.01792 | | | | | .003755 | 0.02 | | | 1.210 | | | 0.00 | | |
| 262.46 | 2556.41 | 2.435 | 2558.847 | 26.0 | 5.33 | 0.442 | 2559.289 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 262.46 | 2556.41 | 1.210 | 2557.622 | 26.0 | 11.05 | 1.894 | 2559.516 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 93.22 | 0.01792 | | | | | .017962 | 1.67 | | | 1.210 | | | 0.00 | | |
| 355.68 | 2558.08 | 1.210 | 2559.292 | 26.0 | 11.05 | 1.894 | 2561.186 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 128.20 | 0.01792 | | | | | .017422 | 2.23 | | | 1.210 | | | 0.00 | | |
| 483.88 | 2560.38 | 1.231 | 2561.610 | 26.0 | 10.79 | 1.809 | 2563.419 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 57.38 | 0.01792 | | | | | .015875 | 0.91 | | | 1.210 | | | 0.00 | | |
| 541.26 | 2561.41 | 1.278 | 2562.686 | 26.0 | 10.29 | 1.644 | 2564.330 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 25.30 | 0.01792 | | | | | .013989 | 0.35 | | | 1.210 | | | 0.00 | | |
| 566.56 | 2561.86 | 1.328 | 2563.189 | 26.0 | 9.81 | 1.495 | 2564.684 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 15.03 | 0.01792 | | | | | .012339 | 0.19 | | | 1.210 | | | 0.00 | | |
| 581.59 | 2562.13 | 1.380 | 2563.511 | 26.0 | 9.36 | 1.359 | 2564.870 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 9.89 | 0.01792 | | | | | .010891 | 0.11 | | | 1.210 | | | 0.00 | | |
| 591.48 | 2562.31 | 1.434 | 2563.742 | 26.0 | 8.92 | 1.235 | 2564.977 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 6.55 | 0.01792 | | | | | .009622 | 0.06 | | | 1.210 | | | 0.00 | | |
| 598.03 | 2562.43 | 1.492 | 2563.917 | 26.0 | 8.51 | 1.123 | 2565.040 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.37 | 0.01792 | | | | | .008515 | 0.04 | | | 1.210 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.                     F0515P                                              PAGE    2
                                                WATER SURFACE PROFILE LISTING
                      GOLDEN VALLEY RANCH
                      GOLDEN VALLEY
                      STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|---|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 602.40 | 2562.50 | 1.553 | 2564.056 | 26.0 | 8.11 | 1.021 | 2565.077 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.60 | 0.01792 | | | | | .007548 | 0.02 | | | 1.210 | | | 0.00 | | |
| 605.00 | 2562.55 | 1.619 | 2564.169 | 26.0 | 7.73 | 0.928 | 2565.097 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .006468 | 0.03 | | | | | | 0.00 | | |
| 610.00 | 2562.60 | 1.738 | 2564.338 | 26.0 | 7.14 | 0.791 | 2565.129 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.09 | 0.00257 | | | | | .005525 | 0.01 | | | 2.500 | | | 0.00 | | |
| 612.09 | 2562.61 | 1.816 | 2564.421 | 26.0 | 6.81 | 0.719 | 2565.140 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 8.28 | 0.00257 | | | | | .004944 | 0.04 | | | 2.500 | | | 0.00 | | |
| 620.37 | 2562.63 | 1.901 | 2564.528 | 26.0 | 6.49 | 0.654 | 2565.182 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 18.97 | 0.00257 | | | | | .004448 | 0.08 | | | 2.500 | | | 0.00 | | |
| 639.34 | 2562.68 | 1.996 | 2564.671 | 26.0 | 6.19 | 0.594 | 2565.265 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 36.29 | 0.00257 | | | | | .004032 | 0.15 | | | 2.500 | | | 0.00 | | |
| 675.63 | 2562.77 | 2.103 | 2564.872 | 26.0 | 5.90 | 0.540 | 2565.412 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 67.99 | 0.00257 | | | | | .003704 | 0.25 | | | 2.500 | | | 0.00 | | |
| 743.62 | 2562.94 | 2.229 | 2565.173 | 26.0 | 5.62 | 0.491 | 2565.664 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 72.38 | 0.00257 | | | | | .003519 | 0.25 | | | 2.500 | | | 0.00 | | |
| 816.00 | 2563.13 | 2.326 | 2565.456 | 26.0 | 5.46 | 0.463 | 2565.919 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.10400 | | | | | .002097 | 0.01 | | | | | | 0.00 | | |
| 821.00 | 2563.65 | 2.571 | 2566.221 | 11.0 | 6.23 | 0.602 | 2566.823 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 16.83 | 0.05275 | | | | | .010966 | 0.18 | | | 0.710 | | | 0.00 | | |
| 837.83 | 2564.54 | 1.875 | 2566.413 | 11.0 | 6.23 | 0.602 | 2567.015 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | . | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

F0S15P
WATER SURFACE PROFILE LISTING

PAGE    3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEN | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 837.83 | 2564.54 | 0.821 | 2565.359 | 11.0 | 11.11 | 1.917 | 2567.276 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.52 | 0.05275 | | | | | .030562 | 0.14 | | | 0.710 | | | 0.00 | | |
| 842.35 | 2564.78 | 0.853 | 2565.629 | 11.0 | 10.60 | 1.744 | 2567.373 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.83 | 0.05275 | | | | | .026987 | 0.13 | | | 0.710 | | | 0.00 | | |
| 847.18 | 2565.03 | 0.887 | 2565.918 | 11.0 | 10.10 | 1.584 | 2567.502 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.74 | 0.05275 | | | | | .023868 | 0.09 | | | 0.710 | | | 0.00 | | |
| 850.92 | 2565.23 | 0.923 | 2566.151 | 11.0 | 9.63 | 1.441 | 2567.592 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.91 | 0.05275 | | | | | .021150 | 0.06 | | | 0.710 | | | 0.00 | | |
| 853.83 | 2565.38 | 0.962 | 2566.344 | 11.0 | 9.18 | 1.309 | 2567.653 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.29 | 0.05275 | | | | | .018778 | 0.04 | | | 0.710 | | | 0.00 | | |
| 856.12 | 2565.50 | 1.003 | 2566.506 | 11.0 | 8.76 | 1.191 | 2567.697 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.79 | 0.05275 | | | | | .016704 | 0.03 | | | 0.710 | | | 0.00 | | |
| 857.91 | 2565.60 | 1.047 | 2566.644 | 11.0 | 8.35 | 1.082 | 2567.726 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.35 | 0.05275 | | | | | .014899 | 0.02 | | | 0.710 | | | 0.00 | | |
| 859.26 | 2565.67 | 1.094 | 2566.762 | 11.0 | 7.96 | 0.984 | 2567.746 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.95 | 0.05275 | | | | | .013340 | 0.01 | | | 0.710 | | | 0.00 | | |
| 860.21 | 2565.72 | 1.146 | 2566.864 | 11.0 | 7.59 | 0.894 | 2567.758 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.60 | 0.05275 | | | | | .012008 | 0.01 | | | 0.710 | | | 0.00 | | |
| 860.81 | 2565.75 | 1.203 | 2566.953 | 11.0 | 7.24 | 0.813 | 2567.766 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.19 | 0.05275 | | | | | .010892 | 0.00 | | | 0.710 | | | 0.00 | | |
| 861.00 | 2565.76 | 1.270 | 2567.030 | 11.0 | 6.89 | 0.738 | 2567.768 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

```
                   .       .       .          .             .            .          .            .            .          .            .
       100.00    .I     C    H        W  E                                                                                  .     R
       111.71    .                                                                                                         .
       123.42    .                                                                                                         .
       135.12    .                                                                                                         .
       146.83    .                                                                                                         .
       158.54    .                                                                                                         .
       170.25    .                                                                                                         .
       181.95    .                                                                                                         .
       193.66    .                                                                                                         .
       205.37    .                                                                                                         .
       217.08    .                                                                                                         .
       228.78    .                                                                                                         .
       240.49    .                                                                                                         .
       252.20    .                                                                                                         .
       263.91    .            I          C    X   E                                                                        .     R
       275.62    .            I          C    X   E                                                                        .     R
       287.32    .            I      W   C    H    E                                                                       .     R
       299.03    .                                                                                                         .
       310.74    .                                                                                                         .
       322.45    .                                                                                                         .
       334.15    .                                                                                                         .
       345.86    .                                                                                                         .
       357.57    .                      I       W   C   H   E                                                              .     R
       369.28    .                                                                                                         .
       380.98    .                                                                                                         .
       392.69    .                                                                                                         .
       404.40    .                                                                                                         .
       416.11    .                                                                                                         .
       427.82    .                                                                                                         .
       439.52    .                                                                                                         .
       451.23    .                                                                                                         .
       462.94    .                                                                                                         .
       474.65    .                                                                                                         .
       486.35    .                                  I      W   C    H   E                                                  .     R
       498.06    .                                                                                                         .
       509.77    .                                                                                                         .
       521.48    .                                                                                                         .
       533.18    .                                                                                                         .
       544.89    .                                      I      W  C    H  E                                                .     R
       556.60    .                                                                                                         .
       568.31    .                                           I      W  C     H E                                           .     R
       580.02  . .                                                                                                         .
       591.72    .                                             I      W C      HE                                          .     R
       603.43    .                                             I       W C      HE                                         .     R
       615.14    .                                               I        WC       X                                       .     R
       626.85    .                                                 I       W C     HE                                      .     R
       638.55    .                                                 I        WC      HE                                     .     JX
       650.26    .                                                 I         X       X                                     .     R
       661.97    .                                                 I        CW       X                                     .     R
       673.68    .                                                 I        CW     X                                       .     R
       685.38    .                                                   I       C W   HE                                      .     R
       697.09    .                                                   I         C W  HE                                     .     R
       708.80    .                                                                                                         .
       720.51    .                                                                                                         .
       732.22    .                                                                                                         .
       743.92    .                                                   I          C  W H E                                   .     R
       755.63    .                                                                                                         .
       767.34    .                                                                                                         .
       779.05    .                                                                                                         .
       790.75    .                                                                                                         .
       802.46    .                                                                                                         .
       814.17    .                                                                                                         .
       825.88    .                                                   I          C   W H E                                  .     JX
       837.58    .                                                         I        CH         W    E                      .     R
       849.29    .                                                                     I          CH  W   E                .     R
       861.00    .                                                                     I       W  CH          E            .     R
                 .       .       .          .             .            .          .            .            .          .            .
              2553.50  2554.93  2556.35   2557.78   2559.21   2560.63   2562.06   2563.49   2564.91   2566.34   2567.77
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

JS5_B
north lateral

**LEGEND**

| | |
|---|---|
| — — — | Exisiting Grade |
| ——— | Finish Grade |
| — ·· — | HGL |

HS 1" = 100'
HS 1" = 10'

| REVISIONS | DWN | APVD | APVD | DATE | | | |
|---|---|---|---|---|---|---|---|
| DESIGNED RJM | | | | | | | |
| DRAWN RN | | | | | **Stanley Consultants** INC. | | |
| CHECKED | | | | | | | |
| APPROVED | | | | | | | |
| APPROVED | | | | | | | |
| DATE DATE | | | | | | | |

| RHODES HOMES ARIZONA GOLDEN VALLEY RANCH AREA 3 – PHASE A | COMMON EASEMENT "E" NODE J–N5 | SCALE 1:1 | |
|---|---|---|---|
| | | NO. | REV. |
| | | A | 0 |

© STANLEY CONSULTANTS

CADD A1–R3

$$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

NORTH LATERAL FOR JS5 in POD 3

DATE:  3/14/2006
TIME:  8:57

                                           F0515P
                    WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                    PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET     *          *       *
             U/S DATA   STATION    INVERT  SECT                                    W S ELEV
                        100.00 2561.24    24                                       2566.85

ELEMENT NO   2 IS A REACH             *          *       *
             U/S DATA   STATION    INVERT  SECT                    N                               RADIUS   ANGLE   ANG PT   MAN H
                        130.00 2561.84    24                     0.013                               0.00    0.00     0.00      0

ELEMENT NO   3 IS A JUNCTION          *          *       *       *
             U/S DATA   STATION    INVERT  SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        135.00 2561.94    24    18    0   0.013   11.0     0.0  2561.94    0.00  90.00     0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   4 IS A REACH             *          *       *
             U/S DATA   STATION    INVERT  SECT                    N                               RADIUS   ANGLE   ANG PT   MAN H
                        260.00 2564.44    18                     0.013                               0.00    0.00     0.00      0

ELEMENT NO   5 IS A SYSTEM HEADWORKS             *                       *
             U/S DATA   STATION    INVERT  SECT                                    W S ELEV
                        260.00 2564.44    18                                       0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.                         F0515P                                                    PAGE   1
                                                 WATER SURFACE PROFILE LISTING
                            GOLDEN VALLEY RANCH
                            GOLDEN VALLEY
                            LATERAL WITH 106CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2561.24 | 5.610 | 2566.850 | 34.0 | 4.81 | 0.359 | 2567.209 | 0.00 | 1.894 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 30.00 | 0.02000 | | | | | .002599 | 0.08 | | | 1.244 | | | 0.00 | | |
| 130.00 | 2561.84 | 5.088 | 2566.928 | 34.0 | 4.81 | 0.359 | 2567.287 | 0.00 | 1.894 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .001894 | 0.01 | | | | | | 0.00 | | |
| 135.00 | 2561.94 | 5.387 | 2567.327 | 23.0 | 3.25 | 0.164 | 2567.491 | 0.00 | 1.544 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 125.00 | 0.02000 | | | | | .001189 | 0.15 | | | 1.010 | | | 0.00 | | |
| 260.00 | 2564.44 | 3.036 | 2567.476 | 23.0 | 3.25 | 0.164 | 2567.640 | 0.00 | 1.544 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    LATERAL WITH 106CFS


   100.00   .I          C         H                 W    E        .    R
   103.27   .                                                     .
   106.53   .                                                     .
   109.80   .                                                     .
   113.06   .                                                     .
   116.33   .                                                     .
   119.59   .                                                     .
   122.86   .                                                     .
   126.12   .                                                     .
   129.39   .                                                     .
   132.65   .      I            C           H           W    E    .   JX
   135.92   .      I          C             H              W E    .    R
   139.18   .                                                     .
   142.45   .                                                     .
   145.71   .                                                     .
   148.98   .                                                     .
   152.24   .                                                     .
   155.51   .                                                     .
   158.78   .                                                     .
   162.04   .                                                     .
   165.31   .                                                     .
   168.57   .                                                     .
   171.84   .                                                     .
   175.10   .                                                     .
   178.37   .                                                     .
   181.63   .                                                     .
   184.90   .                                                     .
   188.16   .                                                     .
   191.43   .                                                     .
   194.69   .                                                     .
   197.96   .                                                     .
   201.22   .                                                     .
   204.49   .                                                     .
   207.76   .                                                     .
   211.02   .                                                     .
   214.29   .                                                     .
   217.55   .                                                     .
   220.82   .                                                     .
   224.08   .                                                     .
   227.35   .                                                     .
   230.61   .                                                     .
   233.88   .                                                     .
   237.14   .                                                     .
   240.41   .                                                     .
   243.67   .                                                     .
   246.94   .                                                     .
   250.20   .                                                     .
   253.47   .                                                     .
   256.73   .                                                     .
   260.00   .              I           C              C           HW  E.   R

          2561.24  2561.88  2562.52  2563.16  2563.80  2564.44  2565.08  2565.72  2566.36  2567.00  2567.64
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY



# JS5_B2

## south lateral

**LEGEND**

| | |
|---|---|
| Exisiting Grade | |
| Finish Grade | |
| HGL | |

HS 1" = 100'
HS 1" = 10'

Stanley Consultants INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 - PHASE A

COMMON EASEMENT "E"
NODE J-N5

SCALE 1:1

NO. A

REV. 0

CADD A1-R3     © STANLEY CONSULTANTS
$$$$$$$$$$FILENAME$$$$$$$$$$

```
                                      F O 5 1 5 P                          PAGE NO   3
                          WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

                    GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

                    GOLDEN VALLEY

HEADING LINE NO 3 IS -

                    6 STREET AND B DR WITH 100 YR FLOW OF 170CFS
```

```
DATE:  3/15/2006
TIME: 13:43
                                                        F0515P
                             WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                        PAGE    1

    CARD  SECT  CHN   NO OF  AVE PIER  HEIGHT 1  BASE   ZL   ZR   INV   Y(1)  Y(2)  Y(3)  Y(4)  Y(5)  Y(6)  Y(7)  Y(8)  Y(9)  Y(10)
    CODE   NO   TYPE  PIERS   WIDTH    DIAMETER  WIDTH                 DROP

    CD    48    4                       4.00
    CD    24    4                       2.00
    CD    42    4                       3.50
    CD    54    4                       4.50
    CD    30    4                       2.50
    CD    36    4                       3.00
    CD    18    4                       1.50
    CD    27    4                       2.25
```

P 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO    1 IS A SYSTEM OUTLET      *         *      *                                        W S ELEV
                  U/S DATA   STATION   INVERT  SECT                                                2558.50
                             100.00 2552.50    48

ELEMENT NO    2 IS A REACH             *         *      *                                                    RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA   STATION   INVERT  SECT              N                                            0.00   0.00    0.00      0
                             510.00 2560.70    48            0.013

ELEMENT NO    3 IS A JUNCTION          *         *      *       *                    *             *                            *
                  U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N        Q3    Q4  INVERT-3 INVERT-4  PHI 3    PHI 4
                             515.00 2560.80    48    18     0  0.013     12.0    0.0  2560.80    0.00  90.00    0.00

ELEMENT NO    4 IS A REACH             *         *      *                                                    RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA   STATION   INVERT  SECT              N                                            0.00   0.00    0.00      0
                             532.00 2561.14    48            0.013

ELEMENT NO    5 IS A JUNCTION          *         *      *       *                    *             *                            *
                  U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N        Q3    Q4  INVERT-3 INVERT-4  PHI 3    PHI 4
                             537.00 2561.24    48    30    30  0.013     34.0   33.0  2561.24 2561.24  90.00    90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO    6 IS A REACH             *         *      *                                                    RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA   STATION   INVERT  SECT              N                                            0.00   0.00    0.00      0
                             572.00 2561.94    36            0.013

ELEMENT NO    7 IS A JUNCTION          *         *      *       *                    *             *                            *
                  U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N        Q3    Q4  INVERT-3 INVERT-4  PHI 3    PHI 4
                             577.00 2562.04    36    18    18  0.013     10.0   10.0  2562.04 2562.04  90.00    90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO    8 IS A REACH             *         *      *                                                    RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA   STATION   INVERT  SECT              N                                            0.00   0.00    0.00      0
                             727.00 2565.04    27            0.013

ELEMENT NO    9 IS A SYSTEM HEADWORKS            *             *                                  W S ELEV
                  U/S DATA   STATION   INVERT  SECT                                                0.00
                             727.00 2565.04    27
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET AND B DR WITH 100 YR FLOW OF 170CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2552.50 | 6.000 | 2558.500 | 118.0 | 9.39 | 1.369 | 2559.869 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 105.35 | 0.02000 | | | | | .006748 | 0.71 | | | 2.188 | | | 0.00 | | |
| 205.35 | 2554.61 | 4.604 | 2559.211 | 118.0 | 9.39 | 1.369 | 2560.580 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 205.35 | 2554.61 | 2.221 | 2556.828 | 118.0 | 16.47 | 4.212 | 2561.040 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 141.00 | 0.02000 | | | | | .017954 | 2.53 | | | 2.188 | | | 0.00 | | |
| 346.35 | 2557.43 | 2.309 | 2559.736 | 118.0 | 15.70 | 3.825 | 2563.561 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 61.32 | 0.02000 | | | | | .015862 | 0.97 | | | 2.188 | | | 0.00 | | |
| 407.67 | 2558.65 | 2.403 | 2561.056 | 118.0 | 14.97 | 3.478 | 2564.534 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 36.60 | 0.02000 | | | | | .014039 | 0.51 | | | 2.188 | | | 0.00 | | |
| 444.27 | 2559.39 | 2.501 | 2561.886 | 118.0 | 14.27 | 3.162 | 2565.048 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 24.15 | 0.02000 | | | | | .012445 | 0.30 | | | 2.188 | | | 0.00 | | |
| 468.42 | 2559.87 | 2.606 | 2562.474 | 118.0 | 13.61 | 2.874 | 2565.348 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 16.58 | 0.02000 | | | | | .011056 | 0.18 | | | 2.188 | | | 0.00 | | |
| 485.00 | 2560.20 | 2.719 | 2562.919 | 118.0 | 12.97 | 2.613 | 2565.532 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 11.57 | 0.02000 | | | | | .009846 | 0.11 | | | 2.188 | | | 0.00 | | |
| 496.57 | 2560.43 | 2.839 | 2563.270 | 118.0 | 12.37 | 2.376 | 2565.646 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 7.59 | 0.02000 | | | | | .008794 | 0.07 | | | 2.188 | | | 0.00 | | |
| 504.16 | 2560.58 | 2.970 | 2563.553 | 118.0 | 11.79 | 2.160 | 2565.713 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 4.40 | 0.02000 | | | | | .007889 | 0.03 | | | 2.188 | | | 0.00 | | |
| 508.56 | 2560.67 | 3.113 | 2563.784 | 118.0 | 11.24 | 1.963 | 2565.747 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.44 | 0.02000 | | | | | .007118 | 0.01 | | | 2.188 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET AND B DR WITH 100 YR FLOW OF 170CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 510.00 | 2560.70 | 3.274 | 2563.974 | 118.0 | 10.72 | 1.784 | 2565.758 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .006105 | 0.03 | | | | | | 0.00 | | |
| 515.00 | 2560.80 | 4.181 | 2564.981 | 106.0 | 8.44 | 1.105 | 2566.086 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 12.42 | 0.02000 | | | | | .005410 | 0.07 | | | 2.051 | | | 0.00 | | |
| 527.42 | 2561.05 | 4.000 | 2565.048 | 106.0 | 8.44 | 1.105 | 2566.153 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 4.58 | 0.02000 | | | | | .005125 | 0.02 | | | 2.051 | | | 0.00 | | |
| 532.00 | 2561.14 | 3.920 | 2565.060 | 106.0 | 8.48 | 1.115 | 2566.175 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .002808 | 0.01 | | | | | | 0.00 | | |
| 537.00 | 2561.24 | 5.760 | 2567.000 | 39.0 | 5.52 | 0.473 | 2567.473 | 0.00 | 2.033 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 35.00 | 0.02000 | | | | | .003419 | 0.12 | | | 1.343 | | | 0.00 | | |
| 572.00 | 2561.94 | 5.180 | 2567.120 | 39.0 | 5.52 | 0.473 | 2567.593 | 0.00 | 2.033 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .002115 | 0.01 | | | | | | 0.00 | | |
| 577.00 | 2562.04 | 5.811 | 2567.851 | 19.0 | 4.78 | 0.355 | 2568.206 | 0.00 | 1.525 | | 2.25 | 0.00 | 0.00 | 0 | 0.00 |
| 150.00 | 0.02000 | | | | | .003764 | 0.56 | | | 1.034 | | | 0.00 | | |
| 727.00 | 2565.04 | 3.376 | 2568.416 | 19.0 | 4.78 | 0.355 | 2568.771 | 0.00 | 1.525 | | 2.25 | 0.00 | 0.00 | 0 | 0.00 |

```
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        6 STREET AND B DR WITH 100 YR FLOW OF 170CFS


        100.00    .I         .      C   H       .    W      E      .          .          .          .         .          .    R
        112.80    .                                                                                                        .
        125.59    .                                                                                                        .
        138.39    .                                                                                                        .
        151.18    .                                                                                                        .
        163.98    .                                                                                                        .
        176.78    .                                                                                                        .
        189.57    .                                                                                                        .
        202.37    .                                                                                                        .
        215.16    .          I               C   H   W      E                                                             .    R
        227.96    .          I          W    C   H         E                                                             .    R
        240.76    .                                                                                                        .
        253.55    .                                                                                                        .
        266.35    .                                                                                                        .
        279.14    .                                                                                                        .
        291.94    .                                                                                                        .
        304.73    .                                                                                                        .
        317.53    .                                                                                                        .
        330.33    .                                                                                                        .
        343.12    .                                                                                                        .
        355.92    .                    I            W    C   H         E                                                  .    R
        368.71    .                                                                                                        .
        381.51    .                                                                                                        .
        394.31    .                                                                                                        .
        407.10    .                                                                                                        .
        419.90    .                         I          W   C   H          E                                              .    R
        432.69    .                                                                                                        .
        445.49    .                             I         W   C   H           E                                          .    R
        458.29    .                                                                                                        .
        471.08    .                               I         W   C   H        E                                           .    R
        483.88    .                                                                                                        .
        496.67    .                                     I          W   C   H          E                                  .    R
        509.47    .                                     I          W C        H        E                                 .    R
        522.27    .                                      I            W C      H        E                                 .    R
        535.06    .                                       I              WC    H        E                                 .    R
        547.86    .                                       I                 X   H      E                                 .    JX
        560.65    .                                        I                 C   HW       E                              .    R
        573.45    .                                         I                 C    X   E                                 .    R
        586.24    .                                          I                  C   X    E                               .    JX
        599.04    .                                          I            C     H              W  E                      .    R
        611.84    .                                               I              C    H           W  E                   .    JX
        624.63    .                                               I           C    H                 W E                 .    R
        637.43    .                                                                                                        .
        650.22    .                                                                                                        .
        663.02    .                                                                                                        .
        675.82    .                                                                                                        .
        688.61    .                                                                                                        .
        701.41    .                                                                                                        .
        714.20    .                                                                                                        .
        727.00    .                                                              I         C   H       W  E.    R
                  .        .          .         .         .         .         .          .         .          .

               2552.50   2554.13   2555.75   2557.38   2559.01   2560.64   2562.26   2563.89   2565.52   2567.14   2568.77
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

GOLDEN VALLEY RANCH

# APPENDIX C

## STREET CAPACITY (LOCAL STREETS)

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
               Drainage  of  Highway  Pavements

                        Inlets  on  Grade
                        Date:  03/17/2006

        Project No. :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                     Project  Description

      STATION 149+00
      INLETS N & S

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
```

|     | Cross Slope | | Composite |
|-----|-------------|---|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 7.500 |
| T   | Width of Spread  (ft) | | 14.80 |

```
                        Gutter  Flow
```

|    | | |
|----|-------------------------|-------|
| Eo | Gutter Flow Ratio | 0.301 |
| d  | Depth of Flow  (ft) | 0.39 |
| V  | Average Velocity  (ft/sec) | 3.32 |

```
                     Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination | | | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                  Drainage  of  Highway  Pavements

                       Inlets  on  Grade
                       Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                    Project  Description

       STATION 140+50
       INLETS N & S

         Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 6.800 |
| T | Width of Spread  (ft) | | 14.23 |

```
                         Gutter  Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.313 |
| d | Depth of Flow  (ft) | 0.38 |
| V | Average Velocity  (ft/sec) | 3.24 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
          FHWA   Urban  Drainage  Design  Program,   HY-22
                 Drainage  of  Highway  Pavements

                       Inlets   on   Grade
                       Date:   03/17/2006

          Project No.  :18449 - West Loop Road
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                       Project   Description
          STATION 135+50
          INLETS N & S

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 5.300 |
| T | Width of Spread  (ft) | | 13.60 |

```
                          Gutter   Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.328 |
| d | Depth of Flow  (ft) | 0.37 |
| V | Average Velocity  (ft/sec) | 2.76 |

```
                       Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA    Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                        Inlets  on  Grade
                        Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                        Project   Description

STATION 128+50
INLETS N & S

        Inlets on Grade:  Curb  Opening,  Grate Inlet

                Roadway  and  Discharge  Data

|   |   | | Composite |
|---|---|---|---|
|   | Cross Slope | | 0.0080 |
| S | Longitudinal Slope | (ft/ft) | 0.0200 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0833 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.016 |
| n | Manning's Coefficient | | 1.50 |
| W | Gutter Width  (ft) | | 2.00 |
| a | Gutter Depression  (inch) | | 2.800 |
| Q | Discharge  (cfs) | | 10.48 |
| T | Width of Spread  (ft) | | |

                        Gutter  Flow

|   |   | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.426 |
| d | Depth of Flow  (ft) | 0.30 |
| V | Average Velocity  (ft/sec) | 2.39 |

                        Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 10.71 | 2.75 | 0.22 | 0.611 | 2.189 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.50 | 1.099 | 1.090 |
| Combination | | | 0.61 | 1.710 | 1.090 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
        FHWA  Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                       Inlets  on  Grade
                       Date:  03/17/2006

         Project No.  :18449 - West Loop Road
         Project Name.:Golden Valley Ranch
         Computed by :rjm

                       Project  Description

         STATION 125+00
         INLETS N & S

             Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
```

|     |                            |          | Composite |
| --- | -------------------------- | -------- | --------- |
|     | Cross Slope                |          |           |
| S   | Longitudinal Slope         | (ft/ft)  | 0.0080    |
| Sx  | Pavement Cross Slope       | (ft/ft)  | 0.0200    |
| Sw  | Gutter Cross Slope         | (ft/ft)  | 0.0833    |
| n   | Manning's Coefficient      |          | 0.016     |
| W   | Gutter Width  (ft)         |          | 1.50      |
| a   | Gutter Depression  (inch)  |          | 2.00      |
| Q   | Discharge  (cfs)           |          | 2.100     |
| T   | Width of Spread  (ft)      |          | 9.28      |

```
                         Gutter  Flow
```

|    |                            |        |
| -- | -------------------------- | ------ |
| Eo | Gutter Flow Ratio          | 0.478  |
| d  | Depth of Flow  (ft)        | 0.28   |
| V  | Average Velocity  (ft/sec) | 2.25   |

```
                      Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
| --- | --- | --- | --- | --- | --- |
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination |  |  | 0.68 | 1.428 | 0.672 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

# Cross Section

## Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ GUTTER F).

### Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 53.12 cfs |



Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

© Haestad Methods, Inc.

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Table
## Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elevation | 100.67  ft |

| Options | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

# Cross Section
## Cross Section for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.012500 ft/ft |
| Water Surface Elevation | 100.41 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 16.44 cfs |

11' TRAVEL LANE (INSIDE) CLEAR.



V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:07 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Table
# Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Input Data**

| | |
|---|---|
| Water Surface Elevation | 100.41 ft |

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

DATE:  3/ 8/2006
TIME: 17:48

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE   1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

F O 5 1 5 P

PAGE NO   2

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET    *        *      *                                      W S ELEV
                      U/S DATA    STATION    INVERT  SECT                                    2475.00
                                  100.00 2468.21   84

ELEMENT NO   2 IS A REACH           *        *      *                      N                          RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA    STATION    INVERT  SECT                 0.013                          0.00   0.00   53.00    0
                                  277.00 2469.17   84

ELEMENT NO   3 IS A JUNCTION        *        *      *       *       *          *                 *
                      U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N    Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                  282.00 2469.19   84     0     0  0.013  0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   4 IS A REACH           *        *      *                      N                          RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA    STATION    INVERT  SECT                 0.013                          0.00   0.00    0.00    0
                                  554.00 2470.56   84

ELEMENT NO   5 IS A JUNCTION        *        *      *       *       *          *                 *
                      U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N    Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                  559.00 2470.58   84     0     0  0.013  0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   6 IS A REACH           *        *      *                      N                          RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA    STATION    INVERT  SECT                 0.013                          0.00   0.00    6.00    0
                                  656.00 2471.06   84

ELEMENT NO   7 IS A JUNCTION        *        *      *       *       *          *                 *
                      U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N    Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                  661.00 2471.08   84     0     0  0.013  0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   8 IS A REACH           *        *      *                      N                          RADIUS  ANGLE  ANG PT  MAN H
                      U/S DATA    STATION    INVERT  SECT                 0.013                          0.00   0.00    6.00    0
                                  808.00 2471.83   84

ELEMENT NO   9 IS A JUNCTION        *        *      *       *       *          *                 *
                      U/S DATA    STATION    INVERT  SECT LAT-1 LAT-2   N    Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                  813.00 2471.85   84     0     0  0.013  0.0    0.0     0.00     0.00   0.00    0.00
```

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  10 IS A REACH        *        *      *                                              RADIUS  ANGLE  ANG PT  MAN H
                   U/S DATA  STATION   INVERT  SECT               N                               0.00   0.00   5.00     0
                             965.00 2472.61   84             0.013

ELEMENT NO  11 IS A JUNCTION     *        *      *    *                  *            *               *
                   U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N       Q3      Q4   INVERT-3 INVERT-4  PHI 3      PHI 4
                             970.00 2472.63   84     0      0  0.013    0.0     0.0    0.00    0.00     0.00       0.00

ELEMENT NO  12 IS A REACH        *        *      *                                              RADIUS  ANGLE  ANG PT  MAN H
                   U/S DATA  STATION   INVERT  SECT               N                               0.00   0.00   5.00     0
                            1077.00 2473.17   84             0.013

ELEMENT NO  13 IS A JUNCTION     *        *      *    *                  *            *               *
                   U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N       Q3      Q4   INVERT-3 INVERT-4  PHI 3      PHI 4
                            1082.00 2473.19   84     0      0  0.013    0.0     0.0    0.00    0.00     0.00       0.00

ELEMENT NO  14 IS A REACH        *        *      *                                              RADIUS  ANGLE  ANG PT  MAN H
                   U/S DATA  STATION   INVERT  SECT               N                               0.00   0.00   6.00     0
                            1217.00 2473.87   84             0.013

ELEMENT NO  15 IS A JUNCTION     *        *      *    *                  *            *               *
                   U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N       Q3      Q4   INVERT-3 INVERT-4  PHI 3      PHI 4
                            1222.00 2473.89   84     0      0  0.013    0.0     0.0    0.00    0.00     0.00       0.00

ELEMENT NO  16 IS A REACH        *        *      *                                              RADIUS  ANGLE  ANG PT  MAN H
                   U/S DATA  STATION   INVERT  SECT               N                               0.00   0.00   0.00     0
                            1275.00 2474.16   84             0.013

ELEMENT NO  17 IS A JUNCTION     *        *      *    *                  *            *               *
                   U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N       Q3      Q4   INVERT-3 INVERT-4  PHI 3      PHI 4
                            1280.00 2474.18   84    24      0  0.013   66.0     0.0  2474.18    0.00    90.00      0.00

ELEMENT NO  18 IS A REACH        *        *      *                                              RADIUS  ANGLE  ANG PT  MAN H
                   U/S DATA  STATION   INVERT  SECT               N                               0.00   0.00   0.00     0
                            1680.00 2476.18   84             0.013

ELEMENT NO  19 IS A JUNCTION     *        *      *    *                  *            *               *
                   U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N       Q3      Q4   INVERT-3 INVERT-4  PHI 3      PHI 4
                            1685.00 2476.20   84     0      0  0.013    0.0     0.0    0.00    0.00     6.00       0.00
```

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  20 IS A REACH
              U/S DATA

| | STATION | INVERT | SECT | | | N | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1827.00 | 2476.92 | 84 | | | 0.013 | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  21 IS A JUNCTION
              U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832.00 | 2476.94 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  22 IS A REACH
              U/S DATA

| | STATION | INVERT | SECT | | | N | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010.00 | 2477.83 | 84 | | | 0.013 | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  23 IS A JUNCTION
              U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015.00 | 2477.85 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  24 IS A REACH
              U/S DATA

| | STATION | INVERT | SECT | | | N | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2154.00 | 2478.55 | 84 | | | 0.013 | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  25 IS A JUNCTION
              U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159.00 | 2478.57 | 72 | 36 | 0 | 0.013 | 107.0 | 0.0 | 2478.57 | 0.00 | 90.00 | 0.00 |

ELEMENT NO  26 IS A REACH
              U/S DATA

| | STATION | INVERT | SECT | | | N | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2277.00 | 2479.17 | 72 | | | 0.013 | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  27 IS A JUNCTION
              U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2282.00 | 2479.19 | 72 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  28 IS A REACH
              U/S DATA

| | STATION | INVERT | SECT | | | N | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2457.00 | 2480.07 | 72 | | | 0.013 | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  29 IS A JUNCTION
              U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2462.00 | 2480.09 | 72 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

```
                                            F O 5 1 5 P                                              PAGE NO   5

                         WATER SURFACE PROFILE - ELEMENT CARD LISTING


ELEMENT NO  30 IS A REACH       *        *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA  STATION   INVERT  SECT            N                            0.00   0.00    6.00    0
                           2643.00 2481.00    72          0.013

ELEMENT NO  31 IS A JUNCTION    *        *      *     *    *         *        *           *                *
                  U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N    Q3       Q4  INVERT-3 INVERT-4 PHI 3    PHI 4
                           2648.00 2481.02    72     0    0 0.013   0.0      0.0     0.00     0.00  0.00     0.00

ELEMENT NO  32 IS A REACH       *        *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA  STATION   INVERT  SECT            N                            0.00   0.00    0.00    0
                           2802.00 2481.80    72          0.013

ELEMENT NO  33 IS A JUNCTION    *        *      *     *    *         *        *           *                *
                  U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N    Q3       Q4  INVERT-3 INVERT-4 PHI 3    PHI 4
                           2807.00 2481.82    72     0    0 0.013   0.0      0.0     0.00     0.00  0.00     0.00

ELEMENT NO  34 IS A REACH       *        *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA  STATION   INVERT  SECT            N                            0.00   0.00    0.00    0
                           2970.00 2482.64    72          0.013

ELEMENT NO  35 IS A JUNCTION    *        *      *     *    *         *        *           *                *
                  U/S DATA  STATION   INVERT  SECT LAT-1 LAT-2  N    Q3       Q4  INVERT-3 INVERT-4 PHI 3    PHI 4
                           2975.00 2482.66    72    30    0 0.013  39.0      0.0  2482.66    0.00  1.00     0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36 IS A REACH       *        *      *                                        RADIUS  ANGLE  ANG PT  MAN H
                  U/S DATA  STATION   INVERT  SECT            N                            0.00   0.00    0.00    0
                           3145.00 2483.51    66          0.013

ELEMENT NO  37 IS A SYSTEM HEADWORKS            *                   *             W S ELEV
                  U/S DATA  STATION   INVERT  SECT                                  0.00
                           3145.00 2483.51    66
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | | 5.665 | | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | | 5.913 | | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | | 5.984 | | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | | 5.865 | | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | | 5.942 | | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | | 5.906 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | %L | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | NORM DEPTH | | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | 5.913 | | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | 5.871 | | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | 5.112 | | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | 5.083 | | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | 5.112 | | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | 5.112 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.                    F0515P                                        PAGE   3

WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | NORM DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.

                                    F0515P
                          WATER SURFACE PROFILE LISTING

                                                                              PAGE    4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 0.00 | 0 | 0.00 |

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

```
100.00    .I                C   WH       E                                              .  R
141.71    .
183.42    .
225.14    .
266.85    .                                                                             .  JX
308.56    .  I              C   W H        E                                            .  R
350.27    .  I              C   W H        E
391.99    .
433.70    .
475.41    .
517.12    .                                                                             .  JX
558.84    .      I                  C   W H        E                                    .  R
600.55    .      I                  C   W H        E
642.26    .                                                                             .  JX
683.97    .        I                C W  H        E                                     .  R
725.68    .        I                C   W H       E
767.40    .                                                                             .  JX
809.11    .          I                C W  H       E                                    .  R
850.82    .          I                C W  H      E
892.53    .
934.25    .              I                C W  H        E                               .  JX
975.96    .              I                C W  H       E                                .  R
1017.67   .
1059.38   .              I                  C W   H        E                            .  JX
1101.10   .              I                  C W    H       E                            .  R
1142.81   .
1184.52   .                  I                   CW    H        E                       .  JX
1226.23   .                  I                   CW    H        E                       .  R
1267.95   .                  I                    CW   H     E                          .  JX
1309.66   .                  I                     C     H W    E                       .  R
1351.37   .                  I                      C    H W       E
1393.08   .
1434.79   .
1476.51   .
1518.22   .
1559.93   .
1601.64   .
1643.36   .                      I                 C      HW      E                     .  JX
1685.07   .                      I                 C      H W      E                     .  R
1726.78   .
1768.49   .
1810.21   .                        I                 C      HW      E                   .  JX
1851.92   .                        I                 C      HW      E                   .  R
1893.63   .                          I                 C      X       E                 .  R
1935.34   .
1977.05   .                          I                 C      WH       E                .  JX
2018.77   .                          I                 C      WH      E                 .  R
2060.48   .
2102.19   .
2143.90   .                          I                 C   W H   E                      .  JX
2185.62   .                          I               C   H      W     E                 .  R
2227.33   .
2269.04   .                            I               C   H      W     E               .  JX
2310.75   .                            I               C   H      W    E                .  R
2352.47   .
2394.18   .
2435.89   .                              I               C   H      W      E            .  JX
2477.60   .                              I               C   H     W     E              .  R
2519.32   .
2561.03   .
2602.74   .                                I               C   H      W    E            .  JX
2644.45   .                                I               C      H      W     E         .  R
2686.16   .
2727.88   .
2769.59   .                                  I               C      H      W     E      .  JX
2811.30   .                                  I               C      H   W    E           .  R
2853.01   .
2894.73   .
2936.44   .                                    I               C   H      W    E         .  JX
2978.15   .                                    I                   C   H           W   E .  R
3019.86   .
3061.58   .
3103.29   .                                      I                   C   H        W   E.  R
3145.00   .
```

```
        2468.21  2470.75  2473.29  2475.83  2478.38  2480.92  2483.46  2486.00  2488.54  2491.08  2493.62
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

```
...................................................
.....................  FHWA CULVERT ANALYSIS  .........................
.....................    HY-8, VERSION 6.1    .........................
```

. C .       SITE DATA        .        CULVERT SHAPE, MATERIAL, INLET
. U ...............................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH  . SHAPE       SPAN  RISE  MANNING   INLET
. NO.. (ft)   (ft)    (ft)   . MATERIAL    (ft)  (ft)    n       TYPE
. 1 .2501.08 2499.50 144.01 . 1 RCB        7.00  6.00   .013   IMPR SDT REC .
. 2 .                        .                                          .
. 3 .                        .                                          .
. 4 .                        .                                          .
. 5 .                        .                                          .
. 6 .                        .                                          .
```
...................................................................
```

```
.........................................................
```
SUMMARY OF CULVERT FLOWS (cfs)      FILE: jn5            DATE: 3/20/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2506.36 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.16 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.87 | 220.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2508.51 | 280.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.11 | 340.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.67 | 400.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.21 | 460.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.72 | 520.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.22 | 580.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.54 | 621.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.28 | 700.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

```
.........................................................
```

```
.........................................................
```
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: jn5           DATE: 3/20/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2506.36 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2507.16 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2507.87 | 0.000 | 220.00 | 0.00 | 0.00 |
| 2508.51 | 0.000 | 280.00 | 0.00 | 0.00 |
| 2509.11 | 0.000 | 340.00 | 0.00 | 0.00 |
| 2509.67 | 0.000 | 400.00 | 0.00 | 0.00 |
| 2510.21 | 0.000 | 460.00 | 0.00 | 0.00 |
| 2510.72 | 0.000 | 520.00 | 0.00 | 0.00 |

| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03–20–2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

........................................................................
  PERFORMANCE CURVE FOR CULVERT 1 – 1( 7.00 (ft) BY  6.00 (ft)) RCB
........................................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD–<br>WATER<br>ELEV.<br>(ft) | INLET<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1–S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5–S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5–S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5–S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5–S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5–S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5–S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5–S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5–S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5–S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6–FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

........................................................................
   El. inlet face invert    2501.08 ft   El. outlet invert  2499.50 ft
   El. inlet throat invert  2501.00 ft   El. inlet crest    2504.18 ft
........................................................................


***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    0.00 ft
    INLET ELEVATION               2504.00 ft
    OUTLET STATION                 152.00 ft
    OUTLET ELEVATION              2499.50 ft
    NUMBER OF BARRELS                 1
    SLOPE (V/H)                    0.0104
    CULVERT LENGTH ALONG SLOPE      144.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE        BOX
    BARREL SPAN         7.00 ft
    BARREL RISE         6.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE          IMPR SDT RECT
    INLET EDGE AND WALL  BEVELED EDGE TOP (26–45 DEG WINGWALL)
    INLET DEPRESSION    YES

........................................................................

3

CURRENT DATE: 03-20-2006                          FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                            FILE NAME: jn5

.............................................................

IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB

.............................................................

| DIS-<br>CHARGE<br>Flow<br>(cfs) | HEAD-<br>WATER<br>Elev.<br>(ft) | INLET<br>CONTROL<br>Depth<br>(ft) | OUTLET<br>CONTROL<br>Depth<br>(ft) | FLOW<br>TYPE<br><F4> | CREST<br>Elev.<br>(ft) | FACE<br>CONTROL<br>Elev.<br>(ft) | THROAT<br>CONTROL<br>Elev.<br>(ft) | CONTROL TAILWATER<br>Elev. |
|---|---|---|---|---|---|---|---|---|
| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

.............................................................

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
       FACE WIDTH                          11.00 ft
       SIDE TAPER (4:1 TO 6:1) (X:1)       4.00

.............................................................

4

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

..............................................................
.......................    TAILWATER    .........................
..............................................................

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                                    7.00 ft
    SIDE SLOPE  H/V (X:1)                           0.0
    CHANNEL SLOPE V/H (ft/ft)                       0.010
    MANNING'S n (.01-0.1)                           0.013
    CHANNEL INVERT ELEVATION                        2499.50 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION    2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

..............................................................
.......................  ROADWAY OVERTOPPING DATA  .........................
..............................................................

    ROADWAY SURFACE                          PAVED
    EMBANKMENT TOP WIDTH                     100.00 ft
    CREST LENGTH                             100.00 ft
    OVERTOPPING CREST ELEVATION              2513.70 ft

..............................................................

1

CURRENT DATE: 02-28-2006
CURRENT TIME: 15:31:27

FILE DATE: 2/28/2006
FILE NAME: JN25

```
.......................................................
.........................  FHWA CULVERT ANALYSIS  .........................
.........................     HY-8, VERSION 6.1    .........................
.......................................................
```

| . C . | SITE DATA | | | | CULVERT SHAPE, MATERIAL, INLET | | | . |
|---|---|---|---|---|---|---|---|---|
| . U ..................................................... | | | | | | | | |
| . L . INLET | OUTLET | CULVERT | . BARRELS | | | | | . |
| . V . ELEV. | ELEV. | LENGTH | . SHAPE | SPAN | RISE | MANNING | INLET | . |
| . NO.. (ft) | (ft) | (ft) | . MATERIAL | (ft) | (ft) | n | TYPE | . |
| . 1 . 2510.00 | 2509.00 | 175.00 | . 3 RCP | 4.00 | 4.00 | .013 | CONVENTIONAL | . |
| . 2 . | | . | | | | | | . |
| . 3 . | | . | | | | | | . |
| . 4 . | | . | | | | | | . |
| . 5 . | | . | | | | | | . |
| . 6 . | | . | | | | | | . |

```
.......................................................
```

SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN25          DATE: 2/28/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY ITR |
|---|---|---|---|---|---|---|---|---|
| 2510.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2511.27 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2511.99 | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2512.57 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2513.07 | 144.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2513.28 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2513.99 | 216.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2514.47 | 252.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2515.00 | 288.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2515.60 | 324.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 2516.27 | 360.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING |

```
.......................................................
```

SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN25          DATE: 2/28/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2510.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2511.27 | 0.000 | 36.00 | 0.00 | 0.00 |
| 2511.99 | 0.000 | 72.00 | 0.00 | 0.00 |
| 2512.57 | 0.000 | 108.00 | 0.00 | 0.00 |
| 2513.07 | 0.000 | 144.00 | 0.00 | 0.00 |
| 2513.28 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2513.99 | 0.000 | 216.00 | 0.00 | 0.00 |
| 2514.47 | 0.000 | 252.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

......................................................................

<1> TOLERANCE (ft) = 0.010                <2> TOLERANCE (%) = 1.000

......................................................................

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

......................................................
  PERFORMANCE CURVE FOR CULVERT 1 — 3( 4.00 (ft) BY  4.00 (ft)) RCP
......................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

......................................................
    El. inlet face invert   2510.00 ft   El. outlet invert  2509.00 ft
    El. inlet throat invert   0.00 ft   El. inlet crest   2510.00 ft
......................................................

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                    100.00 ft
    INLET ELEVATION                  2510.00 ft
    OUTLET STATION                   275.00 ft
    OUTLET ELEVATION                 2509.00 ft
    NUMBER OF BARRELS                   3
    SLOPE (V/H)                      0.0057
    CULVERT LENGTH ALONG SLOPE          175.00 ft

***** CULVERT DATA SUMMARY **********************
    BARREL SHAPE          CIRCULAR
    BARREL DIAMETER        4.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE            CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION      NONE

......................................................

3

CURRENT DATE: 02-28-2006                FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                   FILE NAME: JN25

...........................................................................
........................ TAILWATER ........................
...........................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                              10.00 ft
        SIDE SLOPE  H/V (X:1)                     5.0
        CHANNEL SLOPE V/H (ft/ft)                 0.030
        MANNING'S n (.01-0.1)                     0.025
        CHANNEL INVERT ELEVATION                  2509.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2509.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |

...........................................................................
........................ ROADWAY OVERTOPPING DATA ........................
...........................................................................

        ROADWAY SURFACE                           PAVED
        EMBANKMENT TOP WIDTH                      40.00 ft
        CREST LENGTH                              200.00 ft
        OVERTOPPING CREST ELEVATION               2517.50 ft

...........................................................................

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

```
.......................................................
.......................  FHWA CULVERT ANALYSIS   .......................
.......................     HY-8, VERSION 6.1    .......................
```

```
.......................................................................
. C .      SITE DATA       .      CULVERT SHAPE, MATERIAL, INLET    .
. U ...................................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH . SHAPE    SPAN  RISE MANNING  INLET    .
. NO.. (ft)   (ft)    (ft)  . MATERIAL (ft)  (ft)    n      TYPE    .
. 1 .2520.00 2518.00 210.01 . 2 RCP    4.00  4.00  .013  CONVENTIONAL.
. 2 .                       .                                       .
. 3 .                       .                                       .
. 4 .                       .                                       .
. 5 .                       .                                       .
. 6 .                       .                                       .
.......................................................................
```

```
......................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH          DATE: 3/20/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY ITR |
|---|---|---|---|---|---|---|---|---|
| 2522.02 | 50.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2522.57 | 75.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2523.03 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2523.45 | 125.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2523.86 | 150.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2524.29 | 175.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2524.75 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2524.96 | 210.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2525.86 | 250.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2526.93 | 275.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 2527.25 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00  0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING |

```
......................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH        DATE: 3/20/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2522.02 | 0.000 | 50.00 | 0.00 | 0.00 |
| 2522.57 | 0.000 | 75.00 | 0.00 | 0.00 |
| 2523.03 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2523.45 | 0.000 | 125.00 | 0.00 | 0.00 |
| 2523.86 | 0.000 | 150.00 | 0.00 | 0.00 |
| 2524.29 | 0.000 | 175.00 | 0.00 | 0.00 |
| 2524.75 | 0.000 | 200.00 | 0.00 | 0.00 |
| 2524.96 | 0.000 | 210.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                       FILE NAME: JH

..............................................................
    PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP
..............................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET DEPTH (ft) | CONTROL TYPE <F4> | FLOW DEPTH (ft) | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW VEL. (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 | |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 | |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 | |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 | |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 | |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 | |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 | |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 | |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 | |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 | |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 | |

..............................................................
    El. inlet face invert   2520.00 ft   El. outlet invert  2518.00 ft
    El. inlet throat invert    0.00 ft   El. inlet crest    2520.00 ft
..............................................................


***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    0.00 ft
    INLET ELEVATION                2520.00 ft
    OUTLET STATION                  210.00 ft
    OUTLET ELEVATION               2518.00 ft
    NUMBER OF BARRELS                2
    SLOPE (V/H)                      0.0095
    CULVERT LENGTH ALONG SLOPE       210.01 ft

***** CULVERT DATA SUMMARY **********************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER      4.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  GROOVED END PROJECTION
    INLET DEPRESSION    NONE

..............................................................

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

...............................................................
........................   TAILWATER   ........................
...............................................................

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                              4.00 ft
    SIDE SLOPE  H/V (X:1)                     0.0
    CHANNEL SLOPE V/H (ft/ft)                 0.010
    MANNING'S n (.01-0.1)                     0.013
    CHANNEL INVERT ELEVATION                  2518.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION      2518.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 50.00 | 2519.29 | 1.508 | 1.29 | 9.71 | 0.80 |
| 75.00 | 2519.73 | 1.457 | 1.73 | 10.86 | 1.08 |
| 100.00 | 2520.14 | 1.408 | 2.14 | 11.69 | 1.34 |
| 125.00 | 2520.54 | 1.363 | 2.54 | 12.32 | 1.58 |
| 150.00 | 2520.93 | 1.321 | 2.93 | 12.82 | 1.83 |
| 175.00 | 2521.31 | 1.283 | 3.31 | 13.24 | 2.06 |
| 200.00 | 2521.83 | 1.235 | 3.83 | 13.71 | 2.39 |
| 210.00 | 2522.05 | 1.216 | 4.05 | 13.89 | 2.53 |
| 250.00 | 2522.42 | 1.186 | 4.42 | 14.15 | 2.76 |
| 275.00 | 2522.78 | 1.158 | 4.78 | 14.38 | 2.98 |
| 300.00 | 2523.15 | 1.133 | 5.15 | 14.58 | 3.21 |

...............................................................
........................  ROADWAY OVERTOPPING DATA  ........................
...............................................................

    ROADWAY SURFACE                           PAVED
    EMBANKMENT TOP WIDTH                      100.00 ft
    CREST LENGTH                              100.00 ft
    OVERTOPPING CREST ELEVATION               2527.90 ft

...............................................................

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

```
........................
........................  FHWA CULVERT ANALYSIS   ........................
........................  HY-8, VERSION 6.1       ........................
........................
```

```
. C .    SITE DATA          .    CULVERT SHAPE, MATERIAL, INLET    .
. U ....................................................................
. L . INLET  OUTLET CULVERT . BARRELS                                  .
. V . ELEV.  ELEV. LENGTH . SHAPE    SPAN  RISE MANNING  INLET         .
. NO.. (ft)  (ft)  (ft)  . MATERIAL  (ft)  (ft)   n      TYPE    .
. 1 .2537.50 2536.50 140.00 . 2 RCP   2.00  2.00  .013  CONVENTIONAL .
. 2 .                       .                                          .
. 3 .                       .                                          .
. 4 .                       .                                          .
. 5 .                       .                                          .
. 6 .                       .                                          .
........................................................................
```

```
.............................................
SUMMARY OF CULVERT FLOWS (cfs)     FILE: JN2          DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING | |

```
.............................................
```

```
.............................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN2       DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP

| DIS- CHARGE FLOW (cfs) | HEAD- WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | CONTROL TYPE \<F4\> | FLOW DEPTH (ft) | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1-S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 | |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 | |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 | |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 | |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 | |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 | |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 | |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 | |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 | |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 | |

El. inlet face invert    2537.50 ft   El. outlet invert  2536.50 ft
El. inlet throat invert    0.00 ft   El. inlet crest    2537.50 ft

***** SITE DATA ***** CULVERT INVERT *************
        INLET STATION                  100.00 ft
        INLET ELEVATION               2537.50 ft
        OUTLET STATION                 240.00 ft
        OUTLET ELEVATION              2536.50 ft
        NUMBER OF BARRELS               2
        SLOPE (V/H)                    0.0071
        CULVERT LENGTH ALONG SLOPE     140.00 ft

***** CULVERT DATA SUMMARY ***********************
        BARREL SHAPE          CIRCULAR
        BARREL DIAMETER        2.00 ft
        BARREL MATERIAL       CONCRETE
        BARREL MANNING'S n    0.013
        INLET TYPE            CONVENTIONAL
        INLET EDGE AND WALL   SQUARE EDGE WITH HEADWALL
        INLET DEPRESSION      NONE

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

........................................................................
..........................        TAILWATER        ..........................
........................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                              10.00 ft
        SIDE SLOPE  H/V (X:1)                     5.0
        CHANNEL SLOPE V/H (ft/ft)                  0.030
        MANNING'S n (.01-0.1)                      0.025
       · CHANNEL INVERT ELEVATION                 2537.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

        FLOW    W.S.E.  FROUDE   DEPTH   VEL.   SHEAR
        (cfs)   (ft)    NUMBER   (ft)   (f/s)  (psf)
        0.00    2537.00  0.000   0.00    0.00   0.00
        5.50    2537.17  1.330   0.17    2.99   0.32
        11.00   2537.25  1.415   0.25    3.84   0.48
        16.50   2537.32  1.465   0.32    4.42   0.60
        22.00   2537.38  1.501   0.38    4.87   0.71
        27.50   2537.44  1.535   0.44    5.34   0.83
        29.00   2537.48  1.551   0.48    5.57   0.89
        38.50   2537.52  1.570   0.52    5.86   0.98
        44.00   2537.56  1.587   0.56    6.11   1.05
        49.50   2537.60  1.602   0.60    6.35   1.12
        55.00   2537.64  1.615   0.64    6.56   1.19

........................................................................
..........................  ROADWAY OVERTOPPING DATA  ..........................
........................................................................

        ROADWAY SURFACE                           PAVED
        EMBANKMENT TOP WIDTH                      40.00 ft
***** USER DEFINED ROADWAY PROFILE
        CROSS-SECTION       X          Y
        COORD. NO.         ft          ft
            1          100.00      2541.40
            2          150.00      2540.90
            3          250.00      2541.40
            4          375.00      2540.77
            5          500.00      2542.02
........................................................................

GOLDEN VALLEY RANCH

# APPENDIX E

## BASE FLOOD ELEVATION (BFE)
### • HEC-RAS OUTPUT

HEC-RAS  Plan: Imported Pla   River: RIVER-1   Reach: Reach-1    Profile: PF 1 (Continued)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 5 | PF 1 | 110.00 | 2448.10 | 2449.05 | 2448.95 | 2449.12 | 0.005573 | 2.10 | 52.32 | 160.34 | 0.65 |
| Reach-1 | 4 | PF 1 | 110.00 | 2444.94 | 2446.09 | 2445.98 | 2446.20 | 0.006099 | 2.60 | 42.37 | 100.92 | 0.71 |
| Reach-1 | 3 | PF 1 | 110.00 | 2439.37 | 2441.87 | 2441.87 | 2442.15 | 0.011143 | 4.23 | 25.98 | 46.03 | 0.99 |
| Reach-1 | 2 | PF 1 | 110.00 | 2436.94 | 2438.18 | 2438.02 | 2438.39 | 0.005367 | 3.68 | 29.91 | 37.99 | 0.73 |
| Reach-1 | 1 | PF 1 | 110.00 | 2431.04 | 2434.45 | 2434.45 | 2434.84 | 0.009704 | 5.06 | 21.73 | 26.67 | 0.99 |

2

HEC-RAS  Plan: Imported Pla   River: RIVER-1   Reach: Reach-1   Profile: PF 1 (Continued)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 5 | PF 1 | 110.00 | 2448.10 | 2449.05 | 2448.95 | 2449.12 | 0.005573 | 2.10 | 52.32 | 160.34 | 0.65 |
| Reach-1 | 4 | PF 1 | 110.00 | 2444.94 | 2446.09 | 2445.98 | 2446.20 | 0.006099 | 2.60 | 42.37 | 100.92 | 0.71 |
| Reach-1 | 3 | PF 1 | 110.00 | 2439.37 | 2441.87 | 2441.87 | 2442.15 | 0.011143 | 4.23 | 25.98 | 46.03 | 0.99 |
| Reach-1 | 2 | PF 1 | 110.00 | 2436.94 | 2438.18 | 2438.02 | 2438.39 | 0.005387 | 3.68 | 29.91 | 37.99 | 0.73 |
| Reach-1 | 1 | PF 1 | 110.00 | 2431.04 | 2434.45 | 2434.45 | 2434.84 | 0.009704 | 5.06 | 21.73 | 26.67 | 0.99 |

2

GOLDEN VALLEY RANCH

# APPENDIX F

# PLANS – NOT INCLUDED WITH THIS STUDY