# Technical Drainage Study

## For

# East Loop Road Section 3,
# Golden Valley Ranch
# Mohave County, AZ

**June 2006**
**SCI Project # 18449.03.02**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**



**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**

GOLDEN VALLEY RANCH

# TABLE OF CONTENTS

**1.    GENERAL LOCATION AND DEVELOPMENT DESCRIPTION ............................ 1**

   1.1.    Introduction .............................................................................................................. 1

   1.2.    Location ..................................................................................................................... 1

   1.3.    FEMA Flood Hazard Zone ...................................................................................... 1

**2.    SITE DESCRIPTION ......................................................................................... 1**

   2.1.    Description of Property ............................................................................................ 1

   2.2.    Pre-developed Drainage Condition ......................................................................... 4

   2.3.    Future Drainage Condition ...................................................................................... 5

**3.    METHODS AND CRITERIA ............................................................................. 5**

   3.1.    Methodology ............................................................................................................. 5

   3.2.    Drainage Shed and Modeling Convention ............................................................. 5

   3.3.    Design Storm and Precipitation ............................................................................. 8

   3.4.    Soils ........................................................................................................................... 8

   3.5.    Hydrologic Model Data and Results ....................................................................... 8

   3.6.    Section 3 Flow Capacity .......................................................................................... 9

**4.    COMPARISON OF FLOWS ........................................................................... 10**

**5.    SUMMARY ...................................................................................................... 12**

**6.    REFERENCES .................................................................................................. 12**

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation ........................................................................................ 8

Table 2 – Future Condition Flow Summary.......................................................... 8

Table 3 – Flow Comparison ............................................................................... 10

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme ........................................ 2

Figure 2 - Flood Insurance Rate Map, Mohave County, Arizona............................. 3

Figure 3 – Section 3 Drainage Shed Map.............................................................. 7

Figure 4 – Section 3 Flow Comparison ................................................................ 11

**GOLDEN VALLEY RANCH**

## **APPENDICES**

### **Appendix A Hydrologic Analysis**

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- Accumulated 6-Hour Precipitation Depths
- Time of Concentration (STANDARD FORM 4) and Weighted Curve Number Derivation

### **Appendix B Street Normal Depth Calculations**

- East Loop Road Sta. 175+00
- East Loop Road Sta. 191+00

### **Appendix C References**

### **Appendix D    Plans – Not Included with this Study (See Grading Plans this Project)**

GOLDEN VALLEY RANCH

# 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

## 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans for Section 3 of the East Loop Road and comprises approximately 1600 feet of the East Loop Road. Section 3 is a portion of the overall roadway system within the master planned community of Golden Valley Ranch.

Golden Valley Ranch is located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman.

The purpose of this study is to calculate and evaluate the storm runoff within Section 3 of the East Loop Road.

## 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme). East Loop Road Section 3 of the East Loop Road is located in a portion of the south half of the northeast quarter of Section 3, Range 18 West, Township 20 North, G&SRM, Mohave County, Arizona.

## 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000. All of Section 3 lies within Zone C. Zone C is the flood insurance rate zone that is above the level of the 500-year flood.

# 2. SITE DESCRIPTION

## 2.1. Description of Property

The project lies on a westerly sloping alluvial fan originating from the Cerbat Mountains to the east and is located between the Thirteen Mile Wash and the Holy Moses Wash. This area is semiarid desert rangeland with covering of desert shrub in poor condition. Section 3 of the East Loop Road is located along the northern edge of the Area 3 residential development.

**GOLDEN VALLEY RANCH**

**Figure 1 – Vicinity Map and Regional Drainage Scheme**



NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 600 ft.

VICINITY MAP

East loop road Section 3

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

MOHAVE COUNTY

GOLDEN VALLEY SOUTH
VICINITY MAP AND REGIONAL DRAINAGE SCHEME
TECHNICAL DRAINAGE STUDY EXHIBIT

ARIZONA

FIGURE 1

Q:\18449\Drainage\East Loop Rd\Exhibits_RN\fig 1.dwg, 6/1/2006 11:28:45 AM, \\Lvg-ps1\hp1055c-hp, 1:2.279

GOLDEN VALLEY RANCH

**Figure 2 – Flood Insurance Rate Map, Mohave County, Arizona**



FIGURE 2

GOLDEN VALLEY RANCH

The project involves the construction of the East Loop Road from station 175+00.00 to station 191+00 which includes a 25' median and two 25' paved drivable surfaces with curb and gutter located within an 80' right-of-way. A sidewalk and a drainage swale will be constructed within each 25' public utility easement located adjacent to the 80' right-of-way. Two entry ways will also be constructed to allow access to Area 3. The drainage swale within the south utility easement will begin on the west side of the west entry. The drainage swale within the north utility easement will begin offsite at station 148+15.48 of the future East Loop Road. Both swales will be constructed up to the projects west limit at station 191+00.

## 2.2. Pre-developed Drainage Condition

The pre-developed drainage condition analyzes the impact of drainage with the developed Section 3 and Area 3 to the south. Other existing offsite areas contributing flow to the site are undeveloped.

The drainage swale located within the utility easement on the north side of the 80' right-of-way will begin where the south boundary of sub-shed OS-3 intersects the future alignment of East Loop Road. At this location a highpoint in the future East Loop Road alignment will prevent flows from sub-shed OS-6 and the Holy Moses Wash Diversion Wash 1 from reaching the swale. The future East Loop Road south of this high point will convey these flows back to the Holy Moses Wash main channel as stated in the Master Drainage Plan for Golden Valley Ranch. The swale will intercept pre-developed flows from sub-shed OS-3 and convey them along the north side of the future alignment of the East Loop Road to the beginning of Section 3. These flows will then combine with flows from OS-4 as they are conveyed westerly to junction point J-S3A. Other offsite flows impacting Section 3 are generated by developed sub-shed P3-45 of Area 3. This sub-shed accounts for the runoff entering Section 3 generated by the entrance to Area 3. No other flows generated by Area 3 enter Section 3. The offsite flows entering the site will combine with flows from onsite sub-shed S3-1 at junction point J-S3A.

Rainfall runoff generated within the roadway portion of sub-shed S3-1 travels westerly along the curb and gutter from the beginning to the end of the project near Aztec Road. Scuppers in the curb will prevent the flow from exceeding the road capacity and will satisfy dry lane criteria for the 10-yr storm event. Flows extracted from the road at the scuppers will enter the drainage swales located in the adjacent utility easements where they are combined with offsite flows and flows generated within the easements. The flows at junction point J-S3A will discharge from the site at station 191+00. As the flows proceed west they will be intercepted by a group of drop inlets located at a low point on East Loop Road just east of Aztec Road. Additional flows from Aztec Road will also be received by the drop inlets. Flows received by the north drop inlet will be conveyed north along the east side of the Aztec Road Alignment to a dual culvert. The dual culvert will deliver the flows under Aztec Road to an open channel. This channel will convey these flows west to The Thirteen Mile Wash. Flows received by the south drop inlet will conveyed southerly to the Common Easement D Shed P3-44 storm drain proposed with the Area 3 drainage study and will combine with flows within the Area 3 Storm. The combined flows will then be discharged west of Aztec Road into the golf course adjacent to Area 2 (See Figure 3, *Section 3 Drainage Shed Map*).

### 2.3. Future Drainage Condition

The future drainage condition analyzes the impact of drainage with the future East Loop Road being developed. All other characteristics with this condition are identical to the pre-developed condition.

Flows generated within the future road way (sub-shed S3-2) will be conveyed within the roadway until they reach Section 3. These flows will begin at the future highpoint located at the beginning of the drainage swale that will be constructed with this project. Flows from sub-shed OS-3 will be received by the drainage swale and will be contained within the swale. The flows received by Section 3 from the development of the future East Loop Road will add to the flows in the pre-developed condition and will discharge at the west end of the Section 3. The future flows within and downstream of Section 3 will maintain the flow patterns discussed in the pre-developed condition.

It is assumed that future developed runoff from offsite sources will be released into the East Loop Road drainage system at pre-developed rates.

## 3. METHODS AND CRITERIA

### 3.1. Methodology

The HEC-HMS model was used for the simulation of flood events in watersheds and river sub-sheds using SCS methods. This computer model simulates the surface runoff response of a drainage water-shed to precipitation by representing the sub-shed as an interconnected system of hydrologic and hydraulic components. Each component models an aspect of the rainfall-runoff process within a portion of the whole water-shed. This water-shed portion is referred to as a sub-shed. The runoff hydrographs of each sub-shed are then combined and a final discharge hydrograph is obtained. HEC-HMS was chosen as the hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ area. This adds consistency and reliability in the methodology. Curve numbers were calculated for existing conditions outside the roadways only as the developed property will have to detain flow back to existing conditions. Roadway sub-sheds were calculated as a composite of asphalt and landscaping areas.

Calculations for street and swale capacity are produced using FlowMaster by Haestad Methods, Inc.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the sub-sheds for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P3-44, identifying Area 3, Shed 44. Junction points or points of runoff confluence are identified as J-S5, identifying that it

**GOLDEN VALLEY RANCH**

is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JS5 represents routing of junction J-S5 to another point.



NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 600 ft

LEGENDS:

—————— SUB-SHED BOUNDARY (OS-3)
• JUNCTION POINT (J-C9)
—·—·—·— PROPOSED CHANNEL
—————— PROPOSED PIPE
▬▬ STORM DRAIN INLET
→ FLOW DIRECTION
▨ SECTION 3 BOUNDARY

10' TRAP CHAN.
3:1 SS

2-4'X4" RCBC
60" HDPE

PROPOSED
DROP INLETS

J-S3A        S3-1

WEST LOOP ROAD

EAST LOOP ROAD

OS-4
S3-2

30" HDPE

48" HDPE

P3-45

AREA 3

AZTEC ROAD

OS-3

AREA 2

Golf Course

Q:\11b449\Drainage\East Loop Rd\exhibits_MW\Figure 3 - Section 3 Drainage Basins.dwg, 6/1/2006 3:52:44 PM, \\wg-ps1\hp5500-tr-pcl, 1:1.79616

**Stanley Consultants** INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
SECTION 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                    ARIZONA    FIGURE 3

**East Loop Road Sta. 175+00 - South Half - Roadway - Q100 = 15cfs**
**Cross Section for Irregular Channel**

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficien | 0.016 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.96 | ft |
| Elevation Range | .50 to 1.83 | |
| Discharge | 15.00 | cfs |



V:10.0
H:1
NTS

q:\...\calcs\flowmaster\section3_sta17500.fm2
06/01/06  08:53:24 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# East Loop Road Sta. 175+00 - South Half - Roadway - Q100 = 15cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sk | 013000 | ft/ft |
| Discharge | 15.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficiei | 0.016 | |
| Water Surface Elev. | 0.96 | ft |
| Elevation Range | 0.50 to 1.83 | |
| Flow Area | 4.1 | ft² |
| Wetted Perimeter | 20.68 | ft |
| Top Width | 20.29 | ft |
| Actual Depth | 0.46 | ft |
| Critical Elevation | 1.02 | ft |
| Critical Slope | 0.006237 | ft/ft |
| Velocity | 3.62 | ft/s |
| Velocity Head | 0.20 | ft |
| Specific Energy | 1.16 | ft |
| Froude Number | 1.41 | |
| Flow Type | Supercritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+25.00 | 0+52.50 | 0.016 |
| 0+52.50 | 0+65.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+25.00 | 1.00 |
| 0+25.50 | 1.00 |
| 0+25.58 | 0.50 |
| 0+27.00 | 0.58 |
| 0+52.00 | 1.08 |
| 0+52.00 | 1.58 |
| 0+52.50 | 1.58 |
| 0+65.00 | 1.83 |

**East Loop Road Sta. 175+00 - North Half - Roadway - Q10 = 8.5cfs**
**Cross Section for Irregular Channel**

| Project Description | |
|---|---|
| Worksheet | East Loop Road - North Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | | |
|---|---|---|
| Mannings Coefficien | 0.016 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.88 | ft |
| Elevation Range | .50 to 1.83 | |
| Discharge | 8.50 | cfs |



V:10.0
H:1
NTS

## East Loop Road Sta. 175+00 - North Half - Roadway - Q10 = 8.5cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Slope | 013000 | ft/ft |
| Discharge | 8.50 | cfs |

### Options

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting | Improved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficient | 0.016 | |
| Water Surface Elev. | 0.88 | ft |
| Elevation Range | 0.50 to 1.83 | |
| Flow Area | 2.7 | ft² |
| Wetted Perimeter | 16.68 | ft |
| Top Width | 16.35 | ft |
| Actual Depth | 0.38 | ft |
| Critical Elevation | 0.92 | ft |
| Critical Slope | 0.006695 | ft/ft |
| Velocity | 3.15 | ft/s |
| Velocity Head | 0.15 | ft |
| Specific Energy | 1.03 | ft |
| Froude Number | 1.36 | |
| Flow Type | Supercritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+65.00 | 0+77.50 | 0.035 |
| 0+77.50 | 1+05.00 | 0.016 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+65.00 | 1.83 |
| 0+77.50 | 1.58 |
| 0+78.00 | 1.58 |
| 0+78.00 | 1.08 |
| 1+03.00 | 0.58 |
| 1+04.42 | 0.50 |
| 1+04.50 | 1.00 |
| 1+05.00 | 1.00 |

q:\...\section 3\calcs\flowmaster\section3.fm2
05/30/06  04:03:30 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## East Loop Road Sta. 175+00 - North Half - Roadway - Q100 = 15cfs
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Roadway |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.016 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.96 | ft |
| Elevation Range | .50 to 1.83 | |
| Discharge | 15.00 | cfs |



V:10.0
H:1
NTS

05/30/06  04:29:17 PM    © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666
**Stanley Consultants, Inc**

## East Loop Road Sta. 175+00 - North Half - Roadway - Q100 = 15cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Roadw |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sl | 013000 | ft/ft |
| Discharge | 15.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficie | 0.016 | |
| Water Surface Elev | 0.96 | ft |
| Elevation Range | ).50 to 1.83 | |
| Flow Area | 4.1 | ft² |
| Wetted Perimeter | 20.68 | ft |
| Top Width | 20.29 | ft |
| Actual Depth | 0.46 | ft |
| Critical Elevation | 1.02 | ft |
| Critical Slope | 0.006237 | ft/ft |
| Velocity | 3.62 | ft/s |
| Velocity Head | 0.20 | ft |
| Specific Energy | 1.16 | ft |
| Froude Number | 1.41 | |
| Flow Type | Supercritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+65.00 | 0+77.50 | 0.035 |
| 0+77.50 | 1+05.00 | 0.016 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+65.00 | 1.83 |
| 0+77.50 | 1.58 |
| 0+78.00 | 1.58 |
| 0+78.00 | 1.08 |
| 1+03.00 | 0.58 |
| 1+04.42 | 0.50 |
| 1+04.50 | 1.00 |
| 1+05.00 | 1.00 |

q:\...\section 3\calcs\flowmaster\section3.fm2
05/30/06  04:29:22 PM     © Haestad Methods, Inc.   37 Brookside Road    Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## East Loop Road Sta. 175+00 - North Half - Swale - Q10 = 8cfs
## Cross Section for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Sw: |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | |
|---|---|
| Mannings Coefficiei | 0.035 |
| Channel Slope | 0.013000  ft/ft |
| Water Surface Elev: | 0.49  ft |
| Elevation Range | .00 to 2.08 |
| Discharge | 8.00  cfs |



V:10.0
H:1
NTS

q:\...\section 3\calcs\flowmaster\section3.fm2
05/30/06  03:51:13 PM   © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## East Loop Road Sta 175+00 - North Half - Swale - Q10 = 8cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Sw: |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sl | 013000 | ft/ft |
| Discharge | 8.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | oved Lotter's Method |
| Open Channel Weighting | oved Lotter's Method |
| Closed Channel Weightin | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficiei | 0.035 | |
| Water Surface Elev. | 0.49 | ft |
| Elevation Range | .00 to 2.08 | |
| Flow Area | 3.4 | ft² |
| Wetted Perimeter | 9.95 | ft |
| Top Width | 9.86 | ft |
| Actual Depth | 0.49 | ft |
| Critical Elevation | 0.40 | ft |
| Critical Slope | 0.027113 | ft/ft |
| Velocity | 2.36 | ft/s |
| Velocity Head | 0.09 | ft |
| Specific Energy | 0.58 | ft |
| Froude Number | 0.71 | |
| Flow Type | Subcritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 1+06.00 | 1+23.50 | 0.035 |
| 1+23.50 | 1+28.50 | 0.016 |
| 1+28.50 | 1+30.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 1+06.00 | 1.00 |
| 1+12.00 | 0.00 |
| 1+16.00 | 0.00 |
| 1+22.00 | 1.00 |
| 1+23.50 | 1.50 |
| 1+28.50 | 1.57 |
| 1+30.00 | 2.08 |

**East Loop Road Sta. 175+00 - North Half - Swale - Q100 = 29cfs**
**Cross Section for Irregular Channel**

| Project Description | |
|---|---|
| Worksheet | East Loop Road - North Half - Swa |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | | |
|---|---|---|
| Mannings Coefficient | 0.035 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.91 | ft |
| Elevation Range | .00 to 2.08 | |
| Discharge | 29.00 | cfs |



V:10.0
H:1
NTS

q:\...\calcs\flowmaster\section3_sta17500.fm2
06/01/06  08:56:22 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**East Loop Road Sta 175+00 - North Half - Swale - Q100 = 29cfs**
**Worksheet for Irregular Channel**

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half - Swa |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sk | 013000 | ft/ft |
| Discharge | 29.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficiei | 0.035 | |
| Water Surface Elev. | 0.91 | ft |
| Elevation Range | .00 to 2.08 | |
| Flow Area | 8.7 | ft² |
| Wetted Perimeter | 15.13 | ft |
| Top Width | 14.98 | ft |
| Actual Depth | 0.91 | ft |
| Critical Elevation | 0.80 | ft |
| Critical Slope | 0.022492 | ft/ft |
| Velocity | 3.34 | ft/s |
| Velocity Head | 0.17 | ft |
| Specific Energy | 1.09 | ft |
| Froude Number | 0.77 | |
| Flow Type | Subcritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 1+06.00 | 1+23.50 | 0.035 |
| 1+23.50 | 1+28.50 | 0.016 |
| 1+28.50 | 1+30.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 1+06.00 | 1.00 |
| 1+12.00 | 0.00 |
| 1+16.00 | 0.00 |
| 1+22.00 | 1.00 |
| 1+23.50 | 1.50 |
| 1+28.50 | 1.57 |
| 1+30.00 | 2.08 |

## East Loop Road Sta. 191+00 - South Half - Q10 = 16cfs
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - South Ha |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficien | 0.029 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.67 | ft |
| Elevation Range | .00 to 2.08 | |
| Discharge | 16.00 | cfs |



V:10.0
H:1
NTS

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:13:58 PM      © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# East Loop Road Sta. 191+00 - South Half - Q10 = 16cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Ha |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sk | 013000 | ft/ft |
| Discharge | 16.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficie | 0.029 | |
| Water Surface Elev | 0.67 | ft |
| Elevation Range | .00 to 2.08 | |
| Flow Area | 5.8 | ft² |
| Wetted Perimeter | 18.50 | ft |
| Top Width | 18.24 | ft |
| Actual Depth | 0.67 | ft |
| Critical Elevation | 0.62 | ft |
| Critical Slope | 0.017555 | ft/ft |
| Velocity | 2.74 | ft/s |
| Velocity Head | 0.12 | ft |
| Specific Energy | 0.79 | ft |
| Froude Number | 0.85 | |
| Flow Type | Subcritical | |

Calculation Messages:
Flow is divided.

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+00.00 | 0+01.50 | 0.035 |
| 0+01.50 | 0+06.50 | 0.016 |
| 0+06.50 | 0+25.00 | 0.035 |
| 0+25.00 | 0+52.50 | 0.016 |
| 0+52.50 | 0+65.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+00.00 | 2.08 |
| 0+01.50 | 1.57 |
| 0+06.50 | 1.50 |
| 0+08.00 | 1.00 |
| 0+14.00 | 0.00 |
| 0+18.00 | 0.00 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:14:04 PM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 2

## East Loop Road Sta. 191+00 - South Half - Q10 = 16cfs
## Worksheet for Irregular Channel

| Natural Channel Points | |
|---|---|
| Station (ft) | Elevation (ft) |
| 0+24.00 | 1.00 |
| 0+25.00 | 1.00 |
| 0+25.50 | 1.00 |
| 0+25.58 | 0.50 |
| 0+27.00 | 0.58 |
| 0+52.00 | 1.08 |
| 0+52.00 | 1.58 |
| 0+52.50 | 1.58 |
| 0+65.00 | 1.83 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:14:04 PM      © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 2

# East Loop Road Sta. 191+00 - South Half - Q10 = 16cfs
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Ha |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

Discharg 16.00 cfs

### Options

| | |
|---|---|
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.013000 | 0.023000 | 0.005000 |

| Channel Slope (ft/ft) | Water Surface Elevation (ft) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013000 | 0.67 | 2.74 | 5.8 | 18.50 | 18.24 |
| 0.018000 | 0.63 | 3.14 | 5.1 | 15.75 | 15.53 |
| 0.023000 | 0.60 | 3.47 | 4.6 | 13.62 | 13.44 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:14:54 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

## East Loop Road Sta. 191+00 - South Half - Q100 = 29.5cfs
## Cross Section for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficien | 0.026 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 0.83 | ft |
| Elevation Range | .00 to 2.08 | |
| Discharge | 29.50 | cfs |



V:10.0
H:1
NTS

## East Loop Road Sta. 191+00 - South Half - Q100 = 29.5cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road – South Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Slope | 013000 | ft/ft |
| Discharge | 29.50 | cfs |

### Options

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting | Improved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficient | 0.026 | |
| Water Surface Elev. | 0.83 | ft |
| Elevation Range | .00 to 2.08 | |
| Flow Area | 9.5 | ft² |
| Wetted Perimeter | 28.51 | ft |
| Top Width | 28.08 | ft |
| Actual Depth | 0.83 | ft |
| Critical Elevation | 0.81 | ft |
| Critical Slope | 0.014756 | ft/ft |
| Velocity | 3.10 | ft/s |
| Velocity Head | 0.15 | ft |
| Specific Energy | 0.98 | ft |
| Froude Number | 0.94 | |
| Flow Type | Subcritical | |

Calculation Messages:
Flow is divided.

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+00.00 | 0+01.50 | 0.035 |
| 0+01.50 | 0+06.50 | 0.016 |
| 0+06.50 | 0+25.00 | 0.035 |
| 0+25.00 | 0+52.50 | 0.016 |
| 0+52.50 | 0+65.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+00.00 | 2.08 |
| 0+01.50 | 1.57 |
| 0+06.50 | 1.50 |
| 0+08.00 | 1.00 |
| 0+14.00 | 0.00 |
| 0+18.00 | 0.00 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:15:58 PM       © Haestad Methods, Inc.       37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 2

## East Loop Road Sta. 191+00 - South Half - Q100 = 29.5cfs
## Worksheet for Irregular Channel

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+24.00 | 1.00 |
| 0+25.00 | 1.00 |
| 0+25.50 | 1.00 |
| 0+25.58 | 0.50 |
| 0+27.00 | 0.58 |
| 0+52.00 | 1.08 |
| 0+52.00 | 1.58 |
| 0+52.50 | 1.58 |
| 0+65.00 | 1.83 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
05/30/06  05:15:58 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 2

## East Loop Road Sta. 191+00 - South Half - Q100 = 29.5cfs
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

Discharge 29.50 cfs

### Options

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting | Improved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.013000 | 0.023000 | 0.005000 |

| Channel Slope (ft/ft) | Water Surface Elevation (ft) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013000 | 0.83 | 3.10 | 9.5 | 28.51 | 28.08 |
| 0.018000 | 0.79 | 3.52 | 8.4 | 25.86 | 25.47 |
| 0.023000 | 0.76 | 3.88 | 7.6 | 23.87 | 23.52 |

## East Loop Road Sta. 191+00 - North Half - Q10 = 46cfs
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - North Hal |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficier | 0.027 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 1.22 | ft |
| Elevation Range | .00 to 2.58 | |
| Discharge | 46.00 | cfs |



V:10.0
H:1
NTS

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

## East Loop Road Sta 191+00 - North Half - Q10 = 46cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Hal |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Sl | 013000 | ft/ft |
| Discharge | 46.00 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficie | 0.027 | |
| Water Surface Elev. | 1.22 | ft |
| Elevation Range | .00 to 2.58 | |
| Flow Area | 11.7 | ft² |
| Wetted Perimeter | 22.93 | ft |
| Top Width | 22.43 | ft |
| Actual Depth | 1.22 | ft |
| Critical Elevation | 1.20 | ft |
| Critical Slope | 0.013899 | ft/ft |
| Velocity | 3.94 | ft/s |
| Velocity Head | 0.24 | ft |
| Specific Energy | 1.47 | ft |
| Froude Number | 0.96 | |
| Flow Type | Subcritical | |

Calculation Messages:
Flow is divided.

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+65.00 | 0+77.50 | 0.035 |
| 0+77.50 | 1+05.00 | 0.016 |
| 1+05.00 | 1+23.50 | 0.035 |
| 1+23.50 | 1+28.50 | 0.016 |
| 1+28.50 | 1+30.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+65.00 | 2.33 |
| 0+77.50 | 2.08 |
| 0+78.00 | 2.08 |
| 0+78.00 | 1.58 |
| 1+03.00 | 1.08 |
| 1+04.42 | 1.00 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
06/01/06  10:15:25 AM     © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 2

## East Loop Road Sta 191+00 - North Half - Q10 = 46cfs
## Worksheet for Irregular Channel

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 1+04.50 | 1.50 |
| 1+05.00 | 1.50 |
| 1+06.00 | 1.50 |
| 1+12.00 | 0.00 |
| 1+16.00 | 0.00 |
| 1+22.00 | 1.50 |
| 1+23.50 | 2.00 |
| 1+28.50 | 2.08 |
| 1+30.00 | 2.58 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
06/01/06  10:15:25 AM      © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 2

## East Loop Road Sta. 191+00 - North Half - Q10 = 46cfs
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - North Hal |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Input Data**

Discharg 46.00  cfs

**Options**

| | |
|---|---|
| Current Roughness Methc | )ved Lotter's Method |
| Open Channel Weighting | )ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.013000 | 0.023000 | 0.005000 |

| Channel Slope (ft/ft) | Water Surface Elevation (ft) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013000 | 1.22 | 3.94 | 11.7 | 22.93 | 22.43 |
| 0.018000 | 1.15 | 4.55 | 10.1 | 18.35 | 17.94 |
| 0.023000 | 1.09 | 5.05 | 9.1 | 14.71 | 14.37 |

## East Loop Road Sta. 191+00 - North Half - Q100 = 135.5cfs
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - North Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.024 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev. | 1.67 | ft |
| Elevation Range | .00 to 2.58 | |
| Discharge | 135.50 | cfs |



V:10.0
H:1
NTS

## East Loop Road Sta 191+00 - North Half - Q100 = 135.5cfs
## Worksheet for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - North Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Channel Slc | 013000 | ft/ft |
| Discharge | 135.50 | cfs |

### Options

| | |
|---|---|
| Current Roughness Methc | )ved Lotter's Method |
| Open Channel Weighting | )ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

### Results

| | | |
|---|---|---|
| Mannings Coefficiei | 0.024 | |
| Water Surface Elev. | 1.67 | ft |
| Elevation Range | ).00 to 2.58 | |
| Flow Area | 27.3 | ft² |
| Wetted Perimeter | 45.42 | ft |
| Top Width | 44.50 | ft |
| Actual Depth | 1.67 | ft |
| Critical Elevation | 1.71 | ft |
| Critical Slope | 0.010214 | ft/ft |
| Velocity | 4.96 | ft/s |
| Velocity Head | 0.38 | ft |
| Specific Energy | 2.05 | ft |
| Froude Number | 1.12 | |
| Flow Type | 3upercritical | |

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+65.00 | 0+77.50 | 0.035 |
| 0+77.50 | 1+05.00 | 0.016 |
| 1+05.00 | 1+23.50 | 0.035 |
| 1+23.50 | 1+28.50 | 0.016 |
| 1+28.50 | 1+30.00 | 0.035 |

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+65.00 | 2.33 |
| 0+77.50 | 2.08 |
| 0+78.00 | 2.08 |
| 0+78.00 | 1.58 |
| 1+03.00 | 1.08 |
| 1+04.42 | 1.00 |
| 1+04.50 | 1.50 |
| 1+05.00 | 1.50 |
| 1+06.00 | 1.50 |

q:\...\calcs\flowmaster\section3_sta19100.fm2

06/01/06  10:16:39 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**

37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services

FlowMaster v7.0 [7.0005]

Page 1 of 2

## East Loop Road Sta 191+00 - North Half - Q100 = 135.5cfs
## Worksheet for Irregular Channel

| Natural Channel Points | |
|---|---|
| Station (ft) | Elevation (ft) |
| 1+12.00 | 0.00 |
| 1+16.00 | 0.00 |
| 1+22.00 | 1.50 |
| 1+23.50 | 2.00 |
| 1+28.50 | 2.08 |
| 1+30.00 | 2.58 |

## East Loop Road Sta. 191+00 - North Half - Q100 = 135.5cfs
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - North Half |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Input Data**

Discharge  35.50  cfs

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting | Improved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.013000 | 0.023000 | 0.005000 |

| Channel Slope (ft/ft) | Water Surface Elevation (ft) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013000 | 1.67 | 4.96 | 27.3 | 45.42 | 44.50 |
| 0.018000 | 1.61 | 5.48 | 24.7 | 45.18 | 44.33 |
| 0.023000 | 1.57 | 5.94 | 22.8 | 44.29 | 43.47 |

q:\...\calcs\flowmaster\section3_sta19100.fm2
06/01/06  10:16:56 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# APPENDIX C

## REFERENCES

KINGMAN AREA MASTER DRAINAGE PLAN DESIGN
AND ADMINISTRATIVE 36,
MANUAL

7.   STREET DRAINAGE

STREET FLOW CRITERIA

## 7.1   ALLOWABLE INUNDATION OF STREETS

Design standards for the collection and conveying of runoff water on public
streets is based on an acceptable frequency of traffic interference. That
is, depending on the width (and hence classification) of the street, certain
traffic lanes can be fully inundated after exceeding the design storm
frequency.

Street drainage shall be governed by Table 7.1.

Table 7.1  Design Storm Frequencies for Street Drainage  (Years)

| | |
|---|---|
| LONGITUDINAL STREET FLOW | |
| No curb overtopping  * | 10 |
| (For 4 or more laned streets at least 1 traffic lane free of water in each direction.) | |
| Flow to be calculated assuming contained in right-of-way with top water elevation within 1 foot of lowest finished floors. | 100 |
| CROSS STREET FLOW | |
| No flow across streets  ** | 10 |
| 1.0 feet of depth at crown | 100 |

*   Where no curb exists, maximum depth to be 0.5 feet over crown
**  Except at designated dip crossings.

Regardless of the size of the culvert, bridge or dipped section, the street
crossing is to be designed to convey the 100-year storm runoff under and/or
over the road to an area downstream of the crossing to which the flow would
have gone in the absence of the street crossing.

For flows crossing broad shallow washes where the construction of a culvert
is not practical or desirable, the road should be dipped to allow the entire
flow across the road.   The pavement through the dip should have a one way
slope and curbing and medians must not be raised. For these situations
approval is to be obtained from the ENGINEER.

## 7.2   GUTTER FLOW

Longitudinal street flow for events less than the 10 year recurrence interval
will frequently be contained within the street section by the curb and
gutter.   The calculation of a theoretical gutter capacity can be performed
using Manning's equation as previously presented.  Because splashing,waves
from traffic and cars parked in the gutter frequently reduce the actual
gutter capacity, a reduction factor must be applied to theoretical flow to
determine actual gutter capacity.   Figure 7-1 presents a nomograph for
allowable gutter capacity and already includes a reduction factor.

Page 7-1

A18-0035.DOC

**Figure 2.5**

**AREA VERSUS PATTERN NUMBER FOR MARICOPA COUNTY**



Pattern Number

Drainage Area, in square miles

## Table 2.4
## 6-HOUR DISTRIBUTIONS

### Percent of Rainfall Depth*

| Time, in hours | Pattern 1 | Pattern 2 | Pattern 3 | Pattern 4 | Pattern 5 |
|---|---|---|---|---|---|
| 0:00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0:15 | 0.8 | 0.9 | 1.5 | 2.1 | 2.4 |
| 0:30 | 1.6 | 1.6 | 2.0 | 3.5 | 4.3 |
| 0:45 | 2.5 | 2.5 | 3.0 | 5.1 | 5.9 |
| 1:00 | 3.3 | 3.4 | 4.8 | 7.1 | 7.8 |
| 1:15 | 4.1 | 4.2 | 6.3 | 8.7 | 9.8 |
| 1:30 | 5.0 | 5.1 | 7.6 | 10.5 | 11.9 |
| 1:45 | 5.8 | 5.9 | 9.0 | 12.5 | 14.1 |
| 2:00 | 6.6 | 6.7 | 10.5 | 14.3 | 16.2 |
| 2:15 | 7.4 | 7.6 | 11.9 | 16.0 | 18.6 |
| 2:30 | 8.7 | 8.7 | 13.5 | 17.9 | 21.2 |
| 2:45 | 9.9 | 10.0 | 15.2 | 20.1 | 23.9 |
| 3:00 | 11.8 | 12.0 | 17.5 | 23.2 | 27.1 |
| 3:15 | 13.8 | 16.3 | 22.2 | 28.1 | 32.1 |
| 3:30 | 21.6 | 25.2 | 30.4 | 36.4 | 40.8 |
| 3:45 | 37.7 | 45.1 | 47.2 | 50.0 | 51.5 |
| 4:00 | 83.4 | 69.4 | 67.0 | 65.8 | 62.7 |
| 4:15 | 91.1 | 83.7 | 79.6 | 77.3 | 73.5 |
| 4:30 | 93.1 | 90.0 | 86.8 | 84.1 | 81.4 |
| 4:45 | 95.0 | 93.8 | 91.2 | 88.8 | 86.4 |
| 5:00 | 96.2 | 95.0 | 94.6 | 92.7 | 90.7 |
| 5:15 | 97.2 | 96.3 | 96.0 | 94.5 | 93.0 |
| 5:30 | 98.3 | 97.5 | 97.3 | 96.4 | 95.4 |
| 5:45 | 99.1 | 98.8 | 98.7 | 98.2 | 97.7 |
| 6:00 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

*Pattern represents percent Rainfall Depth.

### FIGURE 10-16

## SCATTER DIAGRAM OF INDEPENDENT VARIABLES FOR R10 REGRESSION EQUATI



### FIGURE 10-17

## $Q_{100}$ DATA POINTS AND 100-YEAR PEAK DISCHARGE RELATION FOR R10



*Arizona Department of Transportation Drainage Design Manual*

**GOLDEN VALLEY RANCH**

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Section 3, is less than 0.5 square miles, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 2.98-inches and 1.74-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 1 provides the precipitation values from NOAA Atlas 14. Since the total water-shed area of considered in this study is 0.16 square miles (102 acres) the depth-area reduction factor was not applied.

### Table 1 - Precipitation

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.39 | 0.60 | 0.74 | 1.00 | 1.24 | 1.42 | 1.51 | 1.74 |
| 100-yr | 0.64 | 0.97 | 1.20 | 1.62 | 2.00 | 2.42 | 2.65 | 2.98 |

### 3.4. Soils

Soils information is taken from the Natural Resources Conservation Service, Soil Data Mart. Soils within the water-shed in this study consist of Lostman Gravelly Sandy Loam, Moist (AZ627) type. These soils have a hydrologic soil type designation of "B".

### 3.5. Hydrologic Model Data and Results

Table 2 summarizes runoff at the junction point and drainage sheds analyzed in this study for the Future Condition. The lower flows at junction J-S5 for the predeveloped condition were not calculated because the flows from basin S3-2 are not included. Runoff values are rounded to the nearest 1 cfs.

### Table 2 – Future Condition Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---|---|---|---|
| OS-3 | 0.0276 | 29 | 8 |
| S3-2 | 0.0104 | 30 | 17 |
| S3-1 | 0.0074 | 23 | 13 |
| P3-45 | 0.0025 | 3 | 1 |
| OS-4 | 0.1115 | 80 | 23 |
| J-S3A | 0.1594 | 116 | 41 |

GOLDEN VALLEY RANCH

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 2.98-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.74-inches. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

All model results and input data are found in the Appendices of this study. They consist of the following:

- Appendix A – Model Results and Data provides the input parameters and results for Section 3 sub-sheds.
- Appendix B – Street Normal Depth Calculations provides the street and drainage swale capacity calculations within Section 3.
- Appendix C – References

### 3.6. Section 3 Flow Capacity

Normal depth calculations were made at sections located at station 191+00 and station 175+00, the west and east limits of the East Loop Road Section 3, respectively. These calculations were made to show that the worst case flows calculated from the Future Conditions Analysis can be conveyed within East Loop Road while satisfying flood control criteria established by the Kingman Area Master Drainage Plan Design and Administrative Manual which includes providing for one traffic lane free of water in each direction in the 10-yr, 6-hr storm event. Flows used in the calculations are an algebraic sum of the peak flows from the contributing sub-sheds. Please note that the algebraic sum of 100-yr flows combining at J-S3A equals 165 cfs (135.5 cfs in the north half of the East Loop Road and 29.5 cfs in the south half of the East Loop Road) while the peak 100-yr flow is 116 cfs.

The 10-yr and 100-yr normal depth calculations for the section at 175+00 are broken into three parts: *East Loop Road Sta. 175+00 – South Half – Roadway, East Loop Road Sta. 175+00 – North Half – Roadway, East Loop Road Sta. 175+00 – North Half – Swale.* For conservative results, the 10-yr and 100-yr flows of 8.5 cfs and 15 cfs, respectively, used in the south and north half roadway calculations are half of the flows generated by sub-shed S3-2 which overlaps the swale. The 10-yr and 100-yr flows of 8 cfs and 29 cfs, respectively, used for the north half swale calculation are generated by sub-shed OS-3.

The 10-yr and 100-yr normal depth calculations for the section at 191+00 are broken into two parts: *East Loop Road Sta. 191+00 – South Half, East Loop Road Sta. 191+00 – North Half.* 10-yr and 100-yr flows of 16 cfs and 29.5 cfs, respectively, from half of sub-sheds S3-1 and S3-2 and sub-shed P3-45 are used for the south half calculation. The north half calculation includes 10-yr and 100-yr flows of 46 cfs and 135.5 cfs, respectively, from half of sub-sheds S3-1 and S3-2 and sub-sheds OS-3 and OS-4. Flow depths for the roadway and swale were calculated with one section for the south and north halves at station 191+00 because the water surface within the swale is above the flow line of the curb and gutter at the locations of the scuppers. Flows within the north swale and roadway approaching station 175+00 are not connected and were therefore

GOLDEN VALLEY RANCH

analyzed separately. Full section calculations were not performed as there is no flow over topping along the centerline of the East Loop Road.

The results for these calculations are included in Appendix B.

## 4.  COMPARISON OF FLOWS

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. Table 3 provides a comparison of 100-yr existing generated runoff based on the regression equation developed for Arizona Region 10 conditions ($Q = 850A^{0.69}$) by the Arizona Department of Water Resources and 100-yr runoff results from the HEC-HMS model. The area (A) in the regression equation is in square miles, the flows (Q) for both methods are in cubic feet per second. Figure 4, *Flow Comparison,* shows this relationship and the lower envelope limits of discharge vs. area graph as presented in Figure 10-17 of the Arizona Department of Transportation Highway Drainage Design Manual. The values calculated by HEC-HMS are within the envelope of the data points used in determining the regression equation.

**Table 3 – Flow Comparison**

| Shed | Area (mi²) | Regression Equation Flow (cfs) | HEC-HMS Flow (cfs) |
|------|-----------|-------------------------------|--------------------|
| OS-3 | 0.0276 | 71 | 29 |
| S3-2 | 0.0104 | 36 | 30 |
| S3-1 | 0.0074 | 29 | 23 |
| P3-45 | 0.0025 | 14 | 3 |
| OS-4 | 0.1150 | 187 | 80 |
| J-S3A | 0.1629 | 239 | 116 |

**GOLDEN VALLEY RANCH**

**Figure 4 – Section 3 Flow Comparison**



Figure 4
Flow Comparison

## 5. SUMMARY

The calculated flows satisfy specific criteria for the development of Section 3 of East Loop Road.
- The runoff can be maintained and conveyed within the street right-of-way and adjacent utility easements.
- One traffic lane will be free of water in each direction in the 10-yr, 6-hr storm event (minimum).
- Finished floor elevations in the adjacent Area 3 development are greater than one foot above the calculated water surface elevations.

## 6. REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Kingman Area Master Drainage Plan Design and Administrative Manual*, Boyle Engineering Corporation, June, 1988.

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003.

4) *Highway Drainage Design Manual,* Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993.

5) *Requirement for Floodplain and Floodway Delineation in Riverine Environments,* Arizona Department of Water Resources, Flood Mitigation Section, State Standard 2-96, July 1996.

6) *Technical Drainage Study for Golden Valley Ranch Mohave County, AZ,* Stanley Consultants Inc., October 2005.

7) *Technical Drainage Study for Golden Valley Ranch Mohave County, AZ Area 3,* Stanley Consultants Inc., March 2006

8) *SCS TR-55,* USDA, June 1986

GOLDEN VALLEY RANCH

# APPENDIX A

## HYDROLOGIC ANALYSIS
- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- Accumulated 6-Hour Precipitation Depths
- Time of Concentration (STANDARD FORM 4) and Weighted Curve Number Derivation

Project:   Sec3_HECHMS   Simulation Run: Sec3 100-yr

Start of Run:    01Jan3000, 01:00          Basin Model:              Section 3
End of Run:      02Jan3000, 01:55          Meteorologic Model:    S-Pattern 1(2.98in)
Compute Time: 01Jun2006, 10:10:06    Control Specifications: Control 1

Volume Units:        AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S3A | 0.1594 | 115.97 | 01Jan3000, 05:20 | 10.48 |
| OS-3 | 0.0276 | 28.58 | 01Jan3000, 05:15 | 1.56 |
| OS-4 | 0.1115 | 79.71 | 01Jan3000, 05:30 | 6.29 |
| P3-45 | 0.0025 | 3.02 | 01Jan3000, 05:10 | 0.12 |
| S3-1 | 0.0074 | 22.93 | 01Jan3000, 05:05 | 1.04 |
| S3-2 | 0.0104 | 29.79 | 01Jan3000, 05:05 | 1.48 |

Project:   Sec3_HECHMS   Simulation Run: Sec3 10yr

| Start of Run: | 01Jan3000, 01:00 | Basin Model: | Section 3 |
|---|---|---|---|
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(1.74in) |
| Compute Time: | 01Jun2006, 10:10:11 | Control Specifications: | Control 1 |

Volume Units:        AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S3A | 0.1594 | 41.36 | 01Jan3000, 05:10 | 3.73 |
| OS-3 | 0.0276 | 8.27 | 01Jan3000, 05:20 | 0.47 |
| OS-4 | 0.1115 | 23.07 | 01Jan3000, 05:35 | 1.88 |
| P3-45 | 0.0025 | 0.77 | 01Jan3000, 05:10 | 0.03 |
| S3-1 | 0.0074 | 12.71 | 01Jan3000, 05:05 | 0.56 |
| S3-2 | 0.0104 | 16.51 | 01Jan3000, 05:05 | 0.80 |



# Project : Sec3_HECHMS

Basin Model : Section 3
Jun 01 10:12:14 PDT 2006

HEC-HMS





# POINT PRECIPITATION FREQUENCY ESTIMATES FROM NOAA ATLAS 14

**Arizona 35.15 N 114.17 W 2739 feet**

from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue May 23 2006

## Precipitation Frequency Estimates (inches)

| AEP*(1-in-Y) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.21 | 0.31 | 0.39 | 0.52 | 0.65 | 0.74 | 0.80 | 0.94 | 1.09 | 1.36 | 1.57 | 1.72 | 1.97 | 2.13 | 2.60 | 3.08 | 3.58 | 4.04 |
| 5 | 0.32 | 0.49 | 0.60 | 0.81 | 1.00 | 1.14 | 1.21 | 1.40 | 1.63 | 2.03 | 2.33 | 2.53 | 2.89 | 3.15 | 3.86 | 4.59 | 5.38 | 6.10 |
| 10 | 0.39 | 0.60 | 0.74 | 1.00 | 1.24 | 1.42 | 1.51 | 1.74 | 2.02 | 2.50 | 2.86 | 3.09 | 3.51 | 3.86 | 4.72 | 5.60 | 6.59 | 7.48 |
| 25 | 0.49 | 0.75 | 0.92 | 1.24 | 1.54 | 1.80 | 1.93 | 2.20 | 2.54 | 3.14 | 3.58 | 3.82 | 4.33 | 4.79 | 5.83 | 6.87 | 8.12 | 9.23 |
| 50 | 0.56 | 0.86 | 1.06 | 1.43 | 1.77 | 2.10 | 2.28 | 2.58 | 2.95 | 3.64 | 4.14 | 4.39 | 4.96 | 5.51 | 6.68 | 7.82 | 9.27 | 10.53 |
| 100 | 0.64 | 0.97 | 1.20 | 1.62 | 2.00 | 2.42 | 2.65 | 2.98 | 3.39 | 4.17 | 4.73 | 4.98 | 5.59 | 6.24 | 7.54 | 8.76 | 10.42 | 11.84 |
| 200 | 0.71 | 1.08 | 1.34 | 1.81 | 2.24 | 2.75 | 3.04 | 3.41 | 3.86 | 4.73 | 5.34 | 5.59 | 6.25 | 7.00 | 8.41 | 9.71 | 11.57 | 13.15 |
| 500 | 0.81 | 1.24 | 1.54 | 2.07 | 2.56 | 3.22 | 3.63 | 4.05 | 4.51 | 5.52 | 6.20 | 6.44 | 7.15 | 8.07 | 9.59 | 10.95 | 13.11 | 14.90 |
| 1000 | 0.90 | 1.37 | 1.70 | 2.28 | 2.83 | 3.60 | 4.12 | 4.57 | 5.06 | 6.15 | 6.89 | 7.11 | 7.87 | 8.92 | 10.50 | 11.90 | 14.28 | 16.23 |

*These precipitation frequency estimates are based on an annual maxima series. AEP is the Annual Exceedance Probability. NOTE: Formatting forces estimates near zero to appear as zero.

Please refer to the documentation for more information.

## Accumulated 6-Hour Precipitation Depths

Total 100-year Depth (in): 2.98  
Total 10-year Depth (in): 1.74  

ref: Drainage Design Manual for Maricopa County, Section 2.4.2

Total Watershed Area (mi²): 0.339  
Watershed Pattern Number: 1

| Time | Accumulated Depth (in) | | 6-Hour Distribution Patterns - Percent of Rainfall | | | | | Pattern for Watershed |
|---|---|---|---|---|---|---|---|---|
| | 100-yr, 6-hr | 10-yr, 6-hr | Pattern 1 | Pattern 2 | Pattern 3 | Pattern 4 | Pattern 5 | Pattern 1 |
| 01Jan3000, 01:05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 01Jan3000, 01:20 | 0.02 | 0.01 | 0.8 | 0.9 | 1.5 | 2.1 | 2.4 | 0.8 |
| 01Jan3000, 01:35 | 0.05 | 0.03 | 1.6 | 1.6 | 2 | 3.5 | 4.3 | 1.6 |
| 01Jan3000, 01:50 | 0.07 | 0.04 | 2.5 | 2.5 | 3 | 5.1 | 5.9 | 2.5 |
| 01Jan3000, 02:05 | 0.10 | 0.06 | 3.3 | 3.4 | 4.8 | 7.1 | 7.8 | 3.3 |
| 01Jan3000, 02:20 | 0.12 | 0.07 | 4.1 | 4.2 | 6.3 | 8.7 | 9.8 | 4.1 |
| 01Jan3000, 02:35 | 0.15 | 0.09 | 5 | 5.1 | 7.6 | 10.5 | 11.9 | 5.0 |
| 01Jan3000, 02:50 | 0.17 | 0.10 | 5.8 | 5.9 | 9 | 12.5 | 14.1 | 5.8 |
| 01Jan3000, 03:05 | 0.20 | 0.11 | 6.6 | 6.7 | 10.5 | 14.3 | 16.2 | 6.6 |
| 01Jan3000, 03:20 | 0.22 | 0.13 | 7.4 | 7.6 | 11.9 | 16 | 18.6 | 7.4 |
| 01Jan3000, 03:35 | 0.26 | 0.15 | 8.7 | 8.7 | 13.5 | 17.9 | 21.2 | 8.7 |
| 01Jan3000, 03:50 | 0.30 | 0.17 | 9.9 | 10 | 15.2 | 20.1 | 23.9 | 9.9 |
| 01Jan3000, 04:05 | 0.35 | 0.21 | 11.8 | 12 | 17.5 | 23.2 | 27.1 | 11.8 |
| 01Jan3000, 04:20 | 0.41 | 0.24 | 13.8 | 16.3 | 22.2 | 28.1 | 32.1 | 13.8 |
| 01Jan3000, 04:35 | 0.64 | 0.38 | 21.6 | 25.2 | 30.4 | 36.4 | 40.8 | 21.6 |
| 01Jan3000, 04:50 | 1.12 | 0.66 | 37.7 | 45.1 | 47.2 | 50 | 51.5 | 37.7 |
| 01Jan3000, 05:05 | 2.49 | 1.45 | 83.4 | 69.4 | 67 | 65.8 | 62.7 | 83.4 |
| 01Jan3000, 05:20 | 2.71 | 1.59 | 91.1 | 83.7 | 79.6 | 77.3 | 73.5 | 91.1 |
| 01Jan3000, 05:35 | 2.77 | 1.62 | 93.1 | 90 | 86.8 | 84.1 | 81.4 | 93.1 |
| 01Jan3000, 05:50 | 2.83 | 1.65 | 95 | 93.8 | 91.2 | 88.8 | 86.4 | 95.0 |
| 01Jan3000, 06:05 | 2.87 | 1.67 | 96.2 | 95 | 94.6 | 92.7 | 90.7 | 96.2 |
| 01Jan3000, 06:20 | 2.90 | 1.69 | 97.2 | 96.3 | 96 | 94.5 | 93 | 97.2 |
| 01Jan3000, 06:35 | 2.93 | 1.71 | 98.3 | 97.5 | 97.3 | 96.4 | 95.4 | 98.3 |
| 01Jan3000, 06:50 | 2.95 | 1.72 | 99.1 | 98.8 | 98.7 | 98.2 | 97.7 | 99.1 |
| 01Jan3000, 07:05 | 2.98 | 1.74 | 100 | 100 | 100 | 100 | 100 | 100.0 |

note: pattern 1 used for watersheds with areas less than 0.5 mi²

StandardForm4

**Project:** Section 3

Job No.: 18449
Date: 5/24/2006
Calculated by: arv

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

**Stanley Consultants** INC.

5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

| | Sub-Basin Data | | Initial/Overland Time (Ti) | | | | | Travel Time (Tt) | | | Tc Check (Urbanized Basins) | | Final Tc | TLAG | HEC-INPUT | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Designation | K (Default by CN) | Area (Acres) | Length (feet) | Slope (%) | Ti (Min) | Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | Tt (Min) | Total Length (feet) | Tc= (L/180)+10 (Min) | Tc = Ti+Tt (Min) | (Tc*0.6) (Min) | Composite CN | Drainage Area (Sq. Mi.) | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | (Min) | CN | (Sq. Mi.) | |
| S3-1 | 0.89 | 4.74 | 100 | 1.50 | 3.30 | 1530 | 1.50 | 2.47 | 3.75 | 7.95 | 1630 | 19.1 | 11.2 | 6.7 | 97 | 0.0074 | Tc>=10 for Non Urban |
| S3-2 | 0.89 | 6.65 | 150 | 0.60 | 5.41 | 2033 | 2.00 | 2.86 | 4.33 | 8.82 | 2183 | 22.1 | 14.2 | 8.5 | 97.2 | 0.0104 | |
| P3-45 | 0.58 | 1.63 | 100 | 1.00 | 9.36 | 492 | 1.12 | 2.14 | 3.24 | 3.84 | 592 | 13.3 | 13.2 | 7.9 | 73.5 | 0.0025 | Tc=5 for Urban |
| OS-3 | 0.63 | 17.65 | 300 | 1.00 | 14.77 | 2028 | 1.30 | 1.69 | 3.35 | 12.54 | 2328 | | 27.3 | 16.4 | 77 | 0.0276 | |
| OS-4 | 0.63 | 71.39 | 300 | 1.30 | 13.53 | 6615 | 1.30 | 1.69 | 3.35 | 35.34 | 6915 | | 48.9 | 29.3 | 77 | 0.1115 | |

$K = 0.0132 * Cn - 0.39$

$Ti = 1.8 * (1.1 - K) * L^{(1/2)} / (S^{(1/3)})$

Generalized Manning's Equations

Existing Conditions

$V1 = 14.8 * (S/100)^{0.5}$

$V2 = 29.4 * (S/100)^{0.5}$

Developed Conditions

$V1 = 20.2 * (S/100)^{0.5}$

$V2 = 30.6 * (S/100)^{0.5}$

18449-Section 3
CURVE NUMBER AND STD. FORM 4
Q:\18449\Drainage\East Loop Rd\Section 3\calcs\18449S3StdForm4.xls

StandardForm4

Project: Section 3

Job No.: 18449
Date: 5/24/2006
Calculated by: arv

**Stanley Consultants** INC.

5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

| Sub-Basin Data | | | Percent of Drainage Area within Cover Type and Hydrologic Condition (Sum Must=100%) | | | | | Curve Number for Cover Type and Hydrologic Condition | | | | Hydrologic Soil Group Within Basin | Basin Composite Curve Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | 1 | 2 | 3 | 4 | SUM | 1 | 2 | 3 | 4 | | CN |
| S3-1 | 4.74 | 0.0074 | 50 | 50 | 0 | 0 | 100 | 98 | 96 | 77 | 73.5 | B | 97 |
| S3-2 | 6.65 | 0.0104 | 60 | 40 | 0 | 0 | 100 | 98 | 96 | 77 | 73.5 | B | 97.2 |
| P3-45 | 1.63 | 0.0025 | 0 | 0 | 0 | 100 | 100 | 98 | 96 | 77 | 73.5 | B | 73.5 |
| OS-3 | 17.65 | 0.0276 | 0 | 0 | 100 | 0 | 100 | 98 | 96 | 77 | 73.5 | B | 77 |
| OS-4 | 71.39 | 0.1115 | 0 | 0 | 100 | 0 | 100 | 98 | 96 | 77 | 73.5 | B | 77 |

| | Cover Type and Hydrologic Condition | | | | | |
|---|---|---|---|---|---|---|
| | | | Curve Numbers for Hydrologic Soil Group | | | |
| ID | Description | A | B | C | D | Tbl. 602 Paragraph No. |
| 1 | Paved: curbs and storm sewers (excluding right of way) | 98.00 | 98.00 | 98.00 | 98.00 | 1.04 |
| 2 | Artificial desert landscaping | 96.00 | 96.00 | 96.00 | 96.00 | 1.10 |
| 3 | Desert shrub-major plants include saltbrush, greasewood.....-poor | 63.00 | 77.00 | 85.00 | 88.00 | 4.13 |
| 4 | 12,000 sq. ft. lots | 59.00 | 73.50 | 82.00 | 86.50 | 4.17, 4.18 |

GOLDEN VALLEY RANCH

# APPENDIX B

## STREET NORMAL DEPTH CALCULATIONS
- **EAST LOOP ROAD STA. 175+00**
- **EAST LOOP ROAD STA. 191+00**

## East Loop Road Sta. 175+00 - South Half - Roadway - Q10 = 8.5cfs
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | East Loop Road - South Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficie | 0.016 | |
| Channel Slope | 0.013000 | ft/ft |
| Water Surface Elev | 0.88 | ft |
| Elevation Range | .50 to 1.83 | |
| Discharge | 8.50 | cfs |



V:10.0
H:1
NTS

q:\...\calcs\flowmaster\section3_sta17500.fm2

06/01/06  08:51:04 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc

37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services

FlowMaster v7.0 [7.0005]

Page 1 of 1

**East Loop Road Sta. 175+00 - South Half - Roadway - Q10 = 8.5cfs**
**Worksheet for Irregular Channel**

---

### Project Description

| | |
|---|---|
| Worksheet | East Loop Road - South Half - Road |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Input Data

| | | |
|---|---|---|
| Channel Sk | 013000 | ft/ft |
| Discharge | 8.50 | cfs |

---

### Options

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin | Horton's Method |

---

### Results

| | | |
|---|---|---|
| Mannings Coefficiei | 0.016 | |
| Water Surface Elev | 0.88 | ft |
| Elevation Range | 0.50 to 1.83 | |
| Flow Area | 2.7 | ft² |
| Wetted Perimeter | 16.68 | ft |
| Top Width | 16.35 | ft |
| Actual Depth | 0.38 | ft |
| Critical Elevation | 0.92 | ft |
| Critical Slope | 0.006695 | ft/ft |
| Velocity | 3.15 | ft/s |
| Velocity Head | 0.15 | ft |
| Specific Energy | 1.03 | ft |
| Froude Number | 1.36 | |
| Flow Type | Supercritical | |

---

### Roughness Segments

| Start Station | End Station | Mannings Coefficient |
|---|---|---|
| 0+25.00 | 0+52.50 | 0.016 |
| 0+52.50 | 0+65.00 | 0.035 |

---

### Natural Channel Points

| Station (ft) | Elevation (ft) |
|---|---|
| 0+25.00 | 1.00 |
| 0+25.50 | 1.00 |
| 0+25.58 | 0.50 |
| 0+27.00 | 0.58 |
| 0+52.00 | 1.08 |
| 0+52.00 | 1.58 |
| 0+52.50 | 1.58 |
| 0+65.00 | 1.83 |



CONTRIBUTING BASIN FROM AREA 3
STUDY C. P3-45
$Q_{100} = 3$ cfs    $Q_{10} = 1.6$

EAST LOOP ROAD SECTION 3 LIMITS

**Stanley Consultants** INC.

5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119    (702) 369-9396

LEGENDS:

| | |
|---|---|
| | SHED BOUNDARY |
| | SUB-SHED BOUNDARY (P1-99) |
| • | JUNCTION POINT (J-C9) |
| | PROPOSED CHANNEL |
| | PROPOSED PIPE |
| | STORM DRAIN PIPE |
| | STORM DRAIN INLET |

ENLARGEMENT-A
SCALE: 1"=50'

ENLARGEMENT-B
SCALE: 1"=50'

GOLDEN VALLEY RANCH
AREA 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT
MOHAVE COUNTY                    ARIZONA    FIGURE 3

**Stanley Consultants INC**

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.369.9396

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

Project: 
Job No.: 0
Date: 
Calculated by: 0

**SCS Curve Numbers**

| Drainage Basin Name | Drainage Area (Acres) | Tbl. 802 Paragraph No. | Cover Type and Hydrologic Condition | Curve # for Hydrologic Soils Group A | B | C | D | Composite CN |
|---|---|---|---|---|---|---|---|---|
| EXISTING CONDITIONS | | | | | | | | |
| P3-43 | 26.15 | | 12,000 +/- resodetlo/unk kha | 69 | 73.5 | 82 | 86.5 | 82 |
| P3-44 | 18.01 | | 12,000 +/- resodetlo/unk kha | 69 | 73.5 | 82 | 86.5 | 82 |
| P3-45 | 1.93 | | 12,000 +/- resodetlo/unk kha | 69 | 73.5 | 82 | 86.5 | 82 |
| P3-50 | 19.39 | | 7,000-2,000 resodetlo/unk kha | 73 | 85.5 | 85.5 | 91.5 | 85.5 |
| P3-40 | 28.28 | | 7,000-2,000 resodetlo/unk kha | 73 | 85.5 | 85.5 | 91.5 | 85.5 |

**URBAN AREAS**

| | |
|---|---|
| 1.01 Open space - poor | 68 79 86 89 |
| 1.02 Open space - fair | 49 69 79 84 |
| 1.03 Open space/parks - good | 39 61 74 80 |
| 1.04 Paved (excludes right-of-way) | 98 98 98 98 |
| 1.05 Paved, curbs and storm drains | 98 98 98 98 |
| 1.06 Paved, open ditches (includes R/W) | 83 89 92 93 |
| 1.07 Gravel (includes R/W) | 76 85 89 91 |
| 1.08 Dirt (includes R/W) | 72 82 87 89 |
| 1.11 Commercial & Business | 89 92 94 95 |
| 1.12 Industrial | 81 88 91 93 |
| 1.13 Apartments/Condos | 81 88 91 93 |
| 1.14 Townhouse/on 6000 sq. ft. | 80 87 90 92 |
| 1.15 7200 sq. ft. lots | 78 85 90 91 |
| 1.16 8000 sq. ft. lots | 73 82 88 90 |
| 1.17 10,000 sq. ft. lots | 61 75 83 87 |
| 1.18 14,000 sq. ft. lots | 67 72 81 86 |
| 1.19 20,000 sq. ft. lots | 64 70 80 85 |
| 1.20 40,000 sq. ft. lots | 61 68 79 84 |
| 1.21 80,000 sq. ft. lots | 46 65 77 82 |

Notes:

---

**Stanley Consultants INC**

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.369.9396

Travel Time and Tc computation table:

| Drainage Basin | Sub-Basin Data | | | Initial/Overland Time (TI) | | | | Travel Time (TT) | | | | | Tc Check (Unbanized Basins) | | Final Tc | TLAG | HEC-1 INPUT | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Designation | K (Default by CN) | Area (Acres) | | Length (feet) | Slope (%) | TI (Min) | | Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | TT (Min) | Total Length (feet) | Tc= (L/180)^10 (Min) | Tc= T1+TT (Min) | (Tc/0.6) (Min) | Composite Drainage Area (Sq. Mi.) | CN | |
| EXISTING CONDITIONS | | | | | | | | | | | | | | | | | | | |
| P3-43 | 0.65 | 25.15 | | 174 | 1.00 | 10.88 | | 1740 | 0.84 | 1.86 | 2.97 | 11.22 | 1914 | 20.6 | 22.1 | 12.4 | 82 | 0.0393 | |
| P3-44 | 0.65 | 18.01 | | 144 | 1.00 | 9.72 | | 3143 | 1.08 | 2.10 | 3.16 | 17.88 | 3259 | 28.1 | 27.4 | 16.4 | 82 | 0.0281 | |
| P3-45 | 0.65 | 1.93 | | 100 | 1.00 | 8.10 | | 462 | 1.12 | 2.14 | 3.24 | 3.84 | 562 | 13.3 | 11.9 | 7.2 | 82 | 0.0030 | |
| P3-50 | 0.78 | 19.39 | | 261 | 1.00 | 9.31 | | 2428 | 1.05 | 2.07 | 3.14 | 14.28 | 2680 | 24.0 | 23.6 | 14.2 | 90 | 0.0303 | |
| P3-40 | 0.78 | 28.28 | | 274 | 1.00 | 9.58 | | 3201 | 0.81 | 1.80 | 2.92 | 18.76 | 3475 | 28.3 | 28.3 | 17.0 | 90 | 0.0396 | |

$K = 0.0132\text{*Ch-0.39}$    $T1 = 1.8(1.1-K)^*L^*(1/2)/(S^*(1/3))$

Generalized Manning's Equations
Existing Conditions    Developed Conditions

$V1 = 14.6^*(S/100)^*0.5$    $V1 = 20.2^*(S/100)^*0.5$

$V2 = 29.4^*(S/100)^*0.5$    $V2 = 30.0^*(S/100)^*0.5$

*(handwritten)* different curve number used — P3-45 lies within "B" type soils    CN = 73.5

*(handwritten)* STANDARD FORM 4 FROM AREA 3 STUDY

184FR-Fm3
HEC-HMS DATA RESULTS
C:\184FR_FR3\Drainage\Drainage Study\184FR8FR3oFm4.xls



Typical both sheets

Water Surface Elevation W.S.E.

South Gutter Flowline + (flow depth from East Loop Road Sta. 191+00 - South Half - Q100=29.8

− 0.5') w/ S = 1.3% (yields max depth)

*(Sta. 175+00)

example @ 177+00 / 179+50 :

591.51 + (0.83 − 0.5') = 91.84
85.63 + (0.83 − 0.5') = 85.96

Area 3    Finished Floor Flood Protection

Verification (FF − WSE ≥ 1.0ft)

1" = 50'

↑ N

Sheet 1 of 2

Section 3

182+00

PT = 180+88.06

181+00

15" PVC S.S.

PC = 180+02

180+00

1.30%

24" D.I.P. W

WSE = 82.40

WSE = 84.19

SSMH # ELR−4

15" PVC S.S.

24" D.I.P. W

WSE = 85.96

3

2
PAD = 86.7
FF = 87.7

1
PAD = 88.9
FF = 89.9

C.E. A

AREA 3

EAST LOOP ROAD (PUBLIC)

AREA 3 ENTRY C.L.
STATION 10+00.00

179+00

178+00

177+00

N82°04'W
1622.24'

15" PVC S.S.

24" D.I.P. W

176+00

1.30%

SSMH # ELR−5

175+00

WSE = 91.84
91.97

AREA 3

55
PAD = 95.7
FF = 96.7

C.E. B

Case 09-14814-gwz   Doc 1232-11   Entered 08/13/10 14:10:34   Page 65 of 71



Area 3   Finished Floor Flood Protection
Verification (FF − WSE > 1.0 ft)

1" = 50'

N

Sheet 2 of 2

Section 3

SSMH # ELR-2

24" D.I.P. W    2.30%    15" PVC S.S.    EAST LOOP ROAD (PUBLIC)

190+00   189+00   188+00   187+00   186+00   185+00   184+00   183+00

SSMH # ELR-3

N80'05"W   903.26'

1.30%   15" PVC S.S.   24" D.I.P. W   1.30%

WSE = 71.41

WSE = 75.23
(= 76 − 42(0.03) − 0.5 + 0.33)

WSE = 77.15

WSE = 79.06

WSE = 80.65

8
(PAD=75.2)
FF = 76.2

7
(PAD=78.3)
FF = 77.3

6
(PAD=78.4)
FF = 79.4

5
(PAD=80.5)
FF = 81.5

4
(PAD=82.6)
FF = 83.6

3
(PAD=84.6)
FF = 85.6

AREA3

AREA 3



Storm Drain Carrying Flows From A Drop Inlet South will be redesigned w/ Aztec Road Study

BUBBLE-UP STRUCTURE

LOW FLOW DRAINLINE

GOLF COURSE

**STORM DRAIN SYSTEM**

| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
|-------|------|--------|------------|---------|------------|
| A | 14.5 | 19 | 11 | 8 | G |
| B | 17.5 | 27 | 15 | 12 | S |

**SD PIPES**

| PIPE | Qpipe | Size |
|------|-------|------|
| 1 | 26 | 30 |

**BUBBLE-UP STR**

| PIPE | Type | Open Area |
|------|------|-----------|
| 30 | Type F | 2.5 x 3.5 |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 - PHASE A

COMMON EASEMENT D
SHED P3-44

SCALE 1" = 100'

NO. A

REV. 0

$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$$ © STANLEY CONSULTANTS CADD A1-R3

# HYDROLOGIC CRITERIA AND DRAINAGE DESIGN MANUAL

# RUNOFF CURVE NUMBERS
## (URBAN AREAS[1])

| Cover description | | Curve numbers for hydrologic soil group— | | | |
|---|---|---|---|---|---|
| Cover type and hydrologic condition | Average percent impervious area[2] | A | B | C | D |
| *Fully developed urban areas (vegetation established)* | | | | | |
| Open space (lawns, parks, golf courses, cemeteries, etc.)[3]: | | | | | |
|    Poor condition (grass cover < 50%) . . . . . . . . . . . . . | | 68 | 79 | 86 | 89 |
|    Fair condition (grass cover 50% to 75%) . . . . . . . . . | | 49 | 69 | 79 | 84 |
|    Good condition (grass cover > 75%) . . . . . . . . . . . . | | 39 | 61 | 74 | 80 |
| Impervious areas: | | | | | |
|    Paved parking lots, roofs, driveways, etc. (excluding right-of-way) . . . . . . . . . . . . . . . . . . . . . . | | 98 | 98 | 98 | 98 |
| Streets and roads: | | | | | |
|    Paved; curbs and storm sewers (excluding right-of-way) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 98 | 98 | 98 | 98 |
|    Paved; open ditches (including right-of-way) . . . . . . | | 83 | 89 | 92 | 93 |
|    Gravel (including right-of-way) . . . . . . . . . . . . . . . . . . | | 76 | 85 | 89 | 91 |
|    Dirt (including right-of-way) . . . . . . . . . . . . . . . . . . . | | 72 | 82 | 87 | 89 |
| Western desert urban areas: | | | | | |
|    Natural desert landscaping (pervious areas only)[4] . . . | | 63 | 77 | 85 | 88 |
|    Artificial desert landscaping (impervious weed barrier, desert shrub with 1- to 2-inch sand or gravel mulch and basin borders). . . . . . . . . . . . . | | 96 | 96 | 96 | 96 |
| Urban districts: | | | | | |
|    Commercial and business . . . . . . . . . . . . . . . . . . . . . . . . | 85 | 89 | 92 | 94 | 95 |
|    Industrial . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 72 | 81 | 88 | 91 | 93 |
| Residential districts by average lot size: | | | | | |

### See Table 602A

| | | | | | |
|---|---|---|---|---|---|
| *Developing urban areas* | | | | | |
| Newly graded areas (pervious areas only, no vegetation)[5] . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 77 | 86 | 91 | 94 |

1  Average runoff condition, and $I_a = 0.2S$.

2  The average percent impervious area shown was used to develop the composite CN's. Other assumptions are as follows: impervious areas are directly connected to the drainage system. Impervious areas have a CN of 98, and pervious areas are considered equivalent to open space in good hydrologic condition. CN's for other combinations of conditions may be computed using Figure 603.

3  CN's shown are equivalent to those of pasture. Composite CN's may be computed for other combinations of open space cover type.

4  Composite CN's for natural desert landscaping should be computed using Figure 603 based on the impervious area percentage (CN #98) and the pervious area CN. The pervious area CN's are assumed equivalent to desert shrub in poor hydrologic condition.

5  Composite CN's to use for the design of temporary measures during grading and construction should be computed using Figure 603 based on the degree of development impervious area percentage and the CN's for the newly graded pervious areas.

| Revision | Date |
|---|---|
| | |
| | |
| | |
| | |

| WRC ENGINEERING | REFERENCE: SCS TR-55, USDA, June 1986. | TABLE 602 1 of 4 |
|---|---|---|

# HYDROLOGIC CRITERIA AND DRAINAGE DESIGN MANUAL

# RUNOFF CURVE NUMBERS
## (SEMIARID RANGELANDS[1])

| Cover description | | Curve numbers for hydrologic soil group— | | | |
|---|---|---|---|---|---|
| Cover type | Hydrologic condition[2] | A[3] | B | C | D |
| Herbaceous—mixture of grass, weeds, and low-growing brush, with brush the minor element. | Poor | | 80 | 87 | 93 |
| | Fair | | 71 | 81 | 89 |
| | Good | | 62 | 74 | 85 |
| Oak-aspen—mountain brush mixture of oak brush, aspen, mountain mahogany, bitter brush, maple, and other brush. | Poor | | 66 | 74 | 79 |
| | Fair | | 48 | 57 | 63 |
| | Good | | 30 | 41 | 48 |
| Pinyon-juniper—pinyon, juniper, or both; grass understory. | Poor | | 75 | 85 | 89 |
| | Fair | | 58 | 73 | 80 |
| | Good | | 41 | 61 | 71 |
| Sagebrush with grass understory. | Poor | | 67 | 80 | 85 |
| | Fair | | 51 | 63 | 70 |
| | Good | | 35 | 47 | 55 |
| Desert shrub—major plants include saltbush, greasewood, creosotebush, blackbrush, bursage, palo verde, mesquite, and cactus. | Poor | 63 | 77 | 85 | 88 |
| | Fair | 55 | 72 | 81 | 86 |
| | Good | 49 | 68 | 79 | 84 |

[1]Average runoff condition, and $I_a = 0.2S$.

[2]Poor: <30% ground cover (litter, grass, and brush overstory).
Fair: 30 to 70% ground cover.
Good: >70% ground cover.

[3]Curve numbers for group A have been developed only for desert shrub.

| Revision | Date |
|---|---|
| | |
| | |
| | |
| | |

| WRC ENGINEERING | REFERENCE: SCS TR-55, USDA, June 1986. | TABLE 602 4 of 4 |
|---|---|---|

# HYDROLOGIC CRITERIA AND DRAINAGE DESIGN MANUAL

## RUNOFF CURVE NUMBERS - RESIDENTIAL DISTRICTS

| Average Lot Size or Usage[1] | Percent Impervious[2] | Curve Number for Hydrologic Soil Groups | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Apartments/Condos | 72 | 81 | 88 | 91 | 93 |
| Townhouses/6,000 sq ft lots or less | 69 | 80 | 87 | 90 | 92 |
| 7,000 sq ft lots | 63 | 76 | 84 | 89 | 91 |
| 8,000 sq ft lots | 58 | 73 | 82 | 88 | 90 |
| 10,000 sq ft lots | 38 | 61 | 75 | 83 | 87 |
| 12,000 sq ft lots | 35 | 59 | 73.5 | 82 | 86.5 |
| 14,000 sq ft lots | 30 | 57 | 72 | 81 | 86 |
| 20,000 sq ft lots | 25 | 54 | 70 | 80 | 85 |
| 40,000 sq ft lots | 20 | 51 | 68 | 79 | 84 |
| 80,000 sq ft lots | 12 | 46 | 65 | 77 | 82 |

1 Lot size should represent the size of the average lot and not the gross acreage divided by the number of lots.

2 Actual percent impervious value should be compared to selected land use type.

3 In cases where average residential lots are smaller than 6,000 sq ft, commercial/business/industrial land use should be used.

| Revision | Date |
|---|---|
| | |
| | |
| | |

| REFERENCE: | TABLE 602A |
|---|---|

# HYDROLOGIC CRITERIA AND DRAINAGE DESIGN MANUAL

# RUNOFF CURVE NUMBERS
## (URBAN AREAS[1])

| Cover description | | Curve numbers for hydrologic soil group— | | | |
|---|---|---|---|---|---|
| Cover type and hydrologic condition | Average percent impervious area[2] | A | B | C | D |
| *Fully developed urban areas (vegetation established)* | | | | | |
| Open space (lawns, parks, golf courses, cemeteries, etc.)[3]: | | | | | |
| Poor condition (grass cover < 50%) .............. | | 68 | 79 | 86 | 89 |
| Fair condition (grass cover 50% to 75%).......... | | 49 | 69 | 79 | 84 |
| Good condition (grass cover > 75%) .............. | | 39 | 61 | 74 | 80 |
| Impervious areas: | | | | | |
| Paved parking lots, roofs, driveways, etc. (excluding right-of-way) ...................... | | 98 | 98 | 98 | 98 |
| Streets and roads: | | | | | |
| Paved: curbs and storm sewers (excluding right-of-way)................................ | | 98 | 98 | 98 | 98 |
| Paved: open ditches (including right-of-way) ....... | | 83 | 89 | 92 | 93 |
| Gravel (including right-of-way) ................... | | 76 | 85 | 89 | 91 |
| Dirt (including right-of-way) ..................... | | 72 | 82 | 87 | 89 |
| Western desert urban areas: | | | | | |
| Natural desert landscaping (pervious areas only)[4]... | | 63 | 77 | 85 | 88 |
| Artificial desert landscaping (impervious weed barrier, desert shrub with 1- to 2-inch sand or gravel mulch and basin borders). .............. | | 96 | 96 | 96 | 96 |
| Urban districts: | | | | | |
| Commercial and business........................... | 85 | 89 | 92 | 94 | 95 |
| Industrial ....................................... | 72 | 81 | 88 | 91 | 93 |
| Residential districts by average lot size: | | | | | |
| **See Table 602A** | | | | | |
| | | | | | |
| *Developing urban areas* | | | | | |
| Newly graded areas (pervious areas only, no vegetation)[5] ................................... | | 77 | 86 | 91 | 94 |

1  Average runoff condition, and $I_a = 0.2S$.
2  The average percent impervious area shown was used to develop the composite CN's. Other assumptions are as follows: impervious areas are directly connected to the drainage system. Impervious areas have a CN of 98, and pervious areas are considered equivalent to open space in good hydrologic condition. CN's for other combinations of conditions may be computed using Figure 603.
3  CN's shown are equivalent to those of pasture. Composite CN's may be computed for other combinations of open space cover type.
4  Composite CN's for natural desert landscaping should be computed using Figure 603 based on the impervious area percentage (CN #98) and the pervious area CN. The pervious area CN's are assumed equivalent to desert shrub in poor hydrologic condition.
5  Composite CN's to use for the design of temporary measures during grading and construction should be computed using Figure 603 based on the degree of development impervious area percentage and the CN's for the newly graded pervious areas.

| Revision | Date |
|---|---|
| | |
| | |
| | |
| | |

| WRC ENGINEERING | REFERENCE: SCS TR-55, USDA, June 1986. | TABLE 602 1 of 4 |
|---|---|---|

GOLDEN VALLEY RANCH

# APPENDIX D

## PLANS – NOT INCLUDED WITH THIS STUDY