# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Service
FlowMaster v7.0 [7.000]
Page 3 of

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

## Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | 0.00 to 100.67 |
| Discharge | 73.88 cfs |





Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

© Haestad Methods, Inc.

q:\18448\drainage calcs\street flow.fm2
12/30/05 11:17:13 AM

# Table
## Rating Table for Irregular Channel

| Project Description | |
| --- | --- |
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

### Input Data

Water Surface Elev. 00.67 ft

### Options

| Current Roughness Metho | ved Lotter's Method |
| --- | --- |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.    Stanley Consultants, Inc    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

## Table
### Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Service
FlowMaster v7.0 [7.0008]
Page 4 of

**Worksheet**
**Worksheet for Trapezoidal Channel**

| Project Description | |
| --- | --- |
| Worksheet | Channel J-B (rev 20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
| --- | --- | --- |
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 3.00 | H : V |
| Right Side Slope | 3.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 778.00 | cfs |

| Results | | |
| --- | --- | --- |
| Depth | 2.52 | ft |
| Flow Area | 82.2 | ft² |
| Wetted Perimeter | 40.97 | ft |
| Top Width | 40.15 | ft |
| Critical Depth | 2.77 | ft |
| Critical Slope | 0.007188 | ft/ft |
| Velocity | 9.46 | ft/s |
| Velocity Head | 1.39 | ft |
| Specific Energy | 3.92 | ft |
| Froude Number | 1.17 | |
| Flow Type | Supercritical | |

**Worksheet**
**Worksheet for Trapezoidal Channel**

## Project Description

| | |
|---|---|
| Worksheet | Channel J-A (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

## Input Data

| | |
|---|---|
| Mannings Coefficient | 0.025 |
| Channel Slope | 0.010000 ft/ft |
| Left Side Slope | 4.00 H : V |
| Right Side Slope | 4.00 H : V |
| Bottom Width | 4.00 ft |
| Discharge | 271.00 cfs |

## Results

| | |
|---|---|
| Depth | 2.53 ft |
| Flow Area | 35.8 ft² |
| Wetted Perimeter | 24.88 ft |
| Top Width | 24.26 ft |
| Critical Depth | 2.65 ft |
| Critical Slope | 0.008172 ft/ft |
| Velocity | 7.57 ft/s |
| Velocity Head | 0.89 ft |
| Specific Energy | 3.42 ft |
| Froude Number | 1.10 |
| Flow Type | Supercritical |

q:\18449\drainage calcs\pods.fm2
05/22/06 02:40:39 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**Worksheet**
**Worksheet for Triangular Channel**

### Project Description

| | |
|---|---|
| Worksheet | Channel OS_3 (rev20060521) |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Discharge | 149.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.38 | ft |
| Flow Area | 22.7 | ft² |
| Wetted Perimeter | 19.67 | ft |
| Top Width | 19.08 | ft |
| Critical Depth | 2.44 | ft |
| Critical Slope | 0.008872 | ft/ft |
| Velocity | 6.55 | ft/s |
| Velocity Head | 0.67 | ft |
| Specific Energy | 3.05 | ft |
| Froude Number | 1.06 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:41:11 AM     © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**Worksheet**
**Worksheet for Trapezoidal Channel**

### Project Description

| | |
|---|---|
| Worksheet | Channel OS-8 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 5.00 | ft |
| Discharge | 409.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.92 | ft |
| Flow Area | 48.8 | ft² |
| Wetted Perimeter | 29.10 | ft |
| Top Width | 28.38 | ft |
| Critical Depth | 3.09 | ft |
| Critical Slope | 0.007734 | ft/ft |
| Velocity | 8.39 | ft/s |
| Velocity Head | 1.09 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.13 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:45:24 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**Worksheet**
**Worksheet for Trapezoidal Channel**

| Project Description | |
|---|---|
| Worksheet | Channel OS-6 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 328.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 2.75 | ft |
| Flow Area | 41.3 | ft² |
| Wetted Perimeter | 26.68 | ft |
| Top Width | 26.00 | ft |
| Critical Depth | 2.89 | ft |
| Critical Slope | 0.007969 | ft/ft |
| Velocity | 7.95 | ft/s |
| Velocity Head | 0.98 | ft |
| Specific Energy | 3.73 | ft |
| Froude Number | 1.11 | |
| Flow Type | Supercritical | |

**Worksheet**
**Worksheet for Trapezoidal Channel**

---

### Project Description

| | |
|---|---|
| Worksheet | Channel J-D (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 386.00 | cfs |

---

### Results

| | | |
|---|---|---|
| Depth | 2.95 | ft |
| Flow Area | 46.6 | ft² |
| Wetted Perimeter | 28.32 | ft |
| Top Width | 27.60 | ft |
| Critical Depth | 3.11 | ft |
| Critical Slope | 0.007795 | ft/ft |
| Velocity | 8.28 | ft/s |
| Velocity Head | 1.07 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.12 | |
| Flow Type | Supercritical | |

---

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel J-N5 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 722.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.85 | ft |
| Flow Area | 103.6 | ft² |
| Wetted Perimeter | 48.47 | ft |
| Top Width | 47.77 | ft |
| Critical Depth | 2.56 | ft |
| Critical Slope | 0.007381 | ft/ft |
| Velocity | 6.97 | ft/s |
| Velocity Head | 0.76 | ft |
| Specific Energy | 3.60 | ft |
| Froude Number | 0.83 | |
| Flow Type | Subcritical | |

GOLDEN VALLEY RANCH

# APPENDIX D

# HYDROLOGY – (AREAS 1 – 3)
# LOCAL ANALYSIS

HEC-HMS Local Analysis – Results Junctions J-N5, J-S26, & J-MG1

Shed and Routing Parameters (Junctions J-N5 & J-MG1)

Areas 1 -3 Tables and Exhibits (from individual Technical Drainage Analysis, Areas 1-3)

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:      J-JN5 100yr-6hr
Description   Basin: JN-5  &  Met: J-JN5 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-1 | 0.0262 | 24.7 | 01Jan3000, 05:11 | 0.92 |
| GC-2 | 0.0293 | 26.12 | 01Jan3000, 05:12 | 1.03 |
| GC-3 | 0.0144 | 13.18 | 01Jan3000, 05:11 | 0.51 |
| GC-4 | 0.0072 | 6.79 | 01Jan3000, 05:11 | 0.25 |
| GC-5 | 0.0262 | 24.69 | 01Jan3000, 05:11 | 0.92 |
| J-H | 0.1147 | 228.14 | 01Jan3000, 05:13 | 10.53 |
| J-N-17 | 0.2034 | 353.82 | 01Jan3000, 05:18 | 19.79 |
| J-N10 | 0.005 | 11.63 | 01Jan3000, 05:12 | 0.55 |
| J-N11 | 0.022 | 47.59 | 01Jan3000, 05:14 | 2.41 |
| J-N12 | 0.039 | 86.55 | 01Jan3000, 05:13 | 4.27 |
| J-N13 | 0.051 | 112.13 | 01Jan3000, 05:14 | 5.58 |
| J-N14 | 0.061 | 131.51 | 01Jan3000, 05:14 | 6.68 |
| J-N15 | 0.071 | 152.77 | 01Jan3000, 05:14 | 7.77 |
| J-N18 | 0.011 | 24.44 | 01Jan3000, 05:13 | 1.2 |
| J-N19 | 0.012 | 26.37 | 01Jan3000, 05:16 | 1.31 |
| J-N20 | 0.018 | 38.47 | 01Jan3000, 05:13 | 1.97 |
| J-N21 | 0.028 | 63.46 | 01Jan3000, 05:14 | 3.07 |
| J-N22 | 0.039 | 88.19 | 01Jan3000, 05:12 | 4.27 |
| J-N23 | 0.058 | 130.42 | 01Jan3000, 05:14 | 6.36 |
| J-N24 | 0.068 | 132.42 | 01Jan3000, 05:16 | 7.45 |
| J-N26 | 0.013 | 30.12 | 01Jan3000, 05:12 | 1.42 |
| J-N30 | 0.021 | 44.18 | 01Jan3000, 05:17 | 2.3 |
| J-N31 | 0.0452 | 102.41 | 01Jan3000, 05:12 | 4.95 |
| J-N32 | 0.0514 | 116.09 | 01Jan3000, 05:12 | 5.63 |
| J-N6 | 0.026 | 48.94 | 01Jan3000, 05:13 | 2.85 |
| J-N7 | 0.041 | 80.28 | 01Jan3000, 05:15 | 4.49 |
| J-N8 | 0.05 | 97.23 | 01Jan3000, 05:18 | 5.47 |
| J-S17 | 0.016 | 34.48 | 01Jan3000, 05:13 | 1.75 |
| J-S18 | 0.031 | 67.69 | 01Jan3000, 05:13 | 3.39 |
| J-S19 | 0.058 | 123.72 | 01Jan3000, 05:15 | 6.35 |
| J-S20 | 0.078 | 162.46 | 01Jan3000, 05:17 | 8.54 |
| J-S21 | 0.013 | 31.27 | 01Jan3000, 05:12 | 1.42 |
| JN-1 | 0.0543 | 39.44 | 01Jan3000, 05:13 | 3.5 |
| JN-16 | 0.1752 | 332.96 | 01Jan3000, 05:15 | 17.24 |
| JN-2 | 0.169 | 267.59 | 01Jan3000, 05:13 | 14.03 |
| JN-25 | 0.2663 | 316.3 | 01Jan3000, 05:22 | 22.5 |
| JN-3 | 0.1983 | 242.7 | 01Jan3000, 05:18 | 15.06 |
| JN-5 | 0.5421 | 729.05 | 01Jan3000, 05:21 | 49.16 |
| P2-58 | 0.009 | 18.87 | 01Jan3000, 05:14 | 0.98 |
| P2-59 | 0.009 | 17.48 | 01Jan3000, 05:16 | 0.98 |
| P2-60 | 0.011 | 23.29 | 01Jan3000, 05:14 | 1.2 |
| P2-61 | 0.006 | 11.43 | 01Jan3000, 05:17 | 0.66 |
| P2-62 | 0.012 | 23.76 | 01Jan3000, 05:15 | 1.31 |
| P2-63 | 0.006 | 12.98 | 01Jan3000, 05:13 | 0.66 |
| P2-64 | 0.013 | 28.69 | 01Jan3000, 05:12 | 1.42 |
| P2-65 | 0.002 | 5.31 | 01Jan3000, 05:08 | 0.22 |
| P2-66 | 0.014 | 26.67 | 01Jan3000, 05:17 | 1.53 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P2-68 | 0.0066 | 14.56 | 01Jan3000, 05:12 | 0.72 |
| P2-69 | 0.009 | 18.62 | 01Jan3000, 05:14 | 0.98 |
| P2-70 | 0.02 | 43.84 | 01Jan3000, 05:13 | 2.19 |
| P2-71 | 0.007 | 16.11 | 01Jan3000, 05:11 | 0.77 |
| P2-72 | 0.01 | 19.73 | 01Jan3000, 05:16 | 1.09 |
| P2-73 | 0.01 | 21.85 | 01Jan3000, 05:13 | 1.09 |
| P2-74 | 0.009 | 20.3 | 01Jan3000, 05:12 | 0.98 |
| P2-75 | 0.006 | 14.93 | 01Jan3000, 05:10 | 0.66 |
| P2-76 | 0.011 | 23.14 | 01Jan3000, 05:14 | 1.2 |
| P2-77 | 0.005 | 11.69 | 01Jan3000, 05:11 | 0.55 |
| P2-78 | 0.008 | 20.44 | 01Jan3000, 05:09 | 0.88 |
| P2-79 | 0.006 | 15.28 | 01Jan3000, 05:09 | 0.66 |
| P2-80 | 0.003 | 7.23 | 01Jan3000, 05:10 | 0.33 |
| P2-81 | 0.017 | 36.52 | 01Jan3000, 05:13 | 1.86 |
| P2-82 | 0.008 | 19.36 | 01Jan3000, 05:10 | 0.88 |
| P2-83 | 0.012 | 25.68 | 01Jan3000, 05:13 | 1.31 |
| P2-84 | 0.009 | 21.39 | 01Jan3000, 05:11 | 0.98 |
| P2-85 | 0.005 | 12.01 | 01Jan3000, 05:10 | 0.55 |
| P2-86 | 0.002 | 4.88 | 01Jan3000, 05:10 | 0.22 |
| P2-87 | 0.009 | 19.86 | 01Jan3000, 05:12 | 0.98 |
| P2-88 | 0.001 | 2.03 | 01Jan3000, 05:15 | 0.11 |
| P2-89 | 0.011 | 28.11 | 01Jan3000, 05:09 | 1.2 |
| P2-90 | 0.007 | 17.25 | 01Jan3000, 05:10 | 0.77 |
| P2-91 | 0.002 | 4.71 | 01Jan3000, 05:11 | 0.22 |
| P2-92 | 0.008 | 18.49 | 01Jan3000, 05:11 | 0.88 |
| P2-93 | 0.0062 | 14.49 | 01Jan3000, 05:11 | 0.68 |
| P2-94 | 0.0062 | 15.96 | 01Jan3000, 05:09 | 0.68 |
| P3-44 | 0.0281 | 49.08 | 01Jan3000, 05:15 | 2.58 |
| Pod 61 | 0.0709 | 141.08 | 01Jan3000, 05:12 | 6.51 |
| Pod 62 | 0.0438 | 88.9 | 01Jan3000, 05:11 | 4.02 |
| R-JN-16 | 0.1752 | 306.73 | 01Jan3000, 05:20 | 17.24 |
| R-JN-17 | 0.2034 | 312.99 | 01Jan3000, 05:24 | 19.79 |
| R-JN-2 | 0.169 | 223.54 | 01Jan3000, 05:19 | 14.03 |
| R-JN-3 | 0.1983 | 204.71 | 01Jan3000, 05:26 | 15.06 |
| R-JN10 | 0.005 | 11.6 | 01Jan3000, 05:16 | 0.55 |
| R-JN11 | 0.022 | 47.51 | 01Jan3000, 05:15 | 2.41 |
| R-JN12 | 0.039 | 86.51 | 01Jan3000, 05:14 | 4.27 |
| R-JN13 | 0.051 | 111.95 | 01Jan3000, 05:14 | 5.58 |
| R-JN14 | 0.061 | 131.37 | 01Jan3000, 05:15 | 6.68 |
| R-JN18 | 0.011 | 24.35 | 01Jan3000, 05:16 | 1.21 |
| R-JN19 | 0.012 | 26.32 | 01Jan3000, 05:18 | 1.32 |
| R-JN21 | 0.028 | 63.44 | 01Jan3000, 05:14 | 3.07 |
| R-JN22 | 0.039 | 88.01 | 01Jan3000, 05:12 | 4.27 |
| R-JN26 | 0.013 | 30.1 | 01Jan3000, 05:14 | 1.43 |
| R-JN31 | 0.0452 | 102.25 | 01Jan3000, 05:13 | 4.95 |
| R-JN32 | 0.0514 | 116.04 | 01Jan3000, 05:14 | 5.63 |
| R-JN6 | 0.026 | 48.83 | 01Jan3000, 05:15 | 2.85 |
| R-JN7 | 0.041 | 80 | 01Jan3000, 05:18 | 4.49 |
| R-JN8 | 0.05 | 97.22 | 01Jan3000, 05:18 | 5.48 |

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JS17 | 0.016 | 34.45 | 01Jan3000, 05:15 | 1.75 |
| R-JS18 | 0.031 | 67.46 | 01Jan3000, 05:16 | 3.4 |
| R-JS19 | 0.058 | 123.41 | 01Jan3000, 05:18 | 6.36 |
| R-JS21 | 0.013 | 31.22 | 01Jan3000, 05:13 | 1.42 |
| R-P260 | 0.011 | 23.24 | 01Jan3000, 05:16 | 1.21 |
| R-P261 | 0.006 | 11.42 | 01Jan3000, 05:22 | 0.66 |
| R-P265 | 0.002 | 5.24 | 01Jan3000, 05:16 | 0.22 |
| R-P279 | 0.006 | 15.22 | 01Jan3000, 05:13 | 0.66 |
| R-P282 | 0.008 | 19.28 | 01Jan3000, 05:13 | 0.88 |
| R-P285 | 0.005 | 11.99 | 01Jan3000, 05:14 | 0.55 |
| R-P286 | 0.002 | 4.84 | 01Jan3000, 05:16 | 0.22 |
| R-P291 | 0.002 | 4.69 | 01Jan3000, 05:14 | 0.22 |
| R-P3-44 | 0.0281 | 28.22 | 01Jan3000, 05:29 | 2.58 |
| R-pod62 | 0.0709 | 140.67 | 01Jan3000, 05:13 | 6.51 |

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:        J-S26
Description      Basin: J-S26  &  Met: J-S26  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| CG-7 | 0.0167 | 26 | 01Jan3000, 05:10 | 1.04 |
| GC-6 | 0.0304 | 37.99 | 01Jan3000, 05:15 | 1.88 |
| GC-8 | 0.0924 | 109.37 | 01Jan3000, 05:15 | 5.73 |
| GC-9 | 0.0417 | 48.87 | 01Jan3000, 05:15 | 2.58 |
| J-C1 | 0.026 | 51.62 | 01Jan3000, 05:15 | 2.83 |
| J-C10 | 0.026 | 49.7 | 01Jan3000, 05:15 | 2.83 |
| J-C11 | 0.008 | 16.27 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.65 | 01Jan3000, 05:15 | 1.31 |
| J-C13 | 0.016 | 31.51 | 01Jan3000, 05:15 | 1.74 |
| J-C14 | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-C15 | 0.021 | 40.04 | 01Jan3000, 05:15 | 2.28 |
| J-C16 | 0.044 | 83.87 | 01Jan3000, 05:15 | 4.78 |
| J-C17 | 0.056 | 106.95 | 01Jan3000, 05:15 | 6.09 |
| J-C18 | 0.012 | 23.17 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.85 | 01Jan3000, 05:15 | 2.07 |
| J-C2 | 0.033 | 64.25 | 01Jan3000, 05:15 | 3.59 |
| J-C20 | 0.023 | 45.78 | 01Jan3000, 05:15 | 2.5 |
| J-C21 | 0.026 | 50.62 | 01Jan3000, 05:15 | 2.83 |
| J-C22 | 0.01 | 22.21 | 01Jan3000, 05:10 | 1.09 |
| J-C23 | 0.015 | 31.29 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.48 | 01Jan3000, 05:15 | 1.96 |
| J-C25 | 0.036 | 65.54 | 01Jan3000, 05:15 | 3.92 |
| J-C26 | 0.138 | 253.04 | 01Jan3000, 05:20 | 15.01 |
| J-C27 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.94 | 01Jan3000, 05:15 | 6.74 |
| J-C4 | 0.069 | 135.85 | 01Jan3000, 05:15 | 7.51 |
| J-C5 | 0.095 | 185.43 | 01Jan3000, 05:15 | 10.33 |
| J-C6 | 0.103 | 200.05 | 01Jan3000, 05:15 | 11.2 |
| J-C7 | 0.117 | 222.83 | 01Jan3000, 05:15 | 12.72 |
| J-C8 | 0.131 | 243.31 | 01Jan3000, 05:15 | 14.25 |
| J-C9 | 0.006 | 14.13 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-L | 0.158 | 290.61 | 01Jan3000, 05:15 | 17.19 |
| J-M | 0.214 | 392.38 | 01Jan3000, 05:15 | 23.3 |
| J-N | 0.24 | 436.84 | 01Jan3000, 05:15 | 26.16 |
| J-S10 | 0.5167 | 458.82 | 01Jan3000, 05:30 | 47.27 |
| J-S22 | 0.7065 | 488.15 | 01Jan3000, 05:30 | 61.47 |
| J-S26 | 0.9465 | 798.57 | 01Jan3000, 05:20 | 87.65 |
| J-S5 | 0.1092 | 183.64 | 01Jan3000, 05:15 | 10.1 |
| J-S6 | 0.3836 | 503.78 | 01Jan3000, 05:20 | 33.03 |
| J-S7 | 0.464 | 482.8 | 01Jan3000, 05:25 | 41.29 |
| J-S8 | 0.6288 | 468.63 | 01Jan3000, 05:25 | 54.96 |
| J-S9 | 0.6705 | 459.2 | 01Jan3000, 05:40 | 57.54 |
| P1-100 | 0.005 | 10.12 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.5 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.36 | 01Jan3000, 05:10 | 0.33 |
| P1-103 | 0.003 | 6.27 | 01Jan3000, 05:10 | 0.33 |
| P1-105 | 0.007 | 13.6 | 01Jan3000, 05:15 | 0.76 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-S26_6hr

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-67 | 0.011 | 22.5 | 01Jan3000, 05:10 | 1.2 |
| P1-68 | 0.008 | 15.16 | 01Jan3000, 05:15 | 0.87 |
| P1-69 | 0.002 | 4.73 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.85 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.56 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.99 | 01Jan3000, 05:10 | 0.33 |
| P1-74 | 0.011 | 23.33 | 01Jan3000, 05:10 | 1.2 |
| P1-75 | 0.007 | 15.35 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.53 | 01Jan3000, 05:15 | 0.98 |
| P1-77 | 0.009 | 21.08 | 01Jan3000, 05:10 | 0.98 |
| P1-78 | 0.009 | 17.73 | 01Jan3000, 05:15 | 0.98 |
| P1-79 | 0.01 | 21.1 | 01Jan3000, 05:10 | 1.09 |
| P1-80 | 0.016 | 31.82 | 01Jan3000, 05:15 | 1.74 |
| P1-81 | 0.002 | 4.94 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.9 | 01Jan3000, 05:10 | 0.87 |
| P1-84 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.96 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.25 | 01Jan3000, 05:15 | 1.52 |
| P1-87 | 0.008 | 14.4 | 01Jan3000, 05:15 | 0.87 |
| P1-88 | 0.014 | 26 | 01Jan3000, 05:15 | 1.52 |
| P1-89 | 0.014 | 22.49 | 01Jan3000, 05:20 | 1.52 |
| P1-90 | 0.004 | 8.65 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.44 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.55 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.36 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.18 | 01Jan3000, 05:15 | 1.96 |
| P1-97 | 0.005 | 9.32 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.51 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.31 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 41.05 | 01Jan3000, 05:10 | 1.96 |
| P3-43 | 0.0393 | 59.06 | 01Jan3000, 05:10 | 2.83 |
| P3-50 | 0.0303 | 57.55 | 01Jan3000, 05:15 | 3.15 |
| P3-60 | 0.0396 | 69.51 | 01Jan3000, 05:15 | 4.12 |
| Pod 12 | 0.0637 | 155.35 | 01Jan3000, 05:10 | 7.23 |
| Pod 13 | 0.0527 | 161.78 | 01Jan3000, 05:05 | 5.98 |
| Pods 10&11 | 0.244 | 346.73 | 01Jan3000, 05:20 | 21.04 |
| R-C-11 | 0.008 | 16.1 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.26 | 01Jan3000, 05:15 | 2.18 |
| R-J-L | 0.158 | 287.9 | 01Jan3000, 05:20 | 17.21 |
| R-J-M | 0.214 | 386.22 | 01Jan3000, 05:15 | 23.33 |
| R-J-N | 0.24 | 431.8 | 01Jan3000, 05:15 | 26.18 |
| R-JC1 | 0.026 | 50.65 | 01Jan3000, 05:15 | 2.83 |
| R-JC10 | 0.026 | 49.56 | 01Jan3000, 05:15 | 2.83 |
| R-JC12 | 0.012 | 23.52 | 01Jan3000, 05:15 | 1.31 |
| R-JC13 | 0.016 | 31.4 | 01Jan3000, 05:15 | 1.75 |
| R-JC15 | 0.021 | 38.68 | 01Jan3000, 05:15 | 2.28 |
| R-JC16 | 0.044 | 83.78 | 01Jan3000, 05:15 | 4.79 |
| R-JC19 | 0.019 | 37.79 | 01Jan3000, 05:15 | 2.07 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC2 | 0.033 | 64.13 | 01Jan3000, 05:15 | 3.59 |
| R-JC20 | 0.023 | 44.63 | 01Jan3000, 05:15 | 2.5 |
| R-JC22 | 0.01 | 21.97 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.74 | 01Jan3000, 05:15 | 1.64 |
| R-JC24 | 0.018 | 34.36 | 01Jan3000, 05:15 | 1.97 |
| R-JC27 | 0.012 | 25.45 | 01Jan3000, 05:15 | 1.31 |
| R-JC3 | 0.062 | 122.14 | 01Jan3000, 05:15 | 6.74 |
| R-JC4 | 0.069 | 135.87 | 01Jan3000, 05:15 | 7.51 |
| R-JC5 | 0.095 | 185.66 | 01Jan3000, 05:15 | 10.33 |
| R-JC6 | 0.103 | 196.83 | 01Jan3000, 05:15 | 11.2 |
| R-JC7 | 0.117 | 222.14 | 01Jan3000, 05:15 | 12.72 |
| R-JC8 | 0.131 | 242.41 | 01Jan3000, 05:20 | 14.25 |
| R-JC9 | 0.006 | 13.98 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 420.38 | 01Jan3000, 05:40 | 47.27 |
| R-JS22 | 0.7065 | 465.63 | 01Jan3000, 05:50 | 61.47 |
| R-JS5 | 0.1092 | 130.58 | 01Jan3000, 05:25 | 10.1 |
| R-JS6 | 0.3836 | 422.37 | 01Jan3000, 05:30 | 33.03 |
| R-JS7 | 0.464 | 449.1 | 01Jan3000, 05:30 | 41.29 |
| R-JS8 | 0.6288 | 446.96 | 01Jan3000, 05:45 | 54.96 |
| R-JS9 | 0.6705 | 458.56 | 01Jan3000, 05:45 | 57.54 |
| R-P167 | 0.011 | 22.23 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.58 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.84 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.56 | 01Jan3000, 05:10 | 1.09 |
| R-P180 | 0.016 | 31.76 | 01Jan3000, 05:15 | 1.74 |
| R-P181 | 0.002 | 4.91 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.07 | 01Jan3000, 05:15 | 0.44 |
| R-P2-67 | 0.0197 | 39.16 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |
| R-P2-67 | 0.0197 | 39.15 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:       J-MG1 100yr-6hr
Description    Basin: J-MG1  &  Met: J-MG1 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-10 | 0.054 | 32.47 | 01Jan3000, 05:15 | 1.62 |
| GC-11 | 0.134 | 50.2 | 01Jan3000, 05:30 | 4.01 |
| GC-6 | 0.0304 | 18.51 | 01Jan3000, 05:15 | 0.91 |
| GC-7 | 0.0167 | 13.38 | 01Jan3000, 05:10 | 0.5 |
| GC-8 | 0.0924 | 50.99 | 01Jan3000, 05:15 | 2.77 |
| GC-9 | 0.0417 | 22.67 | 01Jan3000, 05:15 | 1.25 |
| J-C1 | 0.026 | 51.36 | 01Jan3000, 05:15 | 2.81 |
| J-C10 | 0.026 | 49.44 | 01Jan3000, 05:15 | 2.81 |
| J-C11 | 0.008 | 16.18 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.53 | 01Jan3000, 05:15 | 1.3 |
| J-C13 | 0.016 | 31.34 | 01Jan3000, 05:15 | 1.73 |
| J-C14 | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-C15 | 0.021 | 39.83 | 01Jan3000, 05:15 | 2.27 |
| J-C16 | 0.044 | 83.44 | 01Jan3000, 05:15 | 4.75 |
| J-C17 | 0.056 | 106.39 | 01Jan3000, 05:15 | 6.06 |
| J-C18 | 0.012 | 23.05 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.66 | 01Jan3000, 05:15 | 2.06 |
| J-C2 | 0.033 | 63.93 | 01Jan3000, 05:15 | 3.57 |
| J-C20 | 0.023 | 45.54 | 01Jan3000, 05:15 | 2.49 |
| J-C21 | 0.026 | 50.36 | 01Jan3000, 05:15 | 2.81 |
| J-C22 | 0.01 | 22.1 | 01Jan3000, 05:10 | 1.08 |
| J-C23 | 0.015 | 31.09 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.29 | 01Jan3000, 05:15 | 1.95 |
| J-C25 | 0.036 | 65.18 | 01Jan3000, 05:15 | 3.9 |
| J-C26 | 0.138 | 251.82 | 01Jan3000, 05:20 | 14.92 |
| J-C27 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.33 | 01Jan3000, 05:15 | 6.71 |
| J-C4 | 0.069 | 135.19 | 01Jan3000, 05:15 | 7.46 |
| J-C5 | 0.095 | 184.53 | 01Jan3000, 05:15 | 10.28 |
| J-C6 | 0.103 | 199.08 | 01Jan3000, 05:15 | 11.14 |
| J-C7 | 0.117 | 221.74 | 01Jan3000, 05:15 | 12.65 |
| J-C8 | 0.131 | 242.04 | 01Jan3000, 05:15 | 14.17 |
| J-C9 | 0.006 | 14.06 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-L | 0.158 | 289 | 01Jan3000, 05:15 | 17.09 |
| J-M | 0.214 | 390.22 | 01Jan3000, 05:15 | 23.18 |
| J-MG1 | 1.4525 | 995.1 | 01Jan3000, 05:30 | 104.63 |
| J-N | 0.24 | 434.44 | 01Jan3000, 05:15 | 26.02 |
| J-S10 | 0.5167 | 432.75 | 01Jan3000, 05:35 | 45.5 |
| J-S22 | 0.7065 | 430.66 | 01Jan3000, 05:30 | 55.36 |
| J-S26 | 0.9465 | 747.62 | 01Jan3000, 05:20 | 81.4 |
| J-S5 | 0.1092 | 182.59 | 01Jan3000, 05:15 | 10.04 |
| J-S6 | 0.3836 | 485.67 | 01Jan3000, 05:20 | 31.86 |
| J-S7 | 0.464 | 459.01 | 01Jan3000, 05:25 | 39.55 |
| J-S8 | 0.6288 | 426.91 | 01Jan3000, 05:35 | 50.21 |
| J-S9 | 0.6705 | 412.91 | 01Jan3000, 05:45 | 51.46 |
| MG-A | 0.131 | 87.02 | 01Jan3000, 05:30 | 7.25 |
| MG-B | 0.187 | 124.36 | 01Jan3000, 05:30 | 10.35 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-100 | 0.005 | 10.07 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.43 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.33 | 01Jan3000, 05:10 | 0.32 |
| P1-103 | 0.003 | 6.23 | 01Jan3000, 05:10 | 0.32 |
| P1-105 | 0.007 | 13.53 | 01Jan3000, 05:15 | 0.76 |
| P1-67 | 0.011 | 22.39 | 01Jan3000, 05:10 | 1.19 |
| P1-68 | 0.008 | 15.08 | 01Jan3000, 05:15 | 0.86 |
| P1-69 | 0.002 | 4.71 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.73 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.51 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.23 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.95 | 01Jan3000, 05:10 | 0.32 |
| P1-74 | 0.011 | 23.2 | 01Jan3000, 05:10 | 1.19 |
| P1-75 | 0.007 | 15.27 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.44 | 01Jan3000, 05:15 | 0.97 |
| P1-77 | 0.009 | 20.98 | 01Jan3000, 05:10 | 0.97 |
| P1-78 | 0.009 | 17.64 | 01Jan3000, 05:15 | 0.97 |
| P1-79 | 0.01 | 20.99 | 01Jan3000, 05:10 | 1.08 |
| P1-80 | 0.016 | 31.66 | 01Jan3000, 05:15 | 1.73 |
| P1-81 | 0.002 | 4.92 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.81 | 01Jan3000, 05:10 | 0.86 |
| P1-84 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.88 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.12 | 01Jan3000, 05:15 | 1.51 |
| P1-87 | 0.008 | 14.32 | 01Jan3000, 05:15 | 0.86 |
| P1-88 | 0.014 | 25.86 | 01Jan3000, 05:15 | 1.51 |
| P1-89 | 0.014 | 22.37 | 01Jan3000, 05:20 | 1.51 |
| P1-90 | 0.004 | 8.61 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.4 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.52 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.01 | 01Jan3000, 05:15 | 1.95 |
| P1-97 | 0.005 | 9.27 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.4 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.28 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 40.83 | 01Jan3000, 05:10 | 1.95 |
| P3-43 | 0.0393 | 58.66 | 01Jan3000, 05:10 | 2.81 |
| P3-50 | 0.0303 | 57.25 | 01Jan3000, 05:15 | 3.14 |
| P3-60 | 0.0396 | 69.14 | 01Jan3000, 05:15 | 4.1 |
| Pod 12 | 0.0637 | 154.59 | 01Jan3000, 05:10 | 7.19 |
| Pod 13 | 0.0527 | 161.01 | 01Jan3000, 05:05 | 5.95 |
| Pods 10&11 | 0.244 | 344.64 | 01Jan3000, 05:20 | 20.91 |
| R-C-11 | 0.008 | 16.01 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.06 | 01Jan3000, 05:15 | 2.17 |
| R-J-L | 0.158 | 286.49 | 01Jan3000, 05:20 | 17.12 |
| R-J-M | 0.214 | 384.07 | 01Jan3000, 05:15 | 23.2 |
| R-J-N | 0.24 | 429.49 | 01Jan3000, 05:15 | 26.04 |
| R-JC1 | 0.026 | 50.4 | 01Jan3000, 05:15 | 2.81 |
| R-JC10 | 0.026 | 49.31 | 01Jan3000, 05:15 | 2.81 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC12 | 0.012 | 23.4 | 01Jan3000, 05:15 | 1.3 |
| R-JC13 | 0.016 | 31.23 | 01Jan3000, 05:15 | 1.74 |
| R-JC15 | 0.021 | 38.47 | 01Jan3000, 05:15 | 2.27 |
| R-JC16 | 0.044 | 83.34 | 01Jan3000, 05:15 | 4.76 |
| R-JC19 | 0.019 | 37.6 | 01Jan3000, 05:15 | 2.06 |
| R-JC2 | 0.033 | 63.8 | 01Jan3000, 05:15 | 3.57 |
| R-JC20 | 0.023 | 44.41 | 01Jan3000, 05:15 | 2.49 |
| R-JC22 | 0.01 | 21.82 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.57 | 01Jan3000, 05:15 | 1.63 |
| R-JC24 | 0.018 | 34.17 | 01Jan3000, 05:15 | 1.96 |
| R-JC27 | 0.012 | 25.32 | 01Jan3000, 05:15 | 1.3 |
| R-JC3 | 0.062 | 121.55 | 01Jan3000, 05:15 | 6.71 |
| R-JC4 | 0.069 | 135.22 | 01Jan3000, 05:15 | 7.46 |
| R-JC5 | 0.095 | 184.76 | 01Jan3000, 05:15 | 10.28 |
| R-JC6 | 0.103 | 195.87 | 01Jan3000, 05:15 | 11.14 |
| R-JC7 | 0.117 | 220.99 | 01Jan3000, 05:15 | 12.65 |
| R-JC8 | 0.131 | 241.25 | 01Jan3000, 05:20 | 14.17 |
| R-JC9 | 0.006 | 13.91 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 398.95 | 01Jan3000, 05:40 | 45.5 |
| R-JS22 | 0.7065 | 419.05 | 01Jan3000, 05:55 | 55.36 |
| R-JS26 | 0.9465 | 726.79 | 01Jan3000, 05:25 | 81.4 |
| R-JS5 | 0.1092 | 129.81 | 01Jan3000, 05:25 | 10.04 |
| R-JS6 | 0.3836 | 405.74 | 01Jan3000, 05:30 | 31.86 |
| R-JS7 | 0.464 | 424.71 | 01Jan3000, 05:35 | 39.55 |
| R-JS8 | 0.6288 | 407.34 | 01Jan3000, 05:50 | 50.21 |
| R-JS9 | 0.6705 | 412.67 | 01Jan3000, 05:50 | 51.46 |
| R-P167 | 0.011 | 22.11 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.55 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.72 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.45 | 01Jan3000, 05:10 | 1.08 |
| R-P180 | 0.016 | 31.59 | 01Jan3000, 05:15 | 1.73 |
| R-P181 | 0.002 | 4.87 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.03 | 01Jan3000, 05:15 | 0.43 |
| R-P2-67 | 0.0197 | 38.95 | 01Jan3000, 05:15 | 1.95 |
| RP1101 | 0.007 | 13.13 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.12 | 01Jan3000, 05:15 | 0.32 |

# Golden Valley Ranch
## Technical Drainage Study

### Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|-----|-----------|
| GC-1 | 0.0262 | 79 | 9.487 |
| GC-2 | 0.0293 | 79 | 10.545 |
| GC-3 | 0.0144 | 79 | 10.07 |
| GC-4 | 0.0072 | 79 | 9.5 |
| GC-5 | 0.0262 | 79 | 9.5 |
| P2-58 | 0.009 | 91 | 15.3 |
| P2-59 | 0.009 | 91 | 17.6 |
| P2-60 | 0.011 | 91 | 15 |
| P2-61 | 0.006 | 91 | 18.2 |
| P2-62 | 0.012 | 91 | 17 |
| P2-63 | 0.006 | 91 | 14.4 |
| P2-64 | 0.013 | 91 | 13.8 |
| P2-65 | 0.002 | 91 | 8.6 |
| P2-66 | 0.014 | 91 | 18.2 |
| P2-68 | 0.0066 | 91 | 13.8 |
| P2-69 | 0.009 | 91 | 15.7 |
| P2-70 | 0.02 | 91 | 14 |
| P2-71 | 0.007 | 91 | 12.6 |
| P2-72 | 0.01 | 91 | 17.1 |
| P2-73 | 0.01 | 91 | 14.1 |
| P2-74 | 0.009 | 91 | 13.2 |
| P2-75 | 0.006 | 91 | 10.4 |
| P2-76 | 0.011 | 91 | 15.2 |
| P2-77 | 0.005 | 91 | 12.2 |
| P2-78 | 0.008 | 91 | 9.7 |
| P2-79 | 0.006 | 91 | 9.8 |
| P2-80 | 0.003 | 91 | 11.3 |
| P2-81 | 0.017 | 91 | 14.6 |
| P2-82 | 0.008 | 91 | 11.2 |
| P2-83 | 0.012 | 91 | 14.7 |
| P2-84 | 0.009 | 91 | 11.7 |
| P2-85 | 0.005 | 91 | 11.4 |
| P2-86 | 0.002 | 91 | 11 |
| P2-87 | 0.009 | 91 | 13.8 |
| P2-88 | 0.001 | 91 | 16.2 |
| P2-89 | 0.011 | 91 | 9.7 |
| P2-90 | 0.007 | 91 | 10.7 |
| P2-91 | 0.002 | 91 | 12 |
| P2-92 | 0.008 | 91 | 12.5 |
| P2-93 | 0.0062 | 91 | 12.2 |
| P2-94 | 0.0062 | 91 | 9.5 |
| P3-44 | 0.0281 | 87 | 16.4 |
| Pod 61 | 0.0709 | 87 | 12.79 |
| Pod 62 | 0.0438 | 87 | 12.23 |

# Golden Valley Ranch
## Technical Drainage Study

Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|---|---|---|---|---|---|---|---|
| R-JN10 | 1134 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN11 | 260 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN12 | 270 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN13 | 180 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN14 | 200 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN18 | 1016 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN19 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN21 | 140 | 0.017 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN22 | 130 | 0.0114 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN26 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN31 | 480 | 0.0079 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN32 | 640 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN6 | 1084 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN7 | 1590 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN8 | 137 | 0.014 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS17 | 725 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS18 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS19 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS21 | 230 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P260 | 730 | 0.015 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P261 | 1310 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P265 | 1238 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P279 | 811 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P282 | 915 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P285 | 850 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P286 | 900 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P291 | 590 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-pod62 | 1900 | 0.01 | 0.013 | 2 | Circle | 4 | |

Modified Puls Routing

| Reach | Routing Table |
|---|---|

Q:\18449\Drainage Calcs\Area Analysis - Drainage Sheds.xls
J-N5 Routing

# Golden Valley Ranch
## Technical Drainage Study

### Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|------|------------|
| CG-7 | 0.0167 | 79 | 7.38 |
| GC-6 | 0.0304 | 79 | 13.17 |
| GC-8 | 0.0924 | 79 | 15.37 |
| GC-9 | 0.0417 | 79 | 15.65 |
| MG | 0.34 | 79 | 26 |
| P1-100 | 0.005 | 91 | 13.7 |
| P1-101 | 0.007 | 91 | 15.8 |
| P1-102 | 0.003 | 91 | 12.8 |
| P1-103 | 0.003 | 91 | 13.1 |
| P1-105 | 0.007 | 91 | 15.5 |
| P1-67 | 0.011 | 91 | 13.5 |
| P1-68 | 0.008 | 91 | 16.4 |
| P1-69 | 0.002 | 91 | 9.7 |
| P1-70 | 0.012 | 91 | 14.2 |
| P1-71 | 0.004 | 91 | 9.1 |
| P1-72 | 0.004 | 91 | 13.3 |
| P1-73 | 0.003 | 91 | 10.4 |
| P1-74 | 0.011 | 91 | 12.8 |
| P1-75 | 0.007 | 91 | 12.1 |
| P1-76 | 0.009 | 91 | 15.4 |
| P1-77 | 0.009 | 91 | 10.2 |
| P1-78 | 0.009 | 91 | 14.8 |
| P1-79 | 0.01 | 91 | 12.9 |
| P1-80 | 0.016 | 91 | 14.1 |
| P1-81 | 0.002 | 91 | 7.9 |
| P1-82 | 0.008 | 91 | 11.6 |
| P1-84 | 0.012 | 91 | 12.4 |
| P1-85 | 0.007 | 91 | 11.1 |
| P1-86 | 0.014 | 91 | 18.9 |
| P1-87 | 0.008 | 91 | 17.9 |
| P1-88 | 0.014 | 91 | 17 |
| P1-89 | 0.014 | 91 | 22 |
| P1-90 | 0.004 | 91 | 12.4 |
| P1-92 | 0.004 | 91 | 13.2 |
| P1-93 | 0.004 | 91 | 12.9 |
| P1-94 | 0.004 | 91 | 16.5 |
| P1-95 | 0.004 | 91 | 13.1 |
| P1-96 | 0.018 | 91 | 18.9 |
| P1-97 | 0.005 | 91 | 16.9 |
| P1-98 | 0.012 | 91 | 16.7 |
| P1-99 | 0.002 | 91 | 12.5 |
| P2-67 | 0.0197 | 89 | 11.65 |
| P3-43 | 0.0393 | 82 | 12.38 |
| P3-50 | 0.0303 | 90 | 14.97 |
| P3-60 | 0.0396 | 90 | 17.58 |
| Pod 12 | 0.0637 | 92 | 9.69 |
| Pod 13 | 0.0527 | 92 | 3.45 |
| Pods 10&1' | 0.244 | 85.8 | 18.64 |

# Golden Valley Ranch
## Technical Drainage Study

Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|-------|-------------|---------------|---------|-----------|-------|-------------|-----------|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| R-J-K | 379 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-L | 796 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-M | 882 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-N | 609 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P2-67 | 1000 | 0.0071 | 0.025 | 2 | Trapezoid | 25 | 10 |

Modified Puls Routing

| Reach | Routing Table | | |
|-------|---------------|---|---|
| R-JC3 | R-JC3 | 1 | nflow = Outflo |
| R-JC4 | R-JC4 | 1 | nflow = Outflo |
| R-JC5 | R-JC5 | 1 | nflow = Outflo |
| R-JC6 | R-JC6 | 1 | nflow = Outflo |
| R-JC7 | R-JC7 | 1 | nflow = Outflo |
| R-JC8 | R-JC8 | 1 | nflow = Outflo |
| R-JS10 | R-JS10 | 1 | nflow = Outflo |
| R-JS22 | R-JS8 | 1 | nflow = Outflo |
| R-JS26 | R-JS26 | 1 | nflow = Outflo |
| R-JS5 | R-JS5 | 1 | nflow = Outflo |
| R-JS6 | R-JS6 | 1 | nflow = Outflo |
| R-JS7 | R-JS7 | 1 | nflow = Outflo |
| R-JS8 | R-JS8 | 1 | nflow = Outflo |
| R-JS9 | R-JS9 | 1 | nflow = Outflo |

## Golden V...ey Ranch
## Technical Drainage Study

### Golf Course - North Leg
Flow 0

| Flow (cfs) | R-P3-44 sta51-33 Storage (ac-ft) | JN-2 sta31-17 Storage (ac-ft) | JN-3 sta17-6 Storage (ac-ft) |
|---|---|---|---|
| 25 | 0.960216 | 0.805425 | 0.567149 |
| 50 | 1.454075 | 1.205987 | 0.922394 |
| 75 | 1.876653 | 1.538718 | 1.197808 |
| 100 | 2.231152 | 1.832828 | 1.414463 |
| 125 | 2.573829 | 2.10676 | 1.665461 |
| 150 | 2.882105 | 2.366766 | 1.938189 |
| 175 | 3.275413 | 2.609809 | 2.245282 |
| 200 | 3.77764 | 2.843372 | 2.526997 |
| 250 | 5.087408 | 3.284176 | 3.090301 |

### Golf Course - Center Leg
Flow 0

| Flow (cfs) | R-JS-20 sta35-25 Storage (ac-ft) | R-JN-16 sta25-17 Storage (ac-ft) | R-JN-17 sta17-3 Storage (ac-ft) |
|---|---|---|---|
| 25 | 1.2523 | 0.9435 | 1.8021 |
| 50 | 1.5296 | 1.3105 | 2.2576 |
| 75 | 1.7502 | 1.6101 | 2.5782 |
| 100 | 1.9389 | 1.8765 | 2.9167 |
| 125 | 2.1101 | 2.1243 | 3.2477 |
| 150 | 2.2697 | 2.3533 | 3.5433 |
| 175 | 2.4155 | 2.5692 | 3.8253 |
| 200 | 2.5590 | 2.7784 | 4.0807 |
| 250 | 2.8300 | 3.1681 | 4.6527 |

### Area 1 - Open Space
Flow 0

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) |
|---|---|
| 25 | 0.08514 |
| 50 | 0.16326 |
| 75 | 0.26618 |
| 100 | 0.40819 |
| 125 | 0.57128 |
| 150 | 0.73724 |
| 175 | 1.16079 |
| 200 | 1.64304 |
| 250 | 2.20293 |
| 300 | |

### Course - South Leg
Sta 1, Flow 0

| Flow (cfs) | Volume (ac-ft) | R-JS5 114-103 Storage (ac-ft) | R-JS6 103-91 Storage (ac-ft) | R-JS7 91-77 Storage (ac-ft) | F-JS10 77-58 Storage (ac-ft) | R-JS8 58-32 Storage (ac-ft) | R-JS9 32-23 Storage (ac-ft) | R-JS25 23-16 Storage (ac-ft) | R-JS26 16-7 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 41.3242 | 7.6979 | 5.4793 | 4.8630 | 4.1624 | 3.3094 | 0.7780 | 2.6971 | 2.6334 |
| 150 | 43.0420 | 8.6390 | 6.1599 | 5.4065 | 5.1140 | 4.3877 | 0.9508 | 3.1038 | 2.9938 |
| 200 | 44.0402 | 9.4459 | 6.7562 | 5.8735 | 5.9464 | 5.3878 | 1.1323 | 3.9253 | 3.7983 |
| 250 | 44.7140 | 10.1065 | 7.2902 | 6.3060 | 6.7051 | 6.4218 | 1.3478 | 4.7431 | 4.2393 |
| 300 | 43.0517 | 10.7634 | 7.7873 | 6.7049 | 7.4511 | 7.4613 | 1.5563 | 5.5216 | 4.6653 |
| 350 | 41.0425 | 11.3875 | 8.2535 | 7.0752 | 8.1533 | 8.4831 | 1.7534 | 6.2579 | 5.0782 |
| 400 | 39.6333 | 11.9971 | 8.6939 | 7.4384 | 8.8256 | 9.4850 | 1.9401 | 7.3429 | 5.4798 |
| 450 | 35.7743 | 12.5803 | 9.1198 | 7.7828 | 9.4753 | 10.4658 | 2.1221 | 8.0724 | 5.8767 |
| 500 | 34.7934 | 13.1282 | 9.5346 | 8.1149 | 10.1084 | 11.4370 | 2.2972 | 8.7823 | 6.8304 |
| 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0 |

Note (South Leg Flow columns):

| R-JS26 Flow (cfs) | R-JS25 Flow (cfs) |
|---|---|
| 175 | 175 |
| 225 | 225 |
| 350 | 300 |
| 425 | 375 |
| 500 | 450 |
| 575 | 525 |
| 650 | 600 |
| 725 | 675 |
| 800 | 750 |
| 0.0000 | 0.0000 |

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 1 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

Project:  Pod1_S_curve     Simulation Run: Pod1-100yr

| | |
|---|---|
| Start of Run: | 01Jan3000, 01:00 |
| End of Run: | 02Jan3000, 01:55 |
| Execution Time: 15Mar2006, 11:16:57 | |
| Basin Model: | POD 1 |
| Meteorologic Model: | S-Pattern 1(3.00IN) |
| Control Specifications: Control 1 | |

Volume Units:      AC-FT

| | | | | |
|---|---|---|---|---|
| J-C1 | 0.0268 | 56.80 | 01Jan3000, 05:10 | 2.70 |
| J-C10 | 0.0365 | 76.41 | 01Jan3000, 05:10 | 3.67 |
| J-C11 | 0.0087 | 19.96 | 01Jan3000, 05:10 | 0.88 |
| J-C12 | 0.0131 | 29.74 | 01Jan3000, 05:10 | 1.32 |
| J-C13 | 0.0172 | 38.87 | 01Jan3000, 05:10 | 1.74 |
| J-C14 | 0.0210 | 47.29 | 01Jan3000, 05:10 | 2.13 |
| J-C15 | 0.0213 | 47.74 | 01Jan3000, 05:10 | 2.15 |
| J-C16 | 0.0300 | 65.79 | 01Jan3000, 05:10 | 3.02 |
| J-C17 | 0.0548 | 120.12 | 01Jan3000, 05:10 | 5.53 |
| J-C18 | 0.0112 | 25.05 | 01Jan3000, 05:10 | 1.13 |
| J-C19 | 0.0187 | 41.77 | 01Jan3000, 05:10 | 1.89 |
| J-C2 | 0.0341 | 71.23 | 01Jan3000, 05:10 | 3.44 |
| J-C20 | 0.0231 | 49.86 | 01Jan3000, 05:10 | 2.33 |
| J-C21 | 0.0263 | 54.45 | 01Jan3000, 05:10 | 2.65 |
| J-C22 | 0.0104 | 23.48 | 01Jan3000, 05:10 | 1.05 |
| J-C23 | 0.0154 | 33.04 | 01Jan3000, 05:10 | 1.56 |
| J-C24 | 0.0184 | 37.18 | 01Jan3000, 05:15 | 1.86 |
| J-C25 | 0.0363 | 73.15 | 01Jan3000, 05:10 | 3.67 |
| J-C26 | 0.1378 | 241.70 | 01Jan3000, 05:20 | 13.54 |
| J-C27 | 0.0222 | 49.42 | 01Jan3000, 05:10 | 2.24 |
| J-C3 | 0.0523 | 111.40 | 01Jan3000, 05:10 | 5.28 |
| J-C4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| J-C5 | 0.0954 | 202.09 | 01Jan3000, 05:10 | 9.62 |
| J-C6 | 0.1036 | 217.95 | 01Jan3000, 05:10 | 10.45 |
| J-C7 | 0.1173 | 240.25 | 01Jan3000, 05:10 | 11.83 |

| J-C8 | 0.1311 | 266.40 | 01Jan3000, 05:15 | 13.22 |
|------|--------|--------|------------------|-------|
| J-C9 | 0.0065 | 14.88 | 01Jan3000, 05:10 | 0.66 |
| P1-100 | 0.0046 | 10.53 | 01Jan3000, 05:10 | 0.46 |
| P1-101 | 0.0066 | 14.88 | 01Jan3000, 05:10 | 0.67 |
| P1-102 | 0.0031 | 7.30 | 01Jan3000, 05:05 | 0.31 |
| P1-103 | 0.0032 | 7.49 | 01Jan3000, 05:05 | 0.32 |
| P1-105 | 0.0073 | 16.51 | 01Jan3000, 05:10 | 0.74 |
| P1-67 | 0.0107 | 24.16 | 01Jan3000, 05:10 | 1.08 |
| P1-68 | 0.0085 | 18.57 | 01Jan3000, 05:10 | 0.86 |
| P1-69 | 0.0021 | 4.86 | 01Jan3000, 05:05 | 0.21 |
| P1-70 | 0.0117 | 25.64 | 01Jan3000, 05:10 | 1.18 |
| P1-71 | 0.0044 | 10.43 | 01Jan3000, 05:05 | 0.44 |
| P1-72 | 0.0044 | 9.97 | 01Jan3000, 05:10 | 0.44 |
| P1-73 | 0.0030 | 6.87 | 01Jan3000, 05:10 | 0.30 |
| P1-74 | 0.0105 | 23.50 | 01Jan3000, 05:10 | 1.06 |
| P1-75 | 0.0067 | 6.54 | 01Jan3000, 05:15 | 0.32 |
| P1-76 | 0.0089 | 20.03 | 01Jan3000, 05:10 | 0.90 |
| P1-77 | 0.0087 | 19.90 | 01Jan3000, 05:10 | 0.88 |
| P1-78 | 0.0087 | 19.58 | 01Jan3000, 05:10 | 0.88 |
| P1-79 | 0.0100 | 22.46 | 01Jan3000, 05:10 | 1.01 |
| P1-80 | 0.0165 | 36.62 | 01Jan3000, 05:10 | 1.66 |
| P1-81 | 0.0018 | 4.31 | 01Jan3000, 05:05 | 0.18 |
| P1-82 | 0.0080 | 18.00 | 01Jan3000, 05:10 | 0.81 |
| P1-83 | 0.0174 | 38.50 | 01Jan3000, 05:10 | 1.75 |
| P1-84 | 0.0115 | 26.06 | 01Jan3000, 05:10 | 1.16 |
| P1-85 | 0.0066 | 15.05 | 01Jan3000, 05:10 | 0.67 |
| P1-86 | 0.0143 | 30.58 | 01Jan3000, 05:10 | 1.44 |
| P1-87 | 0.0082 | 17.92 | 01Jan3000, 05:10 | 0.83 |
| P1-88 | 0.0137 | 30.41 | 01Jan3000, 05:10 | 1.38 |
| P1-89 | 0.0138 | 26.96 | 01Jan3000, 05:10 | 1.39 |
| P1-90 | 0.0038 | 9.11 | 01Jan3000, 05:05 | 0.38 |
| P1-91 | 0.0017 | 4.12 | 01Jan3000, 05:05 | 0.17 |

| P1-92 | 0.0044 | 10.24 | 01Jan3000, 05:05 | 0.44 |
|---|---|---|---|---|
| P1-93 | 0.0041 | 9.60 | 01Jan3000, 05:05 | 0.41 |
| P1-94 | 0.0044 | 9.85 | 01Jan3000, 05:10 | 0.44 |
| P1-95 | 0.0043 | 10.01 | 01Jan3000, 05:05 | 0.43 |
| P1-96 | 0.0179 | 38.28 | 01Jan3000, 05:10 | 1.80 |
| P1-97 | 0.0050 | 11.14 | 01Jan3000, 05:10 | 0.50 |
| P1-98 | 0.0124 | 27.71 | 01Jan3000, 05:10 | 1.25 |
| P1-99 | 0.0024 | 5.72 | 01Jan3000, 05:05 | 0.24 |
| R-C-11 | 0.0087 | 19.89 | 01Jan3000, 05:10 | 0.88 |
| R-JC1 | 0.0268 | 54.71 | 01Jan3000, 05:10 | 2.71 |
| R-JC10 | 0.0365 | 76.14 | 01Jan3000, 05:10 | 3.68 |
| R-JC12 | 0.0131 | 29.49 | 01Jan3000, 05:10 | 1.33 |
| R-JC13 | 0.0172 | 38.63 | 01Jan3000, 05:10 | 1.75 |
| R-JC15 | 0.0213 | 45.89 | 01Jan3000, 05:10 | 2.15 |
| R-JC16 | 0.0300 | 64.39 | 01Jan3000, 05:10 | 3.03 |
| R-JC19 | 0.0187 | 39.89 | 01Jan3000, 05:10 | 1.88 |
| R-JC2 | 0.0341 | 70.98 | 01Jan3000, 05:10 | 3.44 |
| R-JC20 | 0.0231 | 47.13 | 01Jan3000, 05:10 | 2.33 |
| R-JC22 | 0.0104 | 22.94 | 01Jan3000, 05:15 | 1.05 |
| R-JC23 | 0.0154 | 32.30 | 01Jan3000, 05:15 | 1.56 |
| R-JC24 | 0.0184 | 37.14 | 01Jan3000, 05:15 | 1.87 |
| R-JC27 | 0.0222 | 46.16 | 01Jan3000, 05:15 | 2.23 |
| R-JC3 | 0.0523 | 110.89 | 01Jan3000, 05:10 | 5.28 |
| R-JC4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| R-JC5 | 0.0954 | 200.03 | 01Jan3000, 05:10 | 9.62 |
| R-JC6 | 0.1036 | 212.89 | 01Jan3000, 05:15 | 10.45 |
| R-JC7 | 0.1173 | 240.28 | 01Jan3000, 05:15 | 11.83 |
| R-JC8 | 0.1311 | 236.05 | 01Jan3000, 05:20 | 13.22 |
| R-JC9 | 0.0065 | 14.85 | 01Jan3000, 05:10 | 0.66 |
| R-P167 | 0.0107 | 23.35 | 01Jan3000, 05:10 | 1.08 |
| R-P169 | 0.0021 | 4.83 | 01Jan3000, 05:10 | 0.21 |
| R-P170 | 0.0117 | 25.57 | 01Jan3000, 05:10 | 1.18 |

| Project: Pod1_S_curve    Simulation Run: Pod1-10yr |
|---|

| Start of Run:      01Jan3000, 01:00     Basin Model:          POD 1 |
|---|
| End of Run:        02Jan3000, 01:55     Meteorologic Model:    S-Pattern 1(1.53in) |
| Execution Time: 15Mar2006, 11:17:04   Control Specifications: Control 1 |

| Volume Units:        AC-FT |
|---|

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C1 | 0.0268 | 20.66 | 01Jan3000, 05:15 | 0.94 |
| J-C10 | 0.0365 | 27.56 | 01Jan3000, 05:15 | 1.27 |
| J-C11 | 0.0087 | 7.45 | 01Jan3000, 05:10 | 0.30 |
| J-C12 | 0.0131 | 10.89 | 01Jan3000, 05:10 | 0.46 |
| J-C13 | 0.0172 | 14.15 | 01Jan3000, 05:10 | 0.60 |
| J-C14 | 0.0210 | 17.15 | 01Jan3000, 05:10 | 0.74 |
| J-C15 | 0.0213 | 17.58 | 01Jan3000, 05:10 | 0.74 |
| J-C16 | 0.0300 | 23.39 | 01Jan3000, 05:10 | 1.04 |
| J-C17 | 0.0548 | 42.48 | 01Jan3000, 05:10 | 1.91 |
| J-C18 | 0.0112 | 9.11 | 01Jan3000, 05:10 | 0.39 |
| J-C19 | 0.0187 | 15.28 | 01Jan3000, 05:10 | 0.65 |
| J-C2 | 0.0341 | 25.08 | 01Jan3000, 05:15 | 1.19 |
| J-C20 | 0.0231 | 17.44 | 01Jan3000, 05:15 | 0.80 |
| J-C21 | 0.0263 | 19.28 | 01Jan3000, 05:15 | 0.91 |
| J-C22 | 0.0104 | 8.72 | 01Jan3000, 05:10 | 0.36 |
| J-C23 | 0.0154 | 11.68 | 01Jan3000, 05:15 | 0.54 |
| J-C24 | 0.0184 | 12.18 | 01Jan3000, 05:20 | 0.64 |
| J-C25 | 0.0363 | 23.28 | 01Jan3000, 05:15 | 1.26 |
| J-C26 | 0.1378 | 90.05 | 01Jan3000, 05:20 | 4.63 |
| J-C27 | 0.0222 | 17.81 | 01Jan3000, 05:10 | 0.77 |
| J-C3 | 0.0523 | 37.66 | 01Jan3000, 05:15 | 1.83 |
| J-C4 | 0.0589 | 42.59 | 01Jan3000, 05:10 | 2.06 |
| J-C5 | 0.0954 | 69.83 | 01Jan3000, 05:15 | 3.33 |
| J-C6 | 0.1036 | 76.88 | 01Jan3000, 05:15 | 3.62 |
| J-C7 | 0.1173 | 86.58 | 01Jan3000, 05:15 | 4.10 |

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C8 | 0.1311 | 96.50 | 01Jan3000, 05:15 | 4.58 |
| J-C9 | 0.0065 | 5.55 | 01Jan3000, 05:10 | 0.23 |
| P1-100 | 0.0046 | 3.95 | 01Jan3000, 05:10 | 0.16 |
| P1-101 | 0.0066 | 5.50 | 01Jan3000, 05:10 | 0.23 |
| P1-102 | 0.0031 | 2.68 | 01Jan3000, 05:10 | 0.11 |
| P1-103 | 0.0032 | 2.76 | 01Jan3000, 05:10 | 0.11 |
| P1-105 | 0.0073 | 6.12 | 01Jan3000, 05:10 | 0.25 |
| P1-67 | 0.0107 | 8.95 | 01Jan3000, 05:10 | 0.37 |
| P1-68 | 0.0085 | 6.76 | 01Jan3000, 05:10 | 0.30 |
| P1-69 | 0.0021 | 1.81 | 01Jan3000, 05:10 | 0.07 |
| P1-70 | 0.0117 | 9.35 | 01Jan3000, 05:10 | 0.41 |
| P1-71 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-72 | 0.0044 | 3.70 | 01Jan3000, 05:10 | 0.15 |
| P1-73 | 0.0030 | 2.58 | 01Jan3000, 05:10 | 0.10 |
| P1-74 | 0.0105 | 8.65 | 01Jan3000, 05:10 | 0.37 |
| P1-75 | 0.0067 | 1.04 | 01Jan3000, 05:15 | 0.06 |
| P1-76 | 0.0089 | 7.40 | 01Jan3000, 05:10 | 0.31 |
| P1-77 | 0.0087 | 7.46 | 01Jan3000, 05:10 | 0.30 |
| P1-78 | 0.0087 | 7.23 | 01Jan3000, 05:10 | 0.30 |
| P1-79 | 0.0100 | 8.29 | 01Jan3000, 05:10 | 0.35 |
| P1-80 | 0.0165 | 13.42 | 01Jan3000, 05:10 | 0.57 |
| P1-81 | 0.0018 | 1.55 | 01Jan3000, 05:10 | 0.06 |
| P1-82 | 0.0080 | 6.65 | 01Jan3000, 05:10 | 0.28 |
| P1-83 | 0.0174 | 14.09 | 01Jan3000, 05:10 | 0.61 |
| P1-84 | 0.0115 | 9.67 | 01Jan3000, 05:10 | 0.40 |
| P1-85 | 0.0066 | 5.61 | 01Jan3000, 05:10 | 0.23 |
| P1-86 | 0.0143 | 11.05 | 01Jan3000, 05:10 | 0.50 |
| P1-87 | 0.0082 | 6.52 | 01Jan3000, 05:10 | 0.29 |
| P1-88 | 0.0137 | 11.15 | 01Jan3000, 05:10 | 0.48 |
| P1-89 | 0.0138 | 9.61 | 01Jan3000, 05:15 | 0.48 |
| P1-90 | 0.0038 | 3.28 | 01Jan3000, 05:10 | 0.13 |
| P1-91 | 0.0017 | 1.48 | 01Jan3000, 05:05 | 0.06 |

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P1-92 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-93 | 0.0041 | 3.54 | 01Jan3000, 05:10 | 0.14 |
| P1-94 | 0.0044 | 3.62 | 01Jan3000, 05:10 | 0.15 |
| P1-95 | 0.0043 | 3.71 | 01Jan3000, 05:10 | 0.15 |
| P1-96 | 0.0179 | 13.84 | 01Jan3000, 05:10 | 0.62 |
| P1-97 | 0.0050 | 4.09 | 01Jan3000, 05:10 | 0.17 |
| P1-98 | 0.0124 | 10.19 | 01Jan3000, 05:10 | 0.43 |
| P1-99 | 0.0024 | 2.07 | 01Jan3000, 05:10 | 0.08 |
| R-C-11 | 0.0087 | 7.27 | 01Jan3000, 05:10 | 0.30 |
| R-JC1 | 0.0268 | 20.24 | 01Jan3000, 05:15 | 0.94 |
| R-JC10 | 0.0365 | 27.50 | 01Jan3000, 05:15 | 1.27 |
| R-JC12 | 0.0131 | 10.61 | 01Jan3000, 05:10 | 0.46 |
| R-JC13 | 0.0172 | 13.87 | 01Jan3000, 05:10 | 0.60 |
| R-JC15 | 0.0213 | 16.46 | 01Jan3000, 05:15 | 0.74 |
| R-JC16 | 0.0300 | 22.28 | 01Jan3000, 05:15 | 1.05 |
| R-JC19 | 0.0187 | 14.53 | 01Jan3000, 05:15 | 0.65 |
| R-JC2 | 0.0341 | 25.01 | 01Jan3000, 05:15 | 1.19 |
| R-JC20 | 0.0231 | 17.35 | 01Jan3000, 05:15 | 0.80 |
| R-JC22 | 0.0104 | 8.26 | 01Jan3000, 05:15 | 0.36 |
| R-JC23 | 0.0154 | 10.95 | 01Jan3000, 05:20 | 0.54 |
| R-JC24 | 0.0184 | 12.12 | 01Jan3000, 05:20 | 0.64 |
| R-JC27 | 0.0222 | 17.52 | 01Jan3000, 05:15 | 0.78 |
| R-JC3 | 0.0523 | 38.03 | 01Jan3000, 05:15 | 1.83 |
| R-JC4 | 0.0589 | 42.56 | 01Jan3000, 05:10 | 2.06 |
| R-JC5 | 0.0954 | 71.17 | 01Jan3000, 05:15 | 3.33 |
| R-JC6 | 0.1036 | 77.18 | 01Jan3000, 05:15 | 3.62 |
| R-JC7 | 0.1173 | 86.89 | 01Jan3000, 05:15 | 4.10 |
| R-JC8 | 0.1311 | 89.04 | 01Jan3000, 05:20 | 4.58 |
| R-JC9 | 0.0065 | 5.46 | 01Jan3000, 05:10 | 0.23 |
| R-P167 | 0.0107 | 8.46 | 01Jan3000, 05:15 | 0.37 |
| R-P169 | 0.0021 | 1.75 | 01Jan3000, 05:10 | 0.07 |
| R-P170 | 0.0117 | 9.30 | 01Jan3000, 05:10 | 0.41 |

**GOLDEN VALLEY RANCH**



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|------|--------------|-------------|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

Project: 0     Sta.     orm4

Job No.: 0
Date: 0
Calculated by: 0

**Stanley Consultants INC.**
5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.369.9396

6-Hour Design Storm Distribution

Modified STANDARD FORM 4 from the Clark County Regional Flood Control Districts Hydrologic Criteria and Drainage Manual

### DEVELOPED CONDITIONS

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | A | B | C | D | CN | Cover Type and Hydrologic Condition | Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) | Length (7) | Slope (%) (8) | V1 (FPS) (9) | V2 (FPS) (10) | Tt (Min) (11) | Total Length (feet) (12) | Tc= (L/180+10) (Min) (13) | Tc= Ti+Tt (Min) (14) | TLAG (T*0.6) (Min) (15) | Drainage Area (Sq. Mi.) | Composite CN | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-67 | 8.4307 | 0.0107 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 67 | 0.78 | 6.82 | 190 | 1.00 | 6.47 | 867 | 0.01 | 0.17 | 0.25 | 75.79 | 1017 | 15.7 | 15.7 | 9.4 | 0.0107 | 89 | Tc=10 for Non Urban |
| P1-68 | 8.4568 | 0.0085 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 68 | 0.78 | 6.44 | 170 | 1.00 | 7.40 | 1232 | 0.01 | 0.17 | 0.26 | 98.54 | 1402 | 17.8 | 17.8 | 10.7 | 0.0085 | 89 | Tc=5 for Urban |
| P1-69 | 1.3620 | 0.0021 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 69 | 0.78 | 1.53 | 190 | 1.00 | 6.47 | 498 | 0.01 | 0.21 | 0.31 | 37.74 | 688 | 13.3 | 13.3 | 8.0 | 0.0021 | 89 | |
| P1-70 | 7.4739 | 0.0117 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 70 | 0.78 | 7.47 | 190 | 1.00 | 6.47 | 1240 | 0.01 | 0.20 | 0.30 | 82.56 | 1370 | 17.6 | 17.6 | 10.6 | 0.0117 | 89 | |
| P1-71 | 2.7141 | 0.0044 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 71 | 0.78 | 2.78 | 160 | 1.00 | 7.16 | 317 | 0.01 | 0.21 | 0.32 | 25.01 | 478 | 12.7 | 12.7 | 7.6 | 0.0044 | 89 | |
| P1-72 | 2.8260 | 0.0044 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 72 | 0.78 | 2.83 | 140 | 1.00 | 6.71 | 512 | 0.01 | 0.21 | 0.35 | 71.32 | 857 | 15.3 | 15.3 | 9.2 | 0.0044 | 89 | |
| P1-73 | 1.9464 | 0.0030 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 73 | 0.78 | 1.95 | 120 | 1.00 | 6.22 | 569 | 0.01 | 0.19 | 0.29 | 47.09 | 889 | 13.8 | 13.8 | 8.3 | 0.0030 | 89 | |
| P1-74 | 0.7233 | 0.0105 | 39 | 61 | 74 | 80 | 74 | Open space/parks - good | 74 | 0.59 | 4.28 | 120 | 1.00 | 10.12 | 1038 | 0.01 | 0.20 | 0.30 | 71.16 | 1158 | 16.4 | 16.4 | 9.8 | 0.0105 | 74 | |
| P1-75 | 4.2819 | 0.0097 | 39 | 61 | 74 | 80 | 74 | Open space/parks - good | 75 | 0.59 | 4.28 | | 1.00 | 0.00 | 2240 | 0.01 | 0.23 | 0.34 | 121.23 | 2240 | 22.4 | 22.4 | 13.5 | 0.0097 | 74 | |
| P1-76 | 6.7100 | 0.0105 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 76 | 0.78 | 6.55 | 160 | 1.00 | 7.16 | 925 | 0.01 | 0.15 | 0.22 | 89.49 | 1085 | 16.0 | 16.0 | 9.6 | 0.0105 | 89 | |
| P1-77 | 5.5474 | 0.0087 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 77 | 0.78 | 5.55 | 120 | 1.00 | 6.22 | 602 | 0.01 | 0.21 | 0.32 | 44.71 | 722 | 14.0 | 14.0 | 8.4 | 0.0087 | 89 | |
| P1-78 | 5.8774 | 0.0092 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 78 | 0.78 | 5.58 | 150 | 1.00 | 6.65 | 941 | 0.01 | 0.16 | 0.24 | 84.61 | 1091 | 16.1 | 16.1 | 9.6 | 0.0092 | 89 | |
| P1-79 | 6.4357 | 0.0100 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 79 | 0.78 | 6.43 | 110 | 1.00 | 5.95 | 990 | 0.01 | 0.16 | 0.24 | 74.20 | 1100 | 16.1 | 16.1 | 9.7 | 0.0100 | 89 | |
| P1-80 | 10.5554 | 0.0165 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 80 | 0.78 | 10.56 | 120 | 1.00 | 6.22 | 1144 | 0.01 | 0.23 | 0.34 | 84.21 | 1284 | 17.2 | 17.2 | 10.3 | 0.0165 | 89 | |
| P1-81 | 1.1797 | 0.0018 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 81 | 0.78 | 1.18 | 130 | 1.00 | 6.47 | 286 | 0.01 | 0.24 | 0.36 | 20.21 | 416 | 12.3 | 12.3 | 7.4 | 0.0018 | 89 | |
| P1-82 | 6.5252 | 0.0080 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 82 | 0.78 | 5.13 | 130 | 1.00 | 6.47 | 862 | 0.01 | 0.24 | 0.35 | 58.61 | 1062 | 16.0 | 16.0 | 9.6 | 0.0080 | 89 | |
| P1-83 | 11.5913 | 0.0174 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 83 | 0.78 | 11.15 | 100 | 1.00 | 5.67 | 1186 | 0.01 | 0.18 | 0.27 | 98.75 | 1286 | 17.1 | 17.1 | 10.3 | 0.0174 | 89 | |
| P1-84 | 7.3870 | 0.0115 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 84 | 0.78 | 7.39 | 135 | 1.00 | 6.59 | 821 | 0.01 | 0.16 | 0.26 | 64.07 | 959 | 15.3 | 15.3 | 9.2 | 0.0115 | 89 | |
| P1-85 | 4.2386 | 0.0066 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 85 | 0.78 | 4.23 | 130 | 1.00 | 6.22 | 729 | 0.01 | 0.20 | 0.30 | 53.79 | 849 | 14.7 | 14.7 | 8.8 | 0.0066 | 89 | |
| P1-86 | 5.1852 | 0.0143 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 86 | 0.78 | 9.13 | 130 | 1.00 | 6.47 | 1474 | 0.01 | 0.21 | 0.32 | 86.86 | 1604 | 18.9 | 18.9 | 11.3 | 0.0143 | 89 | |
| P1-87 | 5.2496 | 0.0082 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 87 | 0.78 | 5.25 | 120 | 1.00 | 6.22 | 1284 | 0.01 | 0.21 | 0.32 | 80.65 | 1414 | 17.9 | 17.9 | 10.7 | 0.0082 | 89 | |
| P1-88 | 8.7852 | 0.0137 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 88 | 0.78 | 8.79 | 120 | 1.00 | 6.22 | 1147 | 0.01 | 0.18 | 0.29 | 81.62 | 1287 | 17.0 | 17.0 | 10.2 | 0.0137 | 89 | |
| P1-89 | 8.6253 | 0.0135 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 89 | 0.78 | 8.60 | 190 | 1.00 | 6.47 | 2009 | 0.01 | 0.21 | 0.32 | 119.90 | 2159 | 22.0 | 22.0 | 13.2 | 0.0135 | 89 | |
| P1-90 | 2.4103 | 0.0038 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 90 | 0.78 | 2.41 | 140 | 1.00 | 6.71 | 231 | 0.02 | 0.27 | 0.41 | 23.53 | 351 | 12.4 | 12.4 | 7.4 | 0.0038 | 89 | |
| P1-91 | 1.0850 | 0.0017 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 91 | 0.78 | 1.09 | 120 | 1.00 | 6.22 | 400 | 0.01 | 0.17 | 0.23 | 14.13 | 531 | 12.0 | 12.0 | 7.2 | 0.0017 | 89 | |
| P1-92 | 2.8995 | 0.0044 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 92 | 0.78 | 2.81 | 140 | 1.00 | 6.71 | 439 | 0.01 | 0.17 | 0.25 | 42.86 | 578 | 13.2 | 13.2 | 7.9 | 0.0044 | 89 | |
| P1-93 | 2.6447 | 0.0041 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 93 | 0.78 | 2.65 | 190 | 1.00 | 6.47 | 400 | 0.01 | 0.15 | 0.23 | 44.50 | 530 | 12.9 | 12.9 | 7.8 | 0.0041 | 89 | |
| P1-94 | 2.8319 | 0.0044 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 94 | 0.78 | 2.81 | 120 | 1.00 | 6.22 | 1054 | 0.01 | 0.15 | 0.23 | 69.29 | 1174 | 16.5 | 16.5 | 9.9 | 0.0044 | 89 | |
| P1-95 | 2.7271 | 0.0043 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 95 | 0.78 | 2.85 | 130 | 1.00 | 6.47 | 430 | 0.01 | 0.15 | 0.27 | 40.50 | 560 | 13.1 | 13.1 | 7.9 | 0.0043 | 89 | |
| P1-96 | 11.1450 | 0.0179 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 96 | 0.78 | 11.45 | 140 | 1.00 | 6.71 | 1459 | 0.01 | 0.23 | 0.35 | 82.90 | 1599 | 18.9 | 18.9 | 11.3 | 0.0179 | 89 | |
| P1-97 | 3.2062 | 0.0050 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 97 | 0.78 | 3.22 | 130 | 1.00 | 6.47 | 1103 | 0.01 | 0.23 | 0.31 | 73.21 | 1233 | 16.9 | 16.9 | 10.1 | 0.0050 | 89 | |
| P1-98 | 7.9597 | 0.0124 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 98 | 0.78 | 7.96 | 160 | 1.00 | 7.16 | 1054 | 0.05 | 0.46 | 0.69 | 31.62 | 1214 | 16.7 | 16.7 | 10.0 | 0.0124 | 89 | |
| P1-99 | 1.5301 | 0.0024 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 99 | 0.78 | 1.53 | 150 | 1.00 | 6.65 | 304 | 0.02 | 0.29 | 0.43 | 17.66 | 454 | 12.5 | 12.5 | 7.5 | 0.0024 | 89 | |
| P1-100 | 2.9314 | 0.0040 | 76 | 84 | 89 | 91 | 89 | 7,000 +/- resd/sidewalk.kts | 100 | 0.78 | 2.98 | 120 | 1.00 | 6.22 | 880 | 0.01 | 0.21 | 0.32 | 41.78 | 670 | 13.7 | 13.7 | 8.2 | 0.0040 | 89 | |

Stan.  /rm4

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | SCS Curve Numbers — Cover Type and Hydrologic Condition | Curve # for Hydrologic Soils Group A | B | C | D | CN | Sub-Basin Designation | K (Default by CN) | Area (Acres) | Ti Length (feet) | Slope (%) | Ti (Min) | Tt Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | Tt (Min) | Total Length (feet) | Tc= (J180)*10 (Min) | Tc = Ti+Tt (Min) | Composite (Tc*0.6) (Min) | Drainage Area (Sq. Mi.) | Composite CN | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | | | | |
| P1-101 | 4.2020 | 0.0066 | 7,000 +/- resid/bulk kits | 76 | 84 | 89 | 91 | 88 | 101 | 0.78 | 4.20 | 130 | 1.00 | 6.47 | 919 | 0.01 | 0.18 | 0.27 | 71.41 | 1049 | 15.8 | 15.8 | 9.5 | 0.0066 | 89 | Tc=10 for Non Urban |
| P1-102 | 2.01 | 0.0031 | 7,000 +/- resid/bulk kits | 76 | 84 | 89 | 91 | 88 | 102 | 0.78 | 2.01 | 140 | 1.00 | 6.71 | 358 | 0.01 | 0.23 | 0.35 | 26.84 | 498 | 12.8 | 12.8 | 7.7 | 0.0031 | 89 | Tc=5 for Urban |
| P1-103 | 2.07 | 0.0032 | 7,000 +/- resid/bulk kits | 76 | 84 | 89 | 91 | 88 | 103 | 0.78 | 2.07 | 140 | 1.00 | 6.71 | 412 | 0.01 | 0.22 | 0.34 | 30.68 | 552 | 13.1 | 13.1 | 7.8 | 0.0032 | 89 | |
| P1-105 | 4.67 | 0.0073 | 7,000 +/- resid/bulk kits | 76 | 84 | 89 | 91 | 88 | 105 | 0.78 | 4.67 | 130 | 1.00 | 6.47 | 863 | 0.01 | 0.17 | 0.26 | 72.59 | 993 | 15.3 | 15.3 | 9.3 | 0.0073 | 89 | |
| | | 0.2693 | | | | | | | 0 | | | | | | | | | | | | | | | 0.2693 | | |

Notes:

$Ti = 1.8*(1.1-K)*L^{1/2}/(S^{1/3})$

$K = 0.0182*Cn-0.39$

Developed Conditions

$V1 = 20.2*(S/100)^{0.5}$

$V2 = 30.0*(S/100)^{0.5}$

Generalized Manning's Equations
Existing Conditions

$V1 = 14.6*(S/100)^{0.5}$

$V2 = 29.4*(S/100)^{0.5}$

| Cover Type | A | B | C | D |
|---|---|---|---|---|
| Open space - poor | 68 | 79 | 86 | 89 |
| Open space - fair | 49 | 69 | 79 | 84 |
| Open space - good | 39 | 61 | 74 | 80 |
| Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| Paved: curbs and storm drains | 98 | 98 | 98 | 98 |
| Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| Dirt (includes R/W) | 72 | 82 | 87 | 89 |
| Commercial & business | 89 | 92 | 94 | 95 |
| Industrial | 81 | 88 | 91 | 93 |
| Apartments/Condos | 81 | 88 | 91 | 92 |
| Townhouses/<= 6000 sq. ft. | 80 | 87 | 90 | 92 |
| 7000 sq. ft. lots | 78 | 84 | 89 | 91 |
| 8000 sq. ft. lots | 73 | 82 | 88 | 90 |
| 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 80,000 sq. ft. lots | 46 | 65 | 77 | 82 |

Shed Parameters - Pod 1

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Elev dn | Elev up | Length (ft) | Slope |
| P1- 67 | 6.82056208 | 2528.9 | 2522.9 | 887 | 0.6764% |
| P1- 68 | 5.43982051 | 2525.4 | 2516.7 | 1232 | 0.7062% |
| P1- 69 | 1.33282528 | 2525.3 | 2520.4 | 468 | 1.0470% |
| P1- 70 | 7.47393562 | 2525.4 | 2513.3 | 1240 | 0.9758% |
| P1- 71 | 2.78410071 | 2520.9 | 2517.4 | 318 | 1.1006% |
| P1- 72 | 2.82990899 | 2503.1 | 2497.6 | 817 | 0.6732% |
| P1- 73 | 1.94640098 | 2497.6 | 2492.2 | 569 | 0.9139% |
| P1- 74 | 6.72332983 | 2498.9 | 2488.7 | 1038 | 0.9827% |
| P1- 75 | 4.28184465 | 2517.4 | 2489.2 | 2240 | 1.2589% |
| P1- 76 | 5.70996719 | 2502.2 | 2497.3 | 925 | 0.5297% |
| P1- 77 | 5.54738366 | 2499.8 | 2493.2 | 602 | 1.0963% |
| P1- 78 | 5.57736688 | 2509.5 | 2503.9 | 941 | 0.5951% |
| P1- 79 | 6.42571205 | 2512.2 | 2503.9 | 990 | 0.8384% |
| P1- 80 | 10.5553556 | 2530.2 | 2520.8 | 1144 | 0.8217% |
| P1- 81 | 1.17969603 | 2518.9 | 2515 | 286 | 1.3636% |
| P1- 82 | 5.12524784 | 2518.9 | 2506.1 | 952 | 1.3445% |
| P1- 83 | 11.151259 | 2519.5 | 2510.4 | 1186 | 0.7673% |
| P1- 84 | 7.38699887 | 2524.7 | 2517.8 | 821 | 0.8404% |
| P1- 85 | 4.23359978 | 2518.1 | 2510.9 | 726 | 0.9917% |
| P1- 86 | 9.13315676 | 2524.1 | 2507.5 | 1474 | 1.1262% |
| P1- 87 | 5.24655358 | 2519.5 | 2505.4 | 1294 | 1.0896% |
| P1- 88 | 8.75517188 | 2512.4 | 2502.4 | 1147 | 0.8718% |
| P1- 89 | 8.803328 | 2518.7 | 2496.9 | 2026 | 1.0760% |
| P1- 90 | 2.41032003 | 2502.3 | 2499.3 | 290 | 1.0345% |
| P1- 91 | 1.08501801 | 2514.2 | 2510 | 231 | 1.8182% |
| P1- 92 | 2.80949645 | 2508.4 | 2505.3 | 436 | 0.7110% |
| P1- 93 | 2.64865483 | 2502.7 | 2500.5 | 400 | 0.5500% |
| P1- 94 | 2.81184315 | 2503.1 | 2497.3 | 1054 | 0.5503% |
| P1- 95 | 2.72709787 | 2506.4 | 2503.1 | 430 | 0.7674% |
| P1- 96 | 11.4479667 | 2508.2 | 2489.6 | 1459 | 1.2748% |
| P1- 97 | 3.21621621 | 2508.9 | 2497.6 | 1103 | 1.0245% |
| P1- 98 | 7.95973724 | 2551.1 | 2497.3 | 1054 | 5.1044% |
| P1- 99 | 1.53009463 | 2513.9 | 2507.9 | 304 | 1.9737% |
| P1- 100 | 2.96143496 | 2494.8 | 2488.7 | 550 | 1.1091% |
| P1- 101 | 4.20201393 | 2498.1 | 2490.7 | 919 | 0.8052% |
| P1- 102 | 2.01486774 | 2495.7 | 2491.1 | 356 | 1.2921% |
| P1- 103 | 2.06835346 | 2495.6 | 2490.6 | 412 | 1.2136% |
| P1- 105 | 4.66530826 | 2519.1 | 2513 | 863 | 0.7068% |

Routing

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

Modified Puls Routing

| Reach | Paired Data Table* |
|---|---|
| R-JC3 | R-JC3 |
| R-JC4 | R-JC4 |
| R-JC5 | R-JC5 |
| R-JC6 | R-JC6 |
| R-JC7 | R-JC7 |
| R-JC8 | R-JC8 |

* See OpenSpace_upper-Mod Puls worksheet for data

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) | Flow (cfs) | R-J7 sta250-0 Storage (ac-ft) | R-J6 sta600-250 Storage (ac-ft) | R-J5 sta900-600 Storage (ac-ft) | R-J4 sta1200-900 Storage (ac-ft) | R-J3 1350-1200 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|
| 25 | 0.0851 | 25 | 0.0360 | 0.0547 | 0.0509 | 0.0008 | 0.0259 |
| 50 | 0.1633 | 50 | 0.0603 | 0.0897 | 0.0867 | 0.0014 | 0.0437 |
| 75 | 0.2662 | 75 | 0.0817 | 0.1219 | 0.1177 | 0.0019 | 0.0592 |
| 100 | 0.4082 | 100 | 0.1013 | 0.1520 | 0.1422 | 0.0025 | 0.0733 |
| 125 | 0.5713 | 125 | 0.1199 | 0.1804 | 0.1721 | 0.0030 | 0.0861 |
| 150 | 0.7372 | 150 | 0.1378 | 0.2073 | 0.1958 | 0.0034 | 0.0978 |
| 200 | 1.1608 | 175 | 0.1546 | 0.2336 | 0.2182 | 0.0039 | 0.1088 |
| 250 | 1.6430 | 200 | 0.1712 | 0.2704 | 0.2402 | 0.0043 | 0.1195 |
| 300 | 2.2029 | 250 | 0.2020 | 0.3228 | 0.2825 | 0.0051 | 0.1392 |

18449 - Pod 1
Q:\18449\Drainage Calcs\Routing.xls



# POINT PRECIPITATION
# FREQUENCY ESTIMATES
# FROM NOAA ATLAS 14



**Arizona 35.14 N 114.18 W 2703 feet**
from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue Mar 14 2006

| Confidence Limits | Seasonality | Location Maps | Other Info. | GIS data | Maps | Help | D |

## Precipitation Frequency Estimates (inches)

| ARI* (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.23 | 0.35 | 0.43 | 0.58 | 0.72 | 0.82 | 0.89 | 1.04 | 1.22 | 1.51 | 1.75 | 1.91 | 2.18 | 2.36 | 2.87 | 3.40 | 3.95 | 4.46 |
| 5 | 0.33 | 0.50 | 0.62 | 0.83 | 1.03 | 1.17 | 1.25 | 1.44 | 1.68 | 2.08 | 2.40 | 2.60 | 2.96 | 3.23 | 3.96 | 4.69 | 5.51 | 6.24 |
| 10 | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 | 2.05 | 2.53 | 2.90 | 3.13 | 3.55 | 3.90 | 4.77 | 5.64 | 6.64 | 7.53 |
| 25 | 0.49 | 0.75 | 0.93 | 1.26 | 1.55 | 1.82 | 1.95 | 2.22 | 2.56 | 3.15 | 3.61 | 3.85 | 4.36 | 4.81 | 5.85 | 6.89 | 8.14 | 9.25 |
| 50 | 0.57 | 0.86 | 1.07 | 1.44 | 1.78 | 2.12 | 2.29 | 2.59 | 2.97 | 3.66 | 4.17 | 4.42 | 4.98 | 5.53 | 6.70 | 7.83 | 9.29 | 10.54 |
| 100 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 | 3.42 | 4.19 | 4.76 | 5.01 | 5.62 | 6.26 | 7.56 | 8.78 | 10.45 | 11.86 |
| 200 | 0.73 | 1.10 | 1.37 | 1.84 | 2.28 | 2.79 | 3.07 | 3.44 | 3.88 | 4.75 | 5.39 | 5.64 | 6.29 | 7.03 | 8.44 | 9.73 | 11.62 | 13.19 |
| 500 | 0.84 | 1.27 | 1.58 | 2.12 | 2.63 | 3.27 | 3.67 | 4.08 | 4.55 | 5.55 | 6.26 | 6.50 | 7.21 | 8.12 | 9.64 | 10.99 | 13.18 | 14.96 |
| 1000 | 0.93 | 1.41 | 1.75 | 2.36 | 2.92 | 3.68 | 4.17 | 4.62 | 5.10 | 6.20 | 6.97 | 7.19 | 7.95 | 8.98 | 10.56 | 11.95 | 14.37 | 16.33 |

Text version of table

\* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting forces estimates near zero to appear as zero.



**Partial duration based Point Precipitation Frequency Estimates Version: 3**
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Duration | | | |
|---|---|---|---|
| 5-min ——— | 120-m —▲— | 48-hr —✕— | 30-day —✕— |
| 10-min —●— | 3-hr —✳— | 4-day —▲— | 45-day —▲— |
| 15-min —┼— | 6-hr —◆— | 7-day —●— | 60-day —✳— |
| 30-min —□— | 12-hr —┼— | 10-day —┼— | |
| 60-min —✕— | 24-hr —□— | 20-day —□— | |



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Average Recurrence Interval (years) | |
|---|---|
| 2 | 100 |
| 5 | 200 |
| 10 | 500 |
| 25 | 1000 |
| 50 | |

## Confidence Limits -

### * Upper bound of the 90% confidence interval
### Precipitation Frequency Estimates (inches)

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.27 | 0.42 | 0.52 | 0.70 | 0.86 | 1.00 | 1.06 | 1.23 | 1.40 | 1.72 | 1.97 | 2.15 | 2.46 | 2.65 | 3.22 | 3.83 | 4.49 | 5.12 |
| 5 | 0.39 | 0.60 | 0.74 | 0.99 | 1.23 | 1.42 | 1.48 | 1.69 | 1.93 | 2.36 | 2.70 | 2.92 | 3.33 | 3.62 | 4.43 | 5.29 | 6.26 | 7.16 |
| 10 | 0.48 | 0.73 | 0.90 | 1.21 | 1.50 | 1.75 | 1.83 | 2.07 | 2.35 | 2.86 | 3.27 | 3.52 | 4.00 | 4.37 | 5.34 | 6.35 | 7.56 | 8.65 |
| 25 | 0.59 | 0.90 | 1.11 | 1.50 | 1.85 | 2.20 | 2.31 | 2.60 | 2.94 | 3.57 | 4.07 | 4.33 | 4.90 | 5.40 | 6.57 | 7.75 | 9.28 | 10.64 |
| 50 | 0.68 | 1.03 | 1.28 | 1.72 | 2.13 | 2.58 | 2.72 | 3.05 | 3.43 | 4.15 | 4.72 | 4.98 | 5.61 | 6.21 | 7.53 | 8.84 | 10.61 | 12.13 |
| 100 | 0.77 | 1.18 | 1.46 | 1.96 | 2.43 | 2.98 | 3.18 | 3.57 | 3.98 | 4.79 | 5.41 | 5.68 | 6.36 | 7.08 | 8.54 | 9.96 | 11.97 | 13.71 |
| 200 | 0.87 | 1.33 | 1.65 | 2.22 | 2.75 | 3.42 | 3.73 | 4.13 | 4.58 | 5.46 | 6.15 | 6.43 | 7.17 | 8.01 | 9.57 | 11.09 | 13.36 | 15.33 |
| 500 | 1.02 | 1.56 | 1.93 | 2.60 | 3.22 | 4.09 | 4.53 | 4.99 | 5.52 | 6.46 | 7.22 | 7.49 | 8.30 | 9.33 | 10.99 | 12.61 | 15.24 | 17.51 |
| 1000 | 1.15 | 1.75 | 2.17 | 2.93 | 3.62 | 4.67 | 5.22 | 5.73 | 6.32 | 7.30 | 8.10 | 8.35 | 9.21 | 10.40 | 12.13 | 13.82 | 16.75 | 19.23 |

* The upper bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are greater than.
** These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

### * Lower bound of the 90% confidence interval
### Precipitation Frequency Estimates (inches)

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.19 | 0.29 | 0.36 | 0.49 | 0.60 | 0.69 | 0.76 | 0.91 | 1.06 | 1.34 | 1.55 | 1.71 | 1.95 | 2.10 | 2.56 | 3.01 | 3.45 | 3.87 |
| 5 | 0.28 | 0.42 | 0.52 | 0.70 | 0.87 | 0.98 | 1.06 | 1.25 | 1.45 | 1.84 | 2.12 | 2.31 | 2.64 | 2.87 | 3.52 | 4.15 | 4.80 | 5.40 |
| 10 | 0.33 | 0.51 | 0.63 | 0.85 | 1.05 | 1.19 | 1.29 | 1.51 | 1.77 | 2.23 | 2.56 | 2.79 | 3.16 | 3.46 | 4.22 | 4.98 | 5.78 | 6.50 |
| 25 | 0.41 | 0.62 | 0.78 | 1.04 | 1.29 | 1.47 | 1.60 | 1.86 | 2.16 | 2.74 | 3.16 | 3.40 | 3.85 | 4.25 | 5.14 | 6.07 | 7.05 | 7.96 |
| 50 | 0.46 | 0.70 | 0.87 | 1.18 | 1.46 | 1.70 | 1.86 | 2.13 | 2.46 | 3.14 | 3.62 | 3.88 | 4.37 | 4.85 | 5.86 | 6.85 | 7.99 | 9.02 |
| 100 | 0.52 | 0.79 | 0.98 | 1.32 | 1.63 | 1.92 | 2.12 | 2.41 | 2.77 | 3.55 | 4.10 | 4.37 | 4.91 | 5.46 | 6.58 | 7.64 | 8.92 | 10.07 |
| 200 | 0.57 | 0.87 | 1.08 | 1.46 | 1.80 | 2.14 | 2.37 | 2.70 | 3.08 | 3.96 | 4.58 | 4.86 | 5.43 | 6.07 | 7.29 | 8.41 | 9.86 | 11.13 |
| 500 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.46 | 2.74 | 3.08 | 3.48 | 4.52 | 5.25 | 5.52 | 6.14 | 6.91 | 8.23 | 9.40 | 11.06 | 12.46 |
| 1000 | 0.70 | 1.06 | 1.32 | 1.78 | 2.20 | 2.68 | 3.03 | 3.38 | 3.80 | 4.94 | 5.76 | 6.03 | 6.69 | 7.57 | 8.92 | 10.12 | 11.96 | 13.46 |

\* The lower bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are less than.

\*\* These precipitation frequency estimates are based on a partial duration maxima series. ARI is the Average Recurrence Interval.

Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

## Maps -



These maps were produced using a direct map request from the U.S. Census Bureau Mapping and Cartographic Resources Tiger Map Server.

Please read disclaimer for more information.

**LEGEND**

| | |
|---|---|
| State | Connector |
| County | Stream |
| Indian Resv | Military Area |
| Lake/Pond/Ocean | National Park |
| Street | Other Park |
| Expressway | City |
| Highway | County |

Scale 1:228583
\*average--true scale depends on monitor resolution

## Other Maps/Photographs –

<u>View USGS digital orthophoto quadrangle (DOQ)</u> covering this location from TerraServer; USGS Aerial Photograph may also be available
from this site. A DOQ is a computer-generated image of an aerial photograph in which image displacement caused by terrain relief and camera tilts has been removed. It combines the image characteristics of a photograph with the geometric qualities of a map. Visit the <u>National Digital Orthophoto Program (NDOP)</u> for more information.

## Watershed/Stream Flow Information –

<u>Find the Watershed</u> for this location using the U.S. Environmental Protection Agency's site.

## Climate Data Sources –

*Precipitation frequency results are based on data from a variety of sources, but largely NCDC. The following links provide general information*
*about observing sites in the area, regardless of if their data was used in this study. For detailed information about the stations used in this study,*
*please refer to our documentation.*

Using the **National Climatic Data Center's (NCDC)** station search engine, locate other climate stations within:

+/-30 minutes  ...OR...   +/-1 degree  of this location (35.14/-114.18). Digital ASCII data can be obtained directly from **NCDC**.

Find <u>Natural Resources Conservation Service (NRCS)</u> SNOTEL (SNOwpack TELemetry) stations by visiting the **Western Regional Climate Center's state-specific SNOTEL station maps**.

**Hydrometeorological Design Studies Center**
**DOC/NOAA/National Weather Service**
**1325 East-West Highway**
**Silver Spring, MD 20910**

**(301) 713-1669**
Questions?: <u>HDSC.Questions@noaa.gov</u>

<u>Disclaimer</u>

LEGENDS:

———— SHED BOUNDARY

═══════ SUB-SHED BOUNDARY (P1-99)

• JUNCTION POINT (J-C9)

— — — PROPOSED CHANNEL

═══════ STORM DRAIN PIPE

———— STORM DRAIN INLET

AREA 2

PHASE A

PHASE B

ENLARGEMENT-A (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-B (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-C (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-D (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-E (PHASE B)
SCALE: 1"= 50'

NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 200 ft.

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
AREA 1 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY | ARIZONA | FIGURE 3

Q:\18475_P1\Dwg\drainage\Figure 3 - POD 1 Drainage Scheme-RAM.dwg, 6/1/2006 1:27:43 PM, \\wg-ps1\hp5500-tr-ps

ENLARGEMENT-B (PHASE A)
SCALE: 1"= 50'
J-N30

ENLARGEMENT-C (PHASE A)
SCALE: 1"= 50'
J-N14
J-N15

ENLARGEMENT-D (PHASE B)
SCALE: 1"= 50'
J-S20

ENLARGEMENT-E (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-A (PHASE A)
SCALE: 1"= 50'
J-N23
J-N32

AREA 3

AREA 1

EAST LOOP ROAD

PHASE A

PHASE B

PHASE B

SEE ENLARGEMENT-A RIGHT

SEE ENLARGEMENT-B RIGHT

SEE ENLARGEMENT-C RIGHT

SEE ENLARGEMENT-D RIGHT

SEE ENLARGEMENT-E RIGHT

NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 300 ft.

**LEGENDS:**

———————  SHED BOUNDARY
——————  SUB-SHED BOUNDARY (P1-99)
•  JUNCTION POINT (J-C9)
— — —  PROPOSED CHANNEL
————  PROPOSED PIPE
————  STORM DRAIN PIPE
—  STORM DRAIN INLET

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119  (702) 369-9396

GOLDEN VALLEY RANCH
AREA 2 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                    ARIZONA      FIGURE 3

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 3 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

Project:  Pod3_S-curve    Simulation Run: Pod3 100-yr

Start of Run:      01Jan3000, 01:00      Basin Model:        Pod 3
End of Run:        02Jan3000, 01:55      Meteorologic Model:   S-Pattern 1(3.00in)
Execution Time: 15Mar2006, 10:34:21    Control Specifications: Control 1

Volume Units:        AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 187.25 | 01Jan3000, 05:15 | 10.27 |
| P3-43 | 0.0393 | 60.15 | 01Jan3000, 05:10 | 2.88 |
| P3-44 | 0.0281 | 37.59 | 01Jan3000, 05:15 | 2.06 |
| P3-45 | 0.0025 | 4.59 | 01Jan3000, 05:05 | 0.18 |
| P3-50 | 0.0303 | 59.14 | 01Jan3000, 05:15 | 3.20 |
| P3-60 | 0.0396 | 70.55 | 01Jan3000, 05:15 | 4.18 |

Project:   Pod3_S-curve      Simulation Run: Pod3 10yr

Start of Run:      01Jan3000, 01:00      Basin Model:           Pod 3
End of Run:        02Jan3000, 01:55      Meteorologic Model:    S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:34:47    Control Specifications: Control 1

Volume Units:       AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 64.13 | 01Jan3000, 05:15 | 3.40 |
| P3-43 | 0.0393 | 15.90 | 01Jan3000, 05:15 | 0.76 |
| P3-44 | 0.0281 | 9.68 | 01Jan3000, 05:15 | 0.54 |
| P3-45 | 0.0025 | 1.28 | 01Jan3000, 05:10 | 0.05 |
| P3-50 | 0.0303 | 22.34 | 01Jan3000, 05:15 | 1.14 |
| P3-60 | 0.0396 | 25.89 | 01Jan3000, 05:15 | 1.49 |

**GOLDEN VALLEY RANCH**



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

Stanley Form4

**Stanley Consultants** INC

5620 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.360.5590

Project:

Modified STANDARD FORM 4 from The Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

6-hour Design Storm Distribution

Job No.: 0
Date: 0
Calculated by: 0

| | Sub-Basin Data | | | Initial/Overland Time (TI) | | | | Travel Time (TT) | | | | | Tc Check (Urbanized Basins) | | TLAG | Final Tc | HEC-HMS INPUT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Designation | K (Default by CN) | Area (Acres) | Length (feet) | Slope (%) | TI (Min) | Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | Tt (Min) | Total Length (feet) | Tc= (L/60)+10 (Min) | Tc= TI+Tt (Min) | Tc*0.6) (Min) | Composite Area (Sq. Mi.) | CN | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | | | | |
| EXISTING CONDITIONS | | | | | | | | | | | | | | | | | |
| P3-43 | 0.60 | 25.15 | 174 | 1.00 | 10.68 | 1740 | 0.94 | 1.98 | 2.97 | 11.22 | 1914 | 20.6 | 20.8 | 12.4 | 82 | 0.0393 | |
| P3-44 | 0.60 | 18.01 | 144 | 1.00 | 9.72 | 3112 | 1.08 | 2.10 | 3.16 | 17.56 | 3256 | 28.1 | 27.4 | 16.4 | 82 | 0.0281 | |
| P3-45 | 0.60 | 1.83 | 100 | 1.00 | 8.10 | 492 | 1.12 | 2.14 | 3.24 | 3.84 | 592 | 13.3 | 11.9 | 7.1 | 82 | 0.0028 | |
| P3-50 | 0.78 | 19.33 | 274 | 1.00 | 9.31 | 2699 | 1.05 | 2.07 | 3.14 | 14.29 | 2980 | 24.9 | 23.6 | 14.2 | 90 | 0.0303 | |
| P3-90 | 0.78 | 25.99 | 274 | 1.00 | 9.03 | 3201 | 0.91 | 1.80 | 2.92 | 19.76 | 3475 | 29.3 | 29.3 | 17.6 | 90 | 0.0396 | |

K = 0.0132*CN-0.38    TI = 1.8*(1.1-K)*(L^1/2)/(S^1/3)

**Generalized Manning's Equations**

| Building Conditions | Developed Conditions |
|---|---|
| V1 = 14.8*(S/100)^0.5 | V1 = 20.2*(S/100)^0.5 |
| V2 = 20.4*(S/100)^0.5 | V2 = 33.0*(S/100)^0.5 |

---

**Stanley Consultants** INC

5620 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.360.5590

SCS Curve Numbers
Curve Numbers

| | | Composite | | | | Curve # for Hydrologic Soils Group | | | |
|---|---|---|---|---|---|---|---|---|---|
| TR 602 Paragraph No. | Cover Type and Hydrologic Condition | A | B | C | D | CN | A | B | C | D |
| EXISTING CONDITIONS | | | | | | | | | |
| 02 | 12,000 +/- resubdivisuk lots | 69 | 73.6 | 81 | 86.6 | | | 86 | 78 | 84 |
| 02 | 12,000 +/- resubdivisuk lots | 69 | 73.6 | 81 | 86.6 | | | 86 | 78 | 84 |
| 02 | 12,000 +/- resubdivisuk lots | 69 | 73.6 | 82 | 86.6 | | | 88 | 81 | 88 |
| 03 | 7,000-10,000 resubdivisuk lots | 73 | 78.6 | 84.6 | 91.6 | | | 89 | 83 | 92 |
| 03 | 7,000-8,000 resubdivisuk lots | 76 | 80.6 | 86.6 | 91.6 | | | 92 | 85 | 89 |

URBAN AREAS

1.01 Open space - poor
1.02 Open space - fair
1.03 Open space/parks - good
1.04 Paved (excludes right-of-way)
1.05 Paved, curbs and storm drains
1.06 Paved, open ditches (includes R/W)
1.07 Gravel (includes R/W)
1.08 Dirt (includes R/W)
1.11 Commercial & Business
1.12 Industrial
1.13 Apartments/Condos
1.14 Townhouses/>= 6000 sq. ft.
1.15 7000 sq. ft. lots
1.16 8000 sq. ft. lots
1.17 10,000 sq. ft. lots
1.18 14,000 sq. ft. lots
1.19 20,000 sq. ft. lots
1.20 40,000 sq. ft. lots
1.21 80,000 sq. ft. lots

| | A | B | C | D |
|---|---|---|---|---|
| 1.01 | 68 | 79 | 86 | 89 |
| 1.02 | 49 | 69 | 79 | 84 |
| 1.03 | 39 | 61 | 74 | 80 |
| 1.04 | 98 | 98 | 98 | 98 |
| 1.05 | 98 | 98 | 98 | 98 |
| 1.06 | 83 | 89 | 92 | 93 |
| 1.07 | 76 | 85 | 89 | 91 |
| 1.08 | 72 | 82 | 87 | 89 |
| 1.11 | 89 | 92 | 94 | 95 |
| 1.12 | 81 | 88 | 91 | 93 |
| 1.13 | 77 | 85 | 90 | 92 |
| 1.14 | 61 | 87 | 90 | 92 |
| 1.15 | 77 | 84 | 89 | 91 |
| 1.16 | 73 | 82 | 88 | 90 |
| 1.17 | 61 | 75 | 83 | 87 |
| 1.18 | 57 | 72 | 81 | 86 |
| 1.19 | 54 | 70 | 80 | 85 |
| 1.20 | 51 | 68 | 79 | 84 |
| 1.21 | 46 | 65 | 77 | 82 |

---

**Stanley Consultants** INC

5620 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.360.5590

| | Drainage Area (Sq. Mi.) | Drainage Area (Acres) | Tc=10 for Non Urban | Tc=6 for Urban |
|---|---|---|---|---|
| EXISTING CONDITIONS | | | | |
| P3-43 | 0.0393 | 25.15 | | |
| P3-44 | 0.0281 | 18.01 | | |
| P3-45 | 0.0028 | 1.83 | | |
| P3-50 | 0.0303 | 19.33 | | |
| P3-90 | 0.0396 | 25.99 | | |

Project:

4-hour Design Storm Distribution

| Drainage Basin Name | Drainage Basin | Drainage Area (Acres) | Drainage Area (Sq. Mi.) |
|---|---|---|---|

Remarks

Notes:





ENLARGEMENT-A
SCALE: 1"=50'

P3-44



ENLARGEMENT-B
SCALE: 1"=50'

J-S5



NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 200 ft.

LEGENDS:

— SHED BOUNDARY
▬▬ SUB-SHED BOUNDARY (P1-99)
•  JUNCTION POINT (J-C9)
---  PROPOSED CHANNEL
— PROPOSED PIPE
— STORM DRAIN PIPE
— STORM DRAIN INLET



Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
AREA 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                                    ARIZONA | FIGURE 3

Q:\18476_P3\Dwg\drainage\Figure 3 - POD 3 Drainage Scheme-RAM.dwg, 6/1/2006 1:38:05 PM, \\svg-ps1\hp5500-t-ps

GOLDEN VALLEY RANCH

# APPENDIX E

# INDIRECT METHODS
## DISCHARGE VERIFICATION- FLOW RELATIONSHIP



## Golden Valley Ranch
## Technical Drainage Study

| GOLDEN VALLEY SHEDS | | | RELATIONSHIP LINE | | LOWER LIMIT POINTS | |
|---|---|---|---|---|---|---|
| Basin | Area (sq mi) | Discharge | Area (sq mi) | Discharge | Area (sq mi) | Discharge |
| A | 134 | 13,980 | 0.14 | 300 | 0.16 | 25 |
| B | 1.1 | | 0.3 | 500 | 0.44 | 35 |
| C | 71 | 12,500 | 0.9 | 1000 | 0.9 | 25 |
| D | 16.9 | 3,020 | 10 | 5000 | 1.3 | 75 |
| E | 20 | 3941 | 100 | 25000 | 2.2 | 100 |
| G | 0.4 | 230 | 400 | 70000 | 4.5 | 105 |
| H | 58.4 | 4,120 | | | 10 | 200 |
| M | 72.8 | 15,560 | | | 23 | 550 |
| N | 134.5 | 11,950 [2] | | | 60 | 700 |
| Q | 275 | 21,490 | | | 115 | 550 |
| | | | | | 230 | 4200 |
| | | | | | 700 | 14000 |
| | | | | | 1000 | 16000 |

GOLDEN VALLEY RANCH

# APPENDIX F

# PLANS – NOT INCLUDED
## (SEE GRADING PLANS THIS PROJECT)

*Exist.*

HEC-RAS Plan: it  River: RIVER-1  Reach: Reach-1  Profile: PF 1

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 12815 | PF 1 | 6286.00 | 2655.00 | 2669.27 | 2669.27 | 2669.93 | 0.016741 | 6.63 | 967.85 | 769.69 | 1.01 |
| Reach-1 | 12545 | PF 1 | 6286.00 | 2660.55 | 2663.93 | 2664.25 | 2665.07 | 0.023286 | 9.08 | 754.83 | 566.09 | 1.24 |
| Reach-1 | 12314 | PF 1 | 6286.00 | 2656.65 | 2660.56 | 2660.60 | 2661.26 | 0.014051 | 7.44 | 972.85 | 708.22 | 0.98 |
| Reach-1 | 12001 | PF 1 | 6286.00 | 2652.64 | 2656.22 | 2656.69 | 2657.61 | 0.024848 | 8.75 | 668.19 | 475.99 | 1.26 |
| Reach-1 | 11822 | PF 1 | 6286.00 | 2648.08 | 2651.80 | 2651.91 | 2652.64 | 0.015798 | 5.85 | 878.15 | 593.19 | 0.96 |
| Reach-1 | 11781 | PF 1 | 6286.00 | 2645.20 | 2647.72 | 2648.15 | 2649.18 | 0.024214 | 6.70 | 681.54 | 450.13 | 1.17 |
| Reach-1 | 11514 | PF 1 | 6286.00 | 2642.65 | 2646.08 | 2646.11 | 2646.95 | 0.014380 | 6.09 | 864.89 | 527.60 | 0.94 |
| Reach-1 | 11410 | PF 1 | 6286.00 | 2640.45 | 2643.60 | 2644.06 | 2645.17 | 0.027013 | 8.82 | 645.96 | 405.00 | 1.30 |
| Reach-1 | 11309 | PF 1 | 6286.00 | 2639.65 | 2642.66 | 2642.55 | 2643.59 | 0.014150 | 6.98 | 829.71 | 461.94 | 0.96 |
| Reach-1 | 11208 | PF 1 | 6286.00 | 2638.09 | 2641.41 | 2641.41 | 2642.19 | 0.013641 | 6.45 | 902.90 | 554.55 | 0.93 |
| Reach-1 | 11100 | PF 1 | 6286.00 | 2636.04 | 2638.41 | 2638.90 | 2640.07 | 0.033284 | 9.09 | 629.13 | 444.26 | 1.42 |
| Reach-1 | 10992 | | Lat Struct | | | | | | | | | |
| Reach-1 | 10972 | PF 1 | 6286.00 | 2633.40 | 2635.67 | 2636.70 | 2639.82 | 0.151594 | 16.36 | 384.23 | 389.95 | 2.90 |
| Reach-1 | 10816 | PF 1 | 6270.31 | 2631.31 | 2635.80 | 2635.77 | 2636.72 | 0.013922 | 7.68 | 816.06 | 428.52 | 0.98 |
| Reach-1 | 10633 | PF 1 | 6250.08 | 2629.63 | 2633.29 | 2633.14 | 2634.05 | 0.011472 | 7.02 | 890.20 | 463.61 | 0.89 |
| Reach-1 | 10555 | PF 1 | 6250.08 | 2626.24 | 2629.83 | 2629.83 | 2630.90 | 0.013938 | 8.27 | 755.75 | 356.36 | 1.00 |
| Reach-1 | 10400 | PF 1 | 6250.08 | 2617.70 | 2624.21 | 2624.36 | 2625.77 | 0.014678 | 10.01 | 624.36 | 229.10 | 1.07 |