# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507989 | 652686 | 1507989 | 3840721 | very gravelly sand | GRV-S | | | |
| 1507992 | 652689 | 1507992 | 3840854 | very gravelly loam | GRV-L | | GRV-L | 0.25 |
| 1507992 | 652689 | 1507992 | 3840855 | very gravelly loam | GRV-L | | | |
| 1507992 | 652689 | 1507992 | 3840856 | very gravelly clay loam | GRV-CL | | | |
| 1507992 | 652689 | 1507992 | 3840857 | very gravelly loam | GRV-L | | | |
| 1507992 | 652689 | 1507992 | 3840858 | indurated | IND | | | |
| 1507995 | 652692 | 1507995 | 1386501 | extremely cobbly coarse sandy loam | CBX-COSL | | CBX-COSL | 0.4 |
| 1507995 | 652692 | 1507995 | 1386502 | gravelly coarse sandy loam | GR-COSL | | | |
| 1507995 | 652692 | 1507995 | 1386503 | weathered bedrock | WB | | | |
| 1507995 | 652692 | 1507995 | 1386504 | unweathered bedrock | UWB | | | |
| 1507995 | 652693 | 1507995 | 1386505 | extremely gravelly sandy loam | GRX-SL | | GRV-CL | 0.04 |
| 1507995 | 652693 | 1507995 | 1386506 | very gravelly clay loam | GRV-CL | | | |
| 1507995 | 652693 | 1507995 | 1386507 | gravelly clay | GR-C | | | |
| 1507995 | 652693 | 1507995 | 1386508 | weathered bedrock | WB | | | |
| 1507995 | 652693 | 1507995 | 1386509 | unweathered bedrock | UWB | | | |
| 1507997 | 652697 | 1507997 | 3840912 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 1507997 | 652697 | 1507997 | 3840913 | gravelly coarse sandy loam | GR-COSL | | | |
| 1507997 | 652697 | 1507997 | 3840914 | weathered bedrock | WB | | | |
| 1507997 | 652697 | 1507997 | 3840915 | unweathered bedrock | UWB | | | |
| 755744 | 1117678 | 755744 | 3806855 | gravelly sandy loam | GR-SL | | GR-SCL | 0.04 |
| 755744 | 1117678 | 755744 | 3165749 | gravelly sandy clay loam | GR-SCL | | | |
| 755744 | 1117678 | 755744 | 3165723 | gravelly sandy clay loam | GR-SCL | | | |
| 755744 | 1117678 | 755744 | 3165722 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 755744 | 1117678 | 755744 | 3165721 | extremely gravelly sandy loam | GRX-SL | | | |
| 755744 | 1117678 | 755744 | 3165720 | very gravelly loamy coarse sand | GRV-LCOS | | | |
| 755744 | 1117679 | 755744 | 3165448 | gravelly sandy loam | GR-SL | | SL | 0.4 |
| 755744 | 1117679 | 755744 | 3807711 | sandy loam | SL | | | |
| 755744 | 1117679 | 755744 | 3165446 | sandy loam | SL | | | |
| 755744 | 1117679 | 755744 | 3165445 | sandy loam | SL | | | |
| 755744 | 1117679 | 755744 | 3165444 | fine sandy loam | FSL | | | |
| 755805 | 1117734 | 755805 | 3167827 | gravelly sandy loam | GR-SL | | GR-SCL | 0.04 |
| 755805 | 1117734 | 755805 | 3167826 | gravelly sandy clay loam | GR-SCL | | | |
| 755805 | 1117734 | 755805 | 3167825 | clay loam | CL | | | |
| 755805 | 1117734 | 755805 | 3167824 | clay loam | CL | | | |
| 755805 | 1117734 | 755805 | 3560129 | unweathered bedrock | UWB | | | |
| 755805 | 1117735 | 755805 | 3167797 | gravelly sandy loam | GR-SL | | GRV-SCL | 0.06 |
| 755805 | 1117735 | 755805 | 3167796 | very gravelly sandy clay loam | GRV-SCL | | | |
| 755805 | 1117735 | 755805 | 3167795 | very cobbly sandy clay loam | CBV-SCL | | | |
| 755805 | 1117735 | 755805 | 3560128 | weathered bedrock | WB | | | |
| 755852 | 1117781 | 755852 | 3187502 | sandy loam | SL | | L | 0.25 |
| 755852 | 1117781 | 755852 | 3187503 | loam | L | | | |
| 755852 | 1117781 | 755852 | 3187504 | loam | L | | | |
| 755852 | 1117781 | 755852 | 3187478 | loam | L | | | |
| 755852 | 1117781 | 755852 | 3187505 | loam | L | | | |
| 755718 | 1118760 | 755718 | 3236858 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 755718 | 1118760 | 755718 | 3236857 | very gravelly sandy loam | GRV-SL | | | |
| 755718 | 1118760 | 755718 | 3236856 | very gravelly sandy loam | GRV-SL | | | |
| 755718 | 1118760 | 755718 | 3236859 | very gravelly sandy loam | GRV-SL | | | |
| 755718 | 1118760 | 755718 | 3236855 | sandy loam | SL | | | |
| 755718 | 1118760 | 755718 | 3560041 | indurated | IND | | | |
| 755718 | 1118761 | 755718 | 3359017 | very cobbly sandy loam | CBV-SL | | CBV-SL | 0.15 |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 755718 | 1118761 | 755718 | 3359016 | very cobbly sandy loam | CBV-SL | | |
| 755718 | 1118761 | 755718 | 3359015 | very cobbly sandy loam | CBV-SL | | |
| 755718 | 1118761 | 755718 | 3560040 | indurated | IND | | |
| 755852 | 1144685 | 755852 | 3362832 | sandy loam | SL | SCL | 0.06 |
| 755852 | 1144685 | 755852 | 3362834 | sandy clay loam | SCL | | |
| 755852 | 1144685 | 755852 | 3362835 | sandy loam | SL | | |
| 755852 | 1144685 | 755852 | 3362836 | gravelly sandy clay loam | GR-SCL | | |
| 755852 | 1144685 | 755852 | 3362837 | gravelly sandy clay loam | GR-SCL | | |
| 798413 | 1150262 | 798413 | 3533649 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798413 | 1150262 | 798413 | 3533648 | gravelly sandy loam | GR-SL | | |
| 798413 | 1150262 | 798413 | 3533666 | very gravelly loamy coarse sand | GRV-LCOS | . | |
| 798413 | 1150262 | 798413 | 3533667 | gravelly sandy clay loam | GR-SCL | | |
| 798403 | 1150263 | 798403 | 3807699 | silty clay loam | SICL | SICL | 0.04 |
| 798403 | 1150263 | 798403 | 3879948 | silty clay loam | SICL | | |
| 798403 | 1150263 | 798403 | 3492952 | silty clay loam | SICL | | |
| 798403 | 1150263 | 798403 | 3492951 | silt loam | SIL | | |
| 798403 | 1150263 | 798403 | 3492950 | sandy clay loam | SCL | | |
| 798418 | 1152141 | 798418 | 3533890 | extremely cobbly sandy loam | CBX-SL | CBX-SL | 0.4 |
| 798418 | 1152141 | 798418 | 3533885 | very gravelly sandy loam | GRV-SL | | |
| 798418 | 1152141 | 798418 | 3569011 | unweathered bedrock | UWB | | |
| 798404 | 1152201 | 798404 | 3806546 | extremely gravelly loam | GRX-L | GRX-L | 0.25 |
| 798404 | 1152201 | 798404 | 3807690 | very gravelly loam | GRV-L | | |
| 798404 | 1152201 | 798404 | 3560051 | unweathered bedrock | UWB | | |
| 798419 | 1152208 | 798419 | 3445234 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798419 | 1152208 | 798419 | 3445233 | very gravelly sandy loam | GRV-SL | | |
| 798419 | 1152208 | 798419 | 3569012 | unweathered bedrock | UWB | | |
| 798444 | 1152210 | 798444 | 3537026 | very gravelly sandy clay loam | GRV-SCL | GRX-SCL | 0.06 |
| 798444 | 1152210 | 798444 | 3537027 | extremely gravelly sandy clay loam | GRX-SCL | | |
| 798444 | 1152210 | 798444 | 3537028 | extremely gravelly coarse sandy loam | GRX-COSL | | |
| 798444 | 1152210 | 798444 | 3537029 | very gravelly sandy clay loam | GRV-SCL | | |
| 798444 | 1152211 | 798444 | 3534166 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798444 | 1152211 | 798444 | 3534268 | very gravelly sandy loam | GRV-SL | | |
| 798444 | 1152211 | 798444 | 3534201 | extremely gravelly sandy loam | GRX-SL | | |
| 798444 | 1152211 | 798444 | 3534164 | very gravelly sandy loam | GRV-SL | | |
| 798444 | 1152211 | 798444 | 3534200 | extremely gravelly sandy loam | GRX-SL | | |
| 798430 | 1152215 | 798430 | 3544918 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798430 | 1152215 | 798430 | 3544919 | very gravelly sandy loam | GRV-SL | | |
| 798430 | 1152215 | 798430 | 3544920 | extremely gravelly sandy loam | GRX-SL | | |
| 798430 | 1152215 | 798430 | 3560001 | indurated | IND | | |
| 798430 | 1152216 | 798430 | 3537699 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798430 | 1152216 | 798430 | 3537698 | extremely gravelly sandy loam | GRX-SL | | |
| 798430 | 1152216 | 798430 | 3560000 | indurated | IND | | |
| 798442 | 1152314 | 798442 | 3640005 | very gravelly sandy clay loam | GRV-SCL | GRV-SCL | 0.06 |
| 798442 | 1152314 | 798442 | 3640006 | extremely gravelly sandy clay loam | GRX-SCL | | |
| 798442 | 1152314 | 798442 | 3640007 | extremely gravelly coarse sandy loam | GRX-COSL | | |
| 798442 | 1152314 | 798442 | 3640008 | very gravelly sandy clay loam | GRV-SCL | | |
| 798442 | 1152315 | 798442 | 3545336 | sandy loam | SL | CL | 0.04 |
| 798442 | 1152315 | 798442 | 3545423 | clay loam | CL | | |
| 798442 | 1152315 | 798442 | 3545338 | clay | C | | |
| 798442 | 1152315 | 798442 | 3545355 | very gravelly clay loam | GRV-CL | | |
| 798442 | 1152315 | 798442 | 3545356 | very gravelly sandy loam | GRV-SL | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798442 | 1152315 | 798442 | 3560002 | indurated | IND | | |
| 798356 | 1152317 | 798356 | 3534495 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798356 | 1152317 | 798356 | 3534496 | very gravelly sandy loam | GRV-SL | | |
| 798356 | 1152317 | 798356 | 3534494 | extremely gravelly sandy loam | GRX-SL | | |
| 798356 | 1152318 | 798356 | 3545537 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798356 | 1152318 | 798356 | 3545538 | extremely gravelly sandy loam | GRX-SL | | |
| 798356 | 1152318 | 798356 | 3545566 | very gravelly sandy loam | GRV-SL | | |
| 798356 | 1152319 | 798356 | 3545513 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 798356 | 1152319 | 798356 | 3545514 | extremely gravelly coarse sand | GRX-COS | | |
| 798356 | 1152319 | 798356 | 3545515 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 755184 | 1152645 | 755184 | 3361350 | very cobbly sandy loam | CBV-SL | CBV-CL | 0.04 |
| 755184 | 1152645 | 755184 | 3361349 | very cobbly clay loam | CBV-CL | | |
| 755184 | 1152645 | 755184 | 3361348 | very gravelly sandy clay loam | GRV-SCL | | |
| 755184 | 1152645 | 755184 | 3361347 | very gravelly sandy clay loam | GRV-SCL | | |
| 755184 | 1152645 | 755184 | 3361346 | very gravelly coarse sandy loam | GRV-COSL | | |
| 755184 | 1152645 | 755184 | 3361345 | sandy clay loam | SCL | | |
| 798400 | 1156871 | 798400 | 3806814 | extremely cobbly sandy loam | CBX-SL | CBX-SL | 0.4 |
| 798400 | 1156871 | 798400 | 3806813 | extremely cobbly sandy loam | CBX-SL | | |
| 798400 | 1156871 | 798400 | 3560081 | unweathered bedrock | UWB | | |
| 798395 | 1156874 | 798395 | 3551233 | very flaggy sandy loam | FLV-SL | FLV-SL | 0.4 |
| 798395 | 1156874 | 798395 | 3551234 | very flaggy sandy loam | FLV-SL | | |
| 798395 | 1156874 | 798395 | 3560082 | unweathered bedrock | UWB | | |
| 798355 | 1156979 | 798355 | 3545519 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 798355 | 1156979 | 798355 | 3545520 | extremely gravelly coarse sand | GRX-COS | | |
| 798355 | 1156979 | 798355 | 3545521 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 798394 | 1156980 | 798394 | 3453292 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798394 | 1156980 | 798394 | 3453291 | loamy coarse sand | LCOS | | |
| 798394 | 1156980 | 798394 | 3453290 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 798397 | 1156981 | 798397 | 3545523 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 798397 | 1156981 | 798397 | 3545522 | gravelly loamy sand | GR-LS | | |
| 798397 | 1156981 | 798397 | 3545524 | extremely gravelly sand | GRX-S | | |
| 798375 | 1156982 | 798375 | 3545530 | extremely gravelly sand | GRX-S | GRX-S | 4.6 |
| 798359 | 1156998 | 798359 | 3537130 | very stony sandy loam | STV-SL | STV-SL | 0.4 |
| 798359 | 1156998 | 798359 | 3537132 | very gravelly sandy loam | GRV-SL | | |
| 798359 | 1156998 | 798359 | 3537133 | extremely gravelly sandy clay loam | GRX-SCL | | |
| 798359 | 1156998 | 798359 | 3537134 | extremely gravelly coarse sandy loam | GRX-COSL | | |
| 798371 | 1156999 | 798371 | 3438825 | very gravelly sandy clay loam | GRV-SCL | GRV-SCL | 0.06 |
| 798371 | 1156999 | 798371 | 3537292 | extremely gravelly sandy clay loam | GRX-SCL | | |
| 798371 | 1156999 | 798371 | 3438823 | extremely gravelly coarse sandy loam | GRX-COSL | | |
| 798371 | 1156999 | 798371 | 3537291 | very gravelly sandy clay loam | GRV-SCL | | |
| 798360 | 1157000 | 798360 | 3537205 | loam | L | GR-SCL | 0.04 |
| 798360 | 1157000 | 798360 | 3537226 | gravelly sandy clay loam | GR-SCL | | |
| 798360 | 1157000 | 798360 | 3537221 | gravelly sandy clay loam | GR-SCL | | |
| 798360 | 1157000 | 798360 | 3537237 | very gravelly sandy clay loam | GRV-SCL | | |
| 798364 | 1157005 | 798364 | 3551239 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 798364 | 1157005 | 798364 | 3551256 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 798364 | 1157005 | 798364 | 3551257 | gravelly loamy sand | GR-LS | | |
| 798364 | 1157005 | 798364 | 3551238 | extremely gravelly loamy sand | GRX-LS | | |
| 798365 | 1157006 | 798365 | 3661960 | extremely gravelly loamy sand | GRX-LS | GRX-LS | 1.2 |
| 798365 | 1157006 | 798365 | 3453206 | extremely gravelly loamy sand | GRX-LS | | |
| 798365 | 1157006 | 798365 | 3453205 | extremely gravelly sand | GRX-S | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798424 | 1157008 | 798424 | 3551260 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798424 | 1157008 | 798424 | 3551259 | extremely gravelly loamy sand | GRX-LS | | |
| 798424 | 1157008 | 798424 | 3551258 | extremely gravelly loamy sand | GRX-LS | | |
| 798363 | 1157010 | 798363 | 3551262 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798363 | 1157010 | 798363 | 3551264 | extremely gravelly loamy sand | GRX-LS | | |
| 798369 | 1157019 | 798369 | 3548083 | very stony sandy loam | STV-SL | STV-SCL | 0.06 |
| 798369 | 1157019 | 798369 | 3548188 | very stony sandy clay loam | STV-SCL | | |
| 798369 | 1157019 | 798369 | 3548084 | very stony clay | STV-C | | |
| 798369 | 1157019 | 798369 | 3560005 | indurated | IND | | |
| 798382 | 1157020 | 798382 | 3490371 | very gravelly sandy loam | GRV-SL | GRX-CL | 0.04 |
| 798382 | 1157020 | 798382 | 3490370 | extremely gravelly clay loam | GRX-CL | | |
| 798382 | 1157020 | 798382 | 3490369 | extremely gravelly clay | GRX-C | | |
| 798382 | 1157020 | 798382 | 3490368 | very gravelly clay | STV-C | | |
| 798382 | 1157020 | 798382 | 3560007 | indurated | IND | | |
| 798359 | 1157021 | 798359 | 3545652 | very stony sandy loam | STV-SL | STV-SL | 0.4 |
| 798359 | 1157021 | 798359 | 3545658 | gravelly sandy loam | GR-SL | | |
| 798359 | 1157021 | 798359 | 3545659 | very gravelly sandy loam | GRV-SL | | |
| 798376 | 1157028 | 798376 | 3440314 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798376 | 1157028 | 798376 | 3440315 | very gravelly sandy loam | GRV-SL | | |
| 798502 | 1157450 | 798502 | 3545828 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798502 | 1157450 | 798502 | 3545827 | very gravelly sandy loam | GRV-SL | | |
| 798502 | 1157450 | 798502 | 3814936 | gravelly sandy loam | GR-SL | | |
| 798502 | 1157450 | 798502 | 3545826 | very gravelly sandy loam | GRV-SL | | |
| 798446 | 1157451 | 798446 | 3454581 | gravelly sandy loam | GR-SL | L | 0.25 |
| 798446 | 1157451 | 798446 | 3454580 | loam | L | | |
| 798446 | 1157451 | 798446 | 3560004 | indurated | IND | | |
| 798446 | 1157452 | 798446 | 3546135 | gravelly sandy loam | GR-SL | L | 0.25 |
| 798446 | 1157452 | 798446 | 3546138 | loam | L | | |
| 798446 | 1157452 | 798446 | 3546137 | loam | L | | |
| 798446 | 1157452 | 798446 | 3546145 | loam | L | | |
| 798446 | 1157452 | 798446 | 3560003 | indurated | IND | | |
| 798388 | 1157453 | 798388 | 3951426 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 798388 | 1157453 | 798388 | 3547535 | sandy loam | SL | | |
| 798388 | 1157453 | 798388 | 3951428 | sandy clay loam | SCL | | |
| 798388 | 1157453 | 798388 | 3951427 | sandy clay loam | SCL | | |
| 798388 | 1157453 | 798388 | 3951429 | very gravelly sandy clay loam | GRV-SCL | | |
| 798388 | 1157453 | 798388 | 3951430 | extremely gravelly loamy sand | GRX-LS | | |
| 798388 | 1157453 | 798388 | 3816614 | extremely gravelly sand | GRX-S | | |
| 798391 | 1157455 | 798391 | 3547658 | sandy loam | SL | SL | 0.4 |
| 798391 | 1157455 | 798391 | 3547659 | sandy loam | SL | | |
| 798391 | 1157455 | 798391 | 3547660 | gravelly sandy clay loam | GR-SCL | | |
| 798391 | 1157455 | 798391 | 3547661 | gravelly sandy loam | GR-SL | | |
| 798391 | 1157455 | 798391 | 3547662 | very gravelly loamy sand | GRV-LS | | |
| 798391 | 1157456 | 798391 | 3547998 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798391 | 1157456 | 798391 | 3547997 | gravelly sandy loam | GR-SL | | |
| 798390 | 1157457 | 798390 | 3491502 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798390 | 1157457 | 798390 | 3491503 | gravelly sandy loam | GR-SL | | |
| 798390 | 1157457 | 798390 | 3491504 | gravelly sandy loam | GR-SL | | |
| 798390 | 1157457 | 798390 | 3491505 | gravelly sandy loam | GR-SL | | |
| 798371 | 1157458 | 798371 | 3440260 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798371 | 1157458 | 798371 | 3440223 | very gravelly sandy loam | GRV-SL | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 798382 | 1157460 | 798382 | 3537708 | very gravelly coarse sandy loam | GRV-COSL | | GRV-COSL | 0.4 |
| 798382 | 1157460 | 798382 | 3640236 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 798382 | 1157460 | 798382 | 3560006 | indurated | IND | | | |
| 798406 | 1157462 | 798406 | 3548484 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798406 | 1157462 | 798406 | 3548479 | extremely gravelly sandy loam | GRX-SL | | | |
| 798406 | 1157462 | 798406 | 3548478 | extremely gravelly sandy loam | GRX-SL | | | |
| 798406 | 1157462 | 798406 | 3548483 | very gravelly coarse sand | GRV-COS | | | |
| 798406 | 1157462 | 798406 | 3548482 | extremely cobbly coarse sand | CBX-COS | | | |
| 798376 | 1157464 | 798376 | 3544940 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 798376 | 1157464 | 798376 | 3544954 | very gravelly sandy loam | GRV-SL | | | |
| 798376 | 1157464 | 798376 | 3560008 | indurated | IND | | | |
| 798477 | 1157465 | 798477 | 3548626 | very stony loam | STV-L | | STV-CL | 0.04 |
| 798477 | 1157465 | 798477 | 3548668 | very stony clay loam | STV-CL | | | |
| 798477 | 1157465 | 798477 | 3560055 | unweathered bedrock | UWB | | | |
| 798360 | 1157466 | 798360 | 3533726 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 798360 | 1157466 | 798360 | 3533727 | gravelly sandy loam | GR-SL | | | |
| 798360 | 1157466 | 798360 | 3533846 | gravelly loam | GR-L | | | |
| 798360 | 1157466 | 798360 | 3533729 | gravelly sandy clay loam | GR-SCL | | | |
| 798476 | 1157467 | 798476 | 3548897 | extremely cobbly sandy loam | CBX-SL | | CBX-SL | 0.4 |
| 798476 | 1157467 | 798476 | 3548894 | very cobbly sandy loam | CBV-SL | | | |
| 798476 | 1157467 | 798476 | 3560009 | indurated | IND | | | |
| 798476 | 1157467 | 798476 | 3560057 | unweathered bedrock | UWB | | | |
| 798476 | 1157468 | 798476 | 3547670 | sandy loam | SL | | SL | 0.4 |
| 798476 | 1157468 | 798476 | 3547777 | sandy loam | SL | | | |
| 798476 | 1157468 | 798476 | 3547778 | gravelly sandy clay loam | GR-SCL | | | |
| 798476 | 1157468 | 798476 | 3547779 | gravelly sandy loam | GR-SL | | | |
| 798476 | 1157468 | 798476 | 3547780 | very gravelly loamy sand | GRV-LS | | | |
| 798476 | 1157469 | 798476 | 3548727 | very cobbly loam | CBV-L | | CBV-SICL | 0.04 |
| 798476 | 1157469 | 798476 | 3576546 | very cobbly silty clay loam | CBV-SICL | | | |
| 798476 | 1157469 | 798476 | 3576548 | very cobbly clay | CBV-C | | | |
| 798476 | 1157469 | 798476 | 3560056 | unweathered bedrock | UWB | | | |
| 798362 | 1157470 | 798362 | 3548943 | very gravelly loam | GRV-L | | GRV-CL | 0.04 |
| 798362 | 1157470 | 798362 | 3548944 | very gravelly clay loam | GRV-CL | | | |
| 798362 | 1157470 | 798362 | 3640253 | extremely gravelly sandy clay loam | GRX-SCL | | | |
| 798362 | 1157470 | 798362 | 3560058 | unweathered bedrock | UWB | | | |
| 798368 | 1157472 | 798368 | 3496471 | very gravelly sandy loam | GRV-SL | | GRX-SCL | 0.06 |
| 798368 | 1157472 | 798368 | 3889588 | extremely gravelly sandy clay loam | GRX-SCL | | | |
| 798368 | 1157472 | 798368 | 3496470 | extremely gravelly sandy clay loam | GRX-SCL | | | |
| 798368 | 1157472 | 798368 | 3560059 | unweathered bedrock | UWB | | | |
| 798372 | 1157473 | 798372 | 3546197 | gravelly loam | GR-L | | GR-L | 0.25 |
| 798372 | 1157473 | 798372 | 3546230 | gravelly sandy loam | GR-SL | | | |
| 798372 | 1157473 | 798372 | 3546231 | gravelly sandy clay loam | GR-SCL | | | |
| 798372 | 1157473 | 798372 | 3560010 | indurated | IND | | | |
| 798372 | 1157473 | 798372 | 3546233 | extremely gravelly sand | GRX-S | | | |
| 798372 | 1157474 | 798372 | 3545661 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 798372 | 1157474 | 798372 | 3545660 | gravelly sandy loam | GR-SL | | | |
| 798372 | 1157474 | 798372 | 3545663 | extremely gravelly coarse sandy loam | GRX-COSL | | | |
| 798372 | 1157474 | 798372 | 3545662 | extremely gravelly coarse sandy loam | GRX-COSL | | | |
| 798407 | 1157476 | 798407 | 3492512 | cobbly clay loam | CB-CL | | CB-CL | 0.04 |
| 798407 | 1157476 | 798407 | 3492509 | cobbly clay loam | CB-CL | | | |
| 798407 | 1157476 | 798407 | 3492508 | very cobbly clay loam | CBV-CL | | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798407 | 1157476 | 798407 | 3492507 | very cobbly clay | CBV-C | | |
| 798407 | 1157476 | 798407 | 3492506 | unweathered bedrock | UWB | | |
| 798396 | 1157477 | 798396 | 3549612 | silty clay loam | SICL | CL | 0.04 |
| 798396 | 1157477 | 798396 | 3549724 | clay loam | CL | | |
| 798396 | 1157477 | 798396 | 3549722 | clay loam | CL | | |
| 798396 | 1157477 | 798396 | 3549723 | clay loam | CL | | |
| 798396 | 1157477 | 798396 | 3549649 | silty clay loam | SICL | | |
| 798396 | 1157478 | 798396 | 3549418 | sandy loam | SL | SL | 0.4 |
| 798396 | 1157478 | 798396 | 3549417 | sandy loam | SL | | |
| 798396 | 1157478 | 798396 | 3549422 | sandy loam | SL | | |
| 798396 | 1157478 | 798396 | 3549416 | sandy loam | SL | | |
| 798396 | 1157478 | 798396 | 3549421 | clay loam | CL | | |
| 798396 | 1157479 | 798396 | 4097922 | loamy sand | LS | LS | 1.2 |
| 798396 | 1157479 | 798396 | 4097923 | loamy sand | LS | | |
| 798396 | 1157479 | 798396 | 4097911 | sandy loam | SL | | |
| 798396 | 1157479 | 798396 | 4097912 | loamy sand | LS | | |
| 798366 | 1157480 | 798366 | 3491263 | sandy loam | SL | L | 0.25 |
| 798366 | 1157480 | 798366 | 3491262 | loam | L | | |
| 798366 | 1157480 | 798366 | 3491261 | clay loam | CL | | |
| 798366 | 1157480 | 798366 | 3491260 | sandy clay loam | SCL | | |
| 798366 | 1157480 | 798366 | 3491259 | loam | L | | |
| 798366 | 1157481 | 798366 | 3494747 | sandy loam | SL | SL | 0.4 |
| 798366 | 1157481 | 798366 | 3889493 | sandy loam | SL | | |
| 798366 | 1157481 | 798366 | 3494746 | sandy loam | SL | | |
| 798366 | 1157481 | 798366 | 3494745 | loamy sand | LS | | |
| 798414 | 1157482 | 798414 | 3550104 | sandy loam | SL | L | 0.25 |
| 798414 | 1157482 | 798414 | 3550109 | loam | L | | |
| 798414 | 1157482 | 798414 | 3550105 | loam | L | | |
| 798414 | 1157482 | 798414 | 3550106 | clay loam | CL | | |
| 798414 | 1157482 | 798414 | 3550113 | sandy clay loam | SCL | | |
| 798414 | 1157482 | 798414 | 3550112 | sandy clay loam | SCL | | |
| 798414 | 1157482 | 798414 | 3550111 | clay loam | CL | | |
| 798414 | 1157482 | 798414 | 3550108 | sandy loam | SL | | |
| 798414 | 1157483 | 798414 | 3549588 | sandy loam | SL | SL | 0.4 |
| 798414 | 1157483 | 798414 | 3549589 | sandy loam | SL | | |
| 798414 | 1157483 | 798414 | 3549590 | sandy loam | SL | | |
| 798414 | 1157483 | 798414 | 3549591 | sandy loam | SL | | |
| 798385 | 1157484 | 798385 | 3549603 | sandy loam | SL | SL | 0.4 |
| 798385 | 1157484 | 798385 | 3549604 | sandy loam | SL | | |
| 798385 | 1157484 | 798385 | 3549605 | sandy loam | SL | | |
| 798385 | 1157484 | 798385 | 3549606 | sandy loam | SL | | |
| 798385 | 1157484 | 798385 | 3549607 | extremely gravelly sand | GRX-S | | |
| 798385 | 1157485 | 798385 | 3550114 | sandy loam | SL | L | 0.25 |
| 798385 | 1157485 | 798385 | 3550115 | loam | L | | |
| 798385 | 1157485 | 798385 | 3550116 | loam | L | | |
| 798385 | 1157485 | 798385 | 3550117 | clay loam | CL | | |
| 798385 | 1157485 | 798385 | 3550118 | sandy clay loam | SCL | | |
| 798385 | 1157485 | 798385 | 3550119 | sandy clay loam | SCL | | |
| 798385 | 1157485 | 798385 | 3550120 | clay loam | CL | | |
| 798385 | 1157485 | 798385 | 3550121 | sandy loam | SL | | |
| 798367 | 1157486 | 798367 | 3494932 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798367 | 1157486 | 798367 | 3494931 | gravelly sandy loam | GR-SL | | |
| 798367 | 1157486 | 798367 | 3494930 | gravelly sandy loam | GR-SL | | |
| 798367 | 1157486 | 798367 | 3640540 | gravelly sandy loam | GR-SL | | |
| 798367 | 1157486 | 798367 | 3494929 | very gravelly sandy loam | GRV-SL | | |
| 798402 | 1157488 | 798402 | 3550360 | silt loam | SIL | SIL | 0.15 |
| 798402 | 1157488 | 798402 | 3550359 | silt loam | SIL | | |
| 798402 | 1157488 | 798402 | 3550361 | silty clay loam | SICL | | |
| 798402 | 1157488 | 798402 | 3550389 | clay loam | CL | | |
| 798392 | 1157492 | 798392 | 3515263 | extremely cobbly sandy loam | CBX-SL | CBX-SL | 0.4 |
| 798392 | 1157492 | 798392 | 3515268 | extremely gravelly sandy loam | GRX-SL | | |
| 798392 | 1157492 | 798392 | 3891872 | very gravelly sandy clay loam | GRV-SCL | | |
| 798392 | 1157492 | 798392 | 3515270 | very gravelly sandy clay loam | GRV-SCL | | |
| 798392 | 1157492 | 798392 | 3560114 | weathered bedrock | WB | | |
| 798392 | 1157493 | 798392 | 3515021 | extremely cobbly sandy loam | CBX-SL | CBX-SL | 0.4 |
| 798392 | 1157493 | 798392 | 3515020 | very gravelly sandy loam | GRV-SL | | |
| 798392 | 1157493 | 798392 | 3515019 | very gravelly sandy clay loam | GRV-SCL | | |
| 798392 | 1157493 | 798392 | 3889437 | very cobbly sandy clay loam | CBV-SCL | | |
| 798392 | 1157493 | 798392 | 3889436 | very cobbly sandy clay loam | CBV-SCL | | |
| 798392 | 1157493 | 798392 | 3515018 | very gravelly sandy clay loam | CBV-SCL | | |
| 798392 | 1157494 | 798392 | 3442348 | extremely stony sandy loam | STX-SL | STX-SL | 0.4 |
| 798392 | 1157494 | 798392 | 3442347 | very gravelly sandy loam | GRV-SL | | |
| 798392 | 1157494 | 798392 | 3560113 | weathered bedrock | WB | | |
| 798417 | 1157496 | 798417 | 3534066 | extremely stony coarse sandy loam | STX-COSL | STX-COSL | 0.4 |
| 798417 | 1157496 | 798417 | 3534067 | extremely stony coarse sandy loam | STX-COSL | | |
| 798417 | 1157496 | 798417 | 3569014 | unweathered bedrock | UWB | | |
| 798491 | 1157497 | 798491 | 3534504 | extremely stony loam | STX-L | CBV-SIL | 0.15 |
| 798491 | 1157497 | 798491 | 3534509 | very cobbly silt loam | CBV-SIL | | |
| 798491 | 1157497 | 798491 | 3534505 | very cobbly loam | CBV-L | | |
| 798491 | 1157497 | 798491 | 3534510 | very cobbly sandy loam | CBV-SL | | |
| 798491 | 1157498 | 798491 | 3548898 | extremely cobbly sandy loam | CBX-SL | CBX-SL | 0.4 |
| 798491 | 1157498 | 798491 | 3548899 | very cobbly sandy loam | CBV-SL | | |
| 798491 | 1157498 | 798491 | 3560011 | indurated | IND | | |
| 798491 | 1157498 | 798491 | 3560061 | unweathered bedrock | UWB | | |
| 798490 | 1157499 | 798490 | 3553137 | extremely stony loam | STX-L | CBV-SIL | 0.15 |
| 798490 | 1157499 | 798490 | 3534513 | very cobbly silt loam | CBV-SIL | | |
| 798490 | 1157499 | 798490 | 3534514 | very cobbly loam | CBV-L | | |
| 798490 | 1157499 | 798490 | 3534515 | very cobbly sandy loam | CBV-SL | | |
| 798490 | 1157500 | 798490 | 3548938 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798490 | 1157500 | 798490 | 3548939 | very gravelly sandy loam | GRV-SL | | |
| 798490 | 1157500 | 798490 | 3560012 | indurated | IND | | |
| 798490 | 1157500 | 798490 | 3560062 | unweathered bedrock | UWB | | |
| 798445 | 1157507 | 798445 | 3440230 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798445 | 1157507 | 798445 | 3440232 | very gravelly sandy loam | GRV-SL | | |
| 798445 | 1157507 | 798445 | 3440342 | very gravelly sandy loam | GRV-SL | | |
| 798445 | 1157507 | 798445 | 3440341 | very gravelly sandy loam | GRV-SL | | |
| 798445 | 1157508 | 798445 | 3544963 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798445 | 1157508 | 798445 | 3544961 | gravelly sandy loam | GR-SL | | |
| 798445 | 1157508 | 798445 | 3544962 | very gravelly sandy loam | GRV-SL | | |
| 798445 | 1157508 | 798445 | 3560014 | indurated | IND | | |
| 798445 | 1157508 | 798445 | 3544965 | extremely gravelly loamy sand | GRX-LS | | |
| 798445 | 1157509 | 798445 | 3454275 | gravelly coarse sandy loam | GR-COSL | GR-SL | 0.4 |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798445 | 1157509 | 798445 | 3454274 | gravelly sandy loam | GR-SL | | |
| 798445 | 1157509 | 798445 | 3454273 | gravelly sandy clay loam | GR-SCL | | |
| 798445 | 1157509 | 798445 | 3560013 | indurated | IND | | |
| 798445 | 1157509 | 798445 | 3454271 | extremely gravelly sand | GRX-S | | |
| 798405 | 1157510 | 798405 | 3550698 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798405 | 1157510 | 798405 | 3550697 | very gravelly sandy loam | GRV-SL | | |
| 798405 | 1157510 | 798405 | 3560015 | indurated | IND | | |
| 798405 | 1157511 | 798405 | 3492716 | very cobbly sandy loam | CBV-SL | CBV-SL | 0.15 |
| 798405 | 1157511 | 798405 | 3890786 | very cobbly sandy loam | CBV-SL | | |
| 798405 | 1157511 | 798405 | 3492715 | very cobbly sandy loam | CBV-SL | | |
| 798405 | 1157511 | 798405 | 3890789 | extremely gravelly coarse sand | GRX-COS | | |
| 798405 | 1157511 | 798405 | 3890788 | extremely gravelly coarse sand | GRX-COS | | |
| 798405 | 1157511 | 798405 | 3890787 | extremely gravelly coarse sand | GRX-COS | | |
| 798405 | 1157511 | 798405 | 3548328 | extremely gravelly coarse sand | GRX-COS | | |
| 798431 | 1157512 | 798431 | 3545013 | very gravelly coarse sandy loam | GRV-COSL | GRV-COSL | 0.4 |
| 798431 | 1157512 | 798431 | 3545012 | very gravelly coarse sandy loam | GRV-COSL | | |
| 798431 | 1157512 | 798431 | 3545014 | very gravelly sandy clay loam | GRV-SCL | | |
| 798431 | 1157512 | 798431 | 3560017 | indurated | IND | | |
| 798431 | 1157513 | 798431 | 3537839 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798431 | 1157513 | 798431 | 3537838 | very gravelly sandy loam | GRV-SL | | |
| 798431 | 1157513 | 798431 | 3537837 | very gravelly sandy loam | GRV-SL | | |
| 798431 | 1157513 | 798431 | 3560016 | indurated | IND | | |
| 798383 | 1157517 | 798383 | 3949308 | extremely gravelly coarse sandy loam | GRX-COSL | GRX-COSL | 0.4 |
| 798383 | 1157517 | 798383 | 3538943 | extremely cobbly coarse sandy loam | CBX-COSL | | |
| 798383 | 1157517 | 798383 | 3538945 | extremely cobbly coarse sandy loam | CBX-COSL | | |
| 798383 | 1157517 | 798383 | 3560018 | indurated | IND | | |
| 798503 | 1157518 | 798503 | 3440346 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798503 | 1157518 | 798503 | 3440235 | very gravelly sandy loam | GRV-SL | | |
| 798503 | 1157519 | 798503 | 3538947 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798503 | 1157519 | 798503 | 3538948 | very gravelly sandy loam | GRV-SL | | |
| 798503 | 1157519 | 798503 | 3560020 | indurated | IND | | |
| 798503 | 1157520 | 798503 | 3443872 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798503 | 1157520 | 798503 | 3443871 | gravelly sandy loam | GR-SL | | |
| 798503 | 1157520 | 798503 | 3899998 | extremely gravelly sandy loam | GRX-SL | | |
| 798503 | 1157520 | 798503 | 3560019 | indurated | IND | | |
| 798398 | 1157521 | 798398 | 3544905 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798398 | 1157521 | 798398 | 3544901 | extremely gravelly sandy loam | GRX-SL | | |
| 798398 | 1157521 | 798398 | 3560021 | indurated | IND | | |
| 798370 | 1157522 | 798370 | 3550807 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798370 | 1157522 | 798370 | 3892482 | extremely gravelly sandy loam | GRX-SL | | |
| 798370 | 1157522 | 798370 | 3550808 | extremely gravelly sandy loam | GRX-SL | | |
| 798370 | 1157522 | 798370 | 3560024 | indurated | IND | | |
| 798370 | 1157522 | 798370 | 3560065 | unweathered bedrock | UWB | | |
| 798370 | 1157523 | 798370 | 3550748 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798370 | 1157523 | 798370 | 3550749 | extremely gravelly sandy loam | GRX-SL | | |
| 798370 | 1157523 | 798370 | 3560023 | indurated | IND | | |
| 798370 | 1157523 | 798370 | 3560064 | unweathered bedrock | UWB | | |
| 798370 | 1157524 | 798370 | 3496630 | very gravelly sandy loam | GRV-SL | GRV-SCL | 0.06 |
| 798370 | 1157524 | 798370 | 3889619 | very gravelly sandy clay loam | GRV-SCL | | |
| 798370 | 1157524 | 798370 | 3889618 | very gravelly sandy clay loam | GRV-SCL | | |
| 798370 | 1157524 | 798370 | 3496629 | very gravelly sandy clay loam | GRV-SCL | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798370 | 1157524 | 798370 | 3560022 | indurated | IND | | |
| 798370 | 1157524 | 798370 | 3560063 | unweathered bedrock | UWB | | |
| 798437 | 1157527 | 798437 | 3492865 | extremely stony loam | STX-L | STX-L | 0.25 |
| 798437 | 1157527 | 798437 | 3492864 | extremely stony loam | STX-L | | |
| 798437 | 1157527 | 798437 | 3560066 | unweathered bedrock | UWB | | |
| 798378 | 1157528 | 798378 | 3493366 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798378 | 1157528 | 798378 | 3493365 | extremely gravelly sandy loam | GRX-SL | | |
| 798378 | 1157528 | 798378 | 3560026 | indurated | IND | | |
| 798378 | 1157528 | 798378 | 3560068 | unweathered bedrock | UWB | | |
| 798378 | 1157529 | 798378 | 3497676 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798378 | 1157529 | 798378 | 3497675 | extremely gravelly sandy loam | GRX-SL | | |
| 798378 | 1157529 | 798378 | 3560025 | indurated | IND | | |
| 798378 | 1157529 | 798378 | 3560067 | unweathered bedrock | UWB | | |
| 798436 | 1157531 | 798436 | 3550829 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 798436 | 1157531 | 798436 | 3550828 | very gravelly loam | GRV-L | | |
| 798436 | 1157531 | 798436 | 3560069 | unweathered bedrock | UWB | | |
| 798438 | 1157533 | 798438 | 3545668 | extremely stony loam | STX-L | STX-L | 0.25 |
| 798438 | 1157533 | 798438 | 3545669 | very cobbly loam | CBV-L | | |
| 798438 | 1157533 | 798438 | 3545674 | extremely cobbly loam | CBX-L | | |
| 798438 | 1157533 | 798438 | 3545675 | extremely cobbly sandy clay loam | CBX-SCL | | |
| 798438 | 1157533 | 798438 | 3545698 | extremely cobbly clay loam | CBX-CL | | |
| 798438 | 1157534 | 798438 | 3550834 | extremely stony loam | STX-L | STX-L | 0.25 |
| 798438 | 1157534 | 798438 | 3550836 | extremely gravelly sandy loam | GRX-SL | | |
| 798438 | 1157534 | 798438 | 3560070 | unweathered bedrock | UWB | | |
| 798505 | 1157540 | 798505 | 4097918 | loamy sand | LS | LS | 1.2 |
| 798505 | 1157540 | 798505 | 4097919 | loamy sand | LS | | |
| 798505 | 1157540 | 798505 | 4097920 | sandy loam | SL | | |
| 798505 | 1157540 | 798505 | 4097921 | loamy sand | LS | | |
| 798373 | 1157541 | 798373 | 3454367 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798373 | 1157541 | 798373 | 3454366 | gravelly sandy loam | GR-SL | | |
| 798373 | 1157541 | 798373 | 3454365 | very gravelly sandy loam | GRV-SL | | |
| 798373 | 1157541 | 798373 | 3560027 | indurated | IND | | |
| 798373 | 1157542 | 798373 | 3440239 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798373 | 1157542 | 798373 | 3440240 | gravelly sandy loam | GR-SL | | |
| 798373 | 1157542 | 798373 | 3440241 | very gravelly sandy loam | GRV-SL | | |
| 798373 | 1157542 | 798373 | 3575522 | extremely gravelly sandy loam | GRX-SL | | |
| 798357 | 1157543 | 798357 | 3523937 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798357 | 1157543 | 798357 | 3523936 | very gravelly sandy loam | GRV-SL | | |
| 798357 | 1157543 | 798357 | 3560116 | weathered bedrock | WB | | |
| 798357 | 1157544 | 798357 | 3440347 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798357 | 1157544 | 798357 | 3440348 | very gravelly sandy loam | GRV-SL | | |
| 798357 | 1157544 | 798357 | 3440244 | very gravelly sandy loam | GRV-SL | | |
| 798357 | 1157545 | 798357 | 3438340 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 798357 | 1157545 | 798357 | 3438339 | very gravelly sandy loam | GRV-SL | | |
| 798357 | 1157545 | 798357 | 3438338 | very gravelly sandy loam | GRV-SL | | |
| 798357 | 1157545 | 798357 | 3560115 | weathered bedrock | WB | | |
| 798357 | 1157545 | 798357 | 3560071 | unweathered bedrock | UWB | | |
| 798361 | 1157546 | 798361 | 3493446 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 798361 | 1157546 | 798361 | 3493445 | very gravelly sandy loam | GRV-SL | | |
| 798361 | 1157546 | 798361 | 3560118 | weathered bedrock | WB | | |
| 798361 | 1157546 | 798361 | 3560073 | unweathered bedrock | UWB | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 798361 | 1157547 | 798361 | 3550917 | very gravelly sandy clay loam | | GRV-SCL | GRV-SCL | 0.06 |
| 798361 | 1157547 | 798361 | 3806808 | very gravelly sandy clay loam | | GRV-SCL | | |
| 798361 | 1157547 | 798361 | 3560117 | weathered bedrock | | WB | | |
| 798361 | 1157547 | 798361 | 3560072 | unweathered bedrock | | UWB | | |
| 798416 | 1157548 | 798416 | 3546248 | gravelly sandy clay loam | | GR-SCL | GR-SCL | 0.04 |
| 798416 | 1157548 | 798416 | 3546238 | gravelly sandy loam | | GR-SL | | |
| 798416 | 1157548 | 798416 | 3546239 | gravelly sandy clay loam | | GR-SCL | | |
| 798416 | 1157548 | 798416 | 3560028 | indurated | | IND | | |
| 798416 | 1157548 | 798416 | 3546241 | extremely gravelly sand | | GRX-S | | |
| 798416 | 1157549 | 798416 | 3497735 | gravelly sandy clay loam | | GR-SCL | GR-SCL | 0.04 |
| 798416 | 1157549 | 798416 | 3497734 | gravelly sandy clay loam | | GR-SCL | | |
| 798416 | 1157549 | 798416 | 3497733 | clay loam | | CL | | |
| 798416 | 1157549 | 798416 | 3497732 | very gravelly sandy loam | | GRV-SL | | |
| 798416 | 1157549 | 798416 | 3497731 | extremely gravelly loamy coarse sand | | GRX-LCOS | | |
| 798443 | 1157550 | 798443 | 3440354 | very gravelly sandy loam | | GRV-SL | GRV-SL | 0.4 |
| 798443 | 1157550 | 798443 | 3440247 | very gravelly sandy loam | | GRV-SL | | |
| 798443 | 1157551 | 798443 | 3545017 | very gravelly sandy loam | | GRV-SL | | |
| 798443 | 1157551 | 798443 | 3545016 | very gravelly sandy loam | | GRV-SL | | |
| 798443 | 1157551 | 798443 | 3545018 | extremely gravelly sandy loam | | GRX-SL | | |
| 798443 | 1157551 | 798443 | 3560029 | indurated | | IND | | |
| 798443 | 1157552 | 798443 | 3454456 | extremely gravelly sandy loam | | GRX-SL | GRX-SL | 0.4 |
| 798443 | 1157552 | 798443 | 3454455 | gravelly sandy loam | | GR-SL | | |
| 798443 | 1157552 | 798443 | 3454454 | very gravelly sandy loam | | GRV-SL | | |
| 798443 | 1157552 | 798443 | 3454453 | very gravelly loamy sand | | GRV-LS | | |
| 798412 | 1157553 | 798412 | 3533820 | sandy loam | | SL | SL | 0.4 |
| 798412 | 1157553 | 798412 | 3533818 | gravelly sandy loam | | GR-SL | | |
| 798412 | 1157553 | 798412 | 3533819 | gravelly sandy clay loam | | GR-SCL | | |
| 798374 | 1157554 | 798374 | 3534544 | very gravelly sandy loam | | GRV-SL | GRV-SL | 0.4 |
| 798374 | 1157554 | 798374 | 3534539 | very gravelly sandy loam | | GRV-SL | | |
| 798374 | 1157554 | 798374 | 3534547 | extremely gravelly loamy sand | | GRX-LS | | |
| 798374 | 1157554 | 798374 | 3534540 | extremely gravelly sandy loam | | GRX-SL | | |
| 798374 | 1157554 | 798374 | 3534545 | extremely gravelly loamy sand | | GRX-LS | | |
| 798374 | 1157555 | 798374 | 3440248 | gravelly sandy loam | | GR-SL | GR-SL | 0.4 |
| 798374 | 1157555 | 798374 | 3440250 | very gravelly sandy loam | | GRV-SL | | |
| 798504 | 1157557 | 798504 | 3551113 | very gravelly sandy loam | | GRV-SL | GR-SCL | 0.04 |
| 798504 | 1157557 | 798504 | 3551115 | gravelly sandy clay loam | | GR-SCL | | |
| 798504 | 1157557 | 798504 | 3551116 | gravelly sandy clay loam | | GR-SCL | | |
| 798504 | 1157557 | 798504 | 3551114 | very gravelly sandy loam | | GRV-SL | | |
| 798504 | 1157558 | 798504 | 3545292 | very gravelly sandy loam | | GRV-SL | GRV-SL | 0.4 |
| 798504 | 1157558 | 798504 | 3545293 | very gravelly sandy loam | | GRV-SL | | |
| 798504 | 1157558 | 798504 | 3560030 | indurated | | IND | | |
| 798512 | 1157560 | 798512 | 3550866 | very cobbly sandy loam | | CBV-SL | CBV-SL | 0.15 |
| 798512 | 1157560 | 798512 | 3550865 | very cobbly sandy loam | | CBV-SL | | |
| 798512 | 1157560 | 798512 | 3560074 | unweathered bedrock | | UWB | | |
| 798384 | 1157563 | 798384 | 3442747 | very cobbly sandy loam | | CBV-SL | CBV-SL | 0.15 |
| 798384 | 1157563 | 798384 | 3442746 | very cobbly coarse sandy loam | | CBV-COSL | | |
| 798384 | 1157563 | 798384 | 3560075 | unweathered bedrock | | UWB | | |
| 798420 | 1157567 | 798420 | 3442835 | very gravelly sandy loam | | GRV-SL | GRV-SL | 0.4 |
| 798420 | 1157567 | 798420 | 3442834 | extremely gravelly sandy loam | | GRX-SL | | |
| 798420 | 1157567 | 798420 | 3442833 | extremely gravelly sandy loam | | GRX-SL | | |
| 798420 | 1157567 | 798420 | 3442832 | extremely gravelly loamy sand | | GRX-LS | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|-------|-------|-------|-------|-------------|---|---|-----------------|-------|
| 798421 | 1157570 | 798421 | 3576622 | extremely stony sandy loam | STX-SL | | STX-SL | 0.4 |
| 798421 | 1157570 | 798421 | 3428976 | very gravelly sandy loam | GRV-SL | | | |
| 798421 | 1157570 | 798421 | 3560078 | unweathered bedrock | UWB | | | |
| 798421 | 1157571 | 798421 | 3551118 | extremely cobbly sandy loam | CBX-SL | | CBX-L | 0.25 |
| 798421 | 1157571 | 798421 | 3551129 | extremely cobbly loam | CBX-L | | | |
| 798421 | 1157571 | 798421 | 3551117 | extremely cobbly sandy loam | CBX-SL | | | |
| 798488 | 1157572 | 798488 | 3576627 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798488 | 1157572 | 798488 | 3428980 | very gravelly sandy loam | GRV-SL | | | |
| 798488 | 1157572 | 798488 | 3560079 | unweathered bedrock | UWB | | | |
| 798488 | 1157573 | 798488 | 3551164 | extremely gravelly loam | GRX-L | | GRX-L | 0.25 |
| 798488 | 1157573 | 798488 | 3551163 | extremely gravelly loam | GRX-L | | | |
| 798488 | 1157573 | 798488 | 3551162 | extremely gravelly loam | GRX-L | | | |
| 798488 | 1157573 | 798488 | 3551165 | cemented | CEM | | | |
| 798506 | 1157580 | 798506 | 3551207 | sand | S | | S | 4.6 |
| 798395 | 1157589 | 798395 | 3551137 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 798395 | 1157589 | 798395 | 3551136 | very gravelly sandy loam | GRV-SL | | | |
| 798395 | 1157589 | 798395 | 3551138 | very gravelly loam | GRV-L | | | |
| 798423 | 1157595 | 798423 | 3551140 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798423 | 1157595 | 798423 | 3641673 | extremely gravelly sandy loam | GRX-SL | | | |
| 798423 | 1157595 | 798423 | 3551139 | extremely gravelly sandy loam | GRX-SL | | | |
| 798423 | 1157595 | 798423 | 3641672 | extremely gravelly sandy loam | GRX-SL | | | |
| 798423 | 1157595 | 798423 | 3551141 | extremely gravelly loamy sand | GRX-LS | | | |
| 798424 | 1157596 | 798424 | 3551142 | extremely gravelly loam | GRX-L | | GRX-L | 0.25 |
| 798424 | 1157596 | 798424 | 3551144 | very gravelly sandy loam | GRV-SL | | | |
| 798424 | 1157596 | 798424 | 3551143 | very gravelly sandy loam | GRV-SL | | | |
| 798424 | 1157596 | 798424 | 3551145 | extremely gravelly loamy sand | GRX-LS | | | |
| 798424 | 1157596 | 798424 | 3551148 | very gravelly loamy sand | GRV-LS | | | |
| 798422 | 1157597 | 798422 | 3551149 | extremely cobbly sandy loam | CBX-SL | | CBX-SL | 0.4 |
| 798422 | 1157597 | 798422 | 3551150 | gravelly sandy loam | GR-SL | | | |
| 798422 | 1157597 | 798422 | 3551151 | extremely gravelly sandy loam | GRX-SL | | | |
| 798487 | 1157602 | 798487 | 3437064 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 798487 | 1157602 | 798487 | 3437063 | very gravelly sandy loam | GRV-SL | | | |
| 798487 | 1157602 | 798487 | 3437062 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 798487 | 1157602 | 798487 | 3560032 | indurated | IND | | | |
| 798487 | 1157602 | 798487 | 3560084 | unweathered bedrock | UWB | | | |
| 798401 | 1157603 | 798401 | 3551297 | very gravelly loamy sand | GRV-LS | | GRV-LS | 1.2 |
| 798401 | 1157603 | 798401 | 3551296 | very gravelly loamy sand | GRV-LS | | | |
| 798401 | 1157603 | 798401 | 3551299 | gravelly loamy sand | GR-LS | | | |
| 798401 | 1157603 | 798401 | 3551300 | fine sand | FS | | | |
| 798481 | 1157605 | 798481 | 3455550 | extremely cobbly sandy loam | CBX-SL | | CBX-SL | 0.4 |
| 798481 | 1157605 | 798481 | 3455549 | extremely cobbly sand | CBX-S | | | |
| 798358 | 1157609 | 798358 | 3438420 | very channery loam | CNV-L | | | |
| 798358 | 1157609 | 798358 | 3438419 | very channery clay loam | CNV-CL | | | |
| 798358 | 1157609 | 798358 | 3438418 | very channery clay | CNV-C | | | |
| 798358 | 1157609 | 798358 | 3889410 | weathered bedrock | WB | | | |
| 798358 | 1157609 | 798358 | 3560124 | weathered bedrock | WB | | | |
| 798479 | 1157611 | 798479 | 3551362 | extremely cobbly sandy loam | CBX-SL | | CBX-SL | 0.4 |
| 798479 | 1157611 | 798479 | 3551379 | very gravelly sandy loam | GRV-SL | | | |
| 798479 | 1157611 | 798479 | 3551380 | unweathered bedrock | UWB | | | |
| 798479 | 1157612 | 798479 | 3455624 | extremely cobbly sandy loam | CBX-SL | | CBX-SL | 0.4 |
| 798479 | 1157612 | 798479 | 3455623 | extremely gravelly sandy loam | GRX-SL | | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 798479 | 1157612 | 798479 | 3455622 | extremely gravelly sandy loam | GRX-SL | | | |
| 798479 | 1157612 | 798479 | 3560085 | unweathered bedrock | UWB | | | |
| 798485 | 1157618 | 798485 | 3430109 | sandy loam | SL | | L | 0.25 |
| 798485 | 1157618 | 798485 | 3430108 | loam | L | | | |
| 798485 | 1157618 | 798485 | 3889461 | sandy clay loam | SCL | | | |
| 798485 | 1157618 | 798485 | 3430107 | sandy clay loam | SCL | | | |
| 798485 | 1157618 | 798485 | 3560087 | unweathered bedrock | UWB | | | |
| 798485 | 1157619 | 798485 | 3434034 | sandy loam | SL | | SL | 0.4 |
| 798485 | 1157619 | 798485 | 3434033 | sandy loam | SL | | | |
| 798485 | 1157619 | 798485 | 3434032 | sandy clay loam | SCL | | | |
| 798485 | 1157619 | 798485 | 3560086 | unweathered bedrock | UWB | | | |
| 798440 | 1157624 | 798440 | 3454699 | very gravelly sandy loam | GRV-SL | | GRX-L | 0.25 |
| 798440 | 1157624 | 798440 | 3454698 | extremely gravelly loam | GRX-L | | | |
| 798440 | 1157624 | 798440 | 3454697 | very gravelly sandy loam | GRV-SL | | | |
| 798440 | 1157624 | 798440 | 3454696 | extremely gravelly sandy loam | GRX-SL | | | |
| 798440 | 1157625 | 798440 | 3429023 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 798440 | 1157625 | 798440 | 3429024 | gravelly loam | GR-L | | | |
| 798440 | 1157625 | 798440 | 3560035 | cemented | CEM | | | |
| 798440 | 1157625 | 798440 | 3429026 | extremely gravelly sandy loam | GRX-SL | | | |
| 798415 | 1157632 | 798415 | 3806843 | gravelly sandy loam | GR-SL | | GR-SCL | 0.04 |
| 798415 | 1157632 | 798415 | 3892443 | gravelly sandy clay loam | GR-SCL | | | |
| 798415 | 1157632 | 798415 | 3431631 | gravelly sandy clay loam | GR-SCL | | | |
| 798415 | 1157632 | 798415 | 3560038 | cemented | CEM | | | |
| 798415 | 1157632 | 798415 | 3560090 | unweathered bedrock | UWB | | | |
| 798415 | 1157633 | 798415 | 3430784 | very gravelly sandy loam | GRV-SL | | GR-SCL | 0.04 |
| 798415 | 1157633 | 798415 | 3430783 | gravelly sandy clay loam | GR-SCL | | | |
| 798415 | 1157633 | 798415 | 3430782 | gravelly sandy clay | GR-SC | | | |
| 798415 | 1157633 | 798415 | 3560037 | cemented | CEM | | | |
| 798415 | 1157633 | 798415 | 3560089 | unweathered bedrock | UWB | | | |
| 798493 | 1157635 | 798493 | 3551562 | gravelly clay loam | GR-CL | | GR-CL | 0.04 |
| 798493 | 1157635 | 798493 | 3551561 | gravelly clay loam | GR-CL | | | |
| 798493 | 1157635 | 798493 | 3551560 | gravelly clay loam | GR-CL | | | |
| 798493 | 1157635 | 798493 | 3551579 | gravelly clay | GR-C | | | |
| 798493 | 1157635 | 798493 | 3551580 | clay | C | | | |
| 798493 | 1157635 | 798493 | 3551581 | unweathered bedrock | UWB | | | |
| 798493 | 1157636 | 798493 | 3551730 | very cobbly sandy loam | CBV-SL | | CBV-CL | 0.04 |
| 798493 | 1157636 | 798493 | 3551731 | very cobbly clay loam | CBV-CL | | | |
| 798493 | 1157636 | 798493 | 3551732 | very cobbly silty clay | CBV-SIC | | | |
| 798493 | 1157636 | 798493 | 3551733 | unweathered bedrock | UWB | | | |
| 798387 | 1157639 | 798387 | 3445925 | silt loam | SIL | | SIL | 0.15 |
| 798387 | 1157639 | 798387 | 3445924 | loam | L | | | |
| 798387 | 1157639 | 798387 | 3445923 | clay loam | CL | | | |
| 798449 | 1157642 | 798449 | 3526100 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 798449 | 1157642 | 798449 | 3526101 | very gravelly sandy loam | GRV-SL | | | |
| 798449 | 1157642 | 798449 | 3526102 | unweathered bedrock | UWB | | | |
| 798411 | 1157644 | 798411 | 3551756 | extremely cobbly loam | CBX-L | | CBX-CL | 0.04 |
| 798411 | 1157644 | 798411 | 3551757 | extremely cobbly clay loam | CBX-CL | | | |
| 798411 | 1157644 | 798411 | 3551758 | clay | C | | | |
| 798411 | 1157644 | 798411 | 3560092 | unweathered bedrock | UWB | | | |
| 798441 | 1157647 | 798441 | 3951469 | gravelly sandy loam | GR-SL | | GR-C | 0.01 |
| 798441 | 1157647 | 798441 | 3551776 | gravelly clay | GR-C | | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|-------|-------|-------|-------|-------------|-----|----------------|-------|
| 798441 | 1157647 | 798441 | 3951471 | very gravelly sandy clay | GRV-SC | | |
| 798441 | 1157647 | 798441 | 3951544 | very gravelly sandy clay loam | GRV-SCL | | |
| 798441 | 1157647 | 798441 | 3951676 | extremely gravelly coarse sandy loam | GRX-COSL | | |
| 798441 | 1157647 | 798441 | 3951677 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 798484 | 1157648 | 798484 | 3551958 | sandy loam | SL | SCL | 0.06 |
| 798484 | 1157648 | 798484 | 3551959 | sandy clay loam | SCL | | |
| 798484 | 1157648 | 798484 | 3551969 | gravelly coarse sandy loam | GR-COSL | | |
| 798484 | 1157648 | 798484 | 3551970 | loam | L | | |
| 798484 | 1157650 | 798484 | 3643298 | sandy loam | SL | SL | 0.4 |
| 798484 | 1157650 | 798484 | 3643299 | sandy loam | SL | | |
| 798484 | 1157650 | 798484 | 3643300 | sandy clay loam | SCL | | |
| 798484 | 1157650 | 798484 | 3643301 | unweathered bedrock | UWB | | |
| 798393 | 1157652 | 798393 | 3526307 | extremely gravelly fine sandy loam | GRX-FSL | GRV-L | 0.25 |
| 798393 | 1157652 | 798393 | 3526271 | very gravelly loam | GRV-L | | |
| 798393 | 1157652 | 798393 | 3526275 | clay loam | CL | | |
| 798393 | 1157652 | 798393 | 3526270 | clay | C | | |
| 798393 | 1157652 | 798393 | 3526305 | cobbly clay | CB-C | | |
| 798393 | 1157652 | 798393 | 3526304 | cobbly clay | CB-C | | |
| 798393 | 1157652 | 798393 | 3560095 | unweathered bedrock | UWB | | |
| 798393 | 1157653 | 798393 | 3526129 | very channery clay loam | CNV-CL | C | 0.01 |
| 798393 | 1157653 | 798393 | 3526131 | clay | C | | |
| 798393 | 1157653 | 798393 | 3560094 | unweathered bedrock | UWB | | |
| 798509 | 1157654 | 798509 | 3631782 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 798509 | 1157654 | 798509 | 3631783 | gravelly sandy loam | GR-SL | | |
| 798509 | 1157654 | 798509 | 3631786 | unweathered bedrock | UWB | | |
| 798509 | 1157655 | 798509 | 4170991 | sandy loam | SL | SL | 0.4 |
| 798509 | 1157655 | 798509 | 4170992 | sandy loam | SL | | |
| 798509 | 1157655 | 798509 | 4170993 | sandy clay loam | SCL | | |
| 798509 | 1157655 | 798509 | 4170994 | unweathered bedrock | UWB | | |
| 798498 | 1157658 | 798498 | 3551980 | extremely cobbly clay loam | CBX-CL | CBX-C | 0.01 |
| 798498 | 1157658 | 798498 | 3551981 | extremely cobbly clay | CBX-C | | |
| 798498 | 1157658 | 798498 | 3560127 | weathered bedrock | WB | | |
| 798498 | 1157658 | 798498 | 3560096 | unweathered bedrock | UWB | | |
| 798448 | 1157659 | 798448 | 3552000 | very gravelly sandy loam | GRV-SL | GRV-SCL | 0.06 |
| 798448 | 1157659 | 798448 | 3552001 | very gravelly sandy clay loam | GRV-SCL | | |
| 798448 | 1157659 | 798448 | 3552004 | extremely gravelly sandy loam | GRX-SL | | |
| 798448 | 1157659 | 798448 | 3552002 | extremely gravelly sandy loam | GRX-SL | | |
| 798448 | 1157659 | 798448 | 3552003 | extremely gravelly sandy loam | GRX-SL | | |
| 798480 | 1157662 | 798480 | 3552010 | extremely gravelly loam | GRX-L | GRX-L | 0.25 |
| 798480 | 1157662 | 798480 | 3552011 | extremely cobbly loam | CBX-L | | |
| 798480 | 1157662 | 798480 | 3552012 | extremely cobbly silty clay loam | CBX-SICL | | |
| 798480 | 1157662 | 798480 | 3552013 | extremely cobbly silty clay loam | CBX-SICL | | |
| 798480 | 1157662 | 798480 | 3560099 | unweathered bedrock | UWB | | |
| 798425 | 1157664 | 798425 | 3552016 | sandy loam | SL | SL | 0.4 |
| 798425 | 1157664 | 798425 | 3552017 | loam | L | | |
| 798425 | 1157664 | 798425 | 3552018 | clay | C | | |
| 798425 | 1157664 | 798425 | 3552020 | silty clay | SIC | | |
| 798425 | 1157664 | 798425 | 3552019 | clay loam | CL | | |
| 798483 | 1157666 | 798483 | 3555901 | very stony sandy loam | STV-SL | STV-SL | 0.4 |
| 798483 | 1157666 | 798483 | 3555902 | very cobbly sandy loam | CBV-SL | | |
| 798483 | 1157666 | 798483 | 3555903 | very cobbly loam | CBV-L | | |

# Golden Valley Ranch
# Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|-------|-------|-------|-------|-------------|-----|-----|-----------------|-------|
| 798483 | 1157666 | 798483 | 3555904 | extremely cobbly sandy loam | CBX-SL | | | |
| 798483 | 1157667 | 798483 | 3436648 | very cobbly sandy loam | CBV-SL | | CBV-SL | 0.15 |
| 798483 | 1157667 | 798483 | 3436649 | gravelly sandy loam | GR-SL | | | |
| 798483 | 1157667 | 798483 | 3436650 | very gravelly sandy loam | GRV-SL | | | |
| 798483 | 1157667 | 798483 | 3436669 | weathered bedrock | WB | | | |
| 798381 | 1161243 | 798381 | 3417028 | extremely flaggy sandy loam | FLX-SL | | FLX-SL | 0.4 |
| 798381 | 1161243 | 798381 | 3417029 | channery fine sandy loam | CN-FSL | | | |
| 798381 | 1161243 | 798381 | 3417030 | extremely flaggy clay | FLX-C | | | |
| 798381 | 1161243 | 798381 | 3560091 | unweathered bedrock | UWB | | | |
| 798409 | 1161253 | 798409 | 3417098 | silt loam | SIL | | SIL | 0.15 |
| 798409 | 1161253 | 798409 | 3576032 | silt loam | SIL | | | |
| 798508 | 1161258 | 798508 | 3642850 | very gravelly loam | GRV-L | | GR-L | 0.25 |
| 798508 | 1161258 | 798508 | 3642851 | gravelly loam | GR-L | | | |
| 798508 | 1161258 | 798508 | 3642852 | cobbly loam | CB-L | | | |
| 798508 | 1161258 | 798508 | 3642853 | cemented | CEM | | | |
| 798508 | 1161258 | 798508 | 3642854 | indurated | IND | | | |
| 798508 | 1161259 | 798508 | 3417187 | extremely gravelly loam | GRX-L | | GR-L | 0.25 |
| 798508 | 1161259 | 798508 | 3889608 | gravelly loam | GR-L | | | |
| 798508 | 1161259 | 798508 | 3417188 | gravelly loam | GR-L | | | |
| 798508 | 1161259 | 798508 | 3417189 | very gravelly loam | GRV-L | | | |
| 798508 | 1161259 | 798508 | 3889612 | gravelly loam | GR-L | | | |
| 798508 | 1161259 | 798508 | 3417190 | gravelly loam | GR-L | | | |
| 798478 | 1161266 | 798478 | 3576530 | very gravelly loam | GRV-L | | GRV-L | 0.25 |
| 798478 | 1161266 | 798478 | 3576525 | very gravelly loam | GRV-L | | | |
| 798478 | 1161266 | 798478 | 3576529 | very gravelly silt loam | GRV-SIL | | | |
| 798478 | 1161266 | 798478 | 3560097 | unweathered bedrock | UWB | | | |
| 798482 | 1164098 | 798482 | 3576500 | very cobbly sandy loam | CBV-SL | | CBV-SL | 0.15 |
| 798482 | 1164098 | 798482 | 3436806 | very cobbly sandy loam | CBV-SL | | | |
| 798482 | 1164098 | 798482 | 3436808 | very gravelly sandy loam | GRV-SL | | | |
| 798482 | 1164098 | 798482 | 3436809 | weathered bedrock | WB | | | |
| 798482 | 1165469 | 798482 | 3441358 | very stony sandy loam | STV-SL | | STV-SL | 0.4 |
| 798482 | 1165469 | 798482 | 3441359 | very cobbly sandy loam | CBV-SL | | | |
| 798482 | 1165469 | 798482 | 3441360 | very cobbly loam | CBV-L | | | |
| 798482 | 1165469 | 798482 | 3441361 | extremely cobbly sandy loam | CBX-SL | | | |
| 798386 | 1166042 | 798386 | 3442765 | very cobbly sandy loam | CBV-SL | | CBV-SL | 0.15 |
| 798386 | 1166042 | 798386 | 3575559 | very gravelly sandy loam | GRV-SL | | | |
| 798386 | 1166042 | 798386 | 3575560 | weathered bedrock | WB | | | |
| 798386 | 1166042 | 798386 | 3560080 | unweathered bedrock | UWB | | | |
| 798423 | 1168646 | 798423 | 3453221 | extremely gravelly sand | GRX-S | | GRX-S | 4.6 |
| 798401 | 1168647 | 798401 | 3453222 | extremely gravelly loamy sand | GRX-LS | | GRX-LS | 1.2 |
| 798401 | 1168647 | 798401 | 3453223 | extremely gravelly sand | GRX-S | | | |
| 798492 | 1169176 | 798492 | 3455096 | loam | L | | SIL | 0.15 |
| 798492 | 1169176 | 798492 | 3892514 | silt loam | SIL | | | |
| 798492 | 1169176 | 798492 | 3892510 | silt loam | SIL | | | |
| 798492 | 1169176 | 798492 | 3455097 | silt loam | SIL | | | |
| 798492 | 1169177 | 798492 | 3455122 | loam | L | | SIL | 0.15 |
| 798492 | 1169177 | 798492 | 3455123 | silt loam | SIL | | | |
| 798363 | 1178731 | 798363 | 3551261 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798363 | 1178731 | 798363 | 3551265 | gravelly sandy loam | GR-SL | | | |
| 798363 | 1178731 | 798363 | 3551263 | extremely gravelly loamy sand | GRX-LS | | | |
| 887667 | 1183959 | 887667 | 3572966 | loam | L | | L | 0.25 |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 887667 | 1183959 | 887667 | 3572967 | clay | | C | | |
| 887667 | 1183959 | 887667 | 3681829 | clay | | C | | |
| 887667 | 1183959 | 887667 | 3638964 | sandy clay loam | | SCL | | |
| 887667 | 1183959 | 887667 | 3572978 | loam | | L | | |
| 887830 | 1183988 | 887830 | 3573032 | very cobbly clay loam | | CBV-CL | C | 0.01 |
| 887830 | 1183988 | 887830 | 3573022 | clay | | C | | |
| 887830 | 1183988 | 887830 | 3573036 | very gravelly clay | | GRV-C | | |
| 888383 | 1184044 | 888383 | 3632192 | very gravelly loam | | GRV-L | GRV-L | 0.25 |
| 888383 | 1184044 | 888383 | 3632193 | cobbly loam | | CB-L | | |
| 888383 | 1184044 | 888383 | 3632195 | unweathered bedrock | | UWB | | |
| 889257 | 1184094 | 889257 | 3574302 | gravelly sandy loam | | GR-SL | L | 0.25 |
| 889257 | 1184094 | 889257 | 3574303 | loam | | L | | |
| 889257 | 1184094 | 889257 | 3963273 | gravelly clay | | GR-C | | |
| 889257 | 1184094 | 889257 | 3963275 | weathered bedrock | | WB | | |
| 889257 | 1184094 | 889257 | 3963274 | unweathered bedrock | | UWB | | |
| 798480 | 1184631 | 798480 | 3576542 | extremely cobbly sandy loam | | CBX-SL | CBX-SL | 0.4 |
| 798480 | 1184631 | 798480 | 3576543 | extremely gravelly sandy loam | | GRX-SL | | |
| 798480 | 1184631 | 798480 | 3576544 | extremely gravelly sandy loam | | GRX-SL | | |
| 798480 | 1184631 | 798480 | 3576545 | unweathered bedrock | | UWB | | |
| 887441 | 1200003 | 887441 | 3629213 | cobbly loam | | CB-L | CB-L | 0.25 |
| 887441 | 1200003 | 887441 | 3733340 | gravelly loam | | GR-L | | |
| 887441 | 1200003 | 887441 | 3629214 | gravelly loam | | GR-L | | |
| 887441 | 1200003 | 887441 | 3629215 | indurated | | IND | | |
| 887441 | 1200003 | 887441 | 3629216 | extremely gravelly sand | | GRX-S | | |
| 798379 | 1200008 | 798379 | 3629254 | very cobbly loam | | CBV-L | CL | 0.04 |
| 798379 | 1200008 | 798379 | 3629255 | clay loam | | CL | | |
| 798379 | 1200008 | 798379 | 3629256 | clay | | C | | |
| 798379 | 1200008 | 798379 | 3629257 | unweathered bedrock | | UWB | | |
| 798379 | 1200009 | 798379 | 3629258 | very cobbly silty clay loam | | CBV-SICL | CB-SIC | 0.02 |
| 798379 | 1200009 | 798379 | 3629259 | cobbly silty clay | | CB-SIC | | |
| 798379 | 1200009 | 798379 | 3880142 | clay | | C | | |
| 798379 | 1200009 | 798379 | 3629260 | clay | | C | | |
| 798379 | 1200009 | 798379 | 3629261 | clay loam | | CL | | |
| 798379 | 1200009 | 798379 | 3629262 | unweathered bedrock | | UWB | | |
| 798427 | 1200154 | 798427 | 3629652 | loam | | L | L | 0.25 |
| 798427 | 1200154 | 798427 | 3880002 | clay | | C | | |
| 798427 | 1200154 | 798427 | 3629653 | clay | | C | | |
| 798427 | 1200154 | 798427 | 3880003 | gravelly clay loam | | GR-CL | | |
| 798427 | 1200154 | 798427 | 3629655 | weathered bedrock | | WB | | |
| 798427 | 1200154 | 798427 | 3629656 | unweathered bedrock | | UWB | | |
| 798427 | 1200155 | 798427 | 3629657 | very gravelly loam | | GRV-L | GRV-L | 0.25 |
| 798427 | 1200155 | 798427 | 3629658 | very gravelly sandy loam | | GRV-SL | | |
| 798427 | 1200155 | 798427 | 3629659 | weathered bedrock | | WB | | |
| 798427 | 1200155 | 798427 | 3629660 | unweathered bedrock | | UWB | | |
| 798507 | 1200156 | 798507 | 3629672 | extremely cobbly sandy loam | | CBX-SL | GRV-SCL | 0.06 |
| 798507 | 1200156 | 798507 | 3629673 | very gravelly sandy clay loam | | GRV-SCL | | |
| 798507 | 1200156 | 798507 | 3629674 | weathered bedrock | | WB | | |
| 798507 | 1200157 | 798507 | 3880103 | gravelly coarse sandy loam | | GR-COSL | GR-COSL | 0.4 |
| 798507 | 1200157 | 798507 | 3880104 | very gravelly sandy loam | | GRV-SL | | |
| 798507 | 1200157 | 798507 | 3880105 | weathered bedrock | | WB | | |
| 798507 | 1200157 | 798507 | 3880106 | unweathered bedrock | | UWB | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 798377 | 1200159 | 798377 | 3629679 | very cobbly sandy clay loam | CBV-SCL | C | 0.01 |
| 798377 | 1200159 | 798377 | 3880139 | clay | C | | |
| 798377 | 1200159 | 798377 | 3629680 | clay | C | | |
| 798377 | 1200159 | 798377 | 3629681 | weathered bedrock | WB | | |
| 798377 | 1200159 | 798377 | 3629682 | unweathered bedrock | UWB | | |
| 887442 | 1200165 | 887442 | 3943887 | sandy loam | SL | SCL | 0.06 |
| 887442 | 1200165 | 887442 | 3629687 | sandy clay loam | SCL | | |
| 887442 | 1200165 | 887442 | 3629688 | coarse sandy loam | COSL | | |
| 798380 | 1200166 | 798380 | 3629697 | very cobbly loam | CBV-L | CL | 0.04 |
| 798380 | 1200166 | 798380 | 3629698 | clay loam | CL | | |
| 798380 | 1200166 | 798380 | 3629699 | clay | C | | |
| 798380 | 1200166 | 798380 | 3629700 | unweathered bedrock | UWB | | |
| 888382 | 1200974 | 888382 | 3632196 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 888382 | 1200974 | 888382 | 3632197 | cobbly loam | CB-L | | |
| 888382 | 1200974 | 888382 | 3632198 | unweathered bedrock | UWB | | |
| 888382 | 1200976 | 888382 | 3632990 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 888382 | 1200976 | 888382 | 3632996 | gravelly sandy loam | GR-SL | | |
| 888382 | 1200976 | 888382 | 3633011 | weathered bedrock | WB | | |
| 888382 | 1200976 | 888382 | 3633014 | unweathered bedrock | UWB | | |
| 890226 | 1201315 | 890226 | 3889562 | loam | L | L | 0.25 |
| 890226 | 1201315 | 890226 | 3889565 | loam | L | | |
| 890226 | 1201315 | 890226 | 3889566 | loam | L | | |
| 890226 | 1201319 | 890226 | 3963322 | sandy loam | SL | SL | 0.4 |
| 890226 | 1201319 | 890226 | 3963321 | sandy loam | SL | | |
| 890226 | 1201319 | 890226 | 3963320 | sandy loam | SL | | |
| 890226 | 1201319 | 890226 | 3633142 | gravelly sandy loam | GR-SL | | |
| 890226 | 1201319 | 890226 | 3633143 | gravelly sandy loam | GR-SL | | |
| 890226 | 1201319 | 890226 | 3963323 | gravelly loamy sand | GR-LS | | |
| 1146330 | 1216880 | 1146330 | 3688870 | silty clay loam | SICL | SICL | 0.04 |
| 1146330 | 1216880 | 1146330 | 3688869 | silty clay loam | SICL | | |
| 1146330 | 1216880 | 1146330 | 3762864 | silt loam | SIL | | |
| 1146330 | 1216880 | 1146330 | 3688867 | silty clay loam | SICL | | |
| 1147394 | 1220218 | 1147394 | 3699304 | extremely gravelly silt loam | GRX-SIL | GRX-SIL | 0.15 |
| 1147394 | 1220218 | 1147394 | 3699305 | gravelly loam | GR-L | | |
| 1147394 | 1220218 | 1147394 | 3699306 | very gravelly loam | GRV-L | | |
| 1147394 | 1220218 | 1147394 | 3699307 | extremely gravelly loamy sand | GRX-LS | | |
| 1147394 | 1220218 | 1147394 | 3699308 | very gravelly sandy loam | GRV-SL | | |
| 1147394 | 1220218 | 1147394 | 3699309 | very gravelly loamy sand | GRV-LS | | |
| 1147394 | 1220219 | 1147394 | 3699301 | very cobbly sandy loam | CBV-SL | CBV-SL | 0.15 |
| 1147394 | 1220219 | 1147394 | 3699302 | very gravelly sandy loam | GRV-SL | | |
| 1147394 | 1220219 | 1147394 | 3699303 | very cobbly loamy sand | CBV-LS | | |
| 1147394 | 1220219 | 1147394 | 3892460 | very gravelly loamy sand | GRV-LS | | |
| 1147394 | 1220219 | 1147394 | 3806864 | very gravelly sand | GRV-S | | |
| 1147387 | 1220228 | 1147387 | 3699332 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1147387 | 1220228 | 1147387 | 3699333 | sandy loam | SL | | |
| 1147387 | 1220228 | 1147387 | 3702233 | gravelly sandy loam | GR-SL | | |
| 1147387 | 1220228 | 1147387 | 3699334 | gravelly sandy loam | GR-SL | | |
| 1147387 | 1220228 | 1147387 | 3699335 | gravelly coarse sandy loam | GR-COSL | | |
| 1147387 | 1220228 | 1147387 | 3699336 | very gravelly loamy sand | GRV-LS | | |
| 1147387 | 1220229 | 1147387 | 3699337 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1147387 | 1220229 | 1147387 | 3699338 | gravelly sandy loam | GR-SL | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | chkey | | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1147387 | 1220229 | 1147387 | 3699339 | sandy loam | SL | | |
| 1147387 | 1220229 | 1147387 | 3699340 | extremely gravelly loamy sand | GRX-LS | | |
| 1147387 | 1220229 | 1147387 | 3699341 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1147386 | 1220230 | 1147386 | 3699342 | gravelly loamy sand | GR-LS | SL | 0.4 |
| 1147386 | 1220230 | 1147386 | 3702337 | sandy loam | SL | | |
| 1147386 | 1220230 | 1147386 | 3702336 | sandy loam | SL | | |
| 1147386 | 1220230 | 1147386 | 3699343 | sandy loam | SL | | |
| 1147386 | 1220230 | 1147386 | 3699344 | gravelly sandy loam | GR-SL | | |
| 1147386 | 1220230 | 1147386 | 3702338 | very gravelly sandy loam | GRV-SL | | |
| 1147386 | 1220230 | 1147386 | 3699345 | very gravelly sandy loam | GRV-SL | | |
| 1147385 | 1220231 | 1147385 | 3807664 | gravelly coarse sandy loam | GR-COSL | GR-COSL | 0.4 |
| 1147385 | 1220231 | 1147385 | 3699347 | very gravelly sandy loam | GRV-SL | | |
| 1147385 | 1220231 | 1147385 | 3699348 | weathered bedrock | WB | | |
| 1147385 | 1220231 | 1147385 | 3699349 | unweathered bedrock | UWB | | |
| 1147383 | 1220233 | 1147383 | 3699355 | extremely cobbly sandy loam | CBX-SL | GRV-SCL | 0.06 |
| 1147383 | 1220233 | 1147383 | 3699356 | very gravelly sandy clay loam | GRV-SCL | | |
| 1147383 | 1220233 | 1147383 | 3699357 | weathered bedrock | WB | | |
| 1147383 | 1220234 | 1147383 | 3699358 | very gravelly sandy loam | GRV-SL | SC | 0.02 |
| 1147383 | 1220234 | 1147383 | 3702389 | sandy clay | SC | | |
| 1147383 | 1220234 | 1147383 | 3699359 | sandy clay | SC | | |
| 1147383 | 1220234 | 1147383 | 3699360 | gravelly sandy clay | GR-SC | | |
| 1147383 | 1220234 | 1147383 | 3699361 | weathered bedrock | WB | | |
| 1147383 | 1220234 | 1147383 | 3699362 | unweathered bedrock | UWB | | |
| 1147381 | 1220244 | 1147381 | 3699407 | very cobbly loam | CBV-L | CBV-L | 0.25 |
| 1147381 | 1220244 | 1147381 | 3699408 | extremely gravelly loam | GRX-L | | |
| 1147381 | 1220244 | 1147381 | 3699409 | indurated | IND | | |
| 1147381 | 1220244 | 1147381 | 3699410 | unweathered bedrock | UWB | | |
| 1147380 | 1220245 | 1147380 | 3699411 | very gravelly loamy sand | GRV-LS | GRV-SCL | 0.06 |
| 1147380 | 1220245 | 1147380 | 3699412 | very gravelly sandy clay loam | GRV-SCL | | |
| 1147380 | 1220245 | 1147380 | 3807749 | gravelly clay | GR-C | | |
| 1147380 | 1220245 | 1147380 | 3699414 | clay | C | | |
| 1147380 | 1220245 | 1147380 | 3699415 | gravelly sandy clay loam | GR-SCL | | |
| 1147380 | 1220245 | 1147380 | 3699416 | gravelly loamy sand | GR-LS | | |
| 1147379 | 1220246 | 1147379 | 3699417 | gravelly loamy sand | GR-LS | SCL | 0.06 |
| 1147379 | 1220246 | 1147379 | 3699418 | sandy clay loam | SCL | | |
| 1147379 | 1220246 | 1147379 | 3699419 | sandy clay | SC | | |
| 1147379 | 1220246 | 1147379 | 3699420 | gravelly sandy clay loam | GR-SCL | | |
| 1147379 | 1220246 | 1147379 | 3699421 | gravelly loamy sand | GR-LS | | |
| 1147377 | 1220248 | 1147377 | 3699427 | silty clay loam | SICL | SR- SIC | 0.02 |
| 1147377 | 1220248 | 1147377 | 3892605 | stratified silty clay | SR- SIC | | |
| 1147377 | 1220248 | 1147377 | 3892597 | silt loam | SIL | | |
| 1147377 | 1220248 | 1147377 | 3699428 | stratified silty clay | SR- SIC | | |
| 1147377 | 1220248 | 1147377 | 3892598 | silty clay loam | SICL | | |
| 1147377 | 1220248 | 1147377 | 3699429 | fine sand | FS | | |
| 1147388 | 1221255 | 1147388 | 3702093 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1147388 | 1221255 | 1147388 | 3702094 | very gravelly sandy loam | GRV-SL | | |
| 1147388 | 1221255 | 1147388 | 3702095 | very gravelly sandy loam | GRV-SL | | |
| 1147388 | 1221255 | 1147388 | 3702096 | extremely gravelly sandy loam | GRX-SL | | |
| 1147388 | 1221255 | 1147388 | 3702097 | very gravelly loamy sand | GRV-LS | | |
| 887096 | 1273322 | 887096 | 3900357 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 887096 | 1273322 | 887096 | 3900358 | very gravelly loam | GRV-L | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 887096 | 1273322 | 887096 | 3900359 | very gravelly clay loam | GRV-CL | | | |
| 887096 | 1273322 | 887096 | 3900360 | very gravelly loam | GRV-L | | | |
| 887096 | 1273322 | 887096 | 3900361 | indurated | IND | | | |
| 887830 | 1273335 | 887830 | 3900585 | very gravelly loam | GRV-L | | GRV-L | 0.25 |
| 887830 | 1273335 | 887830 | 3900586 | very gravelly loam | GRV-L | | | |
| 887830 | 1273335 | 887830 | 3900587 | very gravelly clay loam | GRV-CL | | | |
| 887830 | 1273335 | 887830 | 3900588 | very gravelly loam | GRV-L | | | |
| 887830 | 1273335 | 887830 | 3900589 | indurated | IND | | | |
| 888381 | 1273339 | 888381 | 3938680 | gravelly sandy clay loam | GR-SCL | | GR-SCL | 0.04 |
| 888381 | 1273339 | 888381 | 3938679 | gravelly sandy clay loam | GR-SCL | | | |
| 888381 | 1273339 | 888381 | 3938681 | clay loam | CL | | | |
| 888381 | 1273339 | 888381 | 3938682 | very gravelly sandy loam | GRV-SL | | | |
| 888381 | 1273339 | 888381 | 3938683 | extremely gravelly loamy coarse sand | GRX-LCOS | | | |
| 798389 | 1273352 | 798389 | 3900895 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 798389 | 1273352 | 798389 | 3900896 | gravelly sandy loam | GR-SL | | | |
| 798389 | 1273352 | 798389 | 3900897 | sandy loam | SL | | | |
| 798389 | 1273352 | 798389 | 3900898 | extremely gravelly loamy sand | GRX-LS | | | |
| 798389 | 1273352 | 798389 | 3900899 | very gravelly loamy coarse sand | GRV-LCOS | | | |
| 798389 | 1273380 | 798389 | 3901204 | sandy loam | SL | | SL | 0.4 |
| 798389 | 1273380 | 798389 | 3901205 | loamy sand | LS | | | |
| 798389 | 1273380 | 798389 | 3901206 | stratified loamy sand | SR-LS | | | |
| 798389 | 1273380 | 798389 | 3901207 | gravelly loamy sand | GR-LS | | | |
| 798432 | 1273399 | 798432 | 3901671 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798432 | 1273399 | 798432 | 3901672 | very gravelly sandy loam | GRV-SL | | | |
| 798432 | 1273399 | 798432 | 3901673 | unweathered bedrock | UWB | | | |
| 798426 | 1273433 | 798426 | 3901854 | extremely cobbly loam | CBX-L | | CBX-L | 0.25 |
| 798426 | 1273433 | 798426 | 3901855 | very gravelly loam | GRV-L | | | |
| 798426 | 1273433 | 798426 | 3901856 | unweathered bedrock | UWB | | | |
| 798501 | 1273510 | 798501 | 3902122 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798501 | 1273510 | 798501 | 3902123 | very gravelly sandy loam | GRV-SL | | | |
| 798501 | 1273510 | 798501 | 3902124 | unweathered bedrock | UWB | | | |
| 798499 | 1273562 | 798499 | 3902171 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798499 | 1273562 | 798499 | 3902172 | very gravelly sandy loam | GRV-SL | | | |
| 798499 | 1273562 | 798499 | 3902173 | unweathered bedrock | UWB | | | |
| 798489 | 1273573 | 798489 | 3902194 | extremely stony sandy loam | STX-SL | | STX-SL | 0.4 |
| 798489 | 1273573 | 798489 | 3902195 | extremely gravelly sandy loam | GRX-SL | | | |
| 798489 | 1273573 | 798489 | 3902196 | indurated | IND | | | |
| 798489 | 1273573 | 798489 | 3902197 | unweathered bedrock | UWB | | | |
| 798447 | 1273582 | 798447 | 3902539 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 798447 | 1273582 | 798447 | 3902540 | gravelly sandy loam | GR-SL | | | |
| 798447 | 1273582 | 798447 | 3902541 | gravelly sandy loam | GR-SL | | | |
| 798447 | 1273582 | 798447 | 3902542 | gravelly loam | GR-L | | | |
| 798447 | 1273582 | 798447 | 3902543 | loam | L | | | |
| 798447 | 1273668 | 798447 | 3902927 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 798447 | 1273668 | 798447 | 3902928 | gravelly loam | GR-L | | | |
| 798447 | 1273668 | 798447 | 3902929 | cemented | CEM | | | |
| 798447 | 1273668 | 798447 | 3902930 | extremely gravelly sandy loam | GRX-SL | | | |
| 798439 | 1273682 | 798439 | 3902932 | extremely gravelly coarse sandy loam | GRX-COSL | | GR-SL | 0.4 |
| 798439 | 1273682 | 798439 | 3902933 | gravelly sandy loam | GR-SL | | | |
| 798439 | 1273682 | 798439 | 3902934 | gravelly sandy clay loam | GR-SCL | | | |
| 798439 | 1273682 | 798439 | 3902935 | gravelly clay loam | GR-CL | | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|-------|---------|---------|---------|--------------|---------|---|-----------------|-------|
| 798439 | 1273682 | 798439 | 3902936 | fine sandy loam | FSL | | | |
| 798439 | 1273682 | 798439 | 3902937 | sandy loam | SL | | | |
| 798439 | 1273683 | 798439 | 3902962 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 798439 | 1273683 | 798439 | 3902963 | very gravelly fine sandy loam | GRV-FSL | | | |
| 798439 | 1273683 | 798439 | 3902964 | extremely gravelly sandy loam | GRX-SL | | | |
| 798439 | 1273683 | 798439 | 3902965 | indurated | IND | | | |
| 798439 | 1273683 | 798439 | 3902966 | extremely gravelly coarse sand | GRX-COS | | | |
| 798433 | 1273791 | 798433 | 3903771 | extremely cobbly loam | CBX-L | | CBV-CL | 0.04 |
| 798433 | 1273791 | 798433 | 3903772 | very cobbly clay loam | CBV-CL | | | |
| 798433 | 1273791 | 798433 | 3903773 | very cobbly clay | CBV-C | | | |
| 798433 | 1273791 | 798433 | 3903774 | weathered bedrock | WB | | | |
| 798433 | 1273791 | 798433 | 3903775 | unweathered bedrock | UWB | | | |
| 798408 | 1273831 | 798408 | 3903929 | silt loam | SIL | | SIL | 0.15 |
| 798408 | 1273831 | 798408 | 3903930 | silt loam | SIL | | | |
| 798408 | 1273831 | 798408 | 3903931 | silt loam | SIL | | | |
| 798408 | 1273831 | 798408 | 3903932 | silt loam | SIL | | | |
| 798408 | 1273831 | 798408 | 3903933 | clay loam | CL | | | |
| 798408 | 1273831 | 798408 | 3903934 | loam | L | | | |
| 798410 | 1273858 | 798410 | 3903989 | gravelly loam | GR-L | | L | 0.25 |
| 798410 | 1273858 | 798410 | 3903990 | loam | L | | | |
| 798410 | 1273858 | 798410 | 3903991 | loam | L | | | |
| 798410 | 1273858 | 798410 | 3903992 | clay loam | CL | | | |
| 798410 | 1273858 | 798410 | 3903993 | clay loam | CL | | | |
| 798410 | 1273858 | 798410 | 3903994 | loam | L | | | |
| 798410 | 1273858 | 798410 | 3903995 | loam | L | | | |
| 798410 | 1273858 | 798410 | 3903996 | clay | C | | | |
| 1398223 | 1282243 | 1398223 | 3941191 | very gravelly sandy loam | GRV-SL | | GRV-L | 0.25 |
| 1398223 | 1282243 | 1398223 | 3941192 | very gravelly loam | GRV-L | | | |
| 1398223 | 1282243 | 1398223 | 3941193 | unweathered bedrock | UWB | | | |
| 1398240 | 1282259 | 1398240 | 3941437 | gravelly loamy sand | GR-LS | | GR-SL | 0.4 |
| 1398240 | 1282259 | 1398240 | 3941438 | gravelly sandy loam | GR-SL | | | |
| 1398240 | 1282259 | 1398240 | 3941439 | gravelly sandy clay | GR-SC | | | |
| 1398240 | 1282259 | 1398240 | 3941440 | gravelly sandy clay loam | GR-SCL | | | |
| 1398240 | 1282259 | 1398240 | 3941441 | very gravelly sand | GRV-S | | | |
| 1398242 | 1282303 | 1398242 | 3941590 | very stony loam | STV-L | | STV-L | 0.25 |
| 1398242 | 1282303 | 1398242 | 3941591 | very gravelly loam | GRV-L | | | |
| 1398242 | 1282303 | 1398242 | 3941592 | unweathered bedrock | UWB | | | |
| 1389782 | 1282307 | 1389782 | 3941666 | extremely gravelly loam | GRX-L | | GRX-L | 0.25 |
| 1389782 | 1282307 | 1389782 | 3941627 | very gravelly loam | GRV-L | | | |
| 1389782 | 1282307 | 1389782 | 3941680 | weathered bedrock | WB | | | |
| 1389782 | 1282307 | 1389782 | 3941679 | unweathered bedrock | UWB | | | |
| 1398243 | 1284792 | 1398243 | 3943553 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 1398243 | 1284792 | 1398243 | 3943552 | gravelly loam | GR-L | | | |
| 1398243 | 1284792 | 1398243 | 3943551 | gravelly loam | GR-L | | | |
| 1398243 | 1284792 | 1398243 | 3943555 | indurated | IND | | | |
| 1398243 | 1284792 | 1398243 | 3943556 | extremely gravelly sand | GRX-S | | | |
| 1398244 | 1286606 | 1398244 | 3943888 | gravelly sandy loam | GR-SL | | L | 0.25 |
| 1398244 | 1286606 | 1398244 | 3943889 | loam | L | | | |
| 1398244 | 1286606 | 1398244 | 3943890 | indurated | IND | | | |
| 1398244 | 1286610 | 1398244 | 3943897 | sandy loam | SL | | SL | 0.4 |
| 1398244 | 1286610 | 1398244 | 3943898 | sandy loam | SL | | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | chkey | | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1398244 | 1286610 | 1398244 | 3943899 | sandy clay loam | SCL | | |
| 1398244 | 1286610 | 1398244 | 3943900 | coarse sandy loam | COSL | | |
| 1398244 | 1286615 | 1398244 | 3944175 | sandy loam | SL | SL | 0.4 |
| 1398244 | 1286615 | 1398244 | 3944174 | sandy loam | SL | | |
| 1398244 | 1286615 | 1398244 | 3944200 | gravelly sandy loam | GR-SL | | |
| 1398244 | 1286615 | 1398244 | 3944199 | gravelly sandy loam | GR-SL | | |
| 1398244 | 1286615 | 1398244 | 3944198 | gravelly sandy loam | GR-SL | | |
| 1398244 | 1286615 | 1398244 | 3944209 | extremely gravelly sandy loam | GRX-SL | | |
| 1389788 | 1291889 | 1389788 | 3963276 | gravelly sandy loam | GR-SL | L | 0.25 |
| 1389788 | 1291889 | 1389788 | 3963277 | loam | L | | |
| 1389788 | 1291889 | 1389788 | 3963278 | gravelly clay | GR-C | | |
| 1389788 | 1291889 | 1389788 | 3963279 | weathered bedrock | WB | | |
| 1389788 | 1291889 | 1389788 | 3963280 | unweathered bedrock | UWB | | |
| 1389788 | 1291893 | 1389788 | 3946049 | extremely gravelly loam | GRX-L | GRX-L | 0.25 |
| 1389788 | 1291893 | 1389788 | 3946050 | very gravelly loam | GRV-L | | |
| 1389788 | 1291893 | 1389788 | 3946052 | weathered bedrock | WB | | |
| 1389788 | 1291893 | 1389788 | 3946051 | unweathered bedrock | UWB | | |
| 1400382 | 1292044 | 1400382 | 3947029 | extremely cobbly loam | CBX-L | CBX-CL | 0.04 |
| 1400382 | 1292044 | 1400382 | 3947028 | extremely cobbly clay loam | CBX-CL | | |
| 1400382 | 1292044 | 1400382 | 3947036 | extremely cobbly clay | CBX-C | | |
| 1400382 | 1292044 | 1400382 | 3947037 | extremely flaggy clay | FLX-C | | |
| 1400382 | 1292044 | 1400382 | 3947038 | unweathered bedrock | UWB | | |
| 1398220 | 1292380 | 1398220 | 3948226 | very gravelly loamy sand | GRV-LS | GRV-SCL | 0.06 |
| 1398220 | 1292380 | 1398220 | 3948227 | very gravelly sandy clay loam | GRV-SCL | | |
| 1398220 | 1292380 | 1398220 | 3948228 | very gravelly loam | GRV-L | | |
| 1398220 | 1292380 | 1398220 | 3948229 | very gravelly sandy loam | GRV-SL | | |
| 1398220 | 1292396 | 1398220 | 3948254 | very gravelly loamy sand | GRV-LS | GRV-SCL | 0.06 |
| 1398220 | 1292396 | 1398220 | 3948255 | very gravelly sandy clay loam | GRV-SCL | | |
| 1398220 | 1292396 | 1398220 | 3948256 | very gravelly sandy loam | GRV-SL | | |
| 1398220 | 1292396 | 1398220 | 3948257 | gravelly loamy sand | GR-LS | | |
| 1398220 | 1292396 | 1398220 | 3948258 | gravelly loam | GR-L | | |
| 1398220 | 1292402 | 1398220 | 3948286 | very gravelly sandy loam | GRV-SL | GRV-C | 0.01 |
| 1398220 | 1292402 | 1398220 | 3948290 | very gravelly clay | GRV-C | | |
| 1398220 | 1292402 | 1398220 | 3948287 | very gravelly clay | GRV-C | | |
| 1398220 | 1292402 | 1398220 | 3948288 | very gravelly sandy clay | GRV-SC | | |
| 1398220 | 1292402 | 1398220 | 3948289 | very gravelly loam | GRV-L | | |
| 1398274 | 1292512 | 1398274 | 3963314 | sandy loam | SL | SCL | 0.06 |
| 1398274 | 1292512 | 1398274 | 3963313 | sandy clay loam | SCL | | |
| 1398274 | 1292512 | 1398274 | 3963312 | sandy clay loam | SCL | | |
| 1398274 | 1292512 | 1398274 | 3948725 | loam | L | | |
| 1398274 | 1292513 | 1398274 | 3948733 | sandy loam | SL | SL | 0.4 |
| 1398274 | 1292513 | 1398274 | 3948732 | sandy loam | SL | | |
| 1398274 | 1292513 | 1398274 | 3948735 | very gravelly sandy loam | GRV-SL | | |
| 1398275 | 1292554 | 1398275 | 3949250 | loam | L | C | 0.01 |
| 1398275 | 1292554 | 1398275 | 3949258 | clay | C | | |
| 1398275 | 1292554 | 1398275 | 3949257 | clay | C | | |
| 1398275 | 1292554 | 1398275 | 3949256 | clay | C | | |
| 1398275 | 1292554 | 1398275 | 3949265 | cemented | CEM | | |
| 1398275 | 1292555 | 1398275 | 3948988 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1398275 | 1292555 | 1398275 | 3948987 | gravelly sandy loam | GR-SL | | |
| 1398275 | 1292555 | 1398275 | 3948995 | very gravelly sandy loam | GRV-SL | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1398275 | 1292555 | 1398275 | 3948986 | gravelly sandy loam | GR-SL | | |
| 1398275 | 1292555 | 1398275 | 3949006 | indurated | IND | | |
| 1398276 | 1292746 | 1398276 | 3949276 | extremely gravelly loam | GRX-L | GRX-L | 0.25 |
| 1398276 | 1292746 | 1398276 | 3949277 | very gravelly fine sandy loam | GRV-FSL | | |
| 1398276 | 1292746 | 1398276 | 3949278 | cemented | CEM | | |
| 1398276 | 1292746 | 1398276 | 3949279 | indurated | IND | | |
| 1398276 | 1292747 | 1398276 | 3949280 | extremely gravelly sandy loam | GRX-SL | L | 0.25 |
| 1398276 | 1292747 | 1398276 | 3949281 | loam | L | | |
| 1398276 | 1292747 | 1398276 | 3949282 | cobbly loam | CB-L | | |
| 1398276 | 1292747 | 1398276 | 3949283 | indurated | IND | | |
| 1398276 | 1292748 | 1398276 | 3949284 | very gravelly sandy loam | GRV-SL | GR-L | 0.25 |
| 1398276 | 1292748 | 1398276 | 3949285 | gravelly loam | GR-L | | |
| 1398276 | 1292748 | 1398276 | 3949286 | very cobbly fine sandy loam | CBV-FSL | | |
| 1398276 | 1292748 | 1398276 | 3949287 | very cobbly fine sandy loam | CBV-FSL | | |
| 1398276 | 1292748 | 1398276 | 3949288 | cemented | CEM | | |
| 798388 | 1292759 | 798388 | 3949293 | sandy loam | SL | SL | 0.4 |
| 798388 | 1292759 | 798388 | 3949294 | sandy loam | SL | | |
| 798388 | 1292759 | 798388 | 3949295 | gravelly sandy clay loam | GR-SCL | | |
| 798388 | 1292759 | 798388 | 3949296 | gravelly sandy loam | GR-SL | | |
| 798388 | 1292759 | 798388 | 3949297 | very gravelly loamy sand | GRV-LS | | |
| 798411 | 1292776 | 798411 | 3949333 | very cobbly fine sandy loam | CBV-FSL | CB-L | 0.25 |
| 798411 | 1292776 | 798411 | 3949334 | cobbly loam | CB-L | | |
| 798411 | 1292776 | 798411 | 3949335 | clay | C | | |
| 798411 | 1292776 | 798411 | 3949336 | cobbly clay | CB-C | | |
| 798411 | 1292776 | 798411 | 3949337 | unweathered bedrock | UWB | | |
| 1146330 | 1297435 | 1146330 | 3963315 | sandy loam | SL | SCL | 0.06 |
| 1146330 | 1297435 | 1146330 | 3963316 | sandy clay loam | SCL | | |
| 1146330 | 1297435 | 1146330 | 3963317 | sandy clay loam | SCL | | |
| 1146330 | 1297435 | 1146330 | 3963318 | loam | L | | |
| 1147390 | 1304641 | 1147390 | 4014668 | gravelly sandy loam | GR-SL | GR-L | 0.25 |
| 1147390 | 1304641 | 1147390 | 4014669 | gravelly loam | GR-L | | |
| 1147390 | 1304641 | 1147390 | 4014670 | cemented | CEM | | |
| 1147390 | 1304641 | 1147390 | 4014671 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 889257 | 1312578 | 889257 | 4058083 | sandy loam | SL | SCL | 0.06 |
| 889257 | 1312578 | 889257 | 4058081 | sandy clay loam | SCL | | |
| 889257 | 1312578 | 889257 | 4058082 | coarse sandy loam | COSL | | |
| 1507873 | 1382903 | 1507873 | 4323702 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507873 | 1382903 | 1507873 | 4323703 | gravelly sandy loam | GR-SL | | |
| 1507873 | 1382903 | 1507873 | 4323704 | sandy loam | SL | | |
| 1507873 | 1382903 | 1507873 | 4323705 | extremely gravelly loamy sand | GRX-LS | | |
| 1507873 | 1382903 | 1507873 | 4323706 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1507873 | 1382904 | 1507873 | 4323707 | sandy loam | SL | SL | 0.4 |
| 1507873 | 1382904 | 1507873 | 4323708 | loamy sand | LS | | |
| 1507873 | 1382904 | 1507873 | 4323709 | stratified loamy sand | SR-LS | | |
| 1507873 | 1382904 | 1507873 | 4323710 | gravelly loamy sand | GR-LS | | |
| 1507884 | 1382906 | 1507884 | 4323713 | extremely gravelly loamy sand | GRX-LS | GRX-LS | 1.2 |
| 1507884 | 1382906 | 1507884 | 4323712 | extremely gravelly loamy sand | GRX-LS | | |
| 1507884 | 1382906 | 1507884 | 4323711 | extremely gravelly sand | GRX-S | | |
| 1507892 | 1382908 | 1507892 | 4323714 | extremely gravelly silt loam | GRX-SIL | GRX-SIL | 0.15 |
| 1507892 | 1382908 | 1507892 | 4323715 | gravelly loam | GR-L | | |
| 1507892 | 1382908 | 1507892 | 4323716 | very gravelly loam | GRV-L | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | chkey | | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507892 | 1382908 | 1507892 | 4323717 | extremely gravelly loamy sand | GRX-LS | | | |
| 1507892 | 1382908 | 1507892 | 4323718 | very gravelly sandy loam | GRV-SL | | | |
| 1507892 | 1382908 | 1507892 | 4323719 | very gravelly loamy sand | GRV-LS | | | |
| 1507892 | 1382909 | 1507892 | 4323721 | very cobbly sandy loam | CBV-SL | | CBV-SL | 0.15 |
| 1507892 | 1382909 | 1507892 | 4323722 | very gravelly sandy loam | GRV-SL | | | |
| 1507892 | 1382909 | 1507892 | 4323723 | very cobbly loamy sand | CBV-LS | | | |
| 1507892 | 1382909 | 1507892 | 4323724 | very gravelly loamy sand | GRV-LS | | | |
| 1507892 | 1382909 | 1507892 | 4323720 | very gravelly sand | GRV-S | | | |
| 1507906 | 1382910 | 1507906 | 4339821 | sandy loam | SL | | SCL | 0.06 |
| 1507906 | 1382910 | 1507906 | 4339822 | sandy clay loam | SCL | | | |
| 1507906 | 1382910 | 1507906 | 4339823 | coarse sandy loam | COSL | | | |
| 1507912 | 1382913 | 1507912 | 4323732 | very cobbly sandy clay loam | CBV-SCL | | C | 0.01 |
| 1507912 | 1382913 | 1507912 | 4323736 | clay | C | | | |
| 1507912 | 1382913 | 1507912 | 4323733 | clay | C | | | |
| 1507912 | 1382913 | 1507912 | 4323734 | weathered bedrock | WB | | | |
| 1507912 | 1382913 | 1507912 | 4323735 | unweathered bedrock | UWB | | | |
| 1507915 | 1382915 | 1507915 | 4323737 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 1507915 | 1382915 | 1507915 | 4323738 | gravelly loam | GR-L | | | |
| 1507915 | 1382915 | 1507915 | 4323739 | cemented | CEM | | | |
| 1507915 | 1382915 | 1507915 | 4323740 | extremely gravelly loamy coarse sand | GRX-LCOS | | | |
| 1507917 | 1382916 | 1507917 | 4323741 | very cobbly loam | CBV-L | | CL | 0.04 |
| 1507917 | 1382916 | 1507917 | 4323742 | clay loam | CL | | | |
| 1507917 | 1382916 | 1507917 | 4323743 | clay | C | | | |
| 1507917 | 1382916 | 1507917 | 4323744 | unweathered bedrock | UWB | | | |
| 1507917 | 1382917 | 1507917 | 4323745 | very cobbly silty clay loam | CBV-SICL | | CB-SIC | 0.02 |
| 1507917 | 1382917 | 1507917 | 4323746 | cobbly silty clay | CB-SIC | | | |
| 1507917 | 1382917 | 1507917 | 4323750 | clay | C | | | |
| 1507917 | 1382917 | 1507917 | 4323747 | clay | C | | | |
| 1507917 | 1382917 | 1507917 | 4323748 | clay loam | CL | | | |
| 1507917 | 1382917 | 1507917 | 4323749 | unweathered bedrock | UWB | | | |
| 1507918 | 1382918 | 1507918 | 4323751 | very cobbly loam | CBV-L | | CL | 0.04 |
| 1507918 | 1382918 | 1507918 | 4323752 | clay loam | CL | | | |
| 1507918 | 1382918 | 1507918 | 4323753 | clay | C | | | |
| 1507918 | 1382918 | 1507918 | 4323754 | unweathered bedrock | UWB | | | |
| 1507921 | 1382920 | 1507921 | 4323755 | loam | L | | L | 0.25 |
| 1507921 | 1382920 | 1507921 | 4323759 | clay | C | | | |
| 1507921 | 1382920 | 1507921 | 4323756 | clay | C | | | |
| 1507921 | 1382920 | 1507921 | 4323760 | gravelly clay loam | GR-CL | | | |
| 1507921 | 1382920 | 1507921 | 4323757 | weathered bedrock | WB | | | |
| 1507921 | 1382920 | 1507921 | 4323758 | unweathered bedrock | UWB | | | |
| 1507921 | 1382921 | 1507921 | 4323761 | very gravelly loam | GRV-L | | GRV-L | 0.25 |
| 1507921 | 1382921 | 1507921 | 4323762 | very gravelly sandy loam | GRV-SL | | | |
| 1507921 | 1382921 | 1507921 | 4323763 | weathered bedrock | WB | | | |
| 1507921 | 1382921 | 1507921 | 4323764 | unweathered bedrock | UWB | | | |
| 1507928 | 1382924 | 1507928 | 4323771 | gravelly sandy loam | GR-SL | | SL | 0.4 |
| 1507928 | 1382924 | 1507928 | 4323772 | sandy loam | SL | | | |
| 1507928 | 1382924 | 1507928 | 4323770 | gravelly sandy loam | GR-SL | | | |
| 1507928 | 1382924 | 1507928 | 4323773 | gravelly sandy loam | GR-SL | | | |
| 1507928 | 1382924 | 1507928 | 4323774 | gravelly coarse sandy loam | GR-COSL | | | |
| 1507928 | 1382924 | 1507928 | 4323775 | very gravelly loamy sand | GRV-LS | | | |
| 1507928 | 1382925 | 1507928 | 4323776 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507928 | 1382925 | 1507928 | 4323777 | gravelly sandy loam | GR-SL | | | |
| 1507928 | 1382925 | 1507928 | 4323778 | sandy loam | SL | | | |
| 1507928 | 1382925 | 1507928 | 4323779 | extremely gravelly loamy sand | GRX-LS | | | |
| 1507928 | 1382925 | 1507928 | 4323780 | very gravelly loamy coarse sand | GRV-LCOS | | | |
| 1507929 | 1382926 | 1507929 | 4323784 | gravelly loamy sand | GR-LS | | SL | 0.4 |
| 1507929 | 1382926 | 1507929 | 4323782 | sandy loam | SL | | | |
| 1507929 | 1382926 | 1507929 | 4323781 | sandy loam | SL | | | |
| 1507929 | 1382926 | 1507929 | 4323785 | sandy loam | SL | | | |
| 1507929 | 1382926 | 1507929 | 4323786 | gravelly sandy loam | GR-SL | | | |
| 1507929 | 1382926 | 1507929 | 4323783 | very gravelly sandy loam | GRV-SL | | | |
| 1507929 | 1382926 | 1507929 | 4323787 | very gravelly sandy loam | GRV-SL | | | |
| 1507936 | 1382928 | 1507936 | 4323788 | gravelly coarse sandy loam | GR-COSL | | GR-COSL | 0.4 |
| 1507936 | 1382928 | 1507936 | 4323789 | very gravelly sandy loam | GRV-SL | | | |
| 1507936 | 1382928 | 1507936 | 4323790 | weathered bedrock | WB | | | |
| 1507936 | 1382928 | 1507936 | 4323791 | unweathered bedrock | UWB | | | |
| 1507996 | 1382930 | 1507996 | 4323795 | gravelly sandy loam | GR-SL | | L | 0.25 |
| 1507996 | 1382930 | 1507996 | 4323796 | loam | L | | | |
| 1507996 | 1382930 | 1507996 | 4323797 | gravelly clay | GR-C | | | |
| 1507996 | 1382930 | 1507996 | 4323798 | weathered bedrock | WB | | | |
| 1507996 | 1382930 | 1507996 | 4323799 | unweathered bedrock | UWB | | | |
| 1507996 | 1382932 | 1507996 | 4705139 | extremely cobbly coarse sandy loam | CBX-COSL | | CBX-COSL | 0.4 |
| 1507996 | 1382932 | 1507996 | 4705140 | gravelly coarse sandy loam | GR-COSL | | | |
| 1507996 | 1382932 | 1507996 | 4705141 | weathered bedrock | WB | | | |
| 1507996 | 1382932 | 1507996 | 4705142 | unweathered bedrock | UWB | | | |
| 1507947 | 1382933 | 1507947 | 4323804 | very gravelly loamy sand | GRV-LS | | GRV-SCL | 0.06 |
| 1507947 | 1382933 | 1507947 | 4323805 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507947 | 1382933 | 1507947 | 4323806 | very gravelly loam | GRV-L | | | |
| 1507947 | 1382933 | 1507947 | 4323807 | very gravelly sandy loam | GRV-SL | | | |
| 1507947 | 1382934 | 1507947 | 4323808 | very gravelly loamy sand | GRV-LS | | GRV-SCL | 0.06 |
| 1507947 | 1382934 | 1507947 | 4323809 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507947 | 1382934 | 1507947 | 4323810 | very gravelly sandy loam | GRV-SL | | | |
| 1507947 | 1382934 | 1507947 | 4323811 | gravelly loamy sand | GR-LS | | | |
| 1507947 | 1382934 | 1507947 | 4323812 | gravelly loam | GR-L | | | |
| 1507947 | 1382935 | 1507947 | 4323813 | very gravelly sandy loam | GRV-SL | | GRV-C | 0.01 |
| 1507947 | 1382935 | 1507947 | 4323817 | very gravelly clay | GRV-C | | | |
| 1507947 | 1382935 | 1507947 | 4323814 | very gravelly clay | GRV-C | | | |
| 1507947 | 1382935 | 1507947 | 4323815 | very gravelly sandy clay | GRV-SC | | | |
| 1507947 | 1382935 | 1507947 | 4323816 | very gravelly loam | GRV-L | | | |
| 1508001 | 1382937 | 1508001 | 4323818 | gravelly sandy loam | GR-SL | | GRV-SCL | 0.06 |
| 1508001 | 1382937 | 1508001 | 4323819 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1508001 | 1382937 | 1508001 | 4323820 | weathered bedrock | WB | | | |
| 1508001 | 1382937 | 1508001 | 4323821 | weathered bedrock | WB | | | |
| 1508002 | 1382938 | 1508002 | 4323823 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 1508002 | 1382938 | 1508002 | 4323822 | extremely cobbly sandy loam | CBX-SL | | | |
| 1508002 | 1382938 | 1508002 | 4323825 | weathered bedrock | WB | | | |
| 1508002 | 1382938 | 1508002 | 4323824 | unweathered bedrock | UWB | | | |
| 1508002 | 1382939 | 1508002 | 4323828 | gravelly sandy loam | GR-SL | | GR-SL | 0.4 |
| 1508002 | 1382939 | 1508002 | 4323827 | extremely gravelly sandy loam | GRX-SL | | | |
| 1508002 | 1382939 | 1508002 | 4323826 | very cobbly sandy clay loam | CBV-SCL | | | |
| 1508002 | 1382939 | 1508002 | 4323829 | weathered bedrock | WB | | | |
| 1507954 | 1382940 | 1507954 | 4323830 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507954 | 1382940 | 1507954 | 4323831 | very gravelly sandy loam | | GRV-SL | | |
| 1507954 | 1382940 | 1507954 | 4323832 | unweathered bedrock | | UWB | | |
| 1507967 | 1382944 | 1507967 | 4323836 | very gravelly sandy loam | | GRV-SL | GRV-L | 0.25 |
| 1507967 | 1382944 | 1507967 | 4323837 | very gravelly loam | | GRV-L | | |
| 1507967 | 1382944 | 1507967 | 4323838 | unweathered bedrock | | UWB | | |
| 1507969 | 1382945 | 1507969 | 4323839 | extremely cobbly sandy loam | | CBX-SL | GRV-SCL | 0.06 |
| 1507969 | 1382945 | 1507969 | 4323840 | very gravelly sandy clay loam | | GRV-SCL | | |
| 1507969 | 1382945 | 1507969 | 4323841 | weathered bedrock | | WB | | |
| 1507969 | 1382946 | 1507969 | 4323843 | very gravelly sandy loam | | GRV-SL | SC | 0.02 |
| 1507969 | 1382946 | 1507969 | 4323842 | sandy clay | | SC | | |
| 1507969 | 1382946 | 1507969 | 4323844 | sandy clay | | SC | | |
| 1507969 | 1382946 | 1507969 | 4323845 | gravelly sandy clay | | GR-SC | | |
| 1507969 | 1382946 | 1507969 | 4323846 | weathered bedrock | | WB | | |
| 1507969 | 1382946 | 1507969 | 4323847 | unweathered bedrock | | UWB | | |
| 1507970 | 1382948 | 1507970 | 4323848 | extremely cobbly sandy loam | | CBX-SL | GRV-SCL | 0.06 |
| 1507970 | 1382948 | 1507970 | 4323849 | very gravelly sandy clay loam | | GRV-SCL | | |
| 1507970 | 1382948 | 1507970 | 4323850 | weathered bedrock | | WB | | |
| 1507970 | 1382949 | 1507970 | 4323851 | gravelly coarse sandy loam | | GR-COSL | GR-COSL | 0.4 |
| 1507970 | 1382949 | 1507970 | 4323852 | very gravelly sandy loam | | GRV-SL | | |
| 1507970 | 1382949 | 1507970 | 4323853 | weathered bedrock | | WB | | |
| 1507970 | 1382949 | 1507970 | 4323854 | unweathered bedrock | | UWB | | |
| 1507979 | 1382951 | 1507979 | 4323855 | extremely gravelly sandy loam | | GRX-SL | GRX-SL | 0.4 |
| 1507979 | 1382951 | 1507979 | 4323856 | very gravelly sandy loam | | GRV-SL | | |
| 1507979 | 1382951 | 1507979 | 4323857 | unweathered bedrock | | UWB | | |
| 1507984 | 1382952 | 1507984 | 4323858 | very cobbly loam | | CBV-L | CBV-L | 0.25 |
| 1507984 | 1382952 | 1507984 | 4323859 | extremely gravelly loam | | GRX-L | | |
| 1507984 | 1382952 | 1507984 | 4323860 | indurated | | IND | | |
| 1507984 | 1382952 | 1507984 | 4323861 | unweathered bedrock | | UWB | | |
| 1507999 | 1382953 | 1507999 | 4323862 | extremely stony loam | | STX-L | CBV-SIL | 0.15 |
| 1507999 | 1382953 | 1507999 | 4323864 | very cobbly silt loam | | CBV-SIL | | |
| 1507999 | 1382953 | 1507999 | 4323863 | very cobbly loam | | CBV-L | | |
| 1507999 | 1382953 | 1507999 | 4323865 | very cobbly sandy loam | | CBV-SL | | |
| 1507999 | 1382954 | 1507999 | 4323866 | extremely cobbly sandy loam | | CBX-SL | CBX-SL | 0.4 |
| 1507999 | 1382954 | 1507999 | 4323867 | very cobbly sandy loam | | CBV-SL | | |
| 1507999 | 1382954 | 1507999 | 4323868 | indurated | | IND | | |
| 1507999 | 1382954 | 1507999 | 4323869 | unweathered bedrock | | UWB | | |
| 1508000 | 1382955 | 1508000 | 4323870 | sandy loam | | SL | SCL | 0.06 |
| 1508000 | 1382955 | 1508000 | 4323871 | sandy clay loam | | SCL | | |
| 1508000 | 1382955 | 1508000 | 4323872 | gravelly coarse sandy loam | | GR-COSL | | |
| 1508000 | 1382955 | 1508000 | 4323873 | loam | | L | | |
| 1508000 | 1382957 | 1508000 | 4323874 | sandy loam | | SL | SL | 0.4 |
| 1508000 | 1382957 | 1508000 | 4323875 | sandy loam | | SL | | |
| 1508000 | 1382957 | 1508000 | 4323876 | sandy clay loam | | SCL | | |
| 1508000 | 1382957 | 1508000 | 4323877 | unweathered bedrock | | UWB | | |
| 1507994 | 1382959 | 1507994 | 4323883 | gravelly loamy sand | | GR-LS | SCL | 0.06 |
| 1507994 | 1382959 | 1507994 | 4323884 | sandy clay loam | | SCL | | |
| 1507994 | 1382959 | 1507994 | 4323885 | sandy clay | | SC | | |
| 1507994 | 1382959 | 1507994 | 4323886 | gravelly sandy clay loam | | GR-SCL | | |
| 1507994 | 1382959 | 1507994 | 4323887 | gravelly loamy sand | | GR-LS | | |
| 1507993 | 1382960 | 1507993 | 4323889 | very gravelly loamy sand | | GRV-LS | GRV-SCL | 0.06 |
| 1507993 | 1382960 | 1507993 | 4323890 | very gravelly sandy clay loam | | GRV-SCL | | |

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507993 | 1382960 | 1507993 | 4323888 | gravelly clay | GR-C | | |
| 1507993 | 1382960 | 1507993 | 4323891 | clay | C | | |
| 1507993 | 1382960 | 1507993 | 4323892 | gravelly sandy clay loam | GR-SCL | | |
| 1507993 | 1382960 | 1507993 | 4323893 | gravelly loamy sand | GR-LS | | |
| 1507991 | 1382961 | 1507991 | 4323894 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507991 | 1382961 | 1507991 | 4323895 | very gravelly loam | GRV-L | | |
| 1507991 | 1382961 | 1507991 | 4323896 | very gravelly clay loam | GRV-CL | | |
| 1507991 | 1382961 | 1507991 | 4323897 | very gravelly loam | GRV-L | | |
| 1507991 | 1382961 | 1507991 | 4323898 | indurated | IND | | |
| 1507998 | 1382962 | 1507998 | 4323899 | silty clay loam | SICL | SR- SIC | 0.02 |
| 1507998 | 1382962 | 1507998 | 4323904 | stratified silty clay | SR- SIC | | |
| 1507998 | 1382962 | 1507998 | 4323902 | silt loam | SIL | | |
| 1507998 | 1382962 | 1507998 | 4323900 | stratified silty clay | SR- SIC | | |
| 1507998 | 1382962 | 1507998 | 4323903 | silty clay loam | SICL | | |
| 1507998 | 1382962 | 1507998 | 4323901 | fine sand | FS | | |
| 1507924 | 1383019 | 1507924 | 4324149 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507924 | 1383019 | 1507924 | 4324150 | very gravelly sandy loam | GRV-SL | | |
| 1507924 | 1383019 | 1507924 | 4324151 | very gravelly sandy loam | GRV-SL | | |
| 1507924 | 1383019 | 1507924 | 4324152 | extremely gravelly sandy loam | GRX-SL | | |
| 1507924 | 1383019 | 1507924 | 4324153 | very gravelly loamy sand | GRV-LS | | |
| 1507988 | 1385997 | 1507988 | 4337017 | gravelly loamy sand | GR-LS | GR-SL | 0.4 |
| 1507988 | 1385997 | 1507988 | 4337018 | gravelly sandy loam | GR-SL | | |
| 1507988 | 1385997 | 1507988 | 4337019 | gravelly sandy clay | GR-SC | | |
| 1507988 | 1385997 | 1507988 | 4337020 | gravelly sandy clay loam | GR-SCL | | |
| 1507988 | 1385997 | 1507988 | 4337021 | very gravelly sand | GRV-S | | |
| 1507956 | 1393798 | 1507956 | 4373024 | very stony loam | STV-L | STV-L | 0.25 |
| 1507956 | 1393798 | 1507956 | 4373025 | very gravelly loam | GRV-L | | |
| 1507956 | 1393798 | 1507956 | 4373026 | unweathered bedrock | UWB | | |
| 1507939 | 1393967 | 1507939 | 4374162 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507939 | 1393967 | 1507939 | 4374161 | gravelly sandy loam | GR-SL | | |
| 1507939 | 1393967 | 1507939 | 4374164 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1507939 | 1393967 | 1507939 | 4374163 | gravelly sandy clay loam | GR-SCL | | |



Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

# Golden Valley Ranch
## Technical Drainage Study

| Area (sq mi) | Area1 | BASIN_TXT | Dtheta | PSIF | XKSAT |
|---|---|---|---|---|---|
| 0.0215 | 598820.46 | 13MileWash-01 | 0.35 | 4.8 | 0.27 |
| 0.7827 | 21820460.19 | 13MileWash-02 | 0.39 | 5.8 | 0.16 |
| 1.5852 | 44191903.32 | 13MileWash-03 | 0.38 | 5.4 | 0.20 |
| 4.2919 | 119652267.53 | 13MileWash-04 | 0.35 | 4.9 | 0.26 |
| 1.2028 | 33531280.91 | 13MileWashA-01 | 0.39 | 5.6 | 0.17 |
| 4.8114 | 134135050.33 | 13MileWashA-02 | 0.38 | 5.5 | 0.18 |
| 0.4188 | 11674517.76 | 13MileWashB-01 | 0.36 | 5.2 | 0.23 |
| 0.0570 | 1590415.47 | 13MileWashB-02 | 0.37 | 5.4 | 0.21 |
| 0.3592 | 10014036.65 | 13MileWashB-03 | 0.39 | 5.8 | 0.16 |
| 0.0449 | 1251457.27 | 13MileWashB-04 | 0.35 | 4.1 | 0.38 |
| 6.4185 | 178938740.34 | 13MileWashB-05 | 0.37 | 5.4 | 0.21 |
| 0.5987 | 16692069.69 | 13MileWashB-1A-01 | 0.4 | 6.2 | 0.15 |
| 0.1641 | 4573520.84 | 13MileWashB-1A-02 | 0.35 | 7 | 0.11 |
| 0.1314 | 3664221.00 | 13MileWashB-1A-03 | 0.32 | 7.5 | 0.09 |
| 0.0439 | 1222874.48 | 13MileWashB-1B-01 | 0.37 | 6.6 | 0.12 |
| 0.0675 | 1882302.92 | 13MileWashB-1B-02 | 0.35 | 7.2 | 0.10 |
| 0.1147 | 3198738.21 | 13MileWashB-1C-01 | 0.35 | 7 | 0.10 |
| 0.0593 | 1654372.26 | 13MileWashB-1C-02 | 0.36 | 5.2 | 0.22 |
| 0.0375 | 1046016.37 | 13MileWashC-01 | 0.35 | 4.2 | 0.37 |
| 1.7953 | 50050905.12 | 13MileWashC-02 | 0.39 | 5.8 | 0.16 |
| 1.1533 | 32152693.93 | 13MileWashC-03 | 0.39 | 5.8 | 0.17 |
| 5.3401 | 148873841.13 | 13MileWashC-04 | 0.35 | 4.5 | 0.30 |
| 13.8253 | 385428429.67 | 13MileWashCmisc-01 | 0.35 | 4.6 | 0.28 |
| 11.6593 | 325043962.49 | 13MileWashCmisc-02 | 0.35 | 5 | 0.24 |
| 0.9269 | 25841320.16 | Cerbat-01 | 0.4 | 6.2 | 0.14 |
| 3.6691 | 102289951.81 | Cerbat-02 | 0.38 | 5.5 | 0.18 |
| 10.0830 | 281098232.37 | cerbat-03 | 0.36 | 5 | 0.23 |
| 0.5285 | 14734078.89 | CerbatTrib1A-01 | 0.35 | 7.2 | 0.10 |
| 0.8467 | 23604562.69 | CerbatTribA-02 | 0.39 | 5.8 | 0.17 |
| 0.0269 | 751192.67 | SacTrib6-01 | 0.35 | 4.2 | 0.36 |
| 0.0516 | 1439773.07 | SacTrib6-02 | 0.35 | 4.5 | 0.31 |
| 0.2335 | 6510759.79 | SacTrib6-03 | 0.36 | 5.2 | 0.22 |
| 0.4200 | 11708838.00 | SacTrib6-04 | 0.36 | 5 | 0.24 |
| 19.5342 | 544582702.21 | SacTrib6-05 | 0.37 | 5.4 | 0.20 |
| 0.2913 | 8119810.41 | SacTrib6C-01 | 0.305 | 7.9 | 0.08 |
| 0.1827 | 5092941.65 | SacTrib6C-02 | 0.29 | 8.4 | 0.06 |
| 0.2074 | 5781644.19 | SacTrib6C-03 | 0.305 | 7.9 | 0.08 |
| 0.2518 | 7020344.16 | SacTrib6C-04 | 0.32 | 7.5 | 0.08 |
| 0.2913 | 8120158.58 | Sactrib6D-01 | 0.27 | 8.2 | 0.06 |
| 0.4351 | 12130144.53 | SacTrib6D-02 | 0.27 | 8.2 | 0.06 |
| 0.6352 | 17707406.05 | SacTrib6misc-01 | 0.29 | 8.4 | 0.06 |
| 0.3570 | 9951908.11 | 13MileWashE-03 | 0.35 | 4.1 | 0.40 |
| 1.2132 | 33823072.41 | MolyMosesA-02 | 0.35 | 4.9 | 0.25 |
| 3.8747 | 108020770.80 | HolyMosesA-03 | 0.35 | 4.4 | 0.33 |
| 7.8524 | 218911672.67 | HolyMosesA-04 | 0.39 | 5.8 | 0.17 |
| 4.2697 | 119031114.50 | HolyMosesA-05 | 0.35 | 4.3 | 0.34 |
| 13.3273 | 371544655.60 | HolyMosesA-07 | 0.35 | 4.4 | 0.31 |
| 1.1335 | 31599959.82 | Offsite Diverted-01 | 0.36 | 5.2 | 0.23 |
| 0.1161 | 3237668.17 | Offsite Diverted-02 | 0.37 | 5.3 | 0.21 |
| 4.8070 | 134011258.03 | SacWashA-02 | 0.4 | 6.2 | 0.14 |
| 0.4226 | 11782476.84 | SacWashA-03 | 0.4 | 6 | 0.15 |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Shed Parameters

## Golden Valley Ranch
### Technical Drainage Study

| Area (sq mi) | Area1 | BASIN_TXT | Dtheta | PSIF | XKSAT |
|---|---|---|---|---|---|
| 2.1252 | 59246948.06 | SacWashA-04 | 0.35 | 7.2 | 0.10 |
| 3.2534 | 90699043.03 | SacWashA-05 | 0.32 | 7.5 | 0.08 |
| 1.0804 | 30119664.05 | SacWashA-06 | 0.39 | 6.4 | 0.13 |
| 9.8410 | 274352090.03 | SacWashA-07 | 0.36 | 6.8 | 0.12 |
| 8.1490 | 227180971.21 | HolyMosesA-06 | 0.4 | 6 | 0.15 |
| 5.1930 | 144771184.51 | SacWashA08 | 0.305 | 7.9 | 0.07 |
| 8.2644 | 230397565.60 | HolyMosesA-04 | 0.39 | 5.8 | 0.17 |
| 10.2545 | 285879402.73 | SacWashA-09 | 0.37 | 6.6 | 0.13 |
| 2.7732 | 77312465.22 | SacWashA-10 | 0.39 | 6.4 | 0.14 |
| 13.9298 | 388340569.95 | SacWashA-11 | 0.305 | 7.9 | 0.07 |
| 18.2356 | 508380337.44 | SacWashA-12 | 0.4 | 6 | 0.15 |
| 5.3076 | 147968686.67 | SacWashB-01 | 0.39 | 6.4 | 0.14 |
| 10.3994 | 289918143.24 | SacWashC-01 | 0.38 | 5.4 | 0.20 |
| 9.6297 | 268461945.80 | SacWashC-02 | 0.35 | 4.9 | 0.26 |
| 14.1515 | 394520757.54 | SacWashD-01 | 0.39 | 5.8 | 0.16 |
| 1.0617 | 29599748.90 | 13MileWashE-01 | 0.305 | 7.9 | 0.08 |
| 19.2803 | 537503459.73 | HolyMosesA-08 | 0.4 | 6 | 0.16 |
| 2.0957 | 58425519.68 | SacWashE-01 | 0.35 | 5 | 0.25 |
| 3.2959 | 91885234.73 | HolyMosesA_01 | 0.35 | 4.1 | 0.39 |
| 4.4406 | 123797707.70 | SacWashA_01 | 0.35 | 4.5 | 0.30 |
| 1.9345 | 53931988.07 | 13MileWashD_02 | 0.35 | 4.1 | 0.40 |

**FIGURE 3-3**

## COMPOSITE VALUES OF PSIF AND DTHETA AS A FUNCTION OF *XKSAT*

(To be used for Area Weighted Averaging of Green and Ampt Parameter Values)



# Golden Valley Ranch
## Technical Drainage Study

Drainage Design Manual for Maricopa County, AZ (Hydrology:Rainfall)
Table 2.4 (6-Hour Distributions)

| | Pattern 1 | Pattern 2 | Pattern 3 | Pattern 4 | Pattern 5 | Location | Area (sq mi) | Weighted rain 6hr | 24hr | Pattern |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0 | | 6hr | 24hr | |
| 15 | 0.8% | 0.9% | 1.5% | 2.1% | 2.4% | A | 120.95 | 3.19 | 4.28 | |
| 30 | 1.6% | 1.6% | 2.0% | 3.5% | 4.3% | B | 1.06 | 3.04 | 4.20 | 1.43 |
| 45 | 2.5% | 2.5% | 3.0% | 5.1% | 5.9% | C | 70.71 | 3.07 | 4.24 | 3.86 |
| 60 | 3.3% | 3.4% | 4.8% | 7.1% | 7.8% | D | 16.86 | 3.09 | 4.25 | 3.03 |
| 75 | 4.1% | 4.2% | 6.3% | 8.7% | 9.8% | E | 19.95 | 3.07 | 4.26 | 3.13 |
| 90 | 5.0% | 5.1% | 7.6% | 10.5% | 11.9% | F | 13.83 | 3.06 | 4.25 | 2.92 |
| 105 | 5.8% | 5.9% | 9.0% | 12.5% | 14.1% | G | 0.36 | 2.99 | 4.17 | 0.80 |
| 120 | 6.6% | 6.7% | 10.5% | 14.3% | 16.2% | H | 58.39 | 3.13 | 4.39 | 3.75 |
| 135 | 7.4% | 7.6% | 11.9% | 16.0% | 18.6% | J | 2.10 | 2.99 | 4.15 | 1.83 |
| 150 | 8.7% | 8.7% | 13.5% | 17.9% | 21.2% | K | 0.12 | 2.98 | 4.16 | 0.15 |
| 165 | 9.9% | 10.0% | 15.2% | 20.1% | 23.9% | L | 1.13 | 2.98 | 4.15 | 1.47 |
| 180 | 11.8% | 12.0% | 17.5% | 23.2% | 27.1% | M | 72.81 | 3.07 | 4.24 | 3.88 |
| 195 | 13.8% | 16.3% | 22.2% | 28.1% | 32.1% | N | 134.49 | 3.09 | 4.30 | 4.24 |
| 210 | 21.6% | 25.2% | 30.4% | 36.4% | 40.8% | Q | 274.99 | 3.14 | 4.29 | 4.65 |
| 225 | 37.7% | 45.1% | 47.2% | 50.0% | 51.5% | | | | | |
| 240 | 83.4% | 69.4% | 67.0% | 65.8% | 62.7% | | | | | |
| 255 | 91.1% | 83.7% | 79.6% | 77.3% | 73.5% | | | | | |
| 270 | 93.1% | 90.0% | 86.8% | 84.1% | 81.4% | | | | | |
| 285 | 95.0% | 93.8% | 91.2% | 88.8% | 86.4% | | | | | |
| 300 | 96.2% | 95.0% | 94.6% | 92.7% | 90.7% | | | | | |
| 315 | 97.2% | 96.3% | 96.0% | 94.5% | 93.0% | | | | | |
| 330 | 98.3% | 97.5% | 97.3% | 96.4% | 95.4% | | | | | |
| 345 | 99.1% | 98.8% | 98.7% | 98.2% | 97.7% | | | | | |
| 360 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | | | | |

**Golden Valley Ranch**
**Technical Drainage Study**



Area-Depth Factor

| Location | Area (sq mi) | 6-hr | 24-hr | |
|----------|-------------|------|-------|---|
| A | 133.97 | | 0.837 | |
| B | 1.06 | 0.987 | | |
| C | 70.71 | 0.833 | 0.863 | |
| D | 16.86 | 0.919 | 0.928 | |
| E | 19.95 | 0.910 | 0.918 | |
| F | 13.83 | 0.929 | | |
| G | 0.36 | 0.996 | | |
| H | 58.39 | 0.848 | 0.871 | |
| J | 2.10 | 0.975 | | |
| K | 0.12 | 0.993 | | |
| L | 1.13 | 0.986 | | |
| M | 72.81 | 0.831 | 0.861 | |
| N | 134.49 | | 0.837 | |
| Q | 274.99 | | 0.809 | |
| J-HolyMoses-02 | 53.29 | 0.854 | 0.875 | use percip from H |
| J-S26 | 0.95 | 0.988 | 0.995 | |
| J-MG1 | 1.45 | 0.984 | | |
| JN-5 | 0.54 | 0.993 | | |

6-Hour Duration (Table 2.1)

| | |
|---|---|
| 0 | 1.000 |
| 0.5 | 0.994 |
| 1 | 0.987 |
| 2.8 | 0.975 |
| 5 | 0.960 |
| 10 | 0.940 |
| 16 | 0.922 |
| 20 | 0.910 |
| 30 | 0.890 |
| 40 | 0.870 |
| 90 | 0.810 |
| 100 | 0.800 |

24-Hour Distribution (Table2.2)

| 0 | 1 |
|---|---|
| 10 | 0.95 |
| 20 | 0.918 |
| 30 | 0.9 |
| 40 | 0.887 |
| 50 | 0.877 |
| 60 | 0.87 |
| 70 | 0.863 |
| 80 | 0.857 |
| 90 | 0.852 |
| 100 | 0.848 |
| 110 | 0.845 |
| 120 | 0.841 |
| 130 | 0.838 |
| 140 | 0.835 |
| 150 | 0.832 |
| 200 | 0.82 |
| 250 | 0.812 |
| 300 | 0.806 |
| 400 | 0.796 |
| 500 | 0.783 |

# Golden Valley Ranch
## Technical Drainage Study

| 6-hr Precipitation Distribution | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | B | C | D | E | F | G | H | J | K | L | M | N | Q |
| Pattern | 1.43 | 3.86 | 3.03 | 3.13 | 2.92 | 0.80 | 3.75 | 1.83 | 0.15 | 1.47 | 3.88 | 4.24 | 4.65 |
| Precip (in) | 3.04 | 3.07 | 3.09 | 3.07 | 3.06 | 2.99 | 3.13 | 2.99 | 2.98 | 2.98 | 3.07 | 3.09 | 3.14 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 | 0.03 | 0.06 | 0.05 | 0.05 | 0.04 | 0.02 | 0.06 | 0.02 | 0.02 | 0.03 | 0.06 | 0.04 | 0.09 |
| 30 | 0.05 | 0.10 | 0.06 | 0.07 | 0.06 | 0.05 | 0.10 | 0.05 | 0.05 | 0.05 | 0.10 | 0.04 | 0.18 |
| 45 | 0.08 | 0.15 | 0.09 | 0.10 | 0.09 | 0.07 | 0.14 | 0.07 | 0.07 | 0.07 | 0.15 | 0.07 | 0.21 |
| 60 | 0.10 | 0.21 | 0.15 | 0.16 | 0.14 | 0.10 | 0.20 | 0.10 | 0.10 | 0.10 | 0.21 | 0.13 | 0.25 |
| 75 | 0.13 | 0.26 | 0.20 | 0.20 | 0.19 | 0.12 | 0.25 | 0.12 | 0.12 | 0.12 | 0.26 | 0.17 | 0.36 |
| 90 | 0.15 | 0.31 | 0.24 | 0.25 | 0.23 | 0.15 | 0.31 | 0.15 | 0.15 | 0.15 | 0.31 | 0.20 | 0.44 |
| 105 | 0.18 | 0.37 | 0.28 | 0.29 | 0.27 | 0.17 | 0.36 | 0.17 | 0.17 | 0.17 | 0.37 | 0.24 | 0.52 |
| 120 | 0.20 | 0.42 | 0.33 | 0.34 | 0.31 | 0.20 | 0.42 | 0.20 | 0.20 | 0.20 | 0.43 | 0.28 | 0.61 |
| 135 | 0.23 | 0.47 | 0.37 | 0.38 | 0.35 | 0.22 | 0.47 | 0.22 | 0.22 | 0.22 | 0.48 | 0.31 | 0.75 |
| 150 | 0.26 | 0.53 | 0.42 | 0.43 | 0.40 | 0.26 | 0.53 | 0.26 | 0.26 | 0.26 | 0.53 | 0.34 | 0.91 |
| 165 | 0.30 | 0.60 | 0.48 | 0.49 | 0.45 | 0.30 | 0.59 | 0.30 | 0.30 | 0.30 | 0.60 | 0.38 | 1.03 |
| 180 | 0.36 | 0.69 | 0.55 | 0.56 | 0.52 | 0.35 | 0.68 | 0.35 | 0.35 | 0.35 | 0.69 | 0.45 | 1.12 |
| 195 | 0.45 | 0.84 | 0.69 | 0.71 | 0.66 | 0.41 | 0.83 | 0.40 | 0.41 | 0.45 | 0.84 | 0.59 | 1.28 |
| 210 | 0.70 | 1.09 | 0.95 | 0.96 | 0.91 | 0.65 | 1.09 | 0.63 | 0.64 | 0.69 | 1.10 | 0.84 | 1.60 |
| 225 | 1.24 | 1.52 | 1.46 | 1.46 | 1.44 | 1.13 | 1.54 | 1.09 | 1.12 | 1.23 | 1.52 | 1.42 | 1.70 |
| 240 | 2.35 | 2.03 | 2.07 | 2.05 | 2.05 | 2.49 | 2.07 | 2.56 | 2.49 | 2.29 | 2.02 | 2.14 | 1.65 |
| 255 | 2.67 | 2.38 | 2.46 | 2.43 | 2.44 | 2.72 | 2.44 | 2.76 | 2.72 | 2.61 | 2.38 | 2.55 | 1.94 |
| 270 | 2.79 | 2.59 | 2.68 | 2.65 | 2.66 | 2.78 | 2.65 | 2.80 | 2.78 | 2.73 | 2.59 | 2.75 | 2.33 |
| 285 | 2.87 | 2.74 | 2.82 | 2.79 | 2.79 | 2.84 | 2.80 | 2.84 | 2.83 | 2.82 | 2.73 | 2.87 | 2.51 |
| 300 | 2.90 | 2.86 | 2.92 | 2.90 | 2.90 | 2.88 | 2.92 | 2.88 | 2.87 | 2.85 | 2.85 | 2.97 | 2.68 |
| 315 | 2.94 | 2.91 | 2.97 | 2.94 | 2.94 | 2.91 | 2.97 | 2.91 | 2.90 | 2.89 | 2.91 | 3.00 | 2.80 |
| 330 | 2.97 | 2.97 | 3.01 | 2.98 | 2.98 | 2.94 | 3.02 | 2.94 | 2.93 | 2.92 | 2.96 | 3.03 | 2.91 |
| 345 | 3.00 | 3.02 | 3.05 | 3.03 | 3.02 | 2.96 | 3.08 | 2.96 | 2.96 | 2.95 | 3.02 | 3.06 | 3.03 |
| 360 | 3.04 | 3.07 | 3.09 | 3.07 | 3.06 | 2.99 | 3.13 | 2.99 | 2.98 | 2.98 | 3.07 | 3.09 | 3.14 |

# Golden Valley Ranch
## Technical Drainage Study

| 24-hr Precipitation Distribution (Type II) | | A | C | D | E | H | M | N | Q |
|---|---|---|---|---|---|---|---|---|---|
| | 0.01 | Maricopa | 4.28 | 4.24 | 4.25 | 4.26 | 4.39 | 4.24 | 4.30 | 4.29 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.25 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| 0.5 | 0.00 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| 0.75 | 0.00 | 0.01 | 0.03 | 0.03 | 0.03 | 0.03 | 0.04 | 0.03 | 0.03 | 0.03 |
| 1 | 0.00 | 0.01 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 1.25 | 0.00 | 0.01 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 |
| 1.5 | 0.00 | 0.02 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 | 0.07 |
| 1.75 | 0.00 | 0.02 | 0.09 | 0.08 | 0.09 | 0.09 | 0.09 | 0.08 | 0.09 | 0.09 |
| 2 | 0.00 | 0.02 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| 2.25 | 0.00 | 0.03 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 |
| 2.5 | 0.00 | 0.03 | 0.12 | 0.12 | 0.12 | 0.12 | 0.13 | 0.12 | 0.12 | 0.12 |
| 2.75 | 0.00 | 0.03 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| 3 | 0.00 | 0.04 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| 3.25 | 0.00 | 0.04 | 0.16 | 0.16 | 0.16 | 0.16 | 0.17 | 0.16 | 0.16 | 0.16 |
| 3.5 | 0.00 | 0.04 | 0.18 | 0.17 | 0.17 | 0.17 | 0.18 | 0.17 | 0.18 | 0.18 |
| 3.75 | 0.00 | 0.04 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 |
| 4 | 0.00 | 0.05 | 0.21 | 0.20 | 0.20 | 0.20 | 0.21 | 0.20 | 0.21 | 0.21 |
| 4.25 | 0.00 | 0.05 | 0.22 | 0.22 | 0.22 | 0.22 | 0.23 | 0.22 | 0.22 | 0.22 |
| 4.5 | 0.00 | 0.06 | 0.24 | 0.24 | 0.24 | 0.24 | 0.25 | 0.24 | 0.24 | 0.24 |
| 4.75 | 0.00 | 0.06 | 0.26 | 0.25 | 0.26 | 0.26 | 0.26 | 0.25 | 0.26 | 0.26 |
| 5 | 0.00 | 0.06 | 0.27 | 0.27 | 0.27 | 0.27 | 0.28 | 0.27 | 0.28 | 0.27 |
| 5.25 | 0.00 | 0.07 | 0.29 | 0.29 | 0.29 | 0.29 | 0.30 | 0.29 | 0.29 | 0.29 |
| 5.5 | 0.00 | 0.07 | 0.31 | 0.31 | 0.31 | 0.31 | 0.32 | 0.31 | 0.31 | 0.31 |
| 5.75 | 0.00 | 0.08 | 0.33 | 0.32 | 0.32 | 0.32 | 0.33 | 0.32 | 0.33 | 0.33 |
| 6 | 0.00 | 0.08 | 0.34 | 0.34 | 0.34 | 0.34 | 0.35 | 0.34 | 0.34 | 0.34 |
| 6.25 | 0.00 | 0.09 | 0.36 | 0.36 | 0.36 | 0.36 | 0.37 | 0.36 | 0.37 | 0.36 |
| 6.5 | 0.00 | 0.09 | 0.39 | 0.38 | 0.38 | 0.38 | 0.40 | 0.38 | 0.39 | 0.39 |
| 6.75 | 0.00 | 0.10 | 0.41 | 0.40 | 0.40 | 0.40 | 0.42 | 0.40 | 0.41 | 0.41 |
| 7 | 0.00 | 0.10 | 0.43 | 0.42 | 0.43 | 0.43 | 0.44 | 0.42 | 0.43 | 0.43 |
| 7.25 | 0.00 | 0.11 | 0.45 | 0.45 | 0.45 | 0.45 | 0.46 | 0.45 | 0.45 | 0.45 |
| 7.5 | 0.00 | 0.11 | 0.47 | 0.47 | 0.47 | 0.47 | 0.48 | 0.47 | 0.47 | 0.47 |
| 7.75 | 0.00 | 0.12 | 0.49 | 0.49 | 0.49 | 0.49 | 0.51 | 0.49 | 0.49 | 0.49 |
| 8 | 0.00 | 0.12 | 0.51 | 0.51 | 0.51 | 0.51 | 0.53 | 0.51 | 0.52 | 0.51 |
| 8.25 | 0.00 | 0.13 | 0.54 | 0.53 | 0.54 | 0.54 | 0.55 | 0.53 | 0.54 | 0.54 |
| 8.5 | 0.00 | 0.13 | 0.57 | 0.56 | 0.57 | 0.57 | 0.58 | 0.56 | 0.57 | 0.57 |
| 8.75 | 0.00 | 0.14 | 0.60 | 0.59 | 0.60 | 0.60 | 0.62 | 0.59 | 0.60 | 0.60 |
| 9 | 0.00 | 0.15 | 0.63 | 0.62 | 0.62 | 0.63 | 0.65 | 0.62 | 0.63 | 0.63 |
| 9.25 | 0.00 | 0.16 | 0.66 | 0.66 | 0.66 | 0.66 | 0.68 | 0.66 | 0.67 | 0.66 |
| 9.5 | 0.00 | 0.16 | 0.70 | 0.69 | 0.69 | 0.69 | 0.72 | 0.69 | 0.70 | 0.70 |
| 9.75 | 0.00 | 0.17 | 0.74 | 0.73 | 0.73 | 0.73 | 0.76 | 0.73 | 0.74 | 0.74 |
| 10 | 0.00 | 0.18 | 0.77 | 0.77 | 0.77 | 0.77 | 0.80 | 0.77 | 0.78 | 0.78 |
| 10.25 | 0.00 | 0.19 | 0.82 | 0.81 | 0.81 | 0.81 | 0.84 | 0.81 | 0.82 | 0.82 |
| 10.5 | 0.00 | 0.20 | 0.87 | 0.86 | 0.86 | 0.86 | 0.89 | 0.86 | 0.87 | 0.87 |
| 10.75 | 0.00 | 0.22 | 0.93 | 0.92 | 0.93 | 0.93 | 0.96 | 0.92 | 0.94 | 0.94 |
| 11 | 0.00 | 0.24 | 1.01 | 1.00 | 1.00 | 1.01 | 1.04 | 1.00 | 1.01 | 1.01 |
| 11.25 | 0.00 | 0.26 | 1.10 | 1.09 | 1.09 | 1.09 | 1.13 | 1.09 | 1.11 | 1.10 |
| 11.5 | 0.00 | 0.28 | 1.21 | 1.20 | 1.20 | 1.21 | 1.24 | 1.20 | 1.22 | 1.21 |
| 11.75 | 0.00 | 0.39 | 1.66 | 1.64 | 1.64 | 1.65 | 1.70 | 1.64 | 1.66 | 1.66 |
| 12 | 0.00 | 0.66 | 2.84 | 2.81 | 2.82 | 2.82 | 2.91 | 2.81 | 2.85 | 2.84 |
| 12.25 | 0.00 | 0.71 | 3.03 | 3.00 | 3.00 | 3.01 | 3.11 | 3.00 | 3.04 | 3.03 |
| 12.5 | 0.00 | 0.74 | 3.15 | 3.12 | 3.12 | 3.13 | 3.23 | 3.12 | 3.16 | 3.15 |
| 12.75 | 0.00 | 0.76 | 3.24 | 3.21 | 3.22 | 3.23 | 3.33 | 3.21 | 3.26 | 3.25 |
| 13 | 0.00 | 0.78 | 3.32 | 3.29 | 3.30 | 3.31 | 3.41 | 3.29 | 3.34 | 3.33 |
| 13.25 | 0.00 | 0.79 | 3.39 | 3.35 | 3.36 | 3.37 | 3.48 | 3.35 | 3.40 | 3.39 |

## Golden Valley Ranch
## Technical Drainage Study

| 24-hr Precipitation Distribution (Type II) | | | A | C | D | E | H | M | N | Q |
|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 0.00 | 0.80 | 3.44 | 3.41 | 3.42 | 3.43 | 3.53 | 3.41 | 3.46 | 3.45 |
| 13.75 | 0.00 | 0.82 | 3.49 | 3.46 | 3.46 | 3.47 | 3.58 | 3.46 | 3.50 | 3.50 |
| 14 | 0.00 | 0.83 | 3.53 | 3.50 | 3.51 | 3.51 | 3.62 | 3.50 | 3.55 | 3.54 |
| 14.25 | 0.00 | 0.83 | 3.57 | 3.54 | 3.54 | 3.55 | 3.66 | 3.54 | 3.59 | 3.58 |
| 14.5 | 0.00 | 0.84 | 3.60 | 3.57 | 3.58 | 3.59 | 3.70 | 3.57 | 3.62 | 3.61 |
| 14.75 | 0.00 | 0.85 | 3.63 | 3.60 | 3.61 | 3.62 | 3.73 | 3.60 | 3.65 | 3.64 |
| 15 | 0.00 | 0.86 | 3.66 | 3.63 | 3.64 | 3.65 | 3.76 | 3.63 | 3.68 | 3.67 |
| 15.25 | 0.00 | 0.86 | 3.69 | 3.66 | 3.67 | 3.68 | 3.79 | 3.66 | 3.71 | 3.70 |
| 15.5 | 0.00 | 0.87 | 3.72 | 3.68 | 3.69 | 3.70 | 3.82 | 3.68 | 3.74 | 3.73 |
| 15.75 | 0.00 | 0.88 | 3.75 | 3.71 | 3.72 | 3.73 | 3.84 | 3.71 | 3.76 | 3.75 |
| 16 | 0.00 | 0.88 | 3.77 | 3.74 | 3.74 | 3.75 | 3.87 | 3.74 | 3.79 | 3.78 |
| 16.25 | 0.00 | 0.89 | 3.80 | 3.76 | 3.77 | 3.78 | 3.90 | 3.76 | 3.81 | 3.81 |
| 16.5 | 0.00 | 0.89 | 3.82 | 3.79 | 3.80 | 3.80 | 3.92 | 3.79 | 3.84 | 3.83 |
| 16.75 | 0.00 | 0.90 | 3.84 | 3.81 | 3.82 | 3.83 | 3.95 | 3.81 | 3.86 | 3.85 |
| 17 | 0.00 | 0.90 | 3.86 | 3.83 | 3.84 | 3.85 | 3.97 | 3.83 | 3.88 | 3.87 |
| 17.25 | 0.00 | 0.91 | 3.89 | 3.85 | 3.86 | 3.87 | 3.99 | 3.85 | 3.90 | 3.90 |
| 17.5 | 0.00 | 0.91 | 3.91 | 3.87 | 3.88 | 3.89 | 4.01 | 3.87 | 3.93 | 3.92 |
| 17.75 | 0.00 | 0.92 | 3.93 | 3.89 | 3.90 | 3.91 | 4.03 | 3.89 | 3.95 | 3.94 |
| 18 | 0.00 | 0.92 | 3.95 | 3.91 | 3.92 | 3.93 | 4.05 | 3.91 | 3.96 | 3.96 |
| 18.25 | 0.00 | 0.93 | 3.96 | 3.93 | 3.94 | 3.94 | 4.07 | 3.93 | 3.98 | 3.97 |
| 18.5 | 0.00 | 0.93 | 3.98 | 3.94 | 3.95 | 3.96 | 4.09 | 3.94 | 4.00 | 3.99 |
| 18.75 | 0.00 | 0.93 | 4.00 | 3.96 | 3.97 | 3.98 | 4.10 | 3.96 | 4.02 | 4.01 |
| 19 | 0.00 | 0.94 | 4.01 | 3.98 | 3.99 | 4.00 | 4.12 | 3.98 | 4.03 | 4.02 |
| 19.25 | 0.00 | 0.94 | 4.03 | 3.99 | 4.00 | 4.01 | 4.14 | 3.99 | 4.05 | 4.04 |
| 19.5 | 0.00 | 0.95 | 4.05 | 4.01 | 4.02 | 4.03 | 4.16 | 4.01 | 4.07 | 4.06 |
| 19.75 | 0.00 | 0.95 | 4.07 | 4.03 | 4.04 | 4.05 | 4.17 | 4.03 | 4.09 | 4.08 |
| 20 | 0.00 | 0.95 | 4.08 | 4.04 | 4.05 | 4.04 | 4.19 | 4.04 | 4.10 | 4.09 |
| 20.25 | 0.00 | 0.96 | 4.09 | 4.05 | 4.06 | 4.07 | 4.20 | 4.05 | 4.11 | 4.10 |
| 20.5 | 0.00 | 0.96 | 4.10 | 4.07 | 4.08 | 4.09 | 4.21 | 4.07 | 4.12 | 4.11 |
| 20.75 | 0.00 | 0.96 | 4.12 | 4.08 | 4.09 | 4.10 | 4.23 | 4.08 | 4.14 | 4.13 |
| 21 | 0.00 | 0.97 | 4.13 | 4.09 | 4.10 | 4.11 | 4.24 | 4.09 | 4.15 | 4.14 |
| 21.25 | 0.00 | 0.97 | 4.14 | 4.10 | 4.11 | 4.12 | 4.25 | 4.10 | 4.16 | 4.15 |
| 21.5 | 0.00 | 0.97 | 4.16 | 4.12 | 4.13 | 4.14 | 4.27 | 4.12 | 4.18 | 4.17 |
| 21.75 | 0.00 | 0.97 | 4.17 | 4.13 | 4.14 | 4.15 | 4.28 | 4.13 | 4.19 | 4.18 |
| 22 | 0.00 | 0.98 | 4.18 | 4.14 | 4.15 | 4.16 | 4.29 | 4.14 | 4.20 | 4.19 |
| 22.25 | 0.00 | 0.98 | 4.19 | 4.16 | 4.17 | 4.17 | 4.31 | 4.16 | 4.21 | 4.20 |
| 22.5 | 0.00 | 0.98 | 4.21 | 4.17 | 4.18 | 4.19 | 4.32 | 4.17 | 4.23 | 4.22 |
| 22.75 | 0.00 | 0.99 | 4.22 | 4.18 | 4.19 | 4.20 | 4.33 | 4.18 | 4.24 | 4.23 |
| 23 | 0.00 | 0.99 | 4.23 | 4.19 | 4.20 | 4.21 | 4.35 | 4.19 | 4.25 | 4.24 |
| 23.25 | 0.00 | 0.99 | 4.25 | 4.21 | 4.22 | 4.23 | 4.36 | 4.21 | 4.27 | 4.26 |
| 23.5 | 0.00 | 1.00 | 4.26 | 4.22 | 4.23 | 4.24 | 4.37 | 4.22 | 4.28 | 4.27 |
| 23.75 | 0.00 | 1.00 | 4.27 | 4.23 | 4.24 | 4.25 | 4.39 | 4.23 | 4.29 | 4.28 |
| 24 | 1.00 | 1.00 | 4.28 | 4.24 | 4.25 | 4.26 | 4.39 | 4.24 | 4.30 | 4.29 |

**Golden \ ey Ranch**
**Technical Drainage Study**

| | Area (ft²) | Area (mi²) | Length (ft) | Length (mi) | Centroid Length (ft) | Centroid Length (mi) | Top Elev | Bottom Elev | Elev Diff | Slope (ft/mi) | Slope (%) | Tc (hr) | Tc (min) | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SacWashE-01 | 29599749 | 1.06 | 14979 | 2.84 | 8119 | 1.54 | 2630 | 2480 | 150 | 48.9790 | 0.93% | 1.60 | 96.14 | 1.39 |
| SacWashA-02 | 134011258 | 4.81 | 20777 | 3.94 | 14445 | 2.74 | 2620 | 2450 | 170 | 41.9266 | 0.79% | 2.41 | 144.56 | 1.20 |
| SacWashA-03 | 11782477 | 0.42 | 9082 | 1.72 | 6360 | 1.20 | 2760 | 2620 | 140 | 57.7389 | 1.09% | 1.17 | 70.43 | 1.11 |
| SacWashA-04 | 59246948 | 2.13 | 19991 | 3.79 | 9986 | 1.89 | 2875 | 2660 | 215 | 54.9515 | 1.04% | 1.90 | 113.98 | 1.42 |
| SacWashA-05 | 90699043 | 3.25 | 23378 | 4.43 | 11669 | 2.21 | 3020 | 2755 | 265 | 56.3798 | 1.07% | 2.13 | 127.94 | 1.44 |
| SacWashA-06 | 30119664 | 1.08 | 13361 | 2.53 | 9945 | 1.88 | 3000 | 2810 | 190 | 72.1779 | 1.37% | 1.52 | 91.11 | 1.18 |
| SacWashB-01 | 147968687 | 5.31 | 21454 | 4.06 | 12306 | 2.33 | 4400 | 2990 | 1410 | 196.8517 | 3.72% | 1.73 | 103.80 | 0.81 |
| SacWashD-01 | 274352090 | 9.84 | 31454 | 5.96 | 27828 | 5.27 | 3400 | 2810 | 590 | 83.0358 | 1.57% | 2.95 | 177.03 | 1.39 |
| SacWashA08 | 144771184 | 5.19 | 39654 | 7.51 | 17055 | 3.23 | 3840 | 2840 | 1000 | 99.4451 | 1.88% | 2.50 | 150.18 | 2.01 |
| SacWashA-09 | 285879403 | 10.25 | 52974 | 10.03 | 28079 | 5.32 | 4600 | 2860 | 1740 | 107.4644 | 2.04% | 3.21 | 192.75 | 2.27 |
| SacWashA-11 | 388340570 | 13.93 | 40008 | 7.58 | 21313 | 4.04 | 3950 | 2960 | 990 | 106.9435 | 2.03% | 2.89 | 173.10 | 1.35 |
| SacWashA-12 | 508380338 | 18.24 | 62455 | 11.83 | 28066 | 5.32 | 5060 | 3080 | 1980 | 100.2296 | 1.90% | 3.60 | 215.71 | 2.11 |
| SacWashA-12 | 289918143 | 10.40 | 72666 | 13.76 | 33888 | 6.42 | 6400 | 3120 | 3280 | 143.4842 | 2.72% | 3.44 | 206.64 | 3.13 |
| SacWashA-14 | 268461945 | 9.63 | 63372 | 12.00 | 24796 | 4.70 | 6880 | 3120 | 3760 | 146.2960 | 2.77% | 3.04 | 182.57 | 2.56 |
| SacWashA-D-01 | 394520758 | 14.15 | 81719 | 15.48 | 34089 | 6.46 | 7000 | 2780 | 4220 | 104.1779 | 1.97% | 3.91 | 234.32 | 3.32 |
| SacWashA-10 | 77312465 | 2.77 | 22405 | 4.24 | 10408 | 1.97 | 3180 | 2910 | 250 | 56.0394 | 1.06% | 2.02 | 121.22 | 1.44 |
| Offsite Diverted-02 | 31599960 | 1.13 | 8455 | 1.60 | 4260 | 0.81 | 2700 | 2560 | 140 | 83.4078 | 1.58% | 1.07 | 64.18 | 0.54 |
| Offsite Diverted-01 | 3237668 | 0.12 | 3181 | 0.60 | 1998 | 0.38 | 2950 | 2620 | 330 | 195.5571 | 3.70% | 0.47 | 27.93 | 0.36 |
| HolyMosesA-02 | 33823072 | 1.21 | 18918 | 3.58 | 16072 | 3.04 | 2920 | 2640 | 280 | 75.2405 | 1.43% | 1.87 | 112.43 | 1.85 |
| 13MileWashE-03 | 9951908 | 0.36 | 7083 | 1.34 | 2548 | 0.48 | 2760 | 2660 | 100 | 70.5767 | 1.34% | 0.83 | 49.74 | 0.68 |
| HolyMosesA-03 | 108020771 | 3.87 | 21617 | 4.09 | 10105 | 1.91 | 4120 | 2920 | 1200 | 164.7413 | 3.12% | 1.66 | 99.39 | 0.92 |
| HolyMosesA-05 | 119031114 | 4.27 | 25256 | 4.78 | 13053 | 2.47 | 3960 | 3080 | 880 | 125.0076 | 2.37% | 1.96 | 117.55 | 1.19 |
| HolyMosesA-07 | 371544656 | 13.33 | 45292 | 8.58 | 25427 | 4.82 | 4900 | 3400 | 1500 | 133.2136 | 2.52% | 2.96 | 177.80 | 1.58 |
| HolyMosesA-08 | 537503461 | 19.28 | 72340 | 13.70 | 42862 | 8.12 | 8160 | 3180 | 4980 | 202.9523 | 3.84% | 3.62 | 217.24 | 2.32 |
| HolyMosesA-06 | 227180971 | 8.15 | 49071 | 9.29 | 30363 | 5.75 | 6000 | 3200 | 2800 | 241.2147 | 4.57% | 2.67 | 160.31 | 1.98 |
| HolyMosesA-04 | 230397565 | 8.26 | 49533 | 9.38 | 24760 | 4.69 | 4500 | 3040 | 1460 | 142.3288 | 2.70% | 2.83 | 169.93 | 2.11 |
| 13MileWash-01 | 598820 | 0.02 | 1965 | 0.37 | 1275 | 0.24 | 2490 | 2475 | 15 | 40.069 | 0.76% | 0.43 | 25.67 | 0.58 |
| 13MileWashC-01 | 1046016 | 0.04 | 2796 | 0.53 | 1519 | 0.29 | 2510 | 2490 | 20 | 37.722 | 0.71% | 0.52 | 31.34 | 0.70 |
| 13MileWashC-04 | 148873841 | 5.34 | 34144 | 6.47 | 18660 | 3.53 | 5360 | 2865 | 2495 | 229.845 | 4.35% | 2.09 | 125.48 | 1.44 |
| 13MileWashC-04 | 119652268 | 4.29 | 39794 | 7.54 | 15268 | 2.89 | 5320 | 2835 | 2485 | 195.574 | 3.70% | 2.09 | 125.30 | 1.84 |
| 13MileWashCmisc-01 | 385428430 | 13.83 | 40086 | 7.59 | 20042 | 3.80 | 4200 | 2505 | 1695 | 94.638 | 1.79% | 2.91 | 174.64 | 1.37 |
| 13MileWashCmisc-02 | 325043963 | 11.66 | 40434 | 7.66 | 17458 | 3.31 | 4800 | 2680 | 2220 | 127.573 | 2.42% | 2.61 | 156.58 | 1.35 |
| 13MileWashB-05 | 178938741 | 6.42 | 40522 | 7.67 | 17512 | 3.32 | 5400 | 2815 | 2585 | 156.353 | 2.96% | 2.36 | 141.82 | 1.70 |
| 13MileWash-02 | 21820460 | 0.78 | 18947 | 3.59 | 9611 | 1.82 | 2700 | 2490 | 210 | 56.317 | 1.07% | 1.67 | 100.31 | 2.09 |
| 13MileWash-03 | 44191903 | 1.59 | 25954 | 4.92 | 12566 | 2.38 | 2960 | 2580 | 380 | 72.774 | 1.38% | 1.97 | 118.31 | 2.16 |
| 13MileWashC-03 | 32152694 | 1.15 | 20385 | 3.86 | 9411 | 1.78 | 2875 | 2505 | 370 | 74.226 | 1.41% | 1.67 | 99.97 | 1.77 |
| 13MileWashC-02 | 50050905 | 1.80 | 19824 | 3.75 | 9637 | 1.83 | 2765 | 2640 | 125 | 64.091 | 1.21% | 1.79 | 107.49 | 1.46 |

Golden \ ,y Ranch
Technical Drainage Study

| | Area (ft²) | Area (mi²) | Length (ft) | Length (mi) | Centroid Length (ft) | Centroid Length (mi) | Top Elev | Bottom Elev | Elev Diff | Slope (ft/mi) | Slope (%) | Tc (hr) | Tc (min) | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13MileWashB-1A-02 | 4573521 | 0.16 | 7679 | 1.45 | 3435 | 0.65 | 2890 | 2760 | 130 | 87.971 | 1.67% | 0.81 | 48.41 | 1.10 |
| 13MileWashB-1C-01 | 3198738 | 0.11 | 6998 | 1.33 | 2491 | 0.47 | 2870 | 2755 | 115 | 84.6411 | 1.60% | 0.71 | 42.45 | 1.08 |
| 13MileWashB-1-C-02 | 1654372 | 0.06 | 2282 | 0.43 | 1073 | 0.20 | 2815 | 2785 | 30 | 69.2491 | 1.31% | 0.42 | 25.32 | 0.36 |
| 13MileWashB-1A-01 | 16692070 | 0.60 | 11900 | 2.25 | 6002 | 1.14 | 2830 | 2660 | 170 | 73.7198 | 1.40% | 1.22 | 73.24 | 1.18 |
| 13MileWashA-02 | 134135050 | 4.81 | 39097 | 7.40 | 16407 | 3.11 | 4080 | 2810 | 1270 | 112.7837 | 2.14% | 2.39 | 143.42 | 1.97 |
| 13MileWashA-01 | 33531281 | 1.20 | 24909 | 4.72 | 12676 | 2.40 | 3025 | 2675 | 350 | 69.3455 | 1.31% | 1.92 | 115.26 | 2.38 |
| 13MileWashB-1B-02 | 1882303 | 0.07 | 3097 | 0.59 | 1565 | 0.30 | 2830 | 2780 | 50 | 84.2754 | 1.60% | 0.49 | 29.25 | 0.51 |
| 13MileWashB-02 | 1590416 | 0.06 | 2869 | 0.54 | 1390 | 0.26 | 2695 | 2660 | 35 | 64.4069 | 1.22% | 0.48 | 28.91 | 0.52 |
| 13MileWashB-01 | 11674518 | 0.42 | 13313 | 2.52 | 6631 | 1.26 | 2730 | 2580 | 150 | 56.7770 | 1.08% | 1.31 | 78.50 | 1.72 |
| 13MileWashB-1B-01 | 1222874 | 0.04 | 2179 | 0.41 | 1130 | 0.21 | 2790 | 2750 | 40 | 96.6265 | 1.83% | 0.38 | 23.02 | 0.37 |
| 13MileWashB-1A-03 | 3664221 | 0.13 | 6660 | 1.26 | 3268 | 0.62 | 2980 | 2850 | 130 | 102.0826 | 1.93% | 0.73 | 43.81 | 1.00 |
| cerbat-03 | 281098232 | 10.08 | 65753 | 12.45 | 22733 | 4.31 | 5040 | 2760 | 2280 | 116.1901 | 2.20% | 3.16 | 189.68 | 2.67 |
| Cerbat-02 | 102289952 | 3.67 | 33758 | 6.39 | 17792 | 3.37 | 2940 | 2550 | 390 | 58.9250 | 1.12% | 2.61 | 156.35 | 2.25 |
| CerbatTribA-02 | 23604563 | 0.85 | 18140 | 3.44 | 9021 | 1.71 | 2865 | 2630 | 235 | 67.4343 | 1.28% | 1.58 | 94.96 | 1.82 |
| Cerbat-01 | 26841320 | 0.93 | 12957 | 2.45 | 6601 | 1.25 | 2600 | 2475 | 125 | 50.0168 | 0.95% | 1.44 | 86.49 | 1.19 |
| CerbatTrib1A-01 | 14734079 | 0.53 | 6997 | 1.33 | 5015 | 0.95 | 2630 | 2555 | 75 | 55.1649 | 1.04% | 1.07 | 64.17 | 0.72 |
| SacTrib6misc-01 | 17707406 | 0.64 | 15920 | 3.02 | 8455 | 1.60 | 3000 | 2800 | 200 | 54.4336 | 1.03% | 1.53 | 91.71 | 1.86 |
| SacTrib6-01 | 751193 | 0.03 | 2264 | 0.43 | 1164 | 0.22 | 2640 | 2620 | 20 | 46.6509 | 0.88% | 0.43 | 25.79 | 0.58 |
| Sactrib6D-01 | 8120159 | 0.29 | 10771 | 2.04 | 5454 | 1.03 | 2910 | 2790 | 120 | 55.9701 | 1.06% | 1.14 | 68.57 | 1.53 |
| SacTrib6-05 | 544582702 | 19.53 | 72872 | 13.80 | 36209 | 6.86 | 5300 | 2795 | 2505 | 103.4852 | 1.96% | 3.98 | 239.05 | 2.57 |
| SacTrib6D-02 | 12130144 | 0.44 | 12486 | 2.36 | 6319 | 1.20 | 2965 | 2815 | 150 | 63.0325 | 1.19% | 1.25 | 75.04 | 1.52 |
| SacTrib6C-03 | 5781644 | 0.21 | 5131 | 0.97 | 2618 | 0.50 | 2850 | 2790 | 60 | 59.2416 | 1.12% | 0.76 | 45.32 | 0.65 |
| SacTrib6C-04 | 7020344 | 0.25 | 8212 | 1.56 | 4185 | 0.79 | 2925 | 2830 | 95 | 60.4490 | 1.14% | 0.97 | 58.20 | 1.12 |
| SacTrib6-04 | 11708838 | 0.42 | 9616 | 1.82 | 4541 | 0.86 | 2840 | 2725 | 115 | 62.1609 | 1.18% | 1.08 | 64.67 | 1.07 |
| SacTrib6C-01 | 8119810 | 0.29 | 8509 | 1.61 | 4335 | 0.82 | 2765 | 2670 | 95 | 54.5432 | 1.03% | 1.02 | 61.36 | 1.12 |
| SacTrib6C-02 | 5092942 | 0.18 | 4863 | 0.92 | 2454 | 0.46 | 2795 | 2735 | 60 | 64.9702 | 1.23% | 0.71 | 42.64 | 0.62 |
| SacTrib6-03 | 6510760 | 0.23 | 8197 | 1.55 | 4088 | 0.77 | 2765 | 2670 | 95 | 60.0869 | 1.14% | 0.96 | 57.47 | 1.15 |
| SacTrib6-02 | 1439773 | 0.05 | 2160 | 0.41 | 1497 | 0.28 | 2670 | 2640 | 30 | 70.9900 | 1.34% | 0.44 | 26.64 | 0.40 |
| 13MileWashB-04 | 1251457 | 0.04 | 4458 | 0.84 | 409 | 0.08 | 2815 | 2755 | 60 | 67.6220 | 1.28% | 0.38 | 22.99 | 0.65 |
| 13MileWashB-03 | 10014037 | 0.36 | 6648 | 1.26 | 5221 | 0.99 | 2760 | 2670 | 90 | 70.6341 | 1.34% | 0.98 | 58.60 | 0.78 |

Q:\18449\Drainage Calcs\Regional\Regional Tc Calcs.xls
Regional Tc Calcs.xls

# Golden Valley Ranch
## Technical Drainage Study

Muskingum Calculations (wide rectangular channel assumed)

| Time interval (min) | 5 |
|---|---|
| Assumed Depth (ft) | 1 |

Status 1/(2*(1-X))<=K/(NSTPS*TIME INTERVAL)<=1/(2*X)

| Identification | Length | Slope% | n | 2 | Velocity | Adj. Velocity | NSTPS | K | X | 1/(2*(1-X)) | K/(NSTPS*TIME INTERVAL) | 1/(2*X) | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-J-SacWash-02 | 3182 | 1.0371 | 0.035 | | 4.3 | 2.7 | 2 | 0.326206 | 0.15 | 0.58823529 | 1.957238731 | 3.33333 | OK |
| R-J-SacWash-03 | 10917 | 0.9068 | 0.035 | | 4.1 | 2.5 | 2 | 0.198841 | 0.15 | 0.58823529 | 2.872419509 | 3.33333 | OK |
| R-J-SacWash-04 | 6541 | 0.902 | 0.035 | | 4.0 | 2.5 | 3 | 0.719018 | 0.15 | 0.58823529 | 2.876070099 | 3.33333 | OK |
| R-J-SacWash-05 | 3159 | 1.4562 | 0.035 | | 5.1 | 3.2 | 1 | 0.279303 | 0.15 | 0.58823529 | 3.279638884 | 3.33333 | OK |
| R-J-SacWash-06 | 2554 | 0.5873 | 0.035 | | 3.3 | 2.0 | 2 | 0.347924 | 0.15 | 0.58823529 | 2.087546788 | 3.33333 | OK |
| R-J-SacWash-07 | 4938 | 0.6075 | 0.035 | | 3.3 | 2.1 | 8 | 0.661402 | 0.15 | 0.58823529 | 0.99210244 | 3.33333 | OK |
| R-J-SacWash-08 | 4097 | 1.3424 | 0.035 | | 4.9 | 3.1 | 3 | 0.406877 | 0.15 | 0.58823529 | 2.214971331 | 3.33333 | OK |
| R-SacWashA-11 | 11765 | 1.071 | 0.035 | | 4.4 | 2.8 | 6 | 1.186867 | 0.15 | 0.58823529 | 2.373733059 | 3.33333 | OK |
| R-J-SacWash-01 | 17092 | 0.9537 | 0.035 | | 4.2 | 2.6 | 7 | 1.82237 | 0.15 | 0.58823529 | 3.132405572 | 3.33333 | OK |
| R-J-SacWash-09 | 19820 | 0.9132 | 0.035 | | 4.1 | 2.5 | 8 | 2.165287 | 0.15 | 0.58823529 | 3.247930329 | 3.33333 | OK |
| R-J-SacWashB-11 | 13178 | 1.3356 | 0.035 | | 4.9 | 3.1 | 5 | 1.190466 | 0.15 | 0.58823529 | 2.8571196 | 3.33333 | OK |
| R-J-SacWashD-01 | 3231 | 0.9595 | 0.035 | | 4.2 | 2.6 | 2 | 0.344369 | 0.15 | 0.58823529 | 2.066213041 | 3.33333 | OK |
| J11-12 | 18740 | 1.4781 | 0.035 | | 5.2 | 3.2 | 6 | 1.609214 | 0.15 | 0.58823529 | 3.218427636 | 3.33333 | OK |
| R-J-HolyMoses-02 | 7071 | 1.7395 | 0.035 | | 5.6 | 3.5 | 3 | 0.559716 | 0.15 | 0.58823529 | 2.238865218 | 3.33333 | OK |
| J13-14 | 3219 | 1.1494 | 0.035 | | 4.6 | 2.9 | 2 | 0.313458 | 0.15 | 0.58823529 | 1.880750176 | 3.33333 | OK |
| J14-15 | 4004 | 2.1229 | 0.035 | | 6.2 | 3.9 | 3 | 0.286900 | 0.15 | 0.58823529 | 1.147600925 | 3.33333 | OK |
| R-SacWashA-01 | 13503 | 0.0518 | 0.035 | | 1.5 | 1.0 | 15 | 3.900398 | 0.15 | 0.58823529 | 3.120318763 | 3.33333 | OK |
| R-HolyMosesA-01 | 18392 | 1.1962 | 0.035 | | 4.7 | 2.9 | 6 | 1.755623 | 0.15 | 0.58823529 | 3.009640073 | 3.33333 | OK |
| R-13MileWashD-02 | 19358 | 1.0332 | 0.035 | | 4.3 | 2.7 | 8 | 1.988268 | 0.15 | 0.58823529 | 2.982402449 | 3.33333 | OK |
| R-Confl-13Mil-C | 2101 | 0.9519 | 0.035 | | 4.2 | 2.6 | 1 | 0.224814 | 0.15 | 0.58823529 | 2.697767911 | 3.33333 | OK |
| R-J-L | 6906 | 0.6226 | 0.035 | | 3.4 | 2.1 | 6 | 0.913703 | 0.15 | 0.58823529 | 1.827405328 | 3.33333 | OK |
| R-J-M | 8498 | 0.7884 | 0.035 | | 3.8 | 2.4 | 6 | 0.999164 | 0.15 | 0.58823529 | 1.998328776 | 3.33333 | OK |
| R-HolyMosesA-02 | 18229 | 1.2 | 0.035 | | 4.7 | 2.9 | 7 | 1.737312 | 0.15 | 0.58823529 | 2.978249453 | 3.33333 | OK |
| R-SacWashE-01 | 24419 | 1.15 | 0.035 | | 4.6 | 2.9 | 9 | 2.377306 | 0.15 | 0.58823529 | 3.169740671 | 3.33333 | OK |

**Golden Valley Ranch**
**Technical Drainage Study**

| Identification | Length | Slope% | n | Velocity | Adj. Velocity | NSTPS | K | X | 1/(2*(1-X)) | K/(NSTPS*TIME) | 1/(2*X) | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-HM_Div03 | 8695 | 1.4951 | 0.035 | 5.2 | 3.3 | 4 | 0.742390 | 0.15 | 0.58823529 | 2.22716922 | 3.33333 | OK |
| R-HM_Div02 | 3626 | 1.3789 | 0.035 | 5.0 | 3.1 | 2 | 0.322371 | 0.15 | 0.58823529 | 1.93422595 | 3.33333 | OK |
| R-Div02 | 24121 | 0.9328 | 0.035 | 4.1 | 2.6 | 10 | 2.607360 | 0.15 | 0.58823529 | 3.128831734 | 3.33333 | OK |
| R-HM_Div01 | 6361 | 1.4149 | 0.035 | 5.1 | 3.2 | 3 | 0.558298 | 0.15 | 0.58823529 | 2.233192125 | 3.33333 | OK |
| R-Div01 | 4860 | 1.3374 | 0.035 | 4.9 | 3.1 | 2 | 0.438730 | 0.15 | 0.58823529 | 2.632377886 | 3.33333 | OK |
| R-J-S26 | 2564 | 0.78 | 0.035 | 3.8 | 2.3 | 2 | 0.303083 | 0.15 | 0.58823529 | 1.818496802 | 3.33333 | OK |
| R-Ex Shed C | 15439 | 1.1011 | 0.035 | 4.5 | 2.8 | 6 | 1.536044 | 0.15 | 0.58823529 | 3.072087234 | 3.33333 | OK |
| R-Ex Shed D | 9403 | 2.0738 | 0.035 | 6.1 | 3.8 | 3 | 0.681682 | 0.15 | 0.58823529 | 2.726726618 | 3.33333 | OK |

Q:\18449\Drainage Calcs\Regional\Regional Tc Calcs.xls
Muskingum - Routing

GOLDEN VALLEY RANCH

# APPENDIX C

# HYDRAULICS

HEC-RAS Diversion Channel Analysis for the Holy Moses Wash
HEC-RAS Analysis for Holy Moses Diversion Wash 1 – Base Flood Elevation (BFE)
Normal Depth Street Capacity Analysis
Normal Depth Channel Analysis
Culvert Analysis

**Golden Valley Ranch**
**Technical Drainage Study**

| HEC-RAS  Plan: 9-16-05 | Profile: PF 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| River | Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
| | | | | (cfs) | (ft) | (ft) | (ft/s) | (sq ft) | (ft) | |
| Holy Moses Wash | 1 | 27750 PF 1 | 9904 | 2914.2 | 2920.35 | 11.8 | 1309.57 | 562.21 | 0.97 |
| Holy Moses Wash | 1 | 27500 PF 1 | 9904 | 2912.1 | 2916.8 | 6.49 | 1861.05 | 865.8 | 0.69 |
| Holy Moses Wash | 1 | 27250 PF 1 | 9904 | 2907.8 | 2913.55 | 9.92 | 998.33 | 325.81 | 1 |
| Holy Moses Wash | 1 | 27000 PF 1 | 9904 | 2903.6 | 2909.37 | 11.39 | 869.74 | 301.7 | 1.18 |
| Holy Moses Wash | 1 | 26750 PF 1 | 9904 | 2899.8 | 2904.01 | 12.59 | 801.26 | 311.19 | 1.31 |
| Holy Moses Wash | 1 | 26500 PF 1 | 9904 | 2895.7 | 2901.88 | 6.45 | 1649.02 | 663.25 | 0.66 |
| Holy Moses Wash | 1 | 26250 PF 1 | 9904 | 2892.1 | 2901.93 | 3.19 | 4005.92 | 925.09 | 0.23 |
| Holy Moses Wash | 2 | 26000 PF 1 | 5229 | 2884 | 2892.79 | 12.65 | 488.47 | 116.51 | 0.85 |
| Holy Moses Wash | 2 | 25750 PF 1 | 5229 | 2878.8 | 2881.36 | 22.25 | 235.04 | 158.23 | 3.22 |
| Holy Moses Wash | 2 | 25500 PF 1 | 5229 | 2877.5 | 2881.81 | 8.4 | 622.48 | 285.15 | 1 |
| Holy Moses Wash | 2 | 25250 PF 1 | 5229 | 2871.6 | 2876.69 | 10.02 | 521.71 | 291.52 | 1.32 |
| Holy Moses Wash | 2 | 25000 PF 1 | 5229 | 2871.4 | 2872.81 | 3.17 | 629.38 | 291.32 | 0.73 |
| Holy Moses Wash | 2 | 24750 PF 1 | 5229 | 2864.9 | 2873.21 | 2.41 | 2138.84 | 440.19 | 0.2 |
| Holy Moses Wash | 2 | 24500 PF 1 | 5229 | 2871.4 | 2870.87 | | 468.06 | 122.08 | 0 |
| Holy Moses Wash | 2 | 24250 PF 1 | 5229 | 2868.4 | 2866.52 | | 404.21 | 94.33 | 0 |
| Holy Moses Wash | 2 | 24000 PF 1 | 5229 | 2865.1 | 2862.23 | | 382.83 | 89.93 | 0 |
| Holy Moses Wash | 2 | 23750 PF 1 | 5229 | 2860.8 | 2859.09 | | 402.33 | 77.51 | 0 |
| Holy Moses Wash | 2 | 23500 PF 1 | 5229 | 2846.1 | 2855.01 | 13.29 | 391.02 | 92.17 | 1.19 |
| Holy Moses Wash | 2 | 23250 PF 1 | 5229 | 2851.3 | 2853.12 | 3.14 | 662.06 | 359.91 | 0.64 |
| Holy Moses Wash | 2 | 23000 PF 1 | 5229 | 2838.5 | 2843.61 | 19.05 | 274.46 | 148.42 | 2.47 |
| Holy Moses Wash | 2 | 22750 PF 1 | 5229 | 2836.3 | 2841.24 | 9.87 | 529.82 | 175.32 | 1 |
| Holy Moses Wash | 2 | 22500 PF 1 | 5229 | 2831.6 | 2835.48 | 3.03 | 2071.16 | 610.84 | 0.27 |
| Holy Moses Wash | 2 | 22250 PF 1 | 5229 | 2831.4 | 2833.82 | 5.45 | 626.91 | 300.08 | 0.97 |
| Holy Moses Wash | 2 | 22000 PF 1 | 5229 | 2825.4 | 2831.1 | 6.68 | 815.07 | 314.01 | 0.73 |
| Holy Moses Wash | 2 | 21750 PF 1 | 5229 | 2821.5 | 2827.61 | 10.83 | 482.99 | 134.58 | 1.01 |
| Holy Moses Wash | 2 | 21500 PF 1 | 5229 | 2814.2 | 2823.21 | 3.46 | 1510.93 | 333.35 | 0.29 |
| Holy Moses Wash | 2 | 21250 PF 1 | 5229 | 2810.85 | 2821.68 | 8.23 | 635.64 | 313.4 | 1.02 |
| Holy Moses Wash | 2 | 21000 PF 1 | 5229 | 2807.8 | 2813.99 | 14.12 | 370.29 | 146.09 | 1.56 |
| Holy Moses Wash | 2 | 20750 PF 1 | 5229 | 2795.7 | 2810.43 | 2.41 | 2172.65 | 212.07 | 0.13 |
| Holy Moses Wash | 2 | 20500 PF 1 | 5229 | 2798.7 | 2807.88 | 12.17 | 429.78 | 94.28 | 1 |
| Holy Moses Wash | 2 | 20250 PF 1 | 5229 | 2794.7 | 2803.92 | 13.92 | 375.74 | 81.78 | 1.14 |
| Holy Moses Wash | 2 | 20000 PF 1 | 5229 | 2792.2 | 2803.47 | 8.56 | 610.78 | 148.63 | 0.74 |
| Holy Moses Wash | 2 | 19750 PF 1 | 5229 | 2796.9 | 2801.21 | 8.66 | 604.1 | 260.54 | 1 |
| Holy Moses Wash | 2 | 19500 PF 1 | 5229 | 2794.4 | 2798.61 | 6.3 | 830.39 | 389.56 | 0.76 |
| Holy Moses Wash | 2 | 19250 PF 1 | 5229 | 2790.9 | 2795.41 | 8.72 | 599.8 | 257.31 | 1.01 |
| Holy Moses Wash | 2 | 19000 PF 1 | 5229 | 2786.2 | 2791.46 | 9.65 | 541.76 | 219.99 | 1.08 |
| Holy Moses Wash | 2 | 18750 PF 1 | 5229 | 2782.1 | 2787.06 | 9.51 | 550.01 | 278.7 | 1.19 |
| Holy Moses Wash | 2 | 18500 PF 1 | 5229 | 2775.7 | 2779.5 | 12.88 | 405.9 | 182.19 | 1.52 |
| Holy Moses Wash | 2 | 18250 PF 1 | 5229 | 2774 | 2778.98 | 5.65 | 926.2 | 486.93 | 0.72 |
| Holy Moses Wash | 2 | 18000 PF 1 | 5229 | 2772.4 | 2776 | 8.08 | 665.47 | 349.16 | 0.97 |
| Holy Moses Wash | 2 | 17500 PF 1 | 5229 | 2766 | 2771.27 | 3.08 | 1749.47 | 800.64 | 0.37 |
| Holy Moses Wash | 3 | 17250 PF 1 | 4141 | 2765.35 | 2769.57 | 7.36 | 563.02 | 336.06 | 1 |
| Holy Moses Wash | 3 | 17000 PF 1 | 4141 | 2755.4 | 2759.83 | 16.48 | 251.25 | 99.45 | 1.83 |
| Holy Moses Wash | 3 | 16750 PF 1 | 4141 | 2751.9 | 2758.67 | 5.95 | 696.16 | 624.32 | 0.99 |
| Holy Moses Wash | 3 | 16500 PF 1 | 4141 | 2747.5 | 2753.98 | 4.86 | 852.13 | 549.06 | 0.69 |
| Holy Moses Wash | 3 | 16250 PF 1 | 4141 | 2745.73 | 2750.9 | 7.2 | 574.87 | 366.21 | 1.01 |
| Holy Moses Wash | 3 | 16000 PF 1 | 4141 | 2742.5 | 2746.66 | 7.24 | 571.8 | 398.86 | 1.07 |
| Holy Moses Wash | 3 | 15750 PF 1 | 4141 | 2735.46 | 2743.28 | 6.43 | 644.44 | 360.81 | 0.85 |
| Holy Moses Wash | 3 | 15500 PF 1 | 4141 | 2734 | 2739.84 | 7.29 | 568.15 | 356.36 | 1.02 |
| Holy Moses Wash | 3 | 15250 PF 1 | 4141 | 2729.43 | 2734.11 | 10.19 | 406.27 | 208.86 | 1.29 |
| Holy Moses Wash | 3 | 15000 PF 1 | 4141 | 2727.5 | 2732.21 | 5.49 | 753.78 | 299.61 | 0.61 |
| Holy Moses Wash | 3 | 14750 PF 1 | 4141 | 2723.31 | 2729.1 | 6.24 | 663.27 | 290.24 | 0.73 |
| Holy Moses Wash | 3 | 14500 PF 1 | 4141 | 2720.3 | 2726.14 | 7.88 | 525.46 | 290.59 | 1.03 |
| Holy Moses Wash | 3 | 14250 PF 1 | 4141 | 2716.1 | 2721.96 | 6.69 | 638.17 | 257.05 | 0.7 |
| Holy Moses Wash | 4 | 14000 PF 1 | 4030 | 2713.9 | 2719.19 | 8.74 | 463.45 | 207.25 | 1.01 |
| Holy Moses Wash | 4 | 13750 PF 1 | 4030 | 2710.9 | 2715.63 | 9.09 | 443.55 | 182.2 | 1.03 |

### Golden Valley Ranch
### Technical Drainage Study

| River | Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|
| Holy Moses Wash | 4 | 13500 PF 1 | 4030 | 2707.5 | 2712.56 | 8.43 | 478.2 | 203.41 | 0.97 |
| Holy Moses Wash | 4 | 13250 PF 1 | 4030 | 2703.5 | 2709.41 | 8.38 | 481.17 | 204.76 | 0.96 |
| Holy Moses Wash | 4 | 13000 PF 1 | 4030 | 2700.2 | 2706.59 | 7.63 | 527.87 | 235.9 | 0.9 |
| Holy Moses Wash | 4 | 12750 PF 1 | 4030 | 2699.6 | 2703.28 | 8.72 | 461.94 | 191.09 | 0.99 |
| Holy Moses Wash | 4 | 12500 PF 1 | 4030 | 2696 | 2699.92 | 8.59 | 469.15 | 209.75 | 1.01 |
| Holy Moses Wash | 4 | 12250 PF 1 | 4030 | 2691.9 | 2696.12 | 7.53 | 534.85 | 189.03 | 0.79 |
| Holy Moses Wash | 4 | 12000 PF 1 | 4030 | 2689.1 | 2693.15 | 9.24 | 436.25 | 164.8 | 1 |
| Holy Moses Wash | 4 | 11750 PF 1 | 4030 | 2686 | 2689.15 | 9.77 | 437.51 | 216.9 | 1.19 |
| Holy Moses Wash | 4 | 11500 PF 1 | 4030 | 2682.8 | 2685.85 | 8.09 | 525.29 | 248.46 | 0.99 |
| Holy Moses Wash | 4 | 11250 PF 1 | 4030 | 2678.5 | 2683.52 | 7.08 | 670.06 | 341.76 | 0.77 |
| Holy Moses Wash | 4 | 11000 PF 1 | 4030 | 2674.6 | 2680.09 | 10.12 | 398.41 | 124.61 | 1 |
| Holy Moses Wash | 4 | 10750 PF 1 | 4030 | 2672.5 | 2677.09 | 9.29 | 433.59 | 164.22 | 1.01 |
| Holy Moses Wash | 4 | 10500 PF 1 | 4030 | 2669.4 | 2673.51 | 9.39 | 429.37 | 179.86 | 1.07 |
| Holy Moses Wash | 4 | 10250 PF 1 | 4030 | 2666.2 | 2669.42 | 8.91 | 452.09 | 233.68 | 1.13 |
| Div3 | 1 | 3750 PF 1 | 4375 | 2884.1 | 2902 | 0.49 | 11590.54 | 1356.17 | 0.02 |
| Div3 | 1 | 3500 PF 1 | 4375 | 2898.5 | 2901.81 | 4.2 | 1453.74 | 1102.36 | 0.51 |
| Div3 | 1 | 3250 PF 1 | 4375 | 2893.5 | 2899.13 | 8.59 | 509.31 | 223.6 | 1 |
| Div3 | 1 | 3000 PF 1 | 4375 | 2890 | 2894.78 | 5.72 | 765.11 | 226.7 | 0.55 |
| Div3 | 1 | 2750 PF 1 | 4375 | 2888.3 | 2892.34 | 9.19 | 475.9 | 181.7 | 1 |
| Div3 | 1 | 2500 PF 1 | 4375 | 2884.9 | 2887.98 | 9.5 | 460.65 | 259.08 | 1.26 |
| Div3 | 1 | 2250 PF 1 | 4375 | 2879.6 | 2884.12 | 7.45 | 587.24 | 195.99 | 0.76 |
| Div3 | 1 | 2000 PF 1 | 4375 | 2876.3 | 2881.46 | 8.34 | 524.48 | 243.39 | 1 |
| Div3 | 1 | 1750 PF 1 | 4375 | 2873 | 2877 | 10.68 | 479.63 | 249.87 | 1.19 |
| Div3 | 1 | 1500 PF 1 | 4375 | 2867.7 | 2874.51 | 9.17 | 815.58 | 435.48 | 0.75 |
| Div3 | 1 | 1250 PF 1 | 4375 | 2866.5 | 2872.72 | 6.45 | 692.33 | 383.18 | 0.79 |
| Div3 | 1 | 1000 PF 1 | 4375 | 2864.4 | 2869.51 | 8.16 | 535.88 | 259.24 | 1 |
| Div3 | 1 | 750 PF 1 | 4375 | 2860.5 | 2865.57 | 10.16 | 506.96 | 273.15 | 1.08 |
| Div3 | 1 | 500 PF 1 | 4375 | 2855.4 | 2860.8 | 11.04 | 402.68 | 167.02 | 1.18 |
| Div3 | 1 | 250 PF 1 | 4375 | 2851.5 | 2855.7 | 11.38 | 390.39 | 188.61 | 1.29 |
| Div2 | 1 | 18500 PF 1 | 1088 | 2765.24 | 2767.46 | 4.78 | 227.7 | 152.41 | 0.69 |
| Div2 | 1 | 18250 PF 1 | 1088 | 2762 | 2765.04 | 6.23 | 174.64 | 97.81 | 0.82 |
| Div2 | 1 | 18000 PF 1 | 1088 | 2759.14 | 2761.75 | 7 | 155.38 | 104.3 | 1.01 |
| Div2 | 1 | 17750 PF 1 | 1088 | 2753.84 | 2756.89 | 8.67 | 125.56 | 71.02 | 1.15 |
| Div2 | 1 | 17500 PF 1 | 1088 | 2748.74 | 2752.11 | 8.36 | 130.12 | 76.04 | 1.13 |
| Div2 | 1 | 17250 PF 1 | 1088 | 2744.77 | 2750.37 | 4.91 | 221.7 | 89.32 | 0.55 |
| Div2 | 1 | 17000 PF 1 | 1088 | 2743.48 | 2747.88 | 8.34 | 130.5 | 60.85 | 1 |
| Div2 | 1 | 16750 PF 1 | 1088 | 2741.11 | 2744.35 | 7.27 | 149.67 | 93.15 | 1.01 |
| Div2 | 1 | 16500 PF 1 | 1088 | 2737.14 | 2740.39 | 7.47 | 145.6 | 87.02 | 1.02 |
| Div2 | 1 | 16250 PF 1 | 1088 | 2733.96 | 2732.17 | | 139.57 | 266.26 | 0 |
| Div2 | 1 | 16000 PF 1 | 1088 | 2728.94 | 2726.01 | | 220.19 | 300.93 | 0 |
| Div2 | 1 | 15750 PF 1 | 1088 | 2726.81 | 2724.08 | | 379.5 | 195.65 | 0 |
| Div2 | 1 | 15500 PF 1 | 1088 | 2723.77 | 2722.18 | | 184.49 | 175.53 | 0 |
| Div1 | 1 | 4500 PF 1 | 111 | 2729.2 | 2729.83 | 2.38 | 46.69 | 142.85 | 0.73 |
| Div1 | 1 | 4250 PF 1 | 111 | 2724.9 | 2725.7 | 3.39 | 32.78 | 74.11 | 0.9 |
| Div1 | 1 | 4000 PF 1 | 111 | 2721.1 | 2722.1 | 2.85 | 38.91 | 78.84 | 0.72 |
| Div1 | 1 | 3750 PF 1 | 111 | 2718.5 | 2719.02 | 2 | 46.46 | 144.89 | 0.69 |
| Div1 | 1 | 3500 PF 1 | 111 | 2714.7 | 2714.94 | 0.91 | 75.89 | 266.95 | 0.46 |
| Div1 | 1 | 3250 PF 1 | 111 | 2712 | 2711.79 | | 48.9 | 223.12 | 0 |
| Div1 | 1 | 3000 PF 1 | 111 | 2709.3 | 2707.98 | | 66.5 | 233.29 | 0 |
| Div1 | 1 | 2750 PF 1 | 111 | 2706.6 | 2703.4 | | 33.52 | 101.23 | 0 |
| Div1 | 1 | 2500 PF 1 | 111 | 2703.1 | 2699.11 | | 69.38 | 117.19 | 0 |
| Div1 | 1 | 2250 PF 1 | 111 | 2697.8 | 2697.03 | | 39.6 | 129.21 | 0 |
| Div1 | 1 | 2000 PF 1 | 111 | 2692 | 2689.65 | | 29.71 | 69.72 | 0 |
| Div1 | 1 | 1750 PF 1 | 111 | 2689.5 | 2687.77 | | 54.81 | 62.29 | 0 |
| Div1 | 1 | 1500 PF 1 | 111 | 2685.5 | 2685.7 | 1.33 | 27.19 | 54.5 | 0.78 |
| Div1 | 1 | 1250 PF 1 | 111 | 2681.9 | 2680.26 | | 44.06 | 51.94 | 0 |
| Div1 | 1 | 1000 PF 1 | 111 | 2677.6 | 2678.59 | 2.2 | 50.13 | 99.95 | 0.58 |
| Div1 | 1 | 750 PF 1 | 111 | 2677 | 2674.91 | | 25.65 | 44.94 | 0 |

**Golden Valley Ranch**
**Technical Drainage Study**

| River | Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
|-------|-------|-----------|---------|---------|-----------|-----------|----------|-----------|-----------|--------------|
| Div1 | 1 | 500 | PF 1 | 111 | 2671.8 | 2671.07 | | 53.58 | 40.33 | 0 |
| Div1 | 1 | 250 | PF 1 | 111 | 2669.4 | 2669.59 | 1.31 | 33.16 | 93.51 | 0.8 |





1 in Horiz. = 400 ft    1 in Vert. = 40 ft











GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Div1   Reach = 1    RS = 1500

GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Div1   Reach = 1    RS = 1250

1 in Horiz. = 400 ft   1 in Vert. = 40 ft                    7









1 in Horiz. = 400 ft    1 in Vert. = 40 ft

11



1 in Horiz. = 400 ft    1 in Vert. = 40 ft





1 in Horiz. = 400 ft    1 in Vert. = 40 ft



1 in Horiz. = 400 ft   1 in Vert. = 40 ft                15







1 in Horiz. = 400 ft    1 in Vert. = 40 ft





1 in Horiz. = 400 ft    1 in Vert. = 40 ft









1 in Horiz. = 400 ft    1 in Vert. = 40 ft











1 in Horiz. = 400 ft    1 in Vert. = 40 ft                    29







1 in Horiz. = 400 ft    1 in Vert. = 40 ft



GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Holy Moses Wash    Reach = 2    RS = 23250

GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Holy Moses Wash    Reach = 2    RS = 23000

1 in Horiz. = 400 ft    1 in Vert. = 40 ft

33





1 in Horiz. = 400 ft    1 in Vert. = 40 ft











1 in Horiz. = 400 ft    1 in Vert. = 40 ft

40





GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Holy Moses Wash   Reach = 2    RS = 18750

GV_20060519    Plan: GV_HM9-16-5    5/19/2006
River = Holy Moses Wash   Reach = 2    RS = 18500

1 in Horiz. = 400 ft    1 in Vert. = 40 ft

42

















1 in Horiz. = 400 ft    1 in Vert. = 40 ft                              50



1 in Horiz. = 400 ft    1 in Vert. = 40 ft















# Golden Valley Ranch
## Technical Drainage Study

| | HEC-RAS  Plan: Imported Pla  River: RIVER-1   Reach: Reach-1   Profile: PF 1 | | | | | | | |
| Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|
| | | | (cfs) | (ft) | (ft) | (ft/s) | (sq ft) | (ft) | |
| Reach-1 | 213 PF 1 | 111 | 2668.6 | 2669.29 | 2.08 | 37.6 | 67.1 | 0.62 |
| Reach-1 | 212 PF 1 | 111 | 2667.5 | 2667.65 | 1.11 | 28.76 | 62.49 | 0.72 |
| Reach-1 | 211 PF 1 | 111 | 2665.4 | 2666.14 | 3.52 | 29.47 | 71.39 | 1.01 |
| Reach-1 | 210 PF 1 | 111 | 2664.39 | 2664.37 | | 21.58 | 44.02 | 0 |
| Reach-1 | 209 PF 1 | 111 | 2663.33 | 2663.53 | 3.79 | 18.28 | 93.8 | 2.01 |
| Reach-1 | 208 PF 1 | 111 | 2661.22 | 2661.87 | 3.29 | 33.39 | 101.93 | 1.02 |
| Reach-1 | 207 PF 1 | 111 | 2660 | 2660.41 | 2.71 | 35.34 | 133.32 | 1.02 |
| Reach-1 | 206 PF 1 | 111 | 2658.7 | 2658.8 | 0.71 | 34.75 | 97.82 | 0.55 |
| Reach-1 | 205 PF 1 | 111 | 2656.8 | 2656.59 | | 25.43 | 42.26 | 0 |
| Reach-1 | 204 PF 1 | 111 | 2655.36 | 2655.8 | 1.83 | 35.35 | 175.28 | 0.9 |
| Reach-1 | 203 PF 1 | 111 | 2653.57 | 2653.81 | 2.13 | 22.79 | 76.97 | 1.09 |
| Reach-1 | 202 PF 1 | 111 | 2652.52 | 2652.95 | 1.38 | 40.83 | 149.61 | 0.69 |
| Reach-1 | 201 PF 1 | 111 | 2650.9 | 2651.05 | 1.17 | 31.72 | 89.59 | 0.76 |
| Reach-1 | 200 PF 1 | 111 | 2648.63 | 2649.73 | 1.82 | 57.3 | 109.33 | 0.46 |
| Reach-1 | 199 PF 1 | 111 | 2648.35 | 2649.25 | 3.18 | 38.79 | 99.26 | 0.81 |
| Reach-1 | 198 PF 1 | 111 | 2645.8 | 2647.69 | 3.63 | 27.17 | 51.73 | 0.96 |
| Reach-1 | 197 PF 1 | 111 | 2644.96 | 2646.04 | 0.83 | 26.22 | 64.51 | 0.74 |
| Reach-1 | 196 PF 1 | 111 | 2643.08 | 2644.84 | 1.07 | 24.98 | 43.62 | 0.71 |
| Reach-1 | 195 PF 1 | 111 | 2641.96 | 2643.34 | 2.75 | 20.33 | 34.84 | 1.02 |
| Reach-1 | 194 PF 1 | 111 | 2640.4 | 2641.79 | 5.28 | 21.49 | 31.91 | 1.11 |
| Reach-1 | 193 PF 1 | 111 | 2639.47 | 2640.75 | 4.78 | 23.05 | 35.51 | 1.05 |
| Reach-1 | 192 PF 1 | 111 | 2638.38 | 2640.07 | 3.38 | 32.52 | 56.13 | 0.79 |
| Reach-1 | 191 PF 1 | 111 | 2638.17 | 2638.18 | 0.12 | 24.2 | 36.39 | 0.4 |
| Reach-1 | 190 PF 1 | 111 | 2635.7 | 2636.66 | 6.42 | 17.28 | 35.98 | 1.63 |
| Reach-1 | 189 PF 1 | 111 | 2635.03 | 2635.05 | 0.26 | 28.75 | 46.35 | 0.44 |
| Reach-1 | 188 PF 1 | 111 | 2633.42 | 2634.12 | 3.03 | 28.06 | 55.78 | 0.9 |
| Reach-1 | 187 PF 1 | 111 | 2632.57 | 2632.89 | 2.18 | 32.16 | 105.99 | 0.97 |
| Reach-1 | 186 PF 1 | 111 | 2631.7 | 2631.85 | 1.22 | 39.62 | 158.38 | 0.79 |
| Reach-1 | 185 PF 1 | 111 | 2630.05 | 2630.29 | 0.02 | 1044.37 | 511.13 | 0.01 |
| Reach-1 | 184 PF 1 | 111 | 2629.27 | 2629.11 | | 898.33 | 480.04 | 0 |
| Reach-1 | 183 PF 1 | 111 | 2627.82 | 2628.04 | 7.84 | 14.02 | 136 | 4.33 |
| Reach-1 | 182 PF 1 | 111 | 2626.7 | 2627.09 | 2.65 | 42.42 | 206.25 | 1.02 |
| Reach-1 | 181 PF 1 | 111 | 2625.29 | 2625.73 | 2.49 | 45.55 | 190.9 | 0.88 |
| Reach-1 | 180 PF 1 | 111 | 2624.1 | 2624.48 | 2.45 | 44.72 | 209.91 | 0.94 |
| Reach-1 | 179 PF 1 | 111 | 2622.51 | 2623.03 | 2.92 | 37.96 | 147.52 | 1.02 |
| Reach-1 | 178 PF 1 | 111 | 2621.43 | 2621.01 | | 310.24 | 256.2 | 0 |
| Reach-1 | 177 PF 1 | 111 | 2620.59 | 2620.12 | | 370.96 | 502.77 | 0 |
| Reach-1 | 176 PF 1 | 111 | 2619.12 | 2618.55 | | 11.62 | 118.24 | 0 |
| Reach-1 | 175 PF 1 | 111 | 2617.6 | 2617.43 | | 295.26 | 414.49 | 0 |
| Reach-1 | 174 PF 1 | 111 | 2616.71 | 2616.7 | | 544.02 | 503.93 | 0 |
| Reach-1 | 173 PF 1 | 111 | 2614.7 | 2614.93 | 1.73 | 56.27 | 434.26 | 0.9 |
| Reach-1 | 172 PF 1 | 111 | 2613.41 | 2614.11 | 0.36 | 130.03 | 672.84 | 0.26 |
| Reach-1 | 171 PF 1 | 111 | 2612.24 | 2612.83 | 6.61 | 16.92 | 238.1 | 4.34 |
| Reach-1 | 170 PF 1 | 111 | 2611.75 | 2612 | 1.71 | 45.83 | 237.6 | 0.86 |
| Reach-1 | 169 PF 1 | 111 | 2610.16 | 2610.53 | 2.35 | 47.22 | 270.68 | 0.99 |
| Reach-1 | 168 PF 1 | 111 | 2608.6 | 2608.9 | 2.64 | 42.12 | 370.84 | 1.38 |
| Reach-1 | 167 PF 1 | 111 | 2606.95 | 2607.48 | 2.99 | 37.14 | 130.23 | 0.99 |
| Reach-1 | 166 PF 1 | 111 | 2605.67 | 2606.16 | 2.87 | 39.25 | 150.87 | 0.98 |
| Reach-1 | 165 PF 1 | 111 | 2603.52 | 2605.51 | 0.06 | 549.62 | 520.9 | 0.02 |

# Golden Valley Ranch
## Technical Drainage Study

| | HEC-RAS  Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
| Reach-1 | 164 PF 1 | 111 | 2602.61 | 2603.82 | 10.15 | 11.24 | 42.66 | 3.4 |
| Reach-1 | 163 PF 1 | 111 | 2599.38 | 2602.33 | 0.18 | 624.87 | 532.46 | 0.03 |
| Reach-1 | 162 PF 1 | 111 | 2597.74 | 2600.69 | 0.21 | 531.59 | 405.8 | 0.03 |
| Reach-1 | 161 PF 1 | 111 | 2597.03 | 2599.46 | 8.49 | 13.08 | 215.65 | 6.07 |
| Reach-1 | 160 PF 1 | 111 | 2596.12 | 2598.12 | 1.55 | 71.58 | 264.79 | 0.52 |
| Reach-1 | 159 PF 1 | 111 | 2596.45 | 2597.41 | 2.4 | 47.88 | 281.59 | 0.93 |
| Reach-1 | 158 PF 1 | 111 | 2593.2 | 2595.74 | 0.25 | 442.03 | 508.11 | 0.05 |
| Reach-1 | 157 PF 1 | 111 | 2592.12 | 2594.65 | 3.44 | 33.01 | 94.89 | 1.01 |
| Reach-1 | 156 PF 1 | 111 | 2590.9 | 2593.68 | 1.92 | 47.85 | 92.31 | 0.54 |
| Reach-1 | 155 PF 1 | 111 | 2591.14 | 2592.31 | 2.42 | 33.82 | 100.35 | 0.91 |
| Reach-1 | 154 PF 1 | 111 | 2589.5 | 2590.87 | | 36.12 | 145.65 | 0 |
| Reach-1 | 153 PF 1 | 111 | 2587.4 | 2589.92 | 2.29 | 37.32 | 103.25 | 0.79 |
| Reach-1 | 152 PF 1 | 111 | 2586.67 | 2587.63 | 4 | 29.37 | 67.14 | 1.02 |
| Reach-1 | 151 PF 1 | 111 | 2584.72 | 2585.67 | 5.97 | 18.27 | 39.27 | 1.56 |
| Reach-1 | 150 PF 1 | 111 | 2583.26 | 2584.53 | 5.36 | 21.56 | 34.16 | 1.15 |
| Reach-1 | 149 PF 1 | 111 | 2581.99 | 2582.5 | | 14.07 | 23.23 | 0 |
| Reach-1 | 148 PF 1 | 111 | 2579.9 | 2581.44 | 2.76 | 43.27 | 59.84 | 0.54 |
| Reach-1 | 147 PF 1 | 111 | 2579.27 | 2580.19 | 4.01 | 26.9 | 39.6 | 0.88 |
| Reach-1 | 146 PF 1 | 111 | 2578.07 | 2579.2 | 4.36 | 25.89 | 47.66 | 1.03 |
| Reach-1 | 145 PF 1 | 111 | 2576.23 | 2577.75 | 1.93 | 45.7 | 52.35 | 0.43 |
| Reach-1 | 144 PF 1 | 111 | 2575.61 | 2576.94 | 4.55 | 24.01 | 35.16 | 0.98 |
| Reach-1 | 143 PF 1 | 111 | 2575.3 | 2575.56 | 1.99 | 21.67 | 43.96 | 0.96 |
| Reach-1 | 142 PF 1 | 111 | 2572.94 | 2574.03 | 8.54 | 14.73 | 33.35 | 2.04 |
| Reach-1 | 141 PF 1 | 111 | 2571.25 | 2573.14 | 4.85 | 23.74 | 34.22 | 1 |
| Reach-1 | 140 PF 1 | 111 | 2570.41 | 2572.35 | 1.24 | 39.54 | 45.71 | 0.42 |
| Reach-1 | 139 PF 1 | 111 | 2570.46 | 2571.64 | 4.17 | 23.11 | 32.25 | 0.96 |
| Reach-1 | 138 PF 1 | 111 | 2567.98 | 2570.63 | 6.4 | 17.34 | 26.86 | 1.4 |
| Reach-1 | 137 PF 1 | 111 | 2567.48 | 2569.51 | 4.87 | 25.96 | 50.49 | 0.98 |
| Reach-1 | 136 PF 1 | 111 | 2566.92 | 2568.85 | 3.55 | 30.9 | 47.5 | 0.78 |
| Reach-1 | 135 PF 1 | 111 | 2566.33 | 2567.61 | 3.63 | 32.86 | 48.16 | 0.73 |
| Reach-1 | 134 PF 1 | 111 | 2565.87 | 2566.12 | 1.6 | 31.04 | 76.44 | 0.79 |
| Reach-1 | 133 PF 1 | 111 | 2564.91 | 2564.85 | | 54.57 | 44.77 | 0 |
| Reach-1 | 132 PF 1 | 111 | 2563.7 | 2564.48 | 3.33 | 31.89 | 82.45 | 0.95 |
| Reach-1 | 131 PF 1 | 111 | 2561.4 | 2562.38 | 6.97 | 18.04 | 54.22 | 1.92 |
| Reach-1 | 130 PF 1 | 111 | 2560.4 | 2561.41 | 3.09 | 33.13 | 70.33 | 0.84 |
| Reach-1 | 129 PF 1 | 111 | 2558.44 | 2560.06 | 5.21 | 22.16 | 27.95 | 1 |
| Reach-1 | 128 PF 1 | 111 | 2558.14 | 2559.1 | 1.58 | 43.97 | 47.36 | 0.4 |
| Reach-1 | 127 PF 1 | 111 | 2556.93 | 2558.02 | 4.32 | 24.2 | 35.69 | 0.96 |
| Reach-1 | 126 PF 1 | 111 | 2556.45 | 2557.53 | 2.98 | 40.63 | 62.9 | 0.61 |
| Reach-1 | 125 PF 1 | 111 | 2555.89 | 2556.46 | 2.93 | 31.93 | 87.29 | 0.96 |
| Reach-1 | 124 PF 1 | 111 | 2554.52 | 2555.5 | 1.76 | 64.57 | 117.53 | 0.41 |
| Reach-1 | 123 PF 1 | 111 | 2554.09 | 2554.11 | 0.26 | 26.56 | 49.2 | 0.5 |
| Reach-1 | 122 PF 1 | 111 | 2554.18 | 2553.54 | | 54.07 | 81.6 | 0 |
| Reach-1 | 121 PF 1 | 111 | 2552.59 | 2553.04 | 2.73 | 37.62 | 137.84 | 0.97 |
| Reach-1 | 120 PF 1 | 111 | 2551.8 | 2552.25 | 1.34 | 54.72 | 132.99 | 0.48 |
| Reach-1 | 119 PF 1 | 111 | 2550.8 | 2551.57 | 3.01 | 37.18 | 136.19 | 1.01 |
| Reach-1 | 118 PF 1 | 111 | 2549.9 | 2550.17 | 3.22 | 26.12 | 131.75 | 1.54 |
| Reach-1 | 117 PF 1 | 111 | 2548.51 | 2549.2 | 2.54 | 44.58 | 233.1 | 1 |
| Reach-1 | 116 PF 1 | 111 | 2547.17 | 2548.43 | 0.76 | 32.91 | 94.03 | 0.67 |
| Reach-1 | 115 PF 1 | 111 | 2545.7 | 2547.29 | 0.3 | 373.83 | 529.14 | 0.06 |

## Golden Valley Ranch
## Technical Drainage Study

| Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
|-------|-----------|---------|---------|-----------|-----------|----------|-----------|-----------|--------------|
| | HEC-RAS Plan: Imported Pla | River: RIVER-1 | Reach: Reach-1 | Profile: PF 1 | | | | | |
| Reach-1 | 114 PF 1 | 111 | 2544.4 | 2546.28 | 0.19 | 602.9 | 581.74 | 0.03 |
| Reach-1 | 113 PF 1 | 111 | 2543.49 | 2544.94 | | 12.51 | 125.53 | 0 |
| Reach-1 | 112 PF 1 | 111 | 2542.1 | 2543.61 | 0.57 | 203.91 | 416.38 | 0.13 |
| Reach-1 | 111 PF 1 | 111 | 2541.49 | 2541.86 | 9.87 | 11.25 | 74.48 | 4.48 |
| Reach-1 | 110 PF 1 | 111 | 2540.1 | 2540.67 | 2.04 | 55.11 | 141.64 | 0.57 |
| Reach-1 | 109 PF 1 | 111 | 2539.14 | 2539.76 | 3.5 | 32.28 | 89.68 | 1.01 |
| Reach-1 | 108 PF 1 | 111 | 2538.2 | 2538.89 | 3.14 | 32.36 | 95.53 | 1.01 |
| Reach-1 | 107 PF 1 | 111 | 2536.81 | 2537.78 | 2.24 | 41.76 | 99.9 | 0.68 |
| Reach-1 | 106 PF 1 | 111 | 2535.86 | 2536.58 | 1.88 | 44.26 | 86.13 | 0.55 |
| Reach-1 | 105 PF 1 | 111 | 2535.35 | 2535.9 | 2.38 | 33.28 | 90.07 | 0.85 |
| Reach-1 | 104 PF 1 | 111 | 2534.75 | 2535.15 | 1.56 | 50.68 | 129.58 | 0.54 |
| Reach-1 | 103 PF 1 | 111 | 2534 | 2534.42 | 2.61 | 42.65 | 190.43 | 0.97 |
| Reach-1 | 102 PF 1 | 111 | 2532.2 | 2532.74 | 2.29 | 49.35 | 149.02 | 0.69 |
| Reach-1 | 101 PF 1 | 111 | 2531.57 | 2532 | 2.43 | 42.14 | 181.68 | 0.93 |
| Reach-1 | 100 PF 1 | 111 | 2531 | 2531.22 | 0.87 | 71.52 | 280.4 | 0.46 |
| Reach-1 | 99 PF 1 | 111 | 2529.46 | 2529.99 | 2.96 | 36.1 | 120.97 | 0.98 |
| Reach-1 | 98 PF 1 | 111 | 2528.75 | 2529.06 | 0.41 | 172.66 | 533.65 | 0.18 |
| Reach-1 | 97 PF 1 | 111 | 2526.4 | 2527.77 | 7.73 | 14.36 | 57.56 | 2.73 |
| Reach-1 | 96 PF 1 | 111 | 2524.8 | 2526.93 | 0.2 | 557.46 | 471.79 | 0.03 |
| Reach-1 | 95 PF 1 | 111 | 2523.46 | 2525.99 | 0.17 | 653.46 | 432.15 | 0.02 |
| Reach-1 | 94 PF 1 | 111 | 2522.24 | 2524.96 | | 14.31 | 67.07 | 0 |
| Reach-1 | 93 PF 1 | 111 | 2520.7 | 2523.55 | 0.17 | 663.46 | 402.71 | 0.02 |
| Reach-1 | 92 PF 1 | 111 | 2519.5 | 2523.55 | 0.12 | 964.25 | 566.84 | 0.01 |
| Reach-1 | 91 PF 1 | 111 | 2519.05 | 2521.9 | 9.77 | 11.27 | 75.43 | 4.48 |
| Reach-1 | 90 PF 1 | 111 | 2518.26 | 2520.78 | 0.26 | 429.78 | 473.93 | 0.05 |
| Reach-1 | 89 PF 1 | 111 | 2518.3 | 2519.46 | 8.78 | 12.73 | 92.32 | 4.14 |
| Reach-1 | 88 PF 1 | 111 | 2516.92 | 2518.52 | 1.18 | 74.7 | 209.78 | 0.4 |
| Reach-1 | 87 PF 1 | 111 | 2513.83 | 2517.71 | | 38.34 | 152.55 | 0 |
| Reach-1 | 86 PF 1 | 111 | 2512.36 | 2516.33 | 0.14 | 773.82 | 532.91 | 0.02 |
| Reach-1 | 85 PF 1 | 111 | 2512.3 | 2514.61 | 10.04 | 11.06 | 121.68 | 5.87 |
| Reach-1 | 84 PF 1 | 111 | 2511.2 | 2513.22 | 1.83 | 60.78 | 182.22 | 0.56 |
| Reach-1 | 83 PF 1 | 111 | 2510.08 | 2513.25 | 0.19 | 608.17 | 580.56 | 0.03 |
| Reach-1 | 82 PF 1 | 111 | 2510.34 | 2511.78 | 2.47 | 44.98 | 242.5 | 1.01 |
| Reach-1 | 81 PF 1 | 111 | 2509.07 | 2510.67 | 0.52 | 211.56 | 388.94 | 0.13 |
| Reach-1 | 80 PF 1 | 111 | 2507.88 | 2509.29 | 7.46 | 12.79 | 153.94 | 4.65 |
| Reach-1 | 79 PF 1 | 111 | 2505.48 | 2507.79 | 0.25 | 448.42 | 514.75 | 0.05 |
| Reach-1 | 78 PF 1 | 111 | 2504.29 | 2506.68 | 8.04 | 13.81 | 77.81 | 3.36 |
| Reach-1 | 77 PF 1 | 111 | 2502.72 | 2506.08 | 2.73 | 41.61 | 117.78 | 0.79 |
| Reach-1 | 76 PF 1 | 111 | 2501.32 | 2505.07 | 2.99 | 38.19 | 136.89 | 0.96 |
| Reach-1 | 75 PF 1 | 111 | 2500.9 | 2503.77 | 1.75 | 43.22 | 204.95 | 0.88 |
| Reach-1 | 74 PF 1 | 111 | 2500.05 | 2502.19 | 3.66 | 27.62 | 279.21 | 2.18 |
| Reach-1 | 73 PF 1 | 111 | 2499.41 | 2501.03 | 2.55 | 43.51 | 214.65 | 1 |
| Reach-1 | 72 PF 1 | 111 | 2497.77 | 2500.33 | | 48.68 | 119.34 | 0 |
| Reach-1 | 71 PF 1 | 111 | 2496.18 | 2499.5 | 3.25 | 34.29 | 104.11 | 0.99 |
| Reach-1 | 70 PF 1 | 111 | 2495.3 | 2498.55 | 0.17 | 665.33 | 410.04 | 0.02 |
| Reach-1 | 69 PF 1 | 111 | 2494 | 2497.78 | 0.17 | 654.43 | 423.14 | 0.02 |
| Reach-1 | 68 PF 1 | 111 | 2492.99 | 2496.88 | 4.37 | 16.35 | 117.11 | 2.69 |
| Reach-1 | 67 PF 1 | 111 | 2493.36 | 2496.05 | 0.83 | 51.59 | 143.71 | 0.48 |
| Reach-1 | 66 PF 1 | 111 | 2491.74 | 2495.27 | 1.66 | 35.43 | 110.83 | 0.79 |
| Reach-1 | 65 PF 1 | 111 | 2491.84 | 2494.56 | 1.76 | 51.74 | 163.62 | 0.63 |

## Golden Valley Ranch
## Technical Drainage Study

| | HEC-RAS Plan: Imported Pla | River: RIVER-1 | | Reach: Reach-1 | | Profile: PF 1 | | |
|---|---|---|---|---|---|---|---|---|
| Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
| Reach-1 | 64 PF 1 | 111 | 2491.65 | 2493.64 | 1.1 | 49.9 | 145.37 | 0.53 |
| Reach-1 | 63 PF 1 | 111 | 2491.72 | 2492.07 | | 42.67 | 209 | 0 |
| Reach-1 | 62 PF 1 | 111 | 2489.95 | 2490.84 | 2.81 | 45.64 | 148.22 | 0.79 |
| Reach-1 | 61 PF 1 | 111 | 2486 | 2490.08 | 1.56 | 55.69 | 187.6 | 0.6 |
| Reach-1 | 60 PF 1 | 111 | 2485.63 | 2489.19 | 1 | 36.76 | 125.87 | 0.72 |
| Reach-1 | 59 PF 1 | 111 | 2485 | 2488.7 | 0.19 | 597.85 | 568.19 | 0.03 |
| Reach-1 | 58 PF 1 | 111 | 2484.92 | 2487.19 | 4.31 | 11.86 | 114.84 | 4.17 |
| Reach-1 | 57 PF 1 | 111 | 2484.02 | 2485.99 | 2.89 | 38.63 | 153.89 | 1 |
| Reach-1 | 56 PF 1 | 111 | 2483.24 | 2484.8 | 1.81 | 61.78 | 151.57 | 0.5 |
| Reach-1 | 55 PF 1 | 111 | 2482.45 | 2483.92 | 1.16 | 31.72 | 83.48 | 0.7 |
| Reach-1 | 54 PF 1 | 111 | 2480.1 | 2482.18 | 5.5 | 20.98 | 100.76 | 2.05 |
| Reach-1 | 53 PF 1 | 111 | 2479.27 | 2481.47 | 3.04 | 36.4 | 131.18 | 1.02 |
| Reach-1 | 52 PF 1 | 111 | 2478.6 | 2480.71 | 1.55 | 54.71 | 146.69 | 0.54 |
| Reach-1 | 51 PF 1 | 111 | 2478.21 | 2479.04 | 2.13 | 31.74 | 109.84 | 0.92 |
| Reach-1 | 50 PF 1 | 111 | 2476.66 | 2478.09 | 1.29 | 39.92 | 159.06 | 0.74 |
| Reach-1 | 49 PF 1 | 111 | 2475.28 | 2477.12 | 0.39 | 296.51 | 596.66 | 0.09 |
| Reach-1 | 48 PF 1 | 111 | 2469.72 | 2475.37 | 9.14 | 11.1 | 43.42 | 3.4 |
| Reach-1 | 47 PF 1 | 111 | 2467.84 | 2474.18 | 4.4 | 25.03 | 43.49 | 1.03 |
| Reach-1 | 46 PF 1 | 111 | 2466.59 | 2472.29 | 7.63 | 15.87 | 34.74 | 1.85 |
| Reach-1 | 45 PF 1 | 111 | 2465.8 | 2471.16 | 4.15 | 26.83 | 49.16 | 0.99 |
| Reach-1 | 44 PF 1 | 111 | 2464.11 | 2468.96 | 3.31 | 11.48 | 25.86 | 1.9 |
| Reach-1 | 43 PF 1 | 111 | 2464.18 | 2467.98 | | 23.77 | 34.29 | 0 |
| Reach-1 | 42 PF 1 | 111 | 2464.1 | 2465.6 | 4.5 | 26.87 | 55.85 | 1.07 |
| Reach-1 | 41 PF 1 | 111 | 2462.15 | 2462.91 | 6.73 | 16.48 | 56.41 | 2.2 |
| Reach-1 | 40 PF 1 | 111 | 2461.76 | 2462.67 | 3.44 | 32.69 | 92.82 | 1.01 |
| Reach-1 | 39 PF 1 | 111 | 2460.7 | 2461.59 | 1.68 | 61.18 | 112.83 | 0.42 |
| Reach-1 | 38 PF 1 | 111 | 2460.2 | 2461.04 | 2.31 | 39.11 | 78.49 | 0.65 |
| Reach-1 | 37 PF 1 | 111 | 2459.7 | 2460.37 | 2.19 | 37.36 | 100.46 | 0.76 |
| Reach-1 | 36 PF 1 | 111 | 2459.4 | 2459.31 | | 28.07 | 58.03 | 0 |
| Reach-1 | 35 PF 1 | 111 | 2458.21 | 2458.77 | 1.55 | 45.75 | 112.76 | 0.53 |
| Reach-1 | 34 PF 1 | 111 | 2456.31 | 2457.88 | 2.85 | 36.87 | 117.16 | 0.89 |
| Reach-1 | 33 PF 1 | 111 | 2456.1 | 2456.8 | 3.37 | 33.86 | 86.2 | 0.93 |
| Reach-1 | 32 PF 1 | 111 | 2456.37 | 2456.43 | 0.51 | 37.72 | 92.96 | 0.52 |
| Reach-1 | 31 PF 1 | 111 | 2454.89 | 2455.86 | 2.44 | 48.1 | 114.68 | 0.64 |
| Reach-1 | 30 PF 1 | 111 | 2454.69 | 2455.49 | 1.3 | 65.17 | 192.65 | 0.47 |
| Reach-1 | 29 PF 1 | 111 | 2453.96 | 2454.63 | 2.52 | 38.4 | 156.59 | 0.99 |
| Reach-1 | 28 PF 1 | 111 | 2453.19 | 2453.98 | 3.06 | 43.89 | 126 | 0.71 |
| Reach-1 | 27 PF 1 | 111 | 2453.06 | 2453.51 | 1.6 | 64.67 | 241.71 | 0.57 |
| Reach-1 | 26 PF 1 | 111 | 2452.64 | 2452.65 | | 40.88 | 182.1 | 0 |
| Reach-1 | 25 PF 1 | 111 | 2451.82 | 2452.06 | 2.3 | 31.82 | 176.98 | 1.21 |
| Reach-1 | 24 PF 1 | 111 | 2450.77 | 2451.06 | 2.4 | 39.67 | 170.06 | 0.98 |
| Reach-1 | 23 PF 1 | 111 | 2447.7 | 2450.21 | 2.55 | 48.87 | 151.47 | 0.71 |
| Reach-1 | 22 PF 1 | 111 | 2447.2 | 2449.46 | 3.14 | 38.32 | 105.79 | 0.8 |
| Reach-1 | 21 PF 1 | 111 | 2448.1 | 2449.22 | 1.36 | 84.45 | 219.35 | 0.38 |
| Reach-1 | 20 PF 1 | 111 | 2447.59 | 2448.74 | 2.27 | 43.07 | 211.46 | 0.96 |
| Reach-1 | 19 PF 1 | 111 | 2446.9 | 2447.83 | 1.83 | 63.41 | 160.47 | 0.49 |
| Reach-1 | 18 PF 1 | 111 | 2446.17 | 2447.24 | 2.53 | 40.28 | 149.29 | 0.9 |
| Reach-1 | 17 PF 1 | 111 | 2445.55 | 2446.85 | 1.63 | 69.91 | 169.29 | 0.44 |
| Reach-1 | 16 PF 1 | 111 | 2444.94 | 2445.97 | 3.46 | 31.69 | 87.56 | 1.01 |
| Reach-1 | 15 PF 1 | 111 | 2443.26 | 2444.64 | 2.12 | 26.44 | 36.91 | 0.61 |

## Golden Valley Ranch
## Technical Drainage Study

| Reach | River Sta | Profile | Q Total | Min Ch El | W.S. Elev | Vel Chnl | Flow Area | Top Width | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|
| | HEC-RAS | Plan: Imported Pla | River: RIVER-1 | | Reach: Reach-1 | | Profile: PF 1 | | |
| Reach-1 | 14 | PF 1 | 111 | 2442.03 | 2443.4 | 6.17 | 16.24 | 20.61 | 1.34 |
| Reach-1 | 13 | PF 1 | 111 | 2442.1 | 2443.47 | 1.5 | 47.6 | 51.08 | 0.37 |
| Reach-1 | 12 | PF 1 | 111 | 2440.8 | 2442.44 | 3.55 | 23.71 | 34.27 | 0.91 |
| Reach-1 | 11 | PF 1 | 111 | 2441.9 | 2442.18 | 0.75 | 44.81 | 73.44 | 0.41 |
| Reach-1 | 10 | PF 1 | 111 | 2440.39 | 2441.53 | 1.98 | 43.03 | 61.11 | 0.43 |
| Reach-1 | 9 | PF 1 | 111 | 2439.92 | 2440.54 | 1.86 | 31.5 | 46.28 | 0.6 |
| Reach-1 | 8 | PF 1 | 111 | 2439.1 | 2439.76 | 3.7 | 25.4 | 41.61 | 0.94 |
| Reach-1 | 7 | PF 1 | 111 | 2437.5 | 2438.04 | 8.55 | 11.88 | 25.86 | 2.36 |
| Reach-1 | 6 | PF 1 | 111 | 2437.28 | 2438.14 | 2.32 | 28.54 | 37.76 | 0.65 |
| Reach-1 | 5 | PF 1 | 111 | 2436.62 | 2437.39 | 2.93 | 24.89 | 36.01 | 0.81 |
| Reach-1 | 4 | PF 1 | 111 | 2435.2 | 2436.06 | 6.43 | 17.83 | 26.84 | 1.35 |
| Reach-1 | 3 | PF 1 | 111 | 2434.2 | 2435.98 | 2.84 | 33.11 | 26.5 | 0.5 |
| Reach-1 | 2 | PF 1 | 111 | 2434.1 | 2435.51 | 2.47 | 35.6 | 26.19 | 0.44 |
| Reach-1 | 1 | PF 1 | 111 | 2433.5 | 2434.5 | 4.12 | 22.57 | 27.16 | 0.89 |









1 in Horiz. = 200 ft    1 in Vert. = 4 ft                    4











1 in Horiz. = 200 ft    1 in Vert. = 4 ft          9





1 in Horiz. = 200 ft    1 in Vert. = 4 ft                        11







## Cross Section
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Local Str 50'PL |
| Flow Element | Irregular Chani |
| Method | Manning's Forr |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficiei | 0.014 | |
| Channel Slope | 0.005000 | ft/ft |
| Water Surface Elev. | 100.67 | ft |
| Elevation Range | ).00 to 100.67 | |
| Discharge | 68.88 | cfs |





V:10.0
H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:35:56 AM

## Table
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Local Str 50'Pt |
| Flow Element | Irregular Chanı |
| Method | Manning's Forr |
| Solve For | Discharge |

**Input Data**

Water Surface Elev. 00.67  ft

**Options**

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightinç | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 68.88 | 3.73 | 18.5 | 50.12 | 50.00 |
| 0.005100 | 69.57 | 3.76 | 18.5 | 50.12 | 50.00 |
| 0.005200 | 70.25 | 3.80 | 18.5 | 50.12 | 50.00 |
| 0.005300 | 70.92 | 3.84 | 18.5 | 50.12 | 50.00 |
| 0.005400 | 71.59 | 3.87 | 18.5 | 50.12 | 50.00 |
| 0.005500 | 72.25 | 3.91 | 18.5 | 50.12 | 50.00 |
| 0.005600 | 72.90 | 3.94 | 18.5 | 50.12 | 50.00 |
| 0.005700 | 73.55 | 3.98 | 18.5 | 50.12 | 50.00 |
| 0.005800 | 74.19 | 4.01 | 18.5 | 50.12 | 50.00 |
| 0.005900 | 74.83 | 4.05 | 18.5 | 50.12 | 50.00 |
| 0.006000 | 75.46 | 4.08 | 18.5 | 50.12 | 50.00 |
| 0.006100 | 76.09 | 4.12 | 18.5 | 50.12 | 50.00 |
| 0.006200 | 76.71 | 4.15 | 18.5 | 50.12 | 50.00 |
| 0.006300 | 77.32 | 4.18 | 18.5 | 50.12 | 50.00 |
| 0.006400 | 77.93 | 4.22 | 18.5 | 50.12 | 50.00 |
| 0.006500 | 78.54 | 4.25 | 18.5 | 50.12 | 50.00 |
| 0.006600 | 79.14 | 4.28 | 18.5 | 50.12 | 50.00 |
| 0.006700 | 79.74 | 4.31 | 18.5 | 50.12 | 50.00 |
| 0.006800 | 80.33 | 4.35 | 18.5 | 50.12 | 50.00 |
| 0.006900 | 80.92 | 4.38 | 18.5 | 50.12 | 50.00 |
| 0.007000 | 81.51 | 4.41 | 18.5 | 50.12 | 50.00 |
| 0.007100 | 82.09 | 4.44 | 18.5 | 50.12 | 50.00 |
| 0.007200 | 82.66 | 4.47 | 18.5 | 50.12 | 50.00 |
| 0.007300 | 83.23 | 4.50 | 18.5 | 50.12 | 50.00 |
| 0.007400 | 83.80 | 4.53 | 18.5 | 50.12 | 50.00 |
| 0.007500 | 84.37 | 4.56 | 18.5 | 50.12 | 50.00 |
| 0.007600 | 84.93 | 4.60 | 18.5 | 50.12 | 50.00 |
| 0.007700 | 85.48 | 4.63 | 18.5 | 50.12 | 50.00 |
| 0.007800 | 86.04 | 4.66 | 18.5 | 50.12 | 50.00 |
| 0.007900 | 86.59 | 4.69 | 18.5 | 50.12 | 50.00 |
| 0.008000 | 87.13 | 4.71 | 18.5 | 50.12 | 50.00 |
| 0.008100 | 87.68 | 4.74 | 18.5 | 50.12 | 50.00 |
| 0.008200 | 88.22 | 4.77 | 18.5 | 50.12 | 50.00 |
| 0.008300 | 88.75 | 4.80 | 18.5 | 50.12 | 50.00 |

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM     © Haestad Methods, Inc.
Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666