**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM   © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Service
FlowMaster v7.0 [7.0005
Page 4 of

## Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficier | 0.014 | |
| Channel Slope | 0.005000 | ft/ft |
| Water Surface Elev. | 100.67 | ft |
| Elevation Range | 0.00 to 100.67 | |
| Discharge | 73.88 | cfs |





Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666
© Haestad Methods, Inc.

q:\18448\drainage calcs\street flow.fm2
12/30/05  11:17:13 AM

# Table
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

### Input Data

Water Surface Elev. 00.67  ft

### Options

| | |
|---|---|
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | oved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.    37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005
Page 1 of

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

## Table
### Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2

12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc

37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services

FlowMaster v7.0 [7.0005]

Page 3 of 4

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM      © Haestad Methods, Inc.    Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Service
FlowMaster v7.0 [7.000
Page 4 of

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel J-B (rev 20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 3.00 | H : V |
| Right Side Slope | 3.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 778.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.52 | ft |
| Flow Area | 82.2 | ft² |
| Wetted Perimeter | 40.97 | ft |
| Top Width | 40.15 | ft |
| Critical Depth | 2.77 | ft |
| Critical Slope | 0.007188 | ft/ft |
| Velocity | 9.46 | ft/s |
| Velocity Head | 1.39 | ft |
| Specific Energy | 3.92 | ft |
| Froude Number | 1.17 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06 02:39:25 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel J-A (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 271.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.53 | ft |
| Flow Area | 35.8 | ft² |
| Wetted Perimeter | 24.88 | ft |
| Top Width | 24.26 | ft |
| Critical Depth | 2.65 | ft |
| Critical Slope | 0.008172 | ft/ft |
| Velocity | 7.57 | ft/s |
| Velocity Head | 0.89 | ft |
| Specific Energy | 3.42 | ft |
| Froude Number | 1.10 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06 02:40:39 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Worksheet
## Worksheet for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel OS_3 (rev20060521) |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Discharge | 149.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.38 | ft |
| Flow Area | 22.7 | ft² |
| Wetted Perimeter | 19.67 | ft |
| Top Width | 19.08 | ft |
| Critical Depth | 2.44 | ft |
| Critical Slope | 0.008872 | ft/ft |
| Velocity | 6.55 | ft/s |
| Velocity Head | 0.67 | ft |
| Specific Energy | 3.05 | ft |
| Froude Number | 1.06 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2

05/22/06  02:41:11 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel OS-8 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 5.00 | ft |
| Discharge | 409.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.92 | ft |
| Flow Area | 48.8 | ft² |
| Wetted Perimeter | 29.10 | ft |
| Top Width | 28.38 | ft |
| Critical Depth | 3.09 | ft |
| Critical Slope | 0.007734 | ft/ft |
| Velocity | 8.39 | ft/s |
| Velocity Head | 1.09 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.13 | |
| Flow Type | Supercritical | |

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel OS-6 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 328.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.75 | ft |
| Flow Area | 41.3 | ft² |
| Wetted Perimeter | 26.68 | ft |
| Top Width | 26.00 | ft |
| Critical Depth | 2.89 | ft |
| Critical Slope | 0.007969 | ft/ft |
| Velocity | 7.95 | ft/s |
| Velocity Head | 0.98 | ft |
| Specific Energy | 3.73 | ft |
| Froude Number | 1.11 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:48:40 AM      © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**Worksheet**
**Worksheet for Trapezoidal Channel**

---

### Project Description

| | |
|---|---|
| Worksheet | Channel J-D (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 386.00 | cfs |

---

### Results

| | | |
|---|---|---|
| Depth | 2.95 | ft |
| Flow Area | 46.6 | ft² |
| Wetted Perimeter | 28.32 | ft |
| Top Width | 27.60 | ft |
| Critical Depth | 3.11 | ft |
| Critical Slope | 0.007795 | ft/ft |
| Velocity | 8.28 | ft/s |
| Velocity Head | 1.07 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.12 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:49:13 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

**Worksheet**
**Worksheet for Trapezoidal Channel**

| Project Description | |
| --- | --- |
| Worksheet | Channel J-N5 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
| --- | --- | --- |
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 722.00 | cfs |

| Results | | |
| --- | --- | --- |
| Depth | 2.85 | ft |
| Flow Area | 103.6 | ft² |
| Wetted Perimeter | 48.47 | ft |
| Top Width | 47.77 | ft |
| Critical Depth | 2.56 | ft |
| Critical Slope | 0.007381 | ft/ft |
| Velocity | 6.97 | ft/s |
| Velocity Head | 0.76 | ft |
| Specific Energy | 3.60 | ft |
| Froude Number | 0.83 | |
| Flow Type | Subcritical | |

GOLDEN VALLEY RANCH

# APPENDIX D

# HYDROLOGY – (AREAS 1 – 3)
# LOCAL ANALYSIS

HEC-HMS Local Analysis – Results Junctions J-N5, J-S26, & J-MG1

Shed and Routing Parameters (Junctions J-N5 & J-MG1)

Areas 1 -3 Tables and Exhibits (from individual Technical Drainage Analysis, Areas 1-3)

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:        J-JN5 100yr-6hr
Description     Basin: JN-5  &  Met: J-JN5 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-1 | 0.0262 | 24.7 | 01Jan3000, 05:11 | 0.92 |
| GC-2 | 0.0293 | 26.12 | 01Jan3000, 05:12 | 1.03 |
| GC-3 | 0.0144 | 13.18 | 01Jan3000, 05:11 | 0.51 |
| GC-4 | 0.0072 | 6.79 | 01Jan3000, 05:11 | 0.25 |
| GC-5 | 0.0262 | 24.69 | 01Jan3000, 05:11 | 0.92 |
| J-H | 0.1147 | 228.14 | 01Jan3000, 05:13 | 10.53 |
| J-N-17 | 0.2034 | 353.82 | 01Jan3000, 05:18 | 19.79 |
| J-N10 | 0.005 | 11.63 | 01Jan3000, 05:12 | 0.55 |
| J-N11 | 0.022 | 47.59 | 01Jan3000, 05:14 | 2.41 |
| J-N12 | 0.039 | 86.55 | 01Jan3000, 05:13 | 4.27 |
| J-N13 | 0.051 | 112.13 | 01Jan3000, 05:14 | 5.58 |
| J-N14 | 0.061 | 131.51 | 01Jan3000, 05:14 | 6.68 |
| J-N15 | 0.071 | 152.77 | 01Jan3000, 05:14 | 7.77 |
| J-N18 | 0.011 | 24.44 | 01Jan3000, 05:13 | 1.2 |
| J-N19 | 0.012 | 26.37 | 01Jan3000, 05:16 | 1.31 |
| J-N20 | 0.018 | 38.47 | 01Jan3000, 05:13 | 1.97 |
| J-N21 | 0.028 | 63.46 | 01Jan3000, 05:14 | 3.07 |
| J-N22 | 0.039 | 88.19 | 01Jan3000, 05:12 | 4.27 |
| J-N23 | 0.058 | 130.42 | 01Jan3000, 05:14 | 6.36 |
| J-N24 | 0.068 | 132.42 | 01Jan3000, 05:16 | 7.45 |
| J-N26 | 0.013 | 30.12 | 01Jan3000, 05:12 | 1.42 |
| J-N30 | 0.021 | 44.18 | 01Jan3000, 05:17 | 2.3 |
| J-N31 | 0.0452 | 102.41 | 01Jan3000, 05:12 | 4.95 |
| J-N32 | 0.0514 | 116.09 | 01Jan3000, 05:12 | 5.63 |
| J-N6 | 0.026 | 48.94 | 01Jan3000, 05:13 | 2.85 |
| J-N7 | 0.041 | 80.28 | 01Jan3000, 05:15 | 4.49 |
| J-N8 | 0.05 | 97.23 | 01Jan3000, 05:18 | 5.47 |
| J-S17 | 0.016 | 34.48 | 01Jan3000, 05:13 | 1.75 |
| J-S18 | 0.031 | 67.69 | 01Jan3000, 05:13 | 3.39 |
| J-S19 | 0.058 | 123.72 | 01Jan3000, 05:15 | 6.35 |
| J-S20 | 0.078 | 162.46 | 01Jan3000, 05:17 | 8.54 |
| J-S21 | 0.013 | 31.27 | 01Jan3000, 05:12 | 1.42 |
| JN-1 | 0.0543 | 39.44 | 01Jan3000, 05:13 | 3.5 |
| JN-16 | 0.1752 | 332.96 | 01Jan3000, 05:15 | 17.24 |
| JN-2 | 0.169 | 267.59 | 01Jan3000, 05:13 | 14.03 |
| JN-25 | 0.2663 | 316.3 | 01Jan3000, 05:22 | 22.5 |
| JN-3 | 0.1983 | 242.7 | 01Jan3000, 05:18 | 15.06 |
| JN-5 | 0.5421 | 729.05 | 01Jan3000, 05:21 | 49.16 |
| P2-58 | 0.009 | 18.87 | 01Jan3000, 05:14 | 0.98 |
| P2-59 | 0.009 | 17.48 | 01Jan3000, 05:16 | 0.98 |
| P2-60 | 0.011 | 23.29 | 01Jan3000, 05:14 | 1.2 |
| P2-61 | 0.006 | 11.43 | 01Jan3000, 05:17 | 0.66 |
| P2-62 | 0.012 | 23.76 | 01Jan3000, 05:15 | 1.31 |
| P2-63 | 0.006 | 12.98 | 01Jan3000, 05:13 | 0.66 |
| P2-64 | 0.013 | 28.69 | 01Jan3000, 05:12 | 1.42 |
| P2-65 | 0.002 | 5.31 | 01Jan3000, 05:08 | 0.22 |
| P2-66 | 0.014 | 26.67 | 01Jan3000, 05:17 | 1.53 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P2-68 | 0.0066 | 14.56 | 01Jan3000, 05:12 | 0.72 |
| P2-69 | 0.009 | 18.62 | 01Jan3000, 05:14 | 0.98 |
| P2-70 | 0.02 | 43.84 | 01Jan3000, 05:13 | 2.19 |
| P2-71 | 0.007 | 16.11 | 01Jan3000, 05:11 | 0.77 |
| P2-72 | 0.01 | 19.73 | 01Jan3000, 05:16 | 1.09 |
| P2-73 | 0.01 | 21.85 | 01Jan3000, 05:13 | 1.09 |
| P2-74 | 0.009 | 20.3 | 01Jan3000, 05:12 | 0.98 |
| P2-75 | 0.006 | 14.93 | 01Jan3000, 05:10 | 0.66 |
| P2-76 | 0.011 | 23.14 | 01Jan3000, 05:14 | 1.2 |
| P2-77 | 0.005 | 11.69 | 01Jan3000, 05:11 | 0.55 |
| P2-78 | 0.008 | 20.44 | 01Jan3000, 05:09 | 0.88 |
| P2-79 | 0.006 | 15.28 | 01Jan3000, 05:09 | 0.66 |
| P2-80 | 0.003 | 7.23 | 01Jan3000, 05:10 | 0.33 |
| P2-81 | 0.017 | 36.52 | 01Jan3000, 05:13 | 1.86 |
| P2-82 | 0.008 | 19.36 | 01Jan3000, 05:10 | 0.88 |
| P2-83 | 0.012 | 25.68 | 01Jan3000, 05:13 | 1.31 |
| P2-84 | 0.009 | 21.39 | 01Jan3000, 05:11 | 0.98 |
| P2-85 | 0.005 | 12.01 | 01Jan3000, 05:10 | 0.55 |
| P2-86 | 0.002 | 4.88 | 01Jan3000, 05:10 | 0.22 |
| P2-87 | 0.009 | 19.86 | 01Jan3000, 05:12 | 0.98 |
| P2-88 | 0.001 | 2.03 | 01Jan3000, 05:15 | 0.11 |
| P2-89 | 0.011 | 28.11 | 01Jan3000, 05:09 | 1.2 |
| P2-90 | 0.007 | 17.25 | 01Jan3000, 05:10 | 0.77 |
| P2-91 | 0.002 | 4.71 | 01Jan3000, 05:11 | 0.22 |
| P2-92 | 0.008 | 18.49 | 01Jan3000, 05:11 | 0.88 |
| P2-93 | 0.0062 | 14.49 | 01Jan3000, 05:11 | 0.68 |
| P2-94 | 0.0062 | 15.96 | 01Jan3000, 05:09 | 0.68 |
| P3-44 | 0.0281 | 49.08 | 01Jan3000, 05:15 | 2.58 |
| Pod 61 | 0.0709 | 141.08 | 01Jan3000, 05:12 | 6.51 |
| Pod 62 | 0.0438 | 88.9 | 01Jan3000, 05:11 | 4.02 |
| R-JN-16 | 0.1752 | 306.73 | 01Jan3000, 05:20 | 17.24 |
| R-JN-17 | 0.2034 | 312.99 | 01Jan3000, 05:24 | 19.79 |
| R-JN-2 | 0.169 | 223.54 | 01Jan3000, 05:19 | 14.03 |
| R-JN-3 | 0.1983 | 204.71 | 01Jan3000, 05:26 | 15.06 |
| R-JN10 | 0.005 | 11.6 | 01Jan3000, 05:16 | 0.55 |
| R-JN11 | 0.022 | 47.51 | 01Jan3000, 05:15 | 2.41 |
| R-JN12 | 0.039 | 86.51 | 01Jan3000, 05:14 | 4.27 |
| R-JN13 | 0.051 | 111.95 | 01Jan3000, 05:14 | 5.58 |
| R-JN14 | 0.061 | 131.37 | 01Jan3000, 05:15 | 6.68 |
| R-JN18 | 0.011 | 24.35 | 01Jan3000, 05:16 | 1.21 |
| R-JN19 | 0.012 | 26.32 | 01Jan3000, 05:18 | 1.32 |
| R-JN21 | 0.028 | 63.44 | 01Jan3000, 05:14 | 3.07 |
| R-JN22 | 0.039 | 88.01 | 01Jan3000, 05:12 | 4.27 |
| R-JN26 | 0.013 | 30.1 | 01Jan3000, 05:14 | 1.43 |
| R-JN31 | 0.0452 | 102.25 | 01Jan3000, 05:13 | 4.95 |
| R-JN32 | 0.0514 | 116.04 | 01Jan3000, 05:14 | 5.63 |
| R-JN6 | 0.026 | 48.83 | 01Jan3000, 05:15 | 2.85 |
| R-JN7 | 0.041 | 80 | 01Jan3000, 05:18 | 4.49 |
| R-JN8 | 0.05 | 97.22 | 01Jan3000, 05:18 | 5.48 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JS17 | 0.016 | 34.45 | 01Jan3000, 05:15 | 1.75 |
| R-JS18 | 0.031 | 67.46 | 01Jan3000, 05:16 | 3.4 |
| R-JS19 | 0.058 | 123.41 | 01Jan3000, 05:18 | 6.36 |
| R-JS21 | 0.013 | 31.22 | 01Jan3000, 05:13 | 1.42 |
| R-P260 | 0.011 | 23.24 | 01Jan3000, 05:16 | 1.21 |
| R-P261 | 0.006 | 11.42 | 01Jan3000, 05:22 | 0.66 |
| R-P265 | 0.002 | 5.24 | 01Jan3000, 05:16 | 0.22 |
| R-P279 | 0.006 | 15.22 | 01Jan3000, 05:13 | 0.66 |
| R-P282 | 0.008 | 19.28 | 01Jan3000, 05:13 | 0.88 |
| R-P285 | 0.005 | 11.99 | 01Jan3000, 05:14 | 0.55 |
| R-P286 | 0.002 | 4.84 | 01Jan3000, 05:16 | 0.22 |
| R-P291 | 0.002 | 4.69 | 01Jan3000, 05:14 | 0.22 |
| R-P3-44 | 0.0281 | 28.22 | 01Jan3000, 05:29 | 2.58 |
| R-pod62 | 0.0709 | 140.67 | 01Jan3000, 05:13 | 6.51 |

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:        J-S26
Description      Basin: J-S26  &  Met: J-S26  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| CG-7 | 0.0167 | 26 | 01Jan3000, 05:10 | 1.04 |
| GC-6 | 0.0304 | 37.99 | 01Jan3000, 05:15 | 1.88 |
| GC-8 | 0.0924 | 109.37 | 01Jan3000, 05:15 | 5.73 |
| GC-9 | 0.0417 | 48.87 | 01Jan3000, 05:15 | 2.58 |
| J-C1 | 0.026 | 51.62 | 01Jan3000, 05:15 | 2.83 |
| J-C10 | 0.026 | 49.7 | 01Jan3000, 05:15 | 2.83 |
| J-C11 | 0.008 | 16.27 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.65 | 01Jan3000, 05:15 | 1.31 |
| J-C13 | 0.016 | 31.51 | 01Jan3000, 05:15 | 1.74 |
| J-C14 | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-C15 | 0.021 | 40.04 | 01Jan3000, 05:15 | 2.28 |
| J-C16 | 0.044 | 83.87 | 01Jan3000, 05:15 | 4.78 |
| J-C17 | 0.056 | 106.95 | 01Jan3000, 05:15 | 6.09 |
| J-C18 | 0.012 | 23.17 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.85 | 01Jan3000, 05:15 | 2.07 |
| J-C2 | 0.033 | 64.25 | 01Jan3000, 05:15 | 3.59 |
| J-C20 | 0.023 | 45.78 | 01Jan3000, 05:15 | 2.5 |
| J-C21 | 0.026 | 50.62 | 01Jan3000, 05:15 | 2.83 |
| J-C22 | 0.01 | 22.21 | 01Jan3000, 05:10 | 1.09 |
| J-C23 | 0.015 | 31.29 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.48 | 01Jan3000, 05:15 | 1.96 |
| J-C25 | 0.036 | 65.54 | 01Jan3000, 05:15 | 3.92 |
| J-C26 | 0.138 | 253.04 | 01Jan3000, 05:20 | 15.01 |
| J-C27 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.94 | 01Jan3000, 05:15 | 6.74 |
| J-C4 | 0.069 | 135.85 | 01Jan3000, 05:15 | 7.51 |
| J-C5 | 0.095 | 185.43 | 01Jan3000, 05:15 | 10.33 |
| J-C6 | 0.103 | 200.05 | 01Jan3000, 05:15 | 11.2 |
| J-C7 | 0.117 | 222.83 | 01Jan3000, 05:15 | 12.72 |
| J-C8 | 0.131 | 243.31 | 01Jan3000, 05:15 | 14.25 |
| J-C9 | 0.006 | 14.13 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-L | 0.158 | 290.61 | 01Jan3000, 05:15 | 17.19 |
| J-M | 0.214 | 392.38 | 01Jan3000, 05:15 | 23.3 |
| J-N | 0.24 | 436.84 | 01Jan3000, 05:15 | 26.16 |
| J-S10 | 0.5167 | 458.82 | 01Jan3000, 05:30 | 47.27 |
| J-S22 | 0.7065 | 488.15 | 01Jan3000, 05:30 | 61.47 |
| J-S26 | 0.9465 | 798.57 | 01Jan3000, 05:20 | 87.65 |
| J-S5 | 0.1092 | 183.64 | 01Jan3000, 05:15 | 10.1 |
| J-S6 | 0.3836 | 503.78 | 01Jan3000, 05:20 | 33.03 |
| J-S7 | 0.464 | 482.8 | 01Jan3000, 05:25 | 41.29 |
| J-S8 | 0.6288 | 468.63 | 01Jan3000, 05:25 | 54.96 |
| J-S9 | 0.6705 | 459.2 | 01Jan3000, 05:40 | 57.54 |
| P1-100 | 0.005 | 10.12 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.5 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.36 | 01Jan3000, 05:10 | 0.33 |
| P1-103 | 0.003 | 6.27 | 01Jan3000, 05:10 | 0.33 |
| P1-105 | 0.007 | 13.6 | 01Jan3000, 05:15 | 0.76 |

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-67 | 0.011 | 22.5 | 01Jan3000, 05:10 | 1.2 |
| P1-68 | 0.008 | 15.16 | 01Jan3000, 05:15 | 0.87 |
| P1-69 | 0.002 | 4.73 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.85 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.56 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.99 | 01Jan3000, 05:10 | 0.33 |
| P1-74 | 0.011 | 23.33 | 01Jan3000, 05:10 | 1.2 |
| P1-75 | 0.007 | 15.35 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.53 | 01Jan3000, 05:15 | 0.98 |
| P1-77 | 0.009 | 21.08 | 01Jan3000, 05:10 | 0.98 |
| P1-78 | 0.009 | 17.73 | 01Jan3000, 05:15 | 0.98 |
| P1-79 | 0.01 | 21.1 | 01Jan3000, 05:10 | 1.09 |
| P1-80 | 0.016 | 31.82 | 01Jan3000, 05:15 | 1.74 |
| P1-81 | 0.002 | 4.94 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.9 | 01Jan3000, 05:10 | 0.87 |
| P1-84 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.96 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.25 | 01Jan3000, 05:15 | 1.52 |
| P1-87 | 0.008 | 14.4 | 01Jan3000, 05:15 | 0.87 |
| P1-88 | 0.014 | 26 | 01Jan3000, 05:15 | 1.52 |
| P1-89 | 0.014 | 22.49 | 01Jan3000, 05:20 | 1.52 |
| P1-90 | 0.004 | 8.65 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.44 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.55 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.36 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.18 | 01Jan3000, 05:15 | 1.96 |
| P1-97 | 0.005 | 9.32 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.51 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.31 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 41.05 | 01Jan3000, 05:10 | 1.96 |
| P3-43 | 0.0393 | 59.06 | 01Jan3000, 05:10 | 2.83 |
| P3-50 | 0.0303 | 57.55 | 01Jan3000, 05:15 | 3.15 |
| P3-60 | 0.0396 | 69.51 | 01Jan3000, 05:15 | 4.12 |
| Pod 12 | 0.0637 | 155.35 | 01Jan3000, 05:10 | 7.23 |
| Pod 13 | 0.0527 | 161.78 | 01Jan3000, 05:05 | 5.98 |
| Pods 10&11 | 0.244 | 346.73 | 01Jan3000, 05:20 | 21.04 |
| R-C-11 | 0.008 | 16.1 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.26 | 01Jan3000, 05:15 | 2.18 |
| R-J-L | 0.158 | 287.9 | 01Jan3000, 05:20 | 17.21 |
| R-J-M | 0.214 | 386.22 | 01Jan3000, 05:15 | 23.33 |
| R-J-N | 0.24 | 431.8 | 01Jan3000, 05:15 | 26.18 |
| R-JC1 | 0.026 | 50.65 | 01Jan3000, 05:15 | 2.83 |
| R-JC10 | 0.026 | 49.56 | 01Jan3000, 05:15 | 2.83 |
| R-JC12 | 0.012 | 23.52 | 01Jan3000, 05:15 | 1.31 |
| R-JC13 | 0.016 | 31.4 | 01Jan3000, 05:15 | 1.75 |
| R-JC15 | 0.021 | 38.68 | 01Jan3000, 05:15 | 2.28 |
| R-JC16 | 0.044 | 83.78 | 01Jan3000, 05:15 | 4.79 |
| R-JC19 | 0.019 | 37.79 | 01Jan3000, 05:15 | 2.07 |

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC2 | 0.033 | 64.13 | 01Jan3000, 05:15 | 3.59 |
| R-JC20 | 0.023 | 44.63 | 01Jan3000, 05:15 | 2.5 |
| R-JC22 | 0.01 | 21.97 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.74 | 01Jan3000, 05:15 | 1.64 |
| R-JC24 | 0.018 | 34.36 | 01Jan3000, 05:15 | 1.97 |
| R-JC27 | 0.012 | 25.45 | 01Jan3000, 05:15 | 1.31 |
| R-JC3 | 0.062 | 122.14 | 01Jan3000, 05:15 | 6.74 |
| R-JC4 | 0.069 | 135.87 | 01Jan3000, 05:15 | 7.51 |
| R-JC5 | 0.095 | 185.66 | 01Jan3000, 05:15 | 10.33 |
| R-JC6 | 0.103 | 196.83 | 01Jan3000, 05:15 | 11.2 |
| R-JC7 | 0.117 | 222.14 | 01Jan3000, 05:15 | 12.72 |
| R-JC8 | 0.131 | 242.41 | 01Jan3000, 05:20 | 14.25 |
| R-JC9 | 0.006 | 13.98 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 420.38 | 01Jan3000, 05:40 | 47.27 |
| R-JS22 | 0.7065 | 465.63 | 01Jan3000, 05:50 | 61.47 |
| R-JS5 | 0.1092 | 130.58 | 01Jan3000, 05:25 | 10.1 |
| R-JS6 | 0.3836 | 422.37 | 01Jan3000, 05:30 | 33.03 |
| R-JS7 | 0.464 | 449.1 | 01Jan3000, 05:30 | 41.29 |
| R-JS8 | 0.6288 | 446.96 | 01Jan3000, 05:45 | 54.96 |
| R-JS9 | 0.6705 | 458.56 | 01Jan3000, 05:45 | 57.54 |
| R-P167 | 0.011 | 22.23 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.58 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.84 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.56 | 01Jan3000, 05:10 | 1.09 |
| R-P180 | 0.016 | 31.76 | 01Jan3000, 05:15 | 1.74 |
| R-P181 | 0.002 | 4.91 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.07 | 01Jan3000, 05:15 | 0.44 |
| R-P2-67 | 0.0197 | 39.16 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |
| R-P2-67 | 0.0197 | 39.15 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:       J-MG1 100yr-6hr
Description     Basin: J-MG1 & Met: J-MG1 100yr-6hr & Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-10 | 0.054 | 32.47 | 01Jan3000, 05:15 | 1.62 |
| GC-11 | 0.134 | 50.2 | 01Jan3000, 05:30 | 4.01 |
| GC-6 | 0.0304 | 18.51 | 01Jan3000, 05:15 | 0.91 |
| GC-7 | 0.0167 | 13.38 | 01Jan3000, 05:10 | 0.5 |
| GC-8 | 0.0924 | 50.99 | 01Jan3000, 05:15 | 2.77 |
| GC-9 | 0.0417 | 22.67 | 01Jan3000, 05:15 | 1.25 |
| J-C1 | 0.026 | 51.36 | 01Jan3000, 05:15 | 2.81 |
| J-C10 | 0.026 | 49.44 | 01Jan3000, 05:15 | 2.81 |
| J-C11 | 0.008 | 16.18 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.53 | 01Jan3000, 05:15 | 1.3 |
| J-C13 | 0.016 | 31.34 | 01Jan3000, 05:15 | 1.73 |
| J-C14 | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-C15 | 0.021 | 39.83 | 01Jan3000, 05:15 | 2.27 |
| J-C16 | 0.044 | 83.44 | 01Jan3000, 05:15 | 4.75 |
| J-C17 | 0.056 | 106.39 | 01Jan3000, 05:15 | 6.06 |
| J-C18 | 0.012 | 23.05 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.66 | 01Jan3000, 05:15 | 2.06 |
| J-C2 | 0.033 | 63.93 | 01Jan3000, 05:15 | 3.57 |
| J-C20 | 0.023 | 45.54 | 01Jan3000, 05:15 | 2.49 |
| J-C21 | 0.026 | 50.36 | 01Jan3000, 05:15 | 2.81 |
| J-C22 | 0.01 | 22.1 | 01Jan3000, 05:10 | 1.08 |
| J-C23 | 0.015 | 31.09 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.29 | 01Jan3000, 05:15 | 1.95 |
| J-C25 | 0.036 | 65.18 | 01Jan3000, 05:15 | 3.9 |
| J-C26 | 0.138 | 251.82 | 01Jan3000, 05:20 | 14.92 |
| J-C27 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.33 | 01Jan3000, 05:15 | 6.71 |
| J-C4 | 0.069 | 135.19 | 01Jan3000, 05:15 | 7.46 |
| J-C5 | 0.095 | 184.53 | 01Jan3000, 05:15 | 10.28 |
| J-C6 | 0.103 | 199.08 | 01Jan3000, 05:15 | 11.14 |
| J-C7 | 0.117 | 221.74 | 01Jan3000, 05:15 | 12.65 |
| J-C8 | 0.131 | 242.04 | 01Jan3000, 05:15 | 14.17 |
| J-C9 | 0.006 | 14.06 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-L | 0.158 | 289 | 01Jan3000, 05:15 | 17.09 |
| J-M | 0.214 | 390.22 | 01Jan3000, 05:15 | 23.18 |
| J-MG1 | 1.4525 | 995.1 | 01Jan3000, 05:30 | 104.63 |
| J-N | 0.24 | 434.44 | 01Jan3000, 05:15 | 26.02 |
| J-S10 | 0.5167 | 432.75 | 01Jan3000, 05:35 | 45.5 |
| J-S22 | 0.7065 | 430.66 | 01Jan3000, 05:30 | 55.36 |
| J-S26 | 0.9465 | 747.62 | 01Jan3000, 05:20 | 81.4 |
| J-S5 | 0.1092 | 182.59 | 01Jan3000, 05:15 | 10.04 |
| J-S6 | 0.3836 | 485.67 | 01Jan3000, 05:20 | 31.86 |
| J-S7 | 0.464 | 459.01 | 01Jan3000, 05:25 | 39.55 |
| J-S8 | 0.6288 | 426.91 | 01Jan3000, 05:35 | 50.21 |
| J-S9 | 0.6705 | 412.91 | 01Jan3000, 05:45 | 51.46 |
| MG-A | 0.131 | 87.02 | 01Jan3000, 05:30 | 7.25 |
| MG-B | 0.187 | 124.36 | 01Jan3000, 05:30 | 10.35 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-100 | 0.005 | 10.07 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.43 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.33 | 01Jan3000, 05:10 | 0.32 |
| P1-103 | 0.003 | 6.23 | 01Jan3000, 05:10 | 0.32 |
| P1-105 | 0.007 | 13.53 | 01Jan3000, 05:15 | 0.76 |
| P1-67 | 0.011 | 22.39 | 01Jan3000, 05:10 | 1.19 |
| P1-68 | 0.008 | 15.08 | 01Jan3000, 05:15 | 0.86 |
| P1-69 | 0.002 | 4.71 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.73 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.51 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.23 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.95 | 01Jan3000, 05:10 | 0.32 |
| P1-74 | 0.011 | 23.2 | 01Jan3000, 05:10 | 1.19 |
| P1-75 | 0.007 | 15.27 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.44 | 01Jan3000, 05:15 | 0.97 |
| P1-77 | 0.009 | 20.98 | 01Jan3000, 05:10 | 0.97 |
| P1-78 | 0.009 | 17.64 | 01Jan3000, 05:15 | 0.97 |
| P1-79 | 0.01 | 20.99 | 01Jan3000, 05:10 | 1.08 |
| P1-80 | 0.016 | 31.66 | 01Jan3000, 05:15 | 1.73 |
| P1-81 | 0.002 | 4.92 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.81 | 01Jan3000, 05:10 | 0.86 |
| P1-84 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.88 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.12 | 01Jan3000, 05:15 | 1.51 |
| P1-87 | 0.008 | 14.32 | 01Jan3000, 05:15 | 0.86 |
| P1-88 | 0.014 | 25.86 | 01Jan3000, 05:15 | 1.51 |
| P1-89 | 0.014 | 22.37 | 01Jan3000, 05:20 | 1.51 |
| P1-90 | 0.004 | 8.61 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.4 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.52 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.01 | 01Jan3000, 05:15 | 1.95 |
| P1-97 | 0.005 | 9.27 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.4 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.28 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 40.83 | 01Jan3000, 05:10 | 1.95 |
| P3-43 | 0.0393 | 58.66 | 01Jan3000, 05:10 | 2.81 |
| P3-50 | 0.0303 | 57.25 | 01Jan3000, 05:15 | 3.14 |
| P3-60 | 0.0396 | 69.14 | 01Jan3000, 05:15 | 4.1 |
| Pod 12 | 0.0637 | 154.59 | 01Jan3000, 05:10 | 7.19 |
| Pod 13 | 0.0527 | 161.01 | 01Jan3000, 05:05 | 5.95 |
| Pods 10&11 | 0.244 | 344.64 | 01Jan3000, 05:20 | 20.91 |
| R-C-11 | 0.008 | 16.01 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.06 | 01Jan3000, 05:15 | 2.17 |
| R-J-L | 0.158 | 286.49 | 01Jan3000, 05:20 | 17.12 |
| R-J-M | 0.214 | 384.07 | 01Jan3000, 05:15 | 23.2 |
| R-J-N | 0.24 | 429.49 | 01Jan3000, 05:15 | 26.04 |
| R-JC1 | 0.026 | 50.4 | 01Jan3000, 05:15 | 2.81 |
| R-JC10 | 0.026 | 49.31 | 01Jan3000, 05:15 | 2.81 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC12 | 0.012 | 23.4 | 01Jan3000, 05:15 | 1.3 |
| R-JC13 | 0.016 | 31.23 | 01Jan3000, 05:15 | 1.74 |
| R-JC15 | 0.021 | 38.47 | 01Jan3000, 05:15 | 2.27 |
| R-JC16 | 0.044 | 83.34 | 01Jan3000, 05:15 | 4.76 |
| R-JC19 | 0.019 | 37.6 | 01Jan3000, 05:15 | 2.06 |
| R-JC2 | 0.033 | 63.8 | 01Jan3000, 05:15 | 3.57 |
| R-JC20 | 0.023 | 44.41 | 01Jan3000, 05:15 | 2.49 |
| R-JC22 | 0.01 | 21.82 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.57 | 01Jan3000, 05:15 | 1.63 |
| R-JC24 | 0.018 | 34.17 | 01Jan3000, 05:15 | 1.96 |
| R-JC27 | 0.012 | 25.32 | 01Jan3000, 05:15 | 1.3 |
| R-JC3 | 0.062 | 121.55 | 01Jan3000, 05:15 | 6.71 |
| R-JC4 | 0.069 | 135.22 | 01Jan3000, 05:15 | 7.46 |
| R-JC5 | 0.095 | 184.76 | 01Jan3000, 05:15 | 10.28 |
| R-JC6 | 0.103 | 195.87 | 01Jan3000, 05:15 | 11.14 |
| R-JC7 | 0.117 | 220.99 | 01Jan3000, 05:15 | 12.65 |
| R-JC8 | 0.131 | 241.25 | 01Jan3000, 05:20 | 14.17 |
| R-JC9 | 0.006 | 13.91 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 398.95 | 01Jan3000, 05:40 | 45.5 |
| R-JS22 | 0.7065 | 419.05 | 01Jan3000, 05:55 | 55.36 |
| R-JS26 | 0.9465 | 726.79 | 01Jan3000, 05:25 | 81.4 |
| R-JS5 | 0.1092 | 129.81 | 01Jan3000, 05:25 | 10.04 |
| R-JS6 | 0.3836 | 405.74 | 01Jan3000, 05:30 | 31.86 |
| R-JS7 | 0.464 | 424.71 | 01Jan3000, 05:35 | 39.55 |
| R-JS8 | 0.6288 | 407.34 | 01Jan3000, 05:50 | 50.21 |
| R-JS9 | 0.6705 | 412.67 | 01Jan3000, 05:50 | 51.46 |
| R-P167 | 0.011 | 22.11 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.55 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.72 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.45 | 01Jan3000, 05:10 | 1.08 |
| R-P180 | 0.016 | 31.59 | 01Jan3000, 05:15 | 1.73 |
| R-P181 | 0.002 | 4.87 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.03 | 01Jan3000, 05:15 | 0.43 |
| R-P2-67 | 0.0197 | 38.95 | 01Jan3000, 05:15 | 1.95 |
| RP1101 | 0.007 | 13.13 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.12 | 01Jan3000, 05:15 | 0.32 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

## Golden Valley Ranch
## Technical Drainage Study

Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|-----|------------|
| GC-1 | 0.0262 | 79 | 9.487 |
| GC-2 | 0.0293 | 79 | 10.545 |
| GC-3 | 0.0144 | 79 | 10.07 |
| GC-4 | 0.0072 | 79 | 9.5 |
| GC-5 | 0.0262 | 79 | 9.5 |
| P2-58 | 0.009 | 91 | 15.3 |
| P2-59 | 0.009 | 91 | 17.6 |
| P2-60 | 0.011 | 91 | 15 |
| P2-61 | 0.006 | 91 | 18.2 |
| P2-62 | 0.012 | 91 | 17 |
| P2-63 | 0.006 | 91 | 14.4 |
| P2-64 | 0.013 | 91 | 13.8 |
| P2-65 | 0.002 | 91 | 8.6 |
| P2-66 | 0.014 | 91 | 18.2 |
| P2-68 | 0.0066 | 91 | 13.8 |
| P2-69 | 0.009 | 91 | 15.7 |
| P2-70 | 0.02 | 91 | 14 |
| P2-71 | 0.007 | 91 | 12.6 |
| P2-72 | 0.01 | 91 | 17.1 |
| P2-73 | 0.01 | 91 | 14.1 |
| P2-74 | 0.009 | 91 | 13.2 |
| P2-75 | 0.006 | 91 | 10.4 |
| P2-76 | 0.011 | 91 | 15.2 |
| P2-77 | 0.005 | 91 | 12.2 |
| P2-78 | 0.008 | 91 | 9.7 |
| P2-79 | 0.006 | 91 | 9.8 |
| P2-80 | 0.003 | 91 | 11.3 |
| P2-81 | 0.017 | 91 | 14.6 |
| P2-82 | 0.008 | 91 | 11.2 |
| P2-83 | 0.012 | 91 | 14.7 |
| P2-84 | 0.009 | 91 | 11.7 |
| P2-85 | 0.005 | 91 | 11.4 |
| P2-86 | 0.002 | 91 | 11 |
| P2-87 | 0.009 | 91 | 13.8 |
| P2-88 | 0.001 | 91 | 16.2 |
| P2-89 | 0.011 | 91 | 9.7 |
| P2-90 | 0.007 | 91 | 10.7 |
| P2-91 | 0.002 | 91 | 12 |
| P2-92 | 0.008 | 91 | 12.5 |
| P2-93 | 0.0062 | 91 | 12.2 |
| P2-94 | 0.0062 | 91 | 9.5 |
| P3-44 | 0.0281 | 87 | 16.4 |
| Pod 61 | 0.0709 | 87 | 12.79 |
| Pod 62 | 0.0438 | 87 | 12.23 |

# Golden Valley Ranch
## Technical Drainage Study

Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|-------|-------------|---------------|---------|-----------|-------|-------------|-----------|
| R-JN10 | 1134 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN11 | 260 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN12 | 270 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN13 | 180 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN14 | 200 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN18 | 1016 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN19 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN21 | 140 | 0.017 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN22 | 130 | 0.0114 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN26 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN31 | 480 | 0.0079 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN32 | 640 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN6 | 1084 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN7 | 1590 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN8 | 137 | 0.014 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS17 | 725 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS18 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS19 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS21 | 230 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P260 | 730 | 0.015 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P261 | 1310 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P265 | 1238 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P279 | 811 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P282 | 915 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P285 | 850 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P286 | 900 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P291 | 590 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-pod62 | 1900 | 0.01 | 0.013 | 2 | Circle | 4 | |

Modified Puls Routing
   Reach     Routing Table

# Golden Valley Ranch
## Technical Drainage Study

### Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|-----|-----------|
| CG-7 | 0.0167 | 79 | 7.38 |
| GC-6 | 0.0304 | 79 | 13.17 |
| GC-8 | 0.0924 | 79 | 15.37 |
| GC-9 | 0.0417 | 79 | 15.65 |
| MG | 0.34 | 79 | 26 |
| P1-100 | 0.005 | 91 | 13.7 |
| P1-101 | 0.007 | 91 | 15.8 |
| P1-102 | 0.003 | 91 | 12.8 |
| P1-103 | 0.003 | 91 | 13.1 |
| P1-105 | 0.007 | 91 | 15.5 |
| P1-67 | 0.011 | 91 | 13.5 |
| P1-68 | 0.008 | 91 | 16.4 |
| P1-69 | 0.002 | 91 | 9.7 |
| P1-70 | 0.012 | 91 | 14.2 |
| P1-71 | 0.004 | 91 | 9.1 |
| P1-72 | 0.004 | 91 | 13.3 |
| P1-73 | 0.003 | 91 | 10.4 |
| P1-74 | 0.011 | 91 | 12.8 |
| P1-75 | 0.007 | 91 | 12.1 |
| P1-76 | 0.009 | 91 | 15.4 |
| P1-77 | 0.009 | 91 | 10.2 |
| P1-78 | 0.009 | 91 | 14.8 |
| P1-79 | 0.01 | 91 | 12.9 |
| P1-80 | 0.016 | 91 | 14.1 |
| P1-81 | 0.002 | 91 | 7.9 |
| P1-82 | 0.008 | 91 | 11.6 |
| P1-84 | 0.012 | 91 | 12.4 |
| P1-85 | 0.007 | 91 | 11.1 |
| P1-86 | 0.014 | 91 | 18.9 |
| P1-87 | 0.008 | 91 | 17.9 |
| P1-88 | 0.014 | 91 | 17 |
| P1-89 | 0.014 | 91 | 22 |
| P1-90 | 0.004 | 91 | 12.4 |
| P1-92 | 0.004 | 91 | 13.2 |
| P1-93 | 0.004 | 91 | 12.9 |
| P1-94 | 0.004 | 91 | 16.5 |
| P1-95 | 0.004 | 91 | 13.1 |
| P1-96 | 0.018 | 91 | 18.9 |
| P1-97 | 0.005 | 91 | 16.9 |
| P1-98 | 0.012 | 91 | 16.7 |
| P1-99 | 0.002 | 91 | 12.5 |
| P2-67 | 0.0197 | 89 | 11.65 |
| P3-43 | 0.0393 | 82 | 12.38 |
| P3-50 | 0.0303 | 90 | 14.97 |
| P3-60 | 0.0396 | 90 | 17.58 |
| Pod 12 | 0.0637 | 92 | 9.69 |
| Pod 13 | 0.0527 | 92 | 3.45 |
| Pods 10&11 | 0.244 | 85.8 | 18.64 |

# Golden Valley Ranch
## Technical Drainage Study

Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| R-J-K | 379 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-L | 796 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-M | 882 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-N | 609 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P2-67 | 1000 | 0.0071 | 0.025 | 2 | Trapezoid | 25 | 10 |

Modified Puls Routing

| Reach | Routing Table | | |
|---|---|---|---|
| R-JC3 | R-JC3 | 1 | nflow = Outflov |
| R-JC4 | R-JC4 | 1 | nflow = Outflov |
| R-JC5 | R-JC5 | 1 | nflow = Outflov |
| R-JC6 | R-JC6 | 1 | nflow = Outflov |
| R-JC7 | R-JC7 | 1 | nflow = Outflov |
| R-JC8 | R-JC8 | 1 | nflow = Outflov |
| R-JS10 | R-JS10 | 1 | nflow = Outflov |
| R-JS22 | R-JS8 | 1 | nflow = Outflov |
| R-JS26 | R-JS26 | 1 | nflow = Outflov |
| R-JS5 | R-JS5 | 1 | nflow = Outflov |
| R-JS6 | R-JS6 | 1 | nflow = Outflov |
| R-JS7 | R-JS7 | 1 | nflow = Outflov |
| R-JS8 | R-JS8 | 1 | nflow = Outflov |
| R-JS9 | R-JS9 | 1 | nflow = Outflov |

# Golden V..ey Ranch
## Technical Drainage Study

### Golf Course - North Leg — Flow 0

| Flow (cfs) | R-P3-44 sta51-33 Storage (ac-ft) | JN-2 sta31-17 Storage (ac-ft) | JN-3 sta17-6 Storage (ac-ft) |
|---|---|---|---|
| 25 | 0.960216 | 0.805425 | 0.567149 |
| 50 | 1.454075 | 1.205987 | 0.922394 |
| 75 | 1.876653 | 1.538718 | 1.197808 |
| 100 | 2.231152 | 1.832828 | 1.414463 |
| 125 | 2.573829 | 2.10676 | 1.665461 |
| 150 | 2.882105 | 2.366766 | 1.938189 |
| 175 | 3.275413 | 2.609809 | 2.245282 |
| 200 | 3.77764 | 2.843372 | 2.526997 |
| 250 | 5.087408 | 3.284176 | 3.090301 |

### Golf Course - Center Leg — Flow 0

| Flow (cfs) | R-JS-20 sta35-25 Storage (ac-ft) | R-JN-16 sta25-17 Storage (ac-ft) | R-JN-17 sta17-3 Storage (ac-ft) |
|---|---|---|---|
| 25 | 1.2523 | 0.9435 | 1.8021 |
| 50 | 1.5296 | 1.3105 | 2.2576 |
| 75 | 1.7502 | 1.6101 | 2.5782 |
| 100 | 1.9389 | 1.8765 | 2.9167 |
| 125 | 2.1101 | 2.1243 | 3.2477 |
| 150 | 2.2697 | 2.3533 | 3.5433 |
| 175 | 2.4155 | 2.5692 | 3.8253 |
| 200 | 2.5590 | 2.7784 | 4.0807 |
| 250 | 2.8300 | 3.1681 | 4.6527 |

### Area 1 - Open Space — Flow 0

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) |
|---|---|
| 25 | 0.08514 |
| 50 | 0.16326 |
| 75 | 0.26618 |
| 100 | 0.40819 |
| 125 | 0.57128 |
| 150 | 0.73724 |
| 200 | 1.16079 |
| 250 | 1.64304 |
| 300 | 2.20293 |

### ...ourse - South Leg — Sta 1, Flow 0

| Flow (cfs) | Volume (ac-ft) | R-JS5 114-103 Storage (ac-ft) | R-JS6 103-91 Storage (ac-ft) | R-JS7 91-77 Storage (ac-ft) | F-JS10 77-58 Storage (ac-ft) | R-JS8 58-32 Storage (ac-ft) |
|---|---|---|---|---|---|---|
| 100 | 41.3242 | 7.6979 | 5.4793 | 4.8630 | 4.1624 | 3.3094 |
| 150 | 43.0420 | 8.6390 | 6.1599 | 5.4065 | 5.1140 | 4.3877 |
| 200 | 44.0402 | 9.4459 | 6.7562 | 5.8735 | 5.9464 | 5.3878 |
| 250 | 44.7140 | 10.1065 | 7.2902 | 6.3060 | 6.7051 | 6.4218 |
| 300 | 43.0517 | 10.7634 | 7.7873 | 6.7049 | 7.4511 | 7.4613 |
| 350 | 41.0425 | 11.3875 | 8.2535 | 7.0752 | 8.1533 | 8.4831 |
| 400 | 39.6333 | 11.9971 | 8.6939 | 7.4384 | 8.8256 | 9.4850 |
| 450 | 35.7743 | 12.5803 | 9.1198 | 7.7828 | 9.4753 | 10.4658 |
| 500 | 34.7934 | 13.1282 | 9.5346 | 8.1149 | 10.1084 | 11.4370 |
| 0 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

### R-JS9 32-23 / R-JS25 23-16 — Flow 0

| Flow (cfs) | R-JS9 32-23 Storage (ac-ft) | R-JS25 23-16 Storage (ac-ft) |
|---|---|---|
| 175 | 0.7780 | 2.6971 |
| 225 | 0.9508 | 3.1038 |
| 300 | 1.1323 | 3.9253 |
| 375 | 1.3478 | 4.7431 |
| 450 | 1.5563 | 5.5216 |
| 525 | 1.7534 | 6.2579 |
| 600 | 1.9401 | 7.3429 |
| 675 | 2.1221 | 8.0724 |
| 750 | 2.2972 | 8.7823 |
| 0.0000 | 0.0000 | 0.0000 |

### R-JS26 16-7 — Flow 0

| Flow (cfs) | R-JS26 16-7 Storage (ac-ft) |
|---|---|
| 175 | 2.6334 |
| 225 | 2.9938 |
| 350 | 3.7983 |
| 425 | 4.2393 |
| 500 | 4.6653 |
| 575 | 5.0782 |
| 650 | 5.4798 |
| 725 | 5.8767 |
| 800 | 6.8304 |
| 0.0000 | 0 |

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 1 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

Project:  Pod1_S_curve    Simulation Run: Pod1-100yr

| | |
|---|---|
| Start of Run: | 01Jan3000, 01:00 |
| End of Run: | 02Jan3000, 01:55 |
| Execution Time: 15Mar2006, 11:16:57 | |

| | |
|---|---|
| Basin Model: | POD 1 |
| Meteorologic Model: | S-Pattern 1(3.00IN) |
| Control Specifications: Control 1 | |

Volume Units:      AC-FT

| | | | | |
|---|---|---|---|---|
| J-C1 | 0.0268 | 56.80 | 01Jan3000, 05:10 | 2.70 |
| J-C10 | 0.0365 | 76.41 | 01Jan3000, 05:10 | 3.67 |
| J-C11 | 0.0087 | 19.96 | 01Jan3000, 05:10 | 0.88 |
| J-C12 | 0.0131 | 29.74 | 01Jan3000, 05:10 | 1.32 |
| J-C13 | 0.0172 | 38.87 | 01Jan3000, 05:10 | 1.74 |
| J-C14 | 0.0210 | 47.29 | 01Jan3000, 05:10 | 2.13 |
| J-C15 | 0.0213 | 47.74 | 01Jan3000, 05:10 | 2.15 |
| J-C16 | 0.0300 | 65.79 | 01Jan3000, 05:10 | 3.02 |
| J-C17 | 0.0548 | 120.12 | 01Jan3000, 05:10 | 5.53 |
| J-C18 | 0.0112 | 25.05 | 01Jan3000, 05:10 | 1.13 |
| J-C19 | 0.0187 | 41.77 | 01Jan3000, 05:10 | 1.89 |
| J-C2 | 0.0341 | 71.23 | 01Jan3000, 05:10 | 3.44 |
| J-C20 | 0.0231 | 49.86 | 01Jan3000, 05:10 | 2.33 |
| J-C21 | 0.0263 | 54.45 | 01Jan3000, 05:10 | 2.65 |
| J-C22 | 0.0104 | 23.48 | 01Jan3000, 05:10 | 1.05 |
| J-C23 | 0.0154 | 33.04 | 01Jan3000, 05:10 | 1.56 |
| J-C24 | 0.0184 | 37.18 | 01Jan3000, 05:15 | 1.86 |
| J-C25 | 0.0363 | 73.15 | 01Jan3000, 05:10 | 3.67 |
| J-C26 | 0.1378 | 241.70 | 01Jan3000, 05:20 | 13.54 |
| J-C27 | 0.0222 | 49.42 | 01Jan3000, 05:10 | 2.24 |
| J-C3 | 0.0523 | 111.40 | 01Jan3000, 05:10 | 5.28 |
| J-C4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| J-C5 | 0.0954 | 202.09 | 01Jan3000, 05:10 | 9.62 |
| J-C6 | 0.1036 | 217.95 | 01Jan3000, 05:10 | 10.45 |
| J-C7 | 0.1173 | 240.25 | 01Jan3000, 05:10 | 11.83 |

| | | | | |
|---|---|---|---|---|
| J-C8 | 0.1311 | 266.40 | 01Jan3000, 05:15 | 13.22 |
| J-C9 | 0.0065 | 14.88 | 01Jan3000, 05:10 | 0.66 |
| P1-100 | 0.0046 | 10.53 | 01Jan3000, 05:10 | 0.46 |
| P1-101 | 0.0066 | 14.88 | 01Jan3000, 05:10 | 0.67 |
| P1-102 | 0.0031 | 7.30 | 01Jan3000, 05:05 | 0.31 |
| P1-103 | 0.0032 | 7.49 | 01Jan3000, 05:05 | 0.32 |
| P1-105 | 0.0073 | 16.51 | 01Jan3000, 05:10 | 0.74 |
| P1-67 | 0.0107 | 24.16 | 01Jan3000, 05:10 | 1.08 |
| P1-68 | 0.0085 | 18.57 | 01Jan3000, 05:10 | 0.86 |
| P1-69 | 0.0021 | 4.86 | 01Jan3000, 05:05 | 0.21 |
| P1-70 | 0.0117 | 25.64 | 01Jan3000, 05:10 | 1.18 |
| P1-71 | 0.0044 | 10.43 | 01Jan3000, 05:05 | 0.44 |
| P1-72 | 0.0044 | 9.97 | 01Jan3000, 05:10 | 0.44 |
| P1-73 | 0.0030 | 6.87 | 01Jan3000, 05:10 | 0.30 |
| P1-74 | 0.0105 | 23.50 | 01Jan3000, 05:10 | 1.06 |
| P1-75 | 0.0067 | 6.54 | 01Jan3000, 05:15 | 0.32 |
| P1-76 | 0.0089 | 20.03 | 01Jan3000, 05:10 | 0.90 |
| P1-77 | 0.0087 | 19.90 | 01Jan3000, 05:10 | 0.88 |
| P1-78 | 0.0087 | 19.58 | 01Jan3000, 05:10 | 0.88 |
| P1-79 | 0.0100 | 22.46 | 01Jan3000, 05:10 | 1.01 |
| P1-80 | 0.0165 | 36.62 | 01Jan3000, 05:10 | 1.66 |
| P1-81 | 0.0018 | 4.31 | 01Jan3000, 05:05 | 0.18 |
| P1-82 | 0.0080 | 18.00 | 01Jan3000, 05:10 | 0.81 |
| P1-83 | 0.0174 | 38.50 | 01Jan3000, 05:10 | 1.75 |
| P1-84 | 0.0115 | 26.06 | 01Jan3000, 05:10 | 1.16 |
| P1-85 | 0.0066 | 15.05 | 01Jan3000, 05:10 | 0.67 |
| P1-86 | 0.0143 | 30.58 | 01Jan3000, 05:10 | 1.44 |
| P1-87 | 0.0082 | 17.92 | 01Jan3000, 05:10 | 0.83 |
| P1-88 | 0.0137 | 30.41 | 01Jan3000, 05:10 | 1.38 |
| P1-89 | 0.0138 | 26.96 | 01Jan3000, 05:10 | 1.39 |
| P1-90 | 0.0038 | 9.11 | 01Jan3000, 05:05 | 0.38 |
| P1-91 | 0.0017 | 4.12 | 01Jan3000, 05:05 | 0.17 |

| P1-92 | 0.0044 | 10.24 | 01Jan3000, 05:05 | 0.44 |
|-------|--------|-------|------------------|------|
| P1-93 | 0.0041 | 9.60 | 01Jan3000, 05:05 | 0.41 |
| P1-94 | 0.0044 | 9.85 | 01Jan3000, 05:10 | 0.44 |
| P1-95 | 0.0043 | 10.01 | 01Jan3000, 05:05 | 0.43 |
| P1-96 | 0.0179 | 38.28 | 01Jan3000, 05:10 | 1.80 |
| P1-97 | 0.0050 | 11.14 | 01Jan3000, 05:10 | 0.50 |
| P1-98 | 0.0124 | 27.71 | 01Jan3000, 05:10 | 1.25 |
| P1-99 | 0.0024 | 5.72 | 01Jan3000, 05:05 | 0.24 |
| R-C-11 | 0.0087 | 19.89 | 01Jan3000, 05:10 | 0.88 |
| R-JC1 | 0.0268 | 54.71 | 01Jan3000, 05:10 | 2.71 |
| R-JC10 | 0.0365 | 76.14 | 01Jan3000, 05:10 | 3.68 |
| R-JC12 | 0.0131 | 29.49 | 01Jan3000, 05:10 | 1.33 |
| R-JC13 | 0.0172 | 38.63 | 01Jan3000, 05:10 | 1.75 |
| R-JC15 | 0.0213 | 45.89 | 01Jan3000, 05:10 | 2.15 |
| R-JC16 | 0.0300 | 64.39 | 01Jan3000, 05:10 | 3.03 |
| R-JC19 | 0.0187 | 39.89 | 01Jan3000, 05:10 | 1.88 |
| R-JC2 | 0.0341 | 70.98 | 01Jan3000, 05:10 | 3.44 |
| R-JC20 | 0.0231 | 47.13 | 01Jan3000, 05:10 | 2.33 |
| R-JC22 | 0.0104 | 22.94 | 01Jan3000, 05:15 | 1.05 |
| R-JC23 | 0.0154 | 32.30 | 01Jan3000, 05:15 | 1.56 |
| R-JC24 | 0.0184 | 37.14 | 01Jan3000, 05:15 | 1.87 |
| R-JC27 | 0.0222 | 46.16 | 01Jan3000, 05:15 | 2.23 |
| R-JC3 | 0.0523 | 110.89 | 01Jan3000, 05:10 | 5.28 |
| R-JC4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| R-JC5 | 0.0954 | 200.03 | 01Jan3000, 05:10 | 9.62 |
| R-JC6 | 0.1036 | 212.89 | 01Jan3000, 05:15 | 10.45 |
| R-JC7 | 0.1173 | 240.28 | 01Jan3000, 05:15 | 11.83 |
| R-JC8 | 0.1311 | 236.05 | 01Jan3000, 05:20 | 13.22 |
| R-JC9 | 0.0065 | 14.85 | 01Jan3000, 05:10 | 0.66 |
| R-P167 | 0.0107 | 23.35 | 01Jan3000, 05:10 | 1.08 |
| R-P169 | 0.0021 | 4.83 | 01Jan3000, 05:10 | 0.21 |
| R-P170 | 0.0117 | 25.57 | 01Jan3000, 05:10 | 1.18 |

| Project: Pod1_S_curve    Simulation Run: Pod1-10yr |
|---|

| Start of Run:      01Jan3000, 01:00      Basin Model:          POD 1 |
|---|
| End of Run:       02Jan3000, 01:55      Meteorologic Model:    S-Pattern 1(1.53in) |
| Execution Time: 15Mar2006, 11:17:04    Control Specifications: Control 1 |

| Volume Units:        AC-FT |
|---|

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C1 | 0.0268 | 20.66 | 01Jan3000, 05:15 | 0.94 |
| J-C10 | 0.0365 | 27.56 | 01Jan3000, 05:15 | 1.27 |
| J-C11 | 0.0087 | 7.45 | 01Jan3000, 05:10 | 0.30 |
| J-C12 | 0.0131 | 10.89 | 01Jan3000, 05:10 | 0.46 |
| J-C13 | 0.0172 | 14.15 | 01Jan3000, 05:10 | 0.60 |
| J-C14 | 0.0210 | 17.15 | 01Jan3000, 05:10 | 0.74 |
| J-C15 | 0.0213 | 17.58 | 01Jan3000, 05:10 | 0.74 |
| J-C16 | 0.0300 | 23.39 | 01Jan3000, 05:10 | 1.04 |
| J-C17 | 0.0548 | 42.48 | 01Jan3000, 05:10 | 1.91 |
| J-C18 | 0.0112 | 9.11 | 01Jan3000, 05:10 | 0.39 |
| J-C19 | 0.0187 | 15.28 | 01Jan3000, 05:10 | 0.65 |
| J-C2 | 0.0341 | 25.08 | 01Jan3000, 05:15 | 1.19 |
| J-C20 | 0.0231 | 17.44 | 01Jan3000, 05:15 | 0.80 |
| J-C21 | 0.0263 | 19.28 | 01Jan3000, 05:15 | 0.91 |
| J-C22 | 0.0104 | 8.72 | 01Jan3000, 05:10 | 0.36 |
| J-C23 | 0.0154 | 11.68 | 01Jan3000, 05:15 | 0.54 |
| J-C24 | 0.0184 | 12.18 | 01Jan3000, 05:20 | 0.64 |
| J-C25 | 0.0363 | 23.28 | 01Jan3000, 05:15 | 1.26 |
| J-C26 | 0.1378 | 90.05 | 01Jan3000, 05:20 | 4.63 |
| J-C27 | 0.0222 | 17.81 | 01Jan3000, 05:10 | 0.77 |
| J-C3 | 0.0523 | 37.66 | 01Jan3000, 05:15 | 1.83 |
| J-C4 | 0.0589 | 42.59 | 01Jan3000, 05:10 | 2.06 |
| J-C5 | 0.0954 | 69.83 | 01Jan3000, 05:15 | 3.33 |
| J-C6 | 0.1036 | 76.88 | 01Jan3000, 05:15 | 3.62 |
| J-C7 | 0.1173 | 86.58 | 01Jan3000, 05:15 | 4.10 |

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C8 | 0.1311 | 96.50 | 01Jan3000, 05:15 | 4.58 |
| J-C9 | 0.0065 | 5.55 | 01Jan3000, 05:10 | 0.23 |
| P1-100 | 0.0046 | 3.95 | 01Jan3000, 05:10 | 0.16 |
| P1-101 | 0.0066 | 5.50 | 01Jan3000, 05:10 | 0.23 |
| P1-102 | 0.0031 | 2.68 | 01Jan3000, 05:10 | 0.11 |
| P1-103 | 0.0032 | 2.76 | 01Jan3000, 05:10 | 0.11 |
| P1-105 | 0.0073 | 6.12 | 01Jan3000, 05:10 | 0.25 |
| P1-67 | 0.0107 | 8.95 | 01Jan3000, 05:10 | 0.37 |
| P1-68 | 0.0085 | 6.76 | 01Jan3000, 05:10 | 0.30 |
| P1-69 | 0.0021 | 1.81 | 01Jan3000, 05:10 | 0.07 |
| P1-70 | 0.0117 | 9.35 | 01Jan3000, 05:10 | 0.41 |
| P1-71 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-72 | 0.0044 | 3.70 | 01Jan3000, 05:10 | 0.15 |
| P1-73 | 0.0030 | 2.58 | 01Jan3000, 05:10 | 0.10 |
| P1-74 | 0.0105 | 8.65 | 01Jan3000, 05:10 | 0.37 |
| P1-75 | 0.0067 | 1.04 | 01Jan3000, 05:15 | 0.06 |
| P1-76 | 0.0089 | 7.40 | 01Jan3000, 05:10 | 0.31 |
| P1-77 | 0.0087 | 7.46 | 01Jan3000, 05:10 | 0.30 |
| P1-78 | 0.0087 | 7.23 | 01Jan3000, 05:10 | 0.30 |
| P1-79 | 0.0100 | 8.29 | 01Jan3000, 05:10 | 0.35 |
| P1-80 | 0.0165 | 13.42 | 01Jan3000, 05:10 | 0.57 |
| P1-81 | 0.0018 | 1.55 | 01Jan3000, 05:10 | 0.06 |
| P1-82 | 0.0080 | 6.65 | 01Jan3000, 05:10 | 0.28 |
| P1-83 | 0.0174 | 14.09 | 01Jan3000, 05:10 | 0.61 |
| P1-84 | 0.0115 | 9.67 | 01Jan3000, 05:10 | 0.40 |
| P1-85 | 0.0066 | 5.61 | 01Jan3000, 05:10 | 0.23 |
| P1-86 | 0.0143 | 11.05 | 01Jan3000, 05:10 | 0.50 |
| P1-87 | 0.0082 | 6.52 | 01Jan3000, 05:10 | 0.29 |
| P1-88 | 0.0137 | 11.15 | 01Jan3000, 05:10 | 0.48 |
| P1-89 | 0.0138 | 9.61 | 01Jan3000, 05:15 | 0.48 |
| P1-90 | 0.0038 | 3.28 | 01Jan3000, 05:10 | 0.13 |
| P1-91 | 0.0017 | 1.48 | 01Jan3000, 05:05 | 0.06 |

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P1-92 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-93 | 0.0041 | 3.54 | 01Jan3000, 05:10 | 0.14 |
| P1-94 | 0.0044 | 3.62 | 01Jan3000, 05:10 | 0.15 |
| P1-95 | 0.0043 | 3.71 | 01Jan3000, 05:10 | 0.15 |
| P1-96 | 0.0179 | 13.84 | 01Jan3000, 05:10 | 0.62 |
| P1-97 | 0.0050 | 4.09 | 01Jan3000, 05:10 | 0.17 |
| P1-98 | 0.0124 | 10.19 | 01Jan3000, 05:10 | 0.43 |
| P1-99 | 0.0024 | 2.07 | 01Jan3000, 05:10 | 0.08 |
| R-C-11 | 0.0087 | 7.27 | 01Jan3000, 05:10 | 0.30 |
| R-JC1 | 0.0268 | 20.24 | 01Jan3000, 05:15 | 0.94 |
| R-JC10 | 0.0365 | 27.50 | 01Jan3000, 05:15 | 1.27 |
| R-JC12 | 0.0131 | 10.61 | 01Jan3000, 05:10 | 0.46 |
| R-JC13 | 0.0172 | 13.87 | 01Jan3000, 05:10 | 0.60 |
| R-JC15 | 0.0213 | 16.46 | 01Jan3000, 05:15 | 0.74 |
| R-JC16 | 0.0300 | 22.28 | 01Jan3000, 05:15 | 1.05 |
| R-JC19 | 0.0187 | 14.53 | 01Jan3000, 05:15 | 0.65 |
| R-JC2 | 0.0341 | 25.01 | 01Jan3000, 05:15 | 1.19 |
| R-JC20 | 0.0231 | 17.35 | 01Jan3000, 05:15 | 0.80 |
| R-JC22 | 0.0104 | 8.26 | 01Jan3000, 05:15 | 0.36 |
| R-JC23 | 0.0154 | 10.95 | 01Jan3000, 05:20 | 0.54 |
| R-JC24 | 0.0184 | 12.12 | 01Jan3000, 05:20 | 0.64 |
| R-JC27 | 0.0222 | 17.52 | 01Jan3000, 05:15 | 0.78 |
| R-JC3 | 0.0523 | 38.03 | 01Jan3000, 05:15 | 1.83 |
| R-JC4 | 0.0589 | 42.56 | 01Jan3000, 05:10 | 2.06 |
| R-JC5 | 0.0954 | 71.17 | 01Jan3000, 05:15 | 3.33 |
| R-JC6 | 0.1036 | 77.18 | 01Jan3000, 05:15 | 3.62 |
| R-JC7 | 0.1173 | 86.89 | 01Jan3000, 05:15 | 4.10 |
| R-JC8 | 0.1311 | 89.04 | 01Jan3000, 05:20 | 4.58 |
| R-JC9 | 0.0065 | 5.46 | 01Jan3000, 05:10 | 0.23 |
| R-P167 | 0.0107 | 8.46 | 01Jan3000, 05:15 | 0.37 |
| R-P169 | 0.0021 | 1.75 | 01Jan3000, 05:10 | 0.07 |
| R-P170 | 0.0117 | 9.30 | 01Jan3000, 05:10 | 0.41 |

**GOLDEN VALLEY RANCH**



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

Project:   Sta.   orm4   Job No.: 0   Date: 0   Calculated by: 0

**Stanley Consultants Inc.**
6820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Modified STANDARD FORM 4 from the Clark County Regional Flood Control Districts Hydrologic Criteria and Drainage Design Manual

6-Hour Design Storm Distribution

DEVELOPED CONDITIONS

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi) | Designation (1) | K (Default by CN) (2) | Area (Acres) (2) | Length (feet) (4) | Slope (%) (6) | Ti (Min) (6) | Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Ti (Min) (10) | Total Length (feet) (11) | Tc= (Urbanized Basis) (12) | Tc= T1+T1 (Min) (13) | Final Tc (Min) (14) | Composite (TC*0.6) (Min) (15) | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-67 | 6.8248 | 0.0107 | 67 | 0.78 | 6.82 | 130 | 1.00 | 6.47 | 867 | 0.01 | 0.17 | 0.25 | 75.79 | 1017 | 15.7 | 15.7 | 15.7 | 9.4 | 89 |
| P1-68 | 4.4598 | 0.0035 | 68 | 0.78 | 5.44 | 170 | 1.00 | 7.40 | 1332 | 0.01 | 0.17 | 0.28 | 98.54 | 1402 | 17.8 | 17.8 | 17.8 | 10.7 | 89 |
| P1-69 | 1.3520 | 0.0021 | 69 | 0.78 | 1.53 | 130 | 1.00 | 6.47 | 498 | 0.01 | 0.21 | 0.31 | 37.74 | 668 | 13.3 | 13.3 | 13.3 | 8.0 | 89 |
| P1-70 | 7.4739 | 0.0117 | 70 | 0.78 | 7.47 | 130 | 1.00 | 6.47 | 1240 | 0.01 | 0.20 | 0.30 | 82.56 | 1370 | 17.6 | 17.6 | 17.6 | 10.6 | 89 |
| P1-71 | 2.7841 | 0.0044 | 71 | 0.78 | 2.78 | 160 | 1.00 | 7.18 | 317 | 0.01 | 0.21 | 0.32 | 23.01 | 478 | 12.7 | 12.7 | 12.7 | 7.6 | 89 |
| P1-72 | 2.8290 | 0.0044 | 72 | 0.78 | 2.83 | 140 | 1.00 | 6.71 | 517 | 0.01 | 0.35 | 0.35 | 71.32 | 657 | 15.3 | 15.3 | 15.3 | 9.2 | 89 |
| P1-73 | 1.9464 | 0.0030 | 73 | 0.78 | 1.65 | 120 | 1.00 | 6.22 | 569 | 0.01 | 0.19 | 0.29 | 47.09 | 689 | 13.8 | 13.8 | 13.8 | 8.3 | 89 |
| P1-74 | 0.7233 | 0.0105 | 74 | 0.59 | 6.72 | 120 | 1.00 | 10.12 | 1038 | 0.01 | 0.20 | 0.30 | 71.18 | 1158 | 16.4 | 16.4 | 16.4 | 9.9 | 89 |
| P1-75 | 4.2918 | 0.0067 | 75 | 0.59 | 4.28 | | | 0.00 | 2240 | 0.01 | 0.23 | 0.34 | 89.49 | 2240 | 22.4 | 22.4 | 22.4 | 13.5 | 74 |
| P1-76 | 6.7100 | 0.0105 | 76 | 0.78 | 6.72 | 160 | 1.00 | 7.18 | 925 | 0.01 | 0.15 | 0.22 | 88.49 | 1085 | 16.0 | 16.0 | 16.0 | 9.6 | 89 |
| P1-77 | 5.5474 | 0.0087 | 77 | 0.78 | 5.55 | 120 | 1.00 | 6.22 | 602 | 0.01 | 0.21 | 0.32 | 44.71 | 722 | 14.0 | 14.0 | 14.0 | 8.4 | 89 |
| P1-78 | 5.8774 | 0.0092 | 78 | 0.78 | 5.58 | 150 | 1.00 | 6.85 | 941 | 0.01 | 0.16 | 0.24 | 64.61 | 1091 | 16.1 | 16.1 | 16.1 | 9.6 | 89 |
| P1-79 | 6.4357 | 0.0100 | 79 | 0.78 | 6.43 | 110 | 1.00 | 5.95 | 990 | 0.01 | 0.16 | 0.28 | 74.20 | 1100 | 16.1 | 16.1 | 16.1 | 9.7 | 89 |
| P1-80 | 10.5554 | 0.0165 | 80 | 0.78 | 10.56 | 130 | 1.00 | 6.47 | 1144 | 0.01 | 0.24 | 0.28 | 64.21 | 1264 | 17.0 | 17.0 | 17.0 | 10.2 | 89 |
| P1-81 | 1.1797 | 0.0018 | 81 | 0.78 | 1.18 | 130 | 1.00 | 6.47 | 286 | 0.01 | 0.24 | 0.36 | 20.21 | 416 | 12.3 | 12.3 | 12.3 | 7.4 | 89 |
| P1-82 | 5.1252 | 0.0080 | 82 | 0.78 | 5.13 | 130 | 1.00 | 6.47 | 862 | 0.01 | 0.23 | 0.35 | 58.61 | 1082 | 18.0 | 18.0 | 18.0 | 9.6 | 89 |
| P1-83 | 11.5513 | 0.0174 | 83 | 0.78 | 11.15 | 100 | 1.00 | 5.67 | 1168 | 0.01 | 0.16 | 0.27 | 86.75 | 1288 | 17.1 | 17.1 | 17.1 | 10.3 | 89 |
| P1-84 | 7.3870 | 0.0115 | 84 | 0.78 | 7.39 | 135 | 1.00 | 6.59 | 821 | 0.01 | 0.18 | 0.28 | 64.07 | 956 | 15.3 | 15.3 | 15.3 | 9.2 | 89 |
| P1-85 | 4.2288 | 0.0066 | 85 | 0.78 | 4.23 | 100 | 1.00 | 5.22 | 729 | 0.01 | 0.20 | 0.30 | 53.79 | 849 | 14.7 | 14.7 | 14.7 | 8.8 | 89 |
| P1-86 | 9.1632 | 0.0143 | 86 | 0.78 | 9.13 | 130 | 1.00 | 6.47 | 1474 | 0.01 | 0.21 | 0.32 | 86.86 | 1604 | 18.9 | 18.9 | 18.9 | 11.3 | 89 |
| P1-87 | 5.2466 | 0.0082 | 87 | 0.78 | 8.60 | 130 | 1.00 | 6.22 | 1284 | 0.01 | 0.21 | 0.32 | 80.65 | 1414 | 17.9 | 17.9 | 17.9 | 10.7 | 89 |
| P1-88 | 8.7652 | 0.0137 | 88 | 0.78 | 8.76 | 130 | 1.00 | 6.22 | 1147 | 0.01 | 0.19 | 0.29 | 81.82 | 1267 | 17.0 | 17.0 | 17.0 | 10.2 | 89 |
| P1-89 | 8.8253 | 0.0138 | 89 | 0.78 | 8.60 | 130 | 1.00 | 6.47 | 2009 | 0.01 | 0.32 | 0.32 | 119.90 | 2159 | 22.0 | 22.0 | 22.0 | 13.2 | 89 |
| P1-90 | 2.4303 | 0.0038 | 90 | 0.78 | 2.41 | 140 | 1.00 | 6.71 | 231 | 0.02 | 0.41 | 0.41 | 14.13 | 351 | 12.4 | 12.4 | 12.4 | 7.4 | 89 |
| P1-91 | 1.0850 | 0.0017 | 91 | 0.78 | 2.81 | 120 | 1.00 | 6.22 | 439 | 0.01 | 0.17 | 0.26 | 42.86 | 578 | 13.2 | 13.2 | 13.2 | 7.9 | 89 |
| P1-92 | 2.8095 | 0.0044 | 92 | 0.78 | 2.85 | 190 | 1.00 | 6.47 | 400 | 0.01 | 0.15 | 0.23 | 44.50 | 630 | 12.9 | 12.9 | 12.9 | 7.9 | 89 |
| P1-93 | 2.6447 | 0.0041 | 93 | 0.78 | 2.73 | 120 | 1.00 | 6.22 | 1054 | 0.01 | 0.15 | 0.23 | 69.29 | 1174 | 16.5 | 16.5 | 16.5 | 9.9 | 89 |
| P1-94 | 2.8319 | 0.0044 | 94 | 0.78 | 2.81 | 130 | 1.00 | 6.47 | 430 | 0.01 | 0.15 | 0.27 | 44.50 | 560 | 13.1 | 13.1 | 13.1 | 7.9 | 89 |
| P1-95 | 2.7271 | 0.0043 | 95 | 0.78 | 11.45 | 140 | 1.00 | 6.71 | 1459 | 0.01 | 0.23 | 0.35 | 82.80 | 1599 | 18.9 | 18.9 | 18.9 | 11.3 | 89 |
| P1-96 | 11.4450 | 0.0179 | 96 | 0.78 | 3.22 | 130 | 1.00 | 6.47 | 1103 | 0.01 | 0.23 | 0.31 | 73.21 | 1233 | 16.9 | 16.9 | 16.9 | 10.1 | 89 |
| P1-97 | 3.2162 | 0.0050 | 97 | 0.78 | 7.96 | 160 | 1.00 | 7.18 | 1054 | 0.05 | 0.46 | 0.69 | 31.62 | 1214 | 16.7 | 16.7 | 16.7 | 10.0 | 89 |
| P1-98 | 7.9597 | 0.0124 | 98 | 0.78 | 1.53 | 150 | 1.00 | 6.95 | 304 | 0.02 | 0.28 | 0.43 | 17.65 | 454 | 12.5 | 12.5 | 12.5 | 7.5 | 89 |
| P1-99 | 1.5301 | 0.0024 | 99 | 0.78 | 2.98 | 120 | 1.00 | 6.22 | 550 | 0.01 | 0.21 | 0.32 | 41.78 | 670 | 13.7 | 13.7 | 13.7 | 8.2 | 89 |
| P1-100 | 2.5814 | 0.0040 | 100 | | | | | | | | | | | | | | | | |

**Curve for Hydrologic Soils Group** (Composite A B C D) / SCS Curve Numbers / Curve Numbers

Cover Type and Hydrologic Condition: 7,000 +/- resid/sidewalk kta (rows), Open space/parks - good (P1-75)
Composite Soils Group values predominantly: A 76, B 84, C 89, D 91, CN 89 (74 for P1-74/P1-75)

HEC-INPUT: Drainage Area (Sq. Mi), Composite CN 89, TLAG, Final Tc

**Stanley Consultants Inc.**
6820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Remarks: Tc=+10 for Non Urban / Tc=5 for Urban

18449 - POD 1
HEC-HMS DATA RESULTS
C:\temp\2006\6003\47\9P15stdForm.xls

Stan.    rm4

## SCS Curve Numbers — Curve Numbers

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | Cover Type and Hydrologic Condition | Curve # for Hydrologic Soils Group A | B | C | D | CN |
|---|---|---|---|---|---|---|---|---|
| PI-101 | 4.2020 | 0.0066 | 7,000 +/- resub/bank klds | 76 | 84 | 89 | 91 | 89 |
| PI-102 | 2.01 | 0.0031 | 7,000 +/- resub/bank klds | 76 | 84 | 89 | 91 | 89 |
| PI-103 | 2.07 | 0.0032 | 7,000 +/- resub/bank klds | 76 | 84 | 89 | 91 | 89 |
| PI-105 | 4.67 | 0.0073 | 7,000 +/- resub/bank klds | 76 | 84 | 89 | 91 | 89 |
| | | 0.2053 | | | | | | |

## Sub-Basin Data / Initial/Overland Time (Ti) / Travel Time (Tt) / Tc Check (Urbanized Basins)

$Ti = 1.8^*(1.1-K)^*L^{0.5}/(2)^*(S^{1/3})$

$K = 0.0132^*Cn=0.39$

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) | Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt (Min) (11) | Total Length (feet) (12) | Tc= (L*60)*10 (Min) (13) | Tc = Ti+Tt (Min) (14) | (Tc*0.6) (Min) | Composite CN | Drainage Area (Sq. Mi.) | CN | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 0.78 | 4.20 | 130 | 1.00 | 6.47 | 919 | 0.01 | 0.18 | 0.27 | 71.41 | 1049 | 15.8 | 15.8 | 9.5 | | 0.0066 | 89 | Tc=10 for Non Urban |
| 102 | 0.78 | 2.01 | 140 | 1.00 | 6.71 | 358 | 0.01 | 0.23 | 0.35 | 25.84 | 498 | 12.8 | 12.8 | 7.7 | | 0.0031 | 89 | Tc=5 for Urban |
| 103 | 0.78 | 2.07 | 140 | 1.00 | 6.71 | 412 | 0.01 | 0.22 | 0.34 | 30.68 | 552 | 13.1 | 13.1 | 7.8 | | 0.0032 | 89 | |
| 105 | 0.78 | 4.67 | 130 | 1.00 | 6.47 | 863 | 0.01 | 0.17 | 0.26 | 72.59 | 993 | 15.3 | 15.3 | 9.3 | | 0.0073 | 89 | |
| 0 | | | | | | | | | | | | | | | | 0.2053 | | |

Developed Conditions

$V1 = 20.2^*(S/100)^{0.5}$

$V2 = 30.0^*(S/100)^{0.5}$

Generalized Manning's Equations
Existing Conditions

$V1 = 14.6^*(S/100)^{0.5}$

$V2 = 29.4^*(S/100)^{0.5}$

### Notes:

| | A | B | C | D | CN |
|---|---|---|---|---|---|
| Open space - poor | 68 | 79 | 86 | 89 | |
| Open space - fair | 49 | 69 | 79 | 84 | |
| Open space - good | 39 | 61 | 74 | 80 | |
| Paved (excludes right-of-way) | 98 | 98 | 98 | 98 | |
| Paved: curbs and storm drains | 98 | 98 | 98 | 98 | |
| Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 | |
| Gravel (includes R/W) | 76 | 85 | 89 | 91 | |
| Dirt (includes R/W) | 72 | 82 | 87 | 89 | |
| Commercial & business | 89 | 92 | 94 | 95 | |
| Industrial | 81 | 88 | 91 | 93 | |
| Apartments/Condos | 81 | 88 | 91 | 93 | |
| Townhouses/<= 6000 sq. ft. | 80 | 87 | 90 | 92 | |
| 7000 sq. ft. lots | 78 | 84 | 89 | 91 | |
| 8000 sq. ft. lots | 73 | 82 | 86 | 90 | |
| 10,000 sq. ft. lots | 61 | 75 | 83 | 87 | |
| 14,000 sq. ft. lots | 57 | 72 | 81 | 86 | |
| 20,000 sq. ft. lots | 54 | 70 | 80 | 85 | |
| 40,000 sq. ft. lots | 51 | 68 | 79 | 84 | |
| 80,000 sq. ft. lots | 46 | 65 | 77 | 82 | |

18449 - POD 1
HEC-HMS DATA RESULTS
C:\temp\2009\0918031\6470P1StdForm4.xls

Shed Parameters - Pod 1

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Elev dn | Elev up | Length (ft) | Slope |
| P1- 67 | 6.82056208 | 2528.9 | 2522.9 | 887 | 0.6764% |
| P1- 68 | 5.43982051 | 2525.4 | 2516.7 | 1232 | 0.7062% |
| P1- 69 | 1.33282528 | 2525.3 | 2520.4 | 468 | 1.0470% |
| P1- 70 | 7.47393562 | 2525.4 | 2513.3 | 1240 | 0.9758% |
| P1- 71 | 2.78410071 | 2520.9 | 2517.4 | 318 | 1.1006% |
| P1- 72 | 2.82990899 | 2503.1 | 2497.6 | 817 | 0.6732% |
| P1- 73 | 1.94640098 | 2497.6 | 2492.4 | 569 | 0.9139% |
| P1- 74 | 6.72332983 | 2498.9 | 2488.7 | 1038 | 0.9827% |
| P1- 75 | 4.28184465 | 2517.4 | 2489.2 | 2240 | 1.2589% |
| P1- 76 | 5.70996719 | 2502.2 | 2497.3 | 925 | 0.5297% |
| P1- 77 | 5.54738366 | 2499.8 | 2493.2 | 602 | 1.0963% |
| P1- 78 | 5.57736688 | 2509.5 | 2503.9 | 941 | 0.5951% |
| P1- 79 | 6.42571205 | 2512.2 | 2503.9 | 990 | 0.8384% |
| P1- 80 | 10.5553556 | 2530.2 | 2520.8 | 1144 | 0.8217% |
| P1- 81 | 1.17969603 | 2518.9 | 2515 | 286 | 1.3636% |
| P1- 82 | 5.12524784 | 2518.9 | 2506.1 | 952 | 1.3445% |
| P1- 83 | 11.151259 | 2519.5 | 2510.4 | 1186 | 0.7673% |
| P1- 84 | 7.38699887 | 2524.7 | 2517.8 | 821 | 0.8404% |
| P1- 85 | 4.23359978 | 2518.1 | 2510.9 | 726 | 0.9917% |
| P1- 86 | 9.13315676 | 2524.1 | 2507.5 | 1474 | 1.1262% |
| P1- 87 | 5.24655358 | 2519.5 | 2505.4 | 1294 | 1.0896% |
| P1- 88 | 8.75517188 | 2512.4 | 2502.4 | 1147 | 0.8718% |
| P1- 89 | 8.803328 | 2518.7 | 2496.9 | 2026 | 1.0760% |
| P1- 90 | 2.41032003 | 2502.3 | 2499.3 | 290 | 1.0345% |
| P1- 91 | 1.08501801 | 2514.2 | 2510 | 231 | 1.8182% |
| P1- 92 | 2.80949645 | 2508.4 | 2505.3 | 436 | 0.7110% |
| P1- 93 | 2.64865483 | 2502.7 | 2500.5 | 400 | 0.5500% |
| P1- 94 | 2.81184315 | 2503.1 | 2497.3 | 1054 | 0.5503% |
| P1- 95 | 2.72709787 | 2506.4 | 2503.1 | 430 | 0.7674% |
| P1- 96 | 11.4479667 | 2508.2 | 2489.6 | 1459 | 1.2748% |
| P1- 97 | 3.21621621 | 2508.9 | 2497.6 | 1103 | 1.0245% |
| P1- 98 | 7.95973724 | 2551.1 | 2497.3 | 1054 | 5.1044% |
| P1- 99 | 1.53009463 | 2513.9 | 2507.9 | 304 | 1.9737% |
| P1- 100 | 2.96143496 | 2494.8 | 2488.7 | 550 | 1.1091% |
| P1- 101 | 4.20201393 | 2498.1 | 2490.7 | 919 | 0.8052% |
| P1- 102 | 2.01486774 | 2495.7 | 2491.1 | 356 | 1.2921% |
| P1- 103 | 2.06835346 | 2495.6 | 2490.6 | 412 | 1.2136% |
| P1- 105 | 4.66530826 | 2519.1 | 2513 | 863 | 0.7068% |

Routing

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

Modified Puls Routing

| Reach | Paired Data Table* |
|---|---|
| R-JC3 | R-JC3 |
| R-JC4 | R-JC4 |
| R-JC5 | R-JC5 |
| R-JC6 | R-JC6 |
| R-JC7 | R-JC7 |
| R-JC8 | R-JC8 |

* See OpenSpace_upper-Mod Puls worksheet for data

OpenSpace_upper-Mod Puls

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) | Flow (cfs) | R-J7 sta250-0 Storage (ac-ft) | R-J6 sta600-250 Storage (ac-ft) | R-J5 sta900-600 Storage (ac-ft) | R-J4 sta1200-900 Storage (ac-ft) | R-J3 1350-1200 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|
| 25 | 0.0851 | 25 | 0.0360 | 0.0547 | 0.0509 | 0.0008 | 0.0259 |
| 50 | 0.1633 | 50 | 0.0603 | 0.0897 | 0.0867 | 0.0014 | 0.0437 |
| 75 | 0.2662 | 75 | 0.0817 | 0.1219 | 0.1177 | 0.0019 | 0.0592 |
| 100 | 0.4082 | 100 | 0.1013 | 0.1520 | 0.1422 | 0.0025 | 0.0733 |
| 125 | 0.5713 | 125 | 0.1199 | 0.1804 | 0.1721 | 0.0030 | 0.0861 |
| 150 | 0.7372 | 150 | 0.1378 | 0.2073 | 0.1958 | 0.0034 | 0.0978 |
| 200 | 1.1608 | 175 | 0.1546 | 0.2336 | 0.2182 | 0.0039 | 0.1088 |
| 250 | 1.6430 | 200 | 0.1712 | 0.2704 | 0.2402 | 0.0043 | 0.1195 |
| 300 | 2.2029 | 250 | 0.2020 | 0.3228 | 0.2825 | 0.0051 | 0.1392 |



# POINT PRECIPITATION
# FREQUENCY ESTIMATES
# FROM NOAA ATLAS 14



**Arizona 35.14 N 114.18 W 2703 feet**

from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue Mar 14 2006

| Confidence Limits | Seasonality | Location Maps | Other Info | GIS data | Maps | Help | D |

## Precipitation Frequency Estimates (inches)

| ARI* (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.23 | 0.35 | 0.43 | 0.58 | 0.72 | 0.82 | 0.89 | 1.04 | 1.22 | 1.51 | 1.75 | 1.91 | 2.18 | 2.36 | 2.87 | 3.40 | 3.95 | 4.46 |
| 5 | 0.33 | 0.50 | 0.62 | 0.83 | 1.03 | 1.17 | 1.25 | 1.44 | 1.68 | 2.08 | 2.40 | 2.60 | 2.96 | 3.23 | 3.96 | 4.69 | 5.51 | 6.24 |
| 10 | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 | 2.05 | 2.53 | 2.90 | 3.13 | 3.55 | 3.90 | 4.77 | 5.64 | 6.64 | 7.53 |
| 25 | 0.49 | 0.75 | 0.93 | 1.26 | 1.55 | 1.82 | 1.95 | 2.22 | 2.56 | 3.15 | 3.61 | 3.85 | 4.36 | 4.81 | 5.85 | 6.89 | 8.14 | 9.25 |
| 50 | 0.57 | 0.86 | 1.07 | 1.44 | 1.78 | 2.12 | 2.29 | 2.59 | 2.97 | 3.66 | 4.17 | 4.42 | 4.98 | 5.53 | 6.70 | 7.83 | 9.29 | 10.54 |
| 100 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 | 3.42 | 4.19 | 4.76 | 5.01 | 5.62 | 6.26 | 7.56 | 8.78 | 10.45 | 11.86 |
| 200 | 0.73 | 1.10 | 1.37 | 1.84 | 2.28 | 2.79 | 3.07 | 3.44 | 3.88 | 4.75 | 5.39 | 5.64 | 6.29 | 7.03 | 8.44 | 9.73 | 11.62 | 13.19 |
| 500 | 0.84 | 1.27 | 1.58 | 2.12 | 2.63 | 3.27 | 3.67 | 4.08 | 4.55 | 5.55 | 6.26 | 6.50 | 7.21 | 8.12 | 9.64 | 10.99 | 13.18 | 14.96 |
| 1000 | 0.93 | 1.41 | 1.75 | 2.36 | 2.92 | 3.68 | 4.17 | 4.62 | 5.10 | 6.20 | 6.97 | 7.19 | 7.95 | 8.98 | 10.56 | 11.95 | 14.37 | 16.33 |

| Text version of table |

* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting forces estimates near zero to appear as zero.





Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Duration | | | |
|---|---|---|---|
| 5-min | 120-m | 48-hr | 30-day |
| 10-min | 3-hr | 4-day | 45-day |
| 15-min | 6-hr | 7-day | 60-day |
| 30-min | 12-hr | 10-day | |
| 60-min | 24-hr | 20-day | |



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

Average Recurrence Interval
(years)
2
5
10
25
50
100
200
500
1000

## Confidence Limits -

| \* Upper bound of the 90% confidence interval<br>Precipitation Frequency Estimates (inches) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARI\*\*<br>(years) | 5<br>min | 10<br>min | 15<br>min | 30<br>min | 60<br>min | 120<br>min | 3<br>hr | 6<br>hr | 12<br>hr | 24<br>hr | 48<br>hr | 4<br>day | 7<br>day | 10<br>day | 20<br>day | 30<br>day | 45<br>day | 60<br>day |
| 2 | 0.27 | 0.42 | 0.52 | 0.70 | 0.86 | 1.00 | 1.06 | 1.23 | 1.40 | 1.72 | 1.97 | 2.15 | 2.46 | 2.65 | 3.22 | 3.83 | 4.49 | 5.12 |
| 5 | 0.39 | 0.60 | 0.74 | 0.99 | 1.23 | 1.42 | 1.48 | 1.69 | 1.93 | 2.36 | 2.70 | 2.92 | 3.33 | 3.62 | 4.43 | 5.29 | 6.26 | 7.16 |
| 10 | 0.48 | 0.73 | 0.90 | 1.21 | 1.50 | 1.75 | 1.83 | 2.07 | 2.35 | 2.86 | 3.27 | 3.52 | 4.00 | 4.37 | 5.34 | 6.35 | 7.56 | 8.65 |
| 25 | 0.59 | 0.90 | 1.11 | 1.50 | 1.85 | 2.20 | 2.31 | 2.60 | 2.94 | 3.57 | 4.07 | 4.33 | 4.90 | 5.40 | 6.57 | 7.75 | 9.28 | 10.64 |
| 50 | 0.68 | 1.03 | 1.28 | 1.72 | 2.13 | 2.58 | 2.72 | 3.05 | 3.43 | 4.15 | 4.72 | 4.98 | 5.61 | 6.21 | 7.53 | 8.84 | 10.61 | 12.13 |
| 100 | 0.77 | 1.18 | 1.46 | 1.96 | 2.43 | 2.98 | 3.18 | 3.57 | 3.98 | 4.79 | 5.41 | 5.68 | 6.36 | 7.08 | 8.54 | 9.96 | 11.97 | 13.71 |
| 200 | 0.87 | 1.33 | 1.65 | 2.22 | 2.75 | 3.42 | 3.73 | 4.13 | 4.58 | 5.46 | 6.15 | 6.43 | 7.17 | 8.01 | 9.57 | 11.09 | 13.36 | 15.33 |
| 500 | 1.02 | 1.56 | 1.93 | 2.60 | 3.22 | 4.09 | 4.53 | 4.99 | 5.52 | 6.46 | 7.22 | 7.49 | 8.30 | 9.33 | 10.99 | 12.61 | 15.24 | 17.51 |
| 1000 | 1.15 | 1.75 | 2.17 | 2.93 | 3.62 | 4.67 | 5.22 | 5.73 | 6.32 | 7.30 | 8.10 | 8.35 | 9.21 | 10.40 | 12.13 | 13.82 | 16.75 | 19.23 |

\* The upper bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are greater than.
\*\* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

| \* Lower bound of the 90% confidence interval<br>Precipitation Frequency Estimates (inches) |
|---|

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.19 | 0.29 | 0.36 | 0.49 | 0.60 | 0.69 | 0.76 | 0.91 | 1.06 | 1.34 | 1.55 | 1.71 | 1.95 | 2.10 | 2.56 | 3.01 | 3.45 | 3.87 |
| 5 | 0.28 | 0.42 | 0.52 | 0.70 | 0.87 | 0.98 | 1.06 | 1.25 | 1.45 | 1.84 | 2.12 | 2.31 | 2.64 | 2.87 | 3.52 | 4.15 | 4.80 | 5.40 |
| 10 | 0.33 | 0.51 | 0.63 | 0.85 | 1.05 | 1.19 | 1.29 | 1.51 | 1.77 | 2.23 | 2.56 | 2.79 | 3.16 | 3.46 | 4.22 | 4.98 | 5.78 | 6.50 |
| 25 | 0.41 | 0.62 | 0.78 | 1.04 | 1.29 | 1.47 | 1.60 | 1.86 | 2.16 | 2.74 | 3.16 | 3.40 | 3.85 | 4.25 | 5.14 | 6.07 | 7.05 | 7.96 |
| 50 | 0.46 | 0.70 | 0.87 | 1.18 | 1.46 | 1.70 | 1.86 | 2.13 | 2.46 | 3.14 | 3.62 | 3.88 | 4.37 | 4.85 | 5.86 | 6.85 | 7.99 | 9.02 |
| 100 | 0.52 | 0.79 | 0.98 | 1.32 | 1.63 | 1.92 | 2.12 | 2.41 | 2.77 | 3.55 | 4.10 | 4.37 | 4.91 | 5.46 | 6.58 | 7.64 | 8.92 | 10.07 |
| 200 | 0.57 | 0.87 | 1.08 | 1.46 | 1.80 | 2.14 | 2.37 | 2.70 | 3.08 | 3.96 | 4.58 | 4.86 | 5.43 | 6.07 | 7.29 | 8.41 | 9.86 | 11.13 |
| 500 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.46 | 2.74 | 3.08 | 3.48 | 4.52 | 5.25 | 5.52 | 6.14 | 6.91 | 8.23 | 9.40 | 11.06 | 12.46 |
| 1000 | 0.70 | 1.06 | 1.32 | 1.78 | 2.20 | 2.68 | 3.03 | 3.38 | 3.80 | 4.94 | 5.76 | 6.03 | 6.69 | 7.57 | 8.92 | 10.12 | 11.96 | 13.46 |

* The lower bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are less than.
** These precipitation frequency estimates are based on a partial duration maxima series. ARI is the Average Recurrence Interval.

Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

## Maps -



Scale 1:228583
*average--true scale depends on monitor resolution

Case 09-14814-gwz    Doc 1240-26    Entered 08/13/10 16:48:14    Page 51 of 65

## Other Maps/Photographs -

**View USGS digital orthophoto quadrangle (DOQ)** covering this location from TerraServer; USGS Aerial Photograph may also be available
from this site. A DOQ is a computer-generated image of an aerial photograph in which image displacement caused by terrain relief and camera tilts has been removed. It combines the image characteristics of a photograph with the geometric qualities of a map. Visit the National Digital Orthophoto Program (NDOP) for more information.

## Watershed/Stream Flow Information -

Find the Watershed for this location using the U.S. Environmental Protection Agency's site.

## Climate Data Sources -

*Precipitation frequency results are based on data from a variety of sources, but largely NCDC. The following links provide general information*
*about observing sites in the area, regardless of if their data was used in this study. For detailed information about the stations used in this study,*
*please refer to our documentation.*

Using the **National Climatic Data Center's (NCDC)** station search engine, locate other climate stations within:

+/- 30 minutes  ...OR...    +/- 1 degree  of this location (35.14/-114.18). Digital ASCII data can be obtained directly from **NCDC**.

Find Natural Resources Conservation Service (NRCS) SNOTEL (SNOwpack TELemetry) stations by visiting the **Western Regional Climate Center's state-specific SNOTEL station maps**.

---

**Hydrometeorological Design Studies Center**
**DOC/NOAA/National Weather Service**
**1325 East-West Highway**
**Silver Spring, MD 20910**

**(301) 713-1669**
Questions?: HDSC.Questions@noaa.gov

Disclaimer

**LEGENDS:**

- ———— SHED BOUNDARY
- ———— SUB-SHED BOUNDARY (P1-99)
- • JUNCTION POINT (J-C9)
- – – – PROPOSED CHANNEL
- ———— STORM DRAIN PIPE
- ———— STORM DRAIN INLET

AREA 2

PHASE A

PHASE B

ENLARGEMENT-A (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-B (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-C (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-D (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-E (PHASE B)
SCALE: 1"= 50'

GRAPHIC SCALE

( IN FEET )
1 inch = 200 ft.

NORTH

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119  (702) 369-9396

GOLDEN VALLEY RANCH
AREA 1 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY | ARIZONA | FIGURE 3

ENLARGEMENT-B (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-C (PHASE A)
SCALE: 1"= 50'

ENLARGEMENT-D (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-E (PHASE B)
SCALE: 1"= 50'

ENLARGEMENT-A (PHASE A)
SCALE: 1"= 50'

AREA 3

AREA 1

PHASE A

PHASE B

PHASE B

EAST LOOP ROAD

SEE ENLARGEMENT-A RIGHT

SEE ENLARGEMENT-B RIGHT

SEE ENLARGEMENT-C RIGHT

SEE ENLARGEMENT-D RIGHT

SEE ENLARGEMENT-E RIGHT

NORTH

GRAPHIC SCALE

( IN FEET )
1 inch = 300 ft.

**LEGENDS:**

——————  SHED BOUNDARY

━━━━━━  SUB-SHED BOUNDARY (P1-99)

•  JUNCTION POINT (J-C9)

— — — —  PROPOSED CHANNEL

————  PROPOSED PIPE

━━━━━━  STORM DRAIN PIPE

——  STORM DRAIN INLET

Q:118475_P2\Dwg\drainage\Figure 3 - POD 2 Drainage Scheme-RAM.dwg, 6/1/2006 1:33:05 PM, \\wg-ps1\hp5500-tr-ps

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119  (702) 369-9396

GOLDEN VALLEY RANCH
AREA 2 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                    ARIZONA     FIGURE 3

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 3 – RESULTS AND DATA
- HEC-HMS 100-YR, 6-HR SIMULATION
- HEC-HMS 10-YR, 6-HR SIMULATION
- NOAA ATLAS 14 PRECIPITATION
- STANDARD FORM 4

Project:  Pod3_S-curve     Simulation Run: Pod3 100-yr

| | | |
|---|---|---|
| Start of Run: | 01Jan3000, 01:00 | Basin Model: | Pod 3 |
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(3.00in) |
| Execution Time: 15Mar2006, 10:34:21 | | Control Specifications: Control 1 | |

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 187.25 | 01Jan3000, 05:15 | 10.27 |
| P3-43 | 0.0393 | 60.15 | 01Jan3000, 05:10 | 2.88 |
| P3-44 | 0.0281 | 37.59 | 01Jan3000, 05:15 | 2.06 |
| P3-45 | 0.0025 | 4.59 | 01Jan3000, 05:05 | 0.18 |
| P3-50 | 0.0303 | 59.14 | 01Jan3000, 05:15 | 3.20 |
| P3-60 | 0.0396 | 70.55 | 01Jan3000, 05:15 | 4.18 |

Project:   Pod3_S-curve     Simulation Run: Pod3 10yr

Start of Run:      01Jan3000, 01:00     Basin Model:          Pod 3
End of Run:        02Jan3000, 01:55     Meteorologic Model:   S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:34:47    Control Specifications: Control 1

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 64.13 | 01Jan3000, 05:15 | 3.40 |
| P3-43 | 0.0393 | 15.90 | 01Jan3000, 05:15 | 0.76 |
| P3-44 | 0.0281 | 9.68 | 01Jan3000, 05:15 | 0.54 |
| P3-45 | 0.0025 | 1.28 | 01Jan3000, 05:10 | 0.05 |
| P3-50 | 0.0303 | 22.34 | 01Jan3000, 05:15 | 1.14 |
| P3-60 | 0.0396 | 25.89 | 01Jan3000, 05:15 | 1.49 |

**GOLDEN VALLEY RANCH**



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

Stanley Form4

**Stanley Consultants** INC

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.360.0396

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

Project:

Job No.: 0
Date: 0
Calculated by: 0

## 6-hour Design Storm Distribution

### Sub-Basin Data / Existing Conditions

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Initial/Overland Time (Ti) Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) | Travel Time (Tt) Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt (Min) (11) | Tc Check Total Length (feet) (12) | Tc= (L/60)^0.10 (Min) (13) | Tc= Ti+Tt (Min) (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 P3-43 | 0.65 | 25.15 | 174 | 1.00 | 10.66 | 1740 | 0.94 | 1.96 | 2.07 | 11.22 | 1914 | 20.6 | 20.8 |
| 02 PD-44 | 0.65 | 18.01 | 144 | 1.00 | 9.72 | 3112 | 1.06 | 2.10 | 3.16 | 17.66 | 3256 | 28.1 | 27.4 |
| 02 PD-45 | 0.65 | 1.93 | 100 | 1.00 | 6.10 | 462 | 1.12 | 2.14 | 3.24 | 3.84 | 562 | 13.3 | 11.6 |
| 02 PD-46 | 0.78 | 19.38 | 251 | 1.00 | 9.31 | 2639 | 1.05 | 2.07 | 3.14 | 14.29 | 2690 | 24.9 | 23.8 |
| 02 PD-50 | 0.78 | 26.98 | 274 | 1.00 | 9.03 | 3201 | 0.91 | 1.93 | 2.92 | 19.75 | 3475 | 28.3 | 28.3 |

K = 0.0132*Ch-0.39    Tt = 1.6/(1.1-K)^1.L*(1/2)(S^1/3))

### Tc-Check (Urbanized Basins) / HEC-IN/OUT

| Final Tc TI+Tt (Min) | TLAG (T*0.6) (Min) | Final Tc (T*0.6) (Min) | Drainage Area (Sq. Mi.) | CN | Remarks |
|---|---|---|---|---|---|
| 20.8 | 12.4 | 12.4 | 82 | 0.0393 | Tc=10 for Non Urban |
| 27.4 | 16.4 | 16.4 | 82 | 0.0281 | Tc=6 for Urban |
| 11.6 | 7.0 | 7.0 | 82 | 0.0028 | |
| 23.8 | 14.3 | 14.3 | 90 | 0.0303 | |
| 28.3 | 17.0 | 17.0 | 90 | 0.0396 | |

Generalized Manning's Equations

Developed Conditions
V1 = 20.2*(S/100)^0.6
V2 = 33.5*(S/100)^0.6

Building Conditions
V1 = 14.4*(S/100)^0.6
V2 = 29.4*(S/100)^0.6

---

**Stanley Consultants** INC

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.360.0396

### SCS Curve Numbers

| Tbl 502 Para-graph No. | Cover Type and Hydrologic Condition | Curve # for Hydrologic Soils Group A | B | C | D | Composite C | D | CN |
|---|---|---|---|---|---|---|---|---|
| | EXISTING CONDITIONS | | | | | | | |
| | 12,000 +/- resubdiovak lots | 58 | 73.6 | 81 | 82 | 86.5 | 88 | |
| | 12,000 +/- resubdiovak lots | 58 | 73.6 | 81 | 82 | 86.5 | 88 | |
| | 12,000 +/- resubdiovak lots | 58 | 73.6 | 81 | 82 | 86.5 | 88 | |
| | 7,000 resubdiovak lots | 78 | 85.6 | 88.5 | 91.5 | 91.5 | | |
| | 7,000 resubdiovak lots | 78 | 85.6 | 88.5 | 91.5 | 91.5 | | |

**URBAN AREAS**

| | | A | B | C | D |
|---|---|---|---|---|---|
| 1.01 | Open space - poor | 68 | 79 | 86 | 89 |
| 1.02 | Open space - fair | 49 | 69 | 79 | 84 |
| 1.03 | Open space/parks - good | 39 | 61 | 74 | 80 |
| 1.04 | Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| 1.05 | Paved: curbs and storm drains | 98 | 98 | 98 | 98 |
| 1.06 | Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| 1.07 | Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| 1.08 | Dirt (includes R/W) | 72 | 82 | 87 | 89 |
| 1.11 | Commercial & Business | 89 | 92 | 94 | 95 |
| 1.12 | Industrial | 81 | 88 | 91 | 93 |
| 1.13 | Apartments/Condos | 81 | 88 | 91 | 92 |
| 1.14 | Townhouse/<= 6000 sq. ft. | 80 | 87 | 90 | 92 |
| 1.15 | 7000 sq. ft. lots | 78 | 84 | 89 | 91 |
| 1.16 | 8000 sq. ft. lots | 73 | 82 | 86 | 90 |
| 1.17 | 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 1.18 | 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 1.19 | 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 1.20 | 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 1.21 | 80,000 sq. ft. lots | 46 | 65 | 77 | 82 |

### Existing Conditions

| Drainage Basin Name | Drainage (Acres) | Drainage Area (Sq. Mi.) |
|---|---|---|
| PD-43 | 25.15 | 0.0393 |
| PD-44 | 18.01 | 0.0281 |
| PD-45 | 1.93 | 0.0028 |
| PD-46 | 19.38 | 0.0303 |
| PD-50 | 26.98 | 0.0396 |

Notes:





ENLARGEMENT-A
SCALE: 1"=50'

P3-44



ENLARGEMENT-B
SCALE: 1"=50'

J-S5




Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

GOLDEN VALLEY RANCH
AREA 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY | ARIZONA | FIGURE 3

LEGENDS:
SHED BOUNDARY
SUB-SHED BOUNDARY (P1-99)
JUNCTION POINT (J-C9)
PROPOSED CHANNEL
PROPOSED PIPE
STORM DRAIN PIPE
STORM DRAIN INLET

GOLDEN VALLEY RANCH

# APPENDIX E

# INDIRECT METHODS
## DISCHARGE VERIFICATION- FLOW RELATIONSHIP



Q100 DATA POINTS FOR GOLDEN VALLEY SHEDS
VS RELATIONSHIP LINE FOR REGION 10

## Golden Valley Ranch
## Technical Drainage Study

| GOLDEN VALLEY SHEDS | | | RELATIONSHIP LINE | | LOWER LIMIT POINTS | |
|---|---|---|---|---|---|---|
| Basin | Area (sq mi) | Discharge | Area (sq mi) | Discharge | Area (sq mi) | Discharge |
| A | 134 | 13,980 | 0.14 | 300 | 0.16 | 25 |
| B | 1.1 | | 0.3 | 500 | 0.44 | 35 |
| C | 71 | 12,500 | 0.9 | 1000 | 0.9 | 25 |
| D | 16.9 | 3,020 | 10 | 5000 | 1.3 | 75 |
| E | 20 | 3941 | 100 | 25000 | 2.2 | 100 |
| G | 0.4 | 230 | 400 | 70000 | 4.5 | 105 |
| H | 58.4 | 4,120 | | | 10 | 200 |
| M | 72.8 | 15,560 | | | 23 | 550 |
| N | 134.5 | 11,950 [2] | | | 60 | 700 |
| Q | 275 | 21,490 | | | 115 | 550 |
| | | | | | 230 | 4200 |
| | | | | | 700 | 14000 |
| | | | | | 1000 | 16000 |

**GOLDEN VALLEY RANCH**

# APPENDIX F

# PLANS – NOT INCLUDED
## (SEE GRADING PLANS THIS PROJECT)

*Exist.*

HEC-RAS Plan: it   River: RIVER-1   Reach: Reach-1   Profile: PF 1

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 12815 | PF 1 | 6286.00 | 2655.00 | 2669.27 | 2669.27 | 2669.93 | 0.016741 | 6.63 | 967.85 | 769.69 | 1.01 |
| Reach-1 | 12545 | PF 1 | 6286.00 | 2660.55 | 2663.93 | 2664.25 | 2665.07 | 0.023286 | 9.08 | 754.83 | 566.09 | 1.24 |
| Reach-1 | 12514 | PF 1 | 6286.00 | 2656.65 | 2660.56 | 2660.60 | 2661.26 | 0.014051 | 7.44 | 972.85 | 708.22 | 0.98 |
| Reach-1 | 12100 | PF 1 | 6286.00 | 2652.64 | 2656.22 | 2656.69 | 2657.61 | 0.024848 | 8.75 | 668.19 | 475.99 | 1.26 |
| Reach-1 | 11822 | PF 1 | 6286.00 | 2648.08 | 2651.80 | 2651.91 | 2652.64 | 0.015798 | 5.85 | 878.15 | 593.19 | 0.96 |
| Reach-1 | 11681 | PF 1 | 6286.00 | 2645.20 | 2647.72 | 2648.15 | 2649.18 | 0.024214 | 6.70 | 681.54 | 450.13 | 1.17 |
| Reach-1 | 11504 | PF 1 | 6286.00 | 2642.65 | 2646.08 | 2646.11 | 2646.95 | 0.014380 | 6.09 | 864.89 | 527.60 | 0.94 |
| Reach-1 | 11401 | PF 1 | 6286.00 | 2640.45 | 2643.60 | 2644.06 | 2645.17 | 0.027013 | 8.82 | 645.96 | 405.00 | 1.30 |
| Reach-1 | 11309 | PF 1 | 6286.00 | 2639.65 | 2642.66 | 2642.55 | 2643.59 | 0.014150 | 6.98 | 829.71 | 461.94 | 0.96 |
| Reach-1 | 11209 | PF 1 | 6286.00 | 2638.09 | 2641.41 | 2641.41 | 2642.19 | 0.013641 | 6.45 | 902.90 | 554.55 | 0.93 |
| Reach-1 | 11100 | PF 1 | 6286.00 | 2636.04 | 2638.41 | 2638.90 | 2640.07 | 0.033284 | 9.09 | 629.13 | 444.26 | 1.42 |
| Reach-1 | 11098 | | Lat Struct | | | | | | | | | |
| Reach-1 | 10972 | PF 1 | 6286.00 | 2633.40 | 2635.67 | 2636.70 | 2639.82 | 0.151594 | 16.36 | 384.23 | 389.95 | 2.90 |
| Reach-1 | 10916 | PF 1 | 6270.31 | 2631.31 | 2635.80 | 2635.77 | 2636.72 | 0.013922 | 7.68 | 816.06 | 428.52 | 0.98 |
| Reach-1 | 10833 | PF 1 | 6250.08 | 2629.63 | 2633.29 | 2633.14 | 2634.05 | 0.011472 | 7.02 | 890.20 | 463.61 | 0.89 |
| Reach-1 | 10558 | PF 1 | 6250.08 | 2626.24 | 2629.83 | 2629.83 | 2630.90 | 0.013938 | 8.27 | 755.75 | 356.36 | 1.00 |
| Reach-1 | 10000 | PF 1 | 6250.08 | 2617.70 | 2624.21 | 2624.36 | 2625.77 | 0.014678 | 10.01 | 624.36 | 229.10 | 1.07 |