GVR Distribution System

Maximum Day + 5000 GPM FF 2750PZ

Model Output

**Golden Valley Ranch Distribution System - Max Day + FF Node Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|---|---|---|---|---|
| 10 | 0.000 | 2,690.00 | 2,745.62 | 24.10 |
| 14 | 0.222 | 2,565.00 | 2,717.44 | 66.05 |
| 16 | 0.083 | 2,542.00 | 2,717.40 | 76.00 |
| 212 | 0.000 | 2,542.00 | 2,717.40 | 76.00 |
| 270 | 0.129 | 2,518.00 | 2,717.37 | 86.38 |
| 272 | 0.203 | 2,515.00 | 2,646.95 | 57.17 |
| 274 | 0.102 | 2,495.00 | 2,646.80 | 65.77 |
| 276 | 0.000 | 2,515.00 | 2,646.95 | 57.17 |
| 356 | 0.418 | 2,495.00 | 2,645.63 | 65.27 |
| 448 | 0.102 | 2,490.00 | 2,646.79 | 67.94 |
| 450 | 0.436 | 2,485.00 | 2,643.82 | 68.82 |
| 452 | 0.258 | 2,465.00 | 2,643.82 | 77.48 |
| 454 | 0.232 | 2,475.00 | 2,646.79 | 74.44 |
| 456 | 0.816 | 2,500.00 | 2,648.63 | 64.40 |
| 472 | 0.318 | 2,625.00 | 2,717.38 | 40.03 |
| 474 | 0.400 | 2,518.00 | 2,716.65 | 86.08 |
| 480 | 0.295 | 2,560.00 | 2,718.81 | 68.81 |
| 482 | 0.420 | 2,519.21 | 2,646.51 | 55.16 |
| 490 | 0.000 | 2,570.54 | 2,724.07 | 66.53 |
| 492 | 0.000 | 2,597.29 | 2,729.19 | 57.15 |
| 498 | 0.237 | 2,567.00 | 2,715.77 | 64.46 |
| 526 | 0.000 | 2,502.00 | 2,715.22 | 92.39 |
| 528 | 0.000 | 2,557.00 | 2,715.01 | 68.46 |
| 534 | 0.554 | 2,592.00 | 2,719.08 | 55.06 |
| 536 | 0.000 | 2,550.00 | 2,714.84 | 71.42 |
| 538 | 0.418 | 2,620.00 | 2,717.38 | 42.19 |
| 540 | 4.311 | 2,529.00 | 2,713.95 | 80.14 |
| 542 | 4.311 | 2,540.00 | 2,712.39 | 74.70 |
| 544 | 0.000 | 2,540.00 | 2,716.78 | 76.60 |
| 546 | 0.437 | 2,565.00 | 2,719.06 | 66.76 |
| 550 | 0.666 | 2,580.00 | 2,725.09 | 62.87 |
| 56 | 0.337 | 2,600.00 | 2,717.39 | 50.86 |
| 570 | 0.257 | 2,460.00 | 2,643.00 | 79.30 |
| 572 | 0.447 | 2,460.00 | 2,645.42 | 80.34 |
| 576 | 0.483 | 2,478.00 | 2,645.42 | 72.54 |
| 588 | 0.681 | 2,515.00 | 2,727.04 | 91.88 |
| 600 | 1.542 | 2,560.00 | 2,720.58 | 69.58 |
| 604 | 0.400 | 2,572.00 | 2,718.60 | 63.52 |
| 608 | 2.580 | 2,525.00 | 2,648.06 | 53.32 |
| 616 | 0.000 | 2,555.00 | 2,717.42 | 70.38 |
| 618 | 0.243 | 2,475.00 | 2,647.25 | 74.64 |
| 636 | 4.311 | 2,550.00 | 2,711.96 | 70.18 |
| 638 | 0.496 | 2,572.00 | 2,714.82 | 61.88 |
| 646 | 0.211 | 2,430.00 | 2,644.16 | 92.80 |
| 648 | 0.146 | 2,410.00 | 2,643.25 | 101.07 |
| 650 | 0.124 | 2,430.00 | 2,642.76 | 92.19 |
| 662 | 0.000 | 2,718.00 | 2,832.10 | 49.44 |
| 666 | 1.008 | 2,655.00 | 2,820.64 | 71.77 |
| 672 | 0.258 | 2,621.00 | 2,821.16 | 86.73 |

**Golden Valley Ranch Distribution System - Max Day + FF Node Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|----|----|----|----|----|
| 674 | 0.272 | 2,625.00 | 2,819.83 | 84.42 |
| 676 | 0.000 | 2,622.00 | 2,819.07 | 85.39 |
| 680 | 0.466 | 2,642.00 | 2,818.26 | 76.37 |
| 682 | 0.000 | 2,660.00 | 2,817.93 | 68.43 |
| 688 | 0.000 | 2,536.00 | 2,665.00 | 55.90 |
| 700 | 0.000 | 2,475.00 | 2,665.00 | 82.33 |
| 702 | 0.000 | 2,500.00 | 2,665.00 | 71.49 |
| 704 | 0.000 | 2,440.00 | 2,665.00 | 97.49 |
| 706 | 0.000 | 2,470.00 | 2,646.80 | 76.61 |
| 708 | 0.000 | 2,560.00 | 2,665.00 | 45.50 |
| 710 | 0.000 | 2,640.00 | 2,850.00 | 90.99 |
| 712 | 0.000 | 2,610.00 | 2,850.00 | 103.99 |
| 716 | 0.000 | 2,657.00 | 2,750.00 | 40.30 |
| 718 | 0.000 | 2,670.00 | 2,750.00 | 34.66 |
| 720 | 0.000 | 2,680.00 | 2,750.00 | 30.33 |
| 722 | 0.000 | 2,660.00 | 2,740.24 | 34.77 |
| 724 | 0.000 | 2,625.00 | 2,850.00 | 97.49 |
| 726 | 0.237 | 2,505.00 | 2,646.95 | 61.51 |
| 728 | 2.553 | 2,621.00 | 2,824.16 | 88.03 |
| 730 | 0.899 | 2,645.00 | 2,814.31 | 73.36 |
| 732 | 0.000 | 2,555.00 | 2,665.00 | 47.66 |
| 734 | 0.000 | 2,610.00 | 2,750.00 | 60.66 |
| 736 | 0.334 | 2,545.00 | 2,732.18 | 81.10 |
| 738 | 0.140 | 2,480.00 | 2,644.65 | 71.34 |
| 740 | 0.244 | 2,455.00 | 2,644.11 | 81.94 |
| 742 | 0.320 | 2,447.00 | 2,644.33 | 85.50 |
| 744 | 0.364 | 2,523.00 | 2,647.39 | 53.90 |
| 746 | 1.276 | 2,652.00 | 2,814.72 | 70.51 |
| 748 | 2.580 | 2,445.00 | 2,642.21 | 85.45 |

**Golden Valley Ranch Distribution System - Max Day + FF Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|----|-----------|---------|-------------|---------------|-----------|------------|-----------------|---------------|------------------|
| 11 | 10 | 7000 | 2191 | 24 | 130 | -7.846 | 3.86 | 4.38 | 2.00 |
| 13 | 10 | 722 | 2687 | 24 | 130 | 7.846 | 3.86 | 5.37 | 2.00 |
| 17 | 616 | 14 | 1029 | 24 | 130 | -0.613 | 0.30 | 0.02 | 0.02 |
| 19 | 16 | 270 | 2642 | 24 | 130 | 0.530 | 0.26 | 0.04 | 0.01 |
| 287 | 16 | 212 | 590 | 8 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 369 | 726 | 272 | 1032 | 24 | 130 | 0.203 | 0.10 | 0.00 | 0.00 |
| 371 | 272 | 276 | 691 | 10 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 469 | 274 | 356 | 632 | 8 | 130 | 0.418 | 1.85 | 1.17 | 1.85 |
| 565 | 56 | 472 | 2158 | 24 | 130 | 0.298 | 0.15 | 0.01 | 0.01 |
| 577 | 448 | 454 | 1689 | 24 | 130 | -0.194 | 0.10 | 0.00 | 0.00 |
| 579 | 448 | 738 | 4499 | 12 | 130 | 0.583 | 1.15 | 2.14 | 0.48 |
| 581 | 450 | 452 | 2254 | 12 | 130 | 0.008 | 0.02 | 0.00 | 0.00 |
| 583 | 452 | 740 | 2875 | 12 | 130 | -0.250 | 0.49 | 0.29 | 0.10 |
| 585 | 454 | 706 | 1528 | 24 | 130 | -0.426 | 0.21 | 0.01 | 0.01 |
| 59 | 14 | 56 | 2604 | 24 | 130 | 0.636 | 0.31 | 0.05 | 0.02 |
| 591 | 448 | 482 | 3356 | 12 | 130 | 0.225 | 0.44 | 0.27 | 0.08 |
| 609 | 270 | 474 | 418 | 8 | 130 | 0.400 | 1.78 | 0.71 | 1.71 |
| 615 | 480 | 14 | 1276 | 24 | 130 | 5.608 | 2.76 | 1.37 | 1.07 |
| 625 | 490 | 600 | 1744 | 24 | 130 | 7.845 | 3.86 | 3.49 | 2.00 |
| 627 | 492 | 490 | 2556 | 24 | 130 | 7.846 | 3.86 | 5.11 | 2.00 |
| 633 | 14 | 498 | 2718 | 24 | 130 | 4.138 | 2.04 | 1.66 | 0.61 |
| 663 | 528 | 498 | 1624 | 20 | 130 | -2.232 | 1.58 | 0.77 | 0.47 |
| 665 | 528 | 540 | 2236 | 20 | 130 | 2.232 | 1.58 | 1.06 | 0.47 |
| 667 | 536 | 542 | 1527 | 20 | 130 | 4.311 | 3.06 | 2.45 | 1.60 |
| 673 | 534 | 550 | 3751 | 20 | 130 | -4.310 | 3.06 | 6.01 | 1.60 |
| 675 | 472 | 538 | 2485 | 24 | 130 | -0.019 | 0.01 | 0.00 | 0.00 |
| 677 | 538 | 534 | 4070 | 24 | 130 | -3.367 | 1.66 | 1.70 | 0.42 |
| 679 | 540 | 526 | 3063 | 20 | 130 | -2.079 | 1.48 | 1.27 | 0.42 |
| 681 | 526 | 544 | 3765 | 20 | 130 | -2.079 | 1.48 | 1.57 | 0.42 |
| 683 | 544 | 536 | 1112 | 20 | 130 | 4.520 | 3.21 | 1.95 | 1.75 |
| 685 | 544 | 546 | 1570 | 24 | 130 | -6.599 | 3.25 | 2.28 | 1.45 |
| 687 | 546 | 534 | 1868 | 24 | 130 | -0.388 | 0.19 | 0.01 | 0.01 |
| 691 | 550 | 736 | 3388 | 20 | 130 | -4.976 | 3.53 | 7.09 | 2.09 |
| 727 | 734 | 7022 | 9771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 733 | 588 | 546 | 5416 | 24 | 130 | 6.648 | 3.27 | 7.97 | 1.47 |
| 747 | 600 | 480 | 1330 | 24 | 130 | 6.303 | 3.10 | 1.77 | 1.33 |
| 751 | 480 | 604 | 896 | 12 | 130 | 0.400 | 0.79 | 0.21 | 0.24 |
| 755 | 7010 | 608 | 9244 | 24 | 130 | 4.621 | 2.28 | 6.94 | 0.75 |
| 765 | 616 | 16 | 1013 | 24 | 130 | 0.613 | 0.30 | 0.02 | 0.02 |
| 767 | 618 | 456 | 2694 | 24 | 130 | -3.759 | 1.85 | 1.38 | 0.51 |
| 771 | 608 | 744 | 4088 | 24 | 130 | 2.041 | 1.01 | 0.68 | 0.17 |
| 775 | 274 | 448 | 455 | 24 | 130 | 0.717 | 0.35 | 0.01 | 0.02 |
| 781 | 7022 | 736 | 10924 | 30 | 130 | 12.639 | 3.98 | 17.82 | 1.63 |
| 785 | 638 | 538 | 3259 | 20 | 130 | -2.929 | 2.08 | 2.56 | 0.78 |
| 787 | 636 | 638 | 1784 | 20 | 130 | -4.311 | 3.06 | 2.86 | 1.60 |
| 809 | 646 | 648 | 3529 | 16 | 130 | 0.896 | 0.99 | 0.92 | 0.26 |
| 811 | 648 | 650 | 2592 | 16 | 130 | 0.750 | 0.83 | 0.48 | 0.19 |
| 813 | 650 | 748 | 1350 | 16 | 130 | 1.152 | 1.28 | 0.56 | 0.41 |

**Golden Valley Ranch Distribution System - Max Day + FF Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|---|---|---|---|---|---|---|---|---|---|
| 821 | 572 | 706 | 1157 | 16 | 130 | -2.049 | 2.27 | 1.39 | 1.20 |
| 823 | 576 | 456 | 2405 | 16 | 130 | -2.169 | 2.40 | 3.20 | 1.33 |
| 825 | 576 | 570 | 2894 | 16 | 130 | 1.686 | 1.87 | 2.42 | 0.84 |
| 827 | 618 | 742 | 3077 | 12 | 130 | 0.847 | 1.67 | 2.92 | 0.95 |
| 833 | 662 | 7064 | 11881 | 24 | 130 | -6.732 | 3.32 | 17.90 | 1.51 |
| 835 | 662 | 728 | 5268 | 24 | 130 | 6.732 | 3.32 | 7.94 | 1.51 |
| 837 | 666 | 682 | 5245 | 16 | 130 | 1.299 | 1.44 | 2.71 | 0.52 |
| 845 | 672 | 674 | 1730 | 16 | 130 | 1.614 | 1.79 | 1.33 | 0.77 |
| 847 | 674 | 676 | 1383 | 16 | 130 | 1.342 | 1.49 | 0.76 | 0.55 |
| 853 | 682 | 680 | 1305 | 16 | 130 | -0.876 | 0.97 | 0.32 | 0.25 |
| 855 | 682 | 746 | 2400 | 16 | 130 | 2.175 | 2.41 | 3.22 | 1.34 |
| 859 | 672 | 728 | 2958 | 16 | 130 | -1.872 | 2.07 | 3.00 | 1.01 |
| 865 | 708 | 7030 | 6098 | 30 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 877 | 722 | 492 | 5527 | 24 | 130 | 7.846 | 3.86 | 11.06 | 2.00 |
| 881 | 700 | 702 | 2623 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 883 | 702 | 688 | 3059 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 885 | 704 | 700 | 15658 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 887 | 646 | 572 | 3271 | 16 | 130 | -1.107 | 1.23 | 1.26 | 0.38 |
| 889 | 498 | 638 | 3442 | 20 | 130 | 1.669 | 1.18 | 0.95 | 0.28 |
| 891 | 638 | 536 | 2594 | 20 | 130 | -0.208 | 0.15 | 0.02 | 0.01 |
| 893 | 706 | 618 | 1637 | 24 | 130 | -2.670 | 1.32 | 0.45 | 0.27 |
| 895 | 482 | 706 | 4626 | 12 | 130 | -0.195 | 0.39 | 0.29 | 0.06 |
| 897 | 688 | 708 | 2927 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 899 | 7030 | 456 | 10833 | 24 | 130 | 6.743 | 3.32 | 16.37 | 1.51 |
| 901 | 7064 | 710 | 12536 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 903 | 712 | 724 | 2028 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 911 | 716 | 718 | 3621 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 913 | 718 | 720 | 1228 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 919 | 728 | 666 | 2355 | 16 | 130 | 2.308 | 2.56 | 3.52 | 1.50 |
| 921 | 676 | 680 | 1482 | 16 | 130 | 1.342 | 1.49 | 0.81 | 0.55 |
| 923 | 720 | 7000 | 5019 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 925 | 724 | 710 | 679 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 927 | 726 | 274 | 2408 | 24 | 130 | 1.236 | 0.61 | 0.16 | 0.07 |
| 929 | 732 | 708 | 771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 931 | 736 | 588 | 2915 | 24 | 130 | 7.329 | 3.61 | 5.14 | 1.76 |
| 933 | 738 | 450 | 2877 | 12 | 130 | 0.444 | 0.87 | 0.82 | 0.29 |
| 935 | 740 | 572 | 3740 | 12 | 130 | -0.494 | 0.97 | 1.31 | 0.35 |
| 937 | 742 | 650 | 3994 | 12 | 130 | 0.526 | 1.04 | 1.57 | 0.39 |
| 939 | 744 | 726 | 3767 | 24 | 130 | 1.676 | 0.83 | 0.43 | 0.12 |
| 941 | 746 | 730 | 1545 | 16 | 130 | 0.899 | 1.00 | 0.40 | 0.26 |
| 943 | 748 | 570 | 1295 | 16 | 130 | -1.429 | 1.58 | 0.80 | 0.62 |

**Golden Valley Ranch Distribution System - Max Day + FF Tank Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) | % Full (%) | Volume (MG) | Level (ft) |
|----|----|----|----|----|----|----|----|
| 7000 | -7.85 | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.01 | 25 |
| 7010 | -4.621 | 2,625.00 | 2,655.00 | 13 | 100 | 0.99 | 30 |
| 7022 | -12.639 | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.01 | 25 |
| 7024 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7026 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7028 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7030 | -6.743 | 2,635.00 | 2,665.00 | 13 | 100 | 0.99 | 30 |
| 7044 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7046 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7050 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7054 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7056 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7058 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7060 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7062 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7064 | -6.732 | 2,825.00 | 2,850.00 | 10.83 | 100 | 1.01 | 25 |
| 7068 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7070 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7074 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7076 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7078 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |
| 7080 | 0 | 1,668.00 | 1,668.00 | 0 | 100 | 0 | 0 |

GVR Distribution System

Maximum Day + 3000 GPM FF 2850PZ

Model Output

## Golden Valley Ranch Distribution System - Max Day + FF Node Report

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|------|------|------|------|------|
| 10 | 0.000 | 2,690.00 | 2,748.04 | 25.15 |
| 14 | 0.222 | 2,565.00 | 2,735.87 | 74.04 |
| 16 | 0.083 | 2,542.00 | 2,735.84 | 83.99 |
| 212 | 0.000 | 2,542.00 | 2,735.84 | 83.99 |
| 270 | 0.129 | 2,518.00 | 2,735.80 | 94.37 |
| 272 | 0.203 | 2,515.00 | 2,646.95 | 57.18 |
| 274 | 0.102 | 2,495.00 | 2,646.80 | 65.77 |
| 276 | 0.000 | 2,515.00 | 2,646.95 | 57.18 |
| 356 | 0.418 | 2,495.00 | 2,645.63 | 65.27 |
| 448 | 0.102 | 2,490.00 | 2,646.79 | 67.94 |
| 450 | 0.436 | 2,485.00 | 2,643.82 | 68.82 |
| 452 | 0.258 | 2,465.00 | 2,643.82 | 77.48 |
| 454 | 0.232 | 2,475.00 | 2,646.79 | 74.44 |
| 456 | 0.816 | 2,500.00 | 2,648.63 | 64.40 |
| 472 | 0.318 | 2,625.00 | 2,735.87 | 48.04 |
| 474 | 0.400 | 2,518.00 | 2,735.09 | 94.06 |
| 480 | 0.295 | 2,560.00 | 2,736.26 | 76.37 |
| 482 | 0.420 | 2,519.21 | 2,646.51 | 55.16 |
| 490 | 0.000 | 2,570.54 | 2,738.43 | 72.75 |
| 492 | 0.000 | 2,597.29 | 2,740.71 | 62.14 |
| 498 | 0.237 | 2,567.00 | 2,735.52 | 73.02 |
| 526 | 0.000 | 2,502.00 | 2,735.55 | 101.20 |
| 528 | 0.000 | 2,557.00 | 2,735.38 | 77.29 |
| 534 | 0.554 | 2,592.00 | 2,736.64 | 62.67 |
| 536 | 0.000 | 2,550.00 | 2,735.40 | 80.33 |
| 538 | 0.418 | 2,620.00 | 2,735.89 | 50.22 |
| 540 | 1.911 | 2,529.00 | 2,735.20 | 89.35 |
| 542 | 1.911 | 2,540.00 | 2,734.85 | 84.43 |
| 544 | 0.000 | 2,540.00 | 2,735.98 | 84.92 |
| 546 | 0.437 | 2,565.00 | 2,736.64 | 74.37 |
| 550 | 0.666 | 2,580.00 | 2,738.87 | 68.84 |
| 56 | 0.337 | 2,600.00 | 2,735.87 | 58.87 |
| 570 | 0.257 | 2,460.00 | 2,643.00 | 79.30 |
| 572 | 0.447 | 2,460.00 | 2,645.42 | 80.34 |
| 576 | 0.483 | 2,478.00 | 2,645.42 | 72.54 |
| 588 | 0.681 | 2,515.00 | 2,739.75 | 97.38 |
| 600 | 1.542 | 2,560.00 | 2,736.87 | 76.64 |
| 604 | 0.400 | 2,572.00 | 2,736.05 | 71.08 |
| 608 | 2.580 | 2,525.00 | 2,648.06 | 53.32 |
| 616 | 0.000 | 2,555.00 | 2,735.85 | 78.36 |
| 618 | 0.243 | 2,475.00 | 2,647.25 | 74.64 |
| 636 | 1.911 | 2,550.00 | 2,734.70 | 80.03 |
| 638 | 0.496 | 2,572.00 | 2,735.34 | 70.77 |
| 646 | 0.211 | 2,430.00 | 2,644.16 | 92.80 |
| 648 | 0.146 | 2,410.00 | 2,643.25 | 101.07 |
| 650 | 0.124 | 2,430.00 | 2,642.76 | 92.19 |
| 662 | 0.000 | 2,718.00 | 2,805.16 | 37.77 |
| 666 | 1.008 | 2,655.00 | 2,781.76 | 54.93 |
| 672 | 0.258 | 2,621.00 | 2,782.28 | 69.88 |

**Golden Valley Ranch Distribution System - Max Day + FF Node Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|-----|-----|-----|-----|-----|
| 674 | 0.272 | 2,625.00 | 2,780.95 | 67.57 |
| 676 | 0.000 | 2,622.00 | 2,780.19 | 68.54 |
| 680 | 0.466 | 2,642.00 | 2,779.38 | 59.53 |
| 682 | 0.000 | 2,660.00 | 2,779.06 | 51.59 |
| 688 | 0.000 | 2,536.00 | 2,665.00 | 55.90 |
| 700 | 0.000 | 2,475.00 | 2,665.00 | 82.33 |
| 702 | 0.000 | 2,500.00 | 2,665.00 | 71.49 |
| 704 | 0.000 | 2,440.00 | 2,665.00 | 97.49 |
| 706 | 0.000 | 2,470.00 | 2,646.80 | 76.61 |
| 708 | 0.000 | 2,560.00 | 2,665.00 | 45.50 |
| 710 | 0.000 | 2,640.00 | 2,850.00 | 90.99 |
| 712 | 0.000 | 2,610.00 | 2,850.00 | 103.99 |
| 716 | 0.000 | 2,657.00 | 2,750.00 | 40.30 |
| 718 | 0.000 | 2,670.00 | 2,750.00 | 34.66 |
| 720 | 0.000 | 2,680.00 | 2,750.00 | 30.33 |
| 722 | 0.000 | 2,660.00 | 2,745.64 | 37.11 |
| 724 | 0.000 | 2,625.00 | 2,850.00 | 97.49 |
| 726 | 0.237 | 2,505.00 | 2,646.95 | 61.51 |
| 728 | 6.873 | 2,621.00 | 2,785.28 | 71.18 |
| 730 | 0.899 | 2,645.00 | 2,775.44 | 56.52 |
| 732 | 0.000 | 2,555.00 | 2,665.00 | 47.66 |
| 734 | 0.000 | 2,610.00 | 2,750.00 | 60.66 |
| 736 | 0.334 | 2,545.00 | 2,741.99 | 85.36 |
| 738 | 0.140 | 2,480.00 | 2,644.65 | 71.34 |
| 740 | 0.244 | 2,455.00 | 2,644.11 | 81.94 |
| 742 | 0.320 | 2,447.00 | 2,644.33 | 85.50 |
| 744 | 0.364 | 2,523.00 | 2,647.39 | 53.90 |
| 746 | 1.276 | 2,652.00 | 2,775.84 | 53.66 |
| 748 | 2.580 | 2,445.00 | 2,642.21 | 85.45 |

**Golden Valley Ranch Distribution System - Max Day + FF Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 10 | 7000 | 2191 | 24 | 130 | -5.076 | 2.50 | 1.96 | 0.89 |
| 13 | 10 | 722 | 2687 | 24 | 130 | 5.076 | 2.50 | 2.40 | 0.89 |
| 17 | 616 | 14 | 1029 | 24 | 130 | -0.613 | 0.30 | 0.02 | 0.02 |
| 19 | 16 | 270 | 2642 | 24 | 130 | 0.530 | 0.26 | 0.04 | 0.01 |
| 287 | 16 | 212 | 590 | 8 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 369 | 726 | 272 | 1032 | 24 | 130 | 0.203 | 0.10 | 0.00 | 0.00 |
| 371 | 272 | 276 | 691 | 10 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 469 | 274 | 356 | 632 | 8 | 130 | 0.418 | 1.85 | 1.17 | 1.85 |
| 565 | 56 | 472 | 2158 | 24 | 130 | -0.129 | 0.06 | 0.00 | 0.00 |
| 577 | 448 | 454 | 1689 | 24 | 130 | -0.194 | 0.10 | 0.00 | 0.00 |
| 579 | 448 | 738 | 4499 | 12 | 130 | 0.583 | 1.15 | 2.14 | 0.48 |
| 581 | 450 | 452 | 2254 | 12 | 130 | 0.008 | 0.02 | 0.00 | 0.00 |
| 583 | 452 | 740 | 2875 | 12 | 130 | -0.250 | 0.49 | 0.29 | 0.10 |
| 585 | 454 | 706 | 1528 | 24 | 130 | -0.426 | 0.21 | 0.01 | 0.01 |
| 59 | 14 | 56 | 2604 | 24 | 130 | 0.209 | 0.10 | 0.01 | 0.00 |
| 591 | 448 | 482 | 3356 | 12 | 130 | 0.225 | 0.44 | 0.27 | 0.08 |
| 609 | 270 | 474 | 418 | 8 | 130 | 0.400 | 1.78 | 0.71 | 1.71 |
| 615 | 480 | 14 | 1276 | 24 | 130 | 2.838 | 1.40 | 0.39 | 0.30 |
| 625 | 490 | 600 | 1744 | 24 | 130 | 5.076 | 2.50 | 1.56 | 0.89 |
| 627 | 492 | 490 | 2556 | 24 | 130 | 5.076 | 2.50 | 2.28 | 0.89 |
| 633 | 14 | 498 | 2718 | 24 | 130 | 1.795 | 0.88 | 0.35 | 0.13 |
| 663 | 528 | 498 | 1624 | 20 | 130 | -0.875 | 0.62 | 0.14 | 0.08 |
| 665 | 528 | 540 | 2236 | 20 | 130 | 0.875 | 0.62 | 0.19 | 0.08 |
| 667 | 536 | 542 | 1527 | 20 | 130 | 1.911 | 1.36 | 0.54 | 0.36 |
| 673 | 534 | 550 | 3751 | 20 | 130 | -2.527 | 1.79 | 2.24 | 0.60 |
| 675 | 472 | 538 | 2485 | 24 | 130 | -0.446 | 0.22 | 0.03 | 0.01 |
| 677 | 538 | 534 | 4070 | 24 | 130 | -2.151 | 1.06 | 0.74 | 0.18 |
| 679 | 540 | 526 | 3063 | 20 | 130 | -1.036 | 0.73 | 0.35 | 0.11 |
| 681 | 526 | 544 | 3765 | 20 | 130 | -1.036 | 0.73 | 0.43 | 0.11 |
| 683 | 544 | 536 | 1112 | 20 | 130 | 2.348 | 1.67 | 0.58 | 0.52 |
| 685 | 544 | 546 | 1570 | 24 | 130 | -3.384 | 1.67 | 0.66 | 0.42 |
| 687 | 546 | 534 | 1868 | 24 | 130 | 0.178 | 0.09 | 0.00 | 0.00 |
| 691 | 550 | 736 | 3388 | 20 | 130 | -3.193 | 2.26 | 3.12 | 0.92 |
| 727 | 734 | 7022 | 9771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 733 | 588 | 546 | 5416 | 24 | 130 | 3.999 | 1.97 | 3.11 | 0.57 |
| 747 | 600 | 480 | 1330 | 24 | 130 | 3.533 | 1.74 | 0.61 | 0.46 |
| 751 | 480 | 604 | 896 | 12 | 130 | 0.400 | 0.79 | 0.21 | 0.24 |
| 755 | 7010 | 608 | 9244 | 24 | 130 | 4.621 | 2.28 | 6.94 | 0.75 |
| 765 | 616 | 16 | 1013 | 24 | 130 | 0.613 | 0.30 | 0.02 | 0.02 |
| 767 | 618 | 456 | 2694 | 24 | 130 | -3.759 | 1.85 | 1.38 | 0.51 |
| 771 | 608 | 744 | 4088 | 24 | 130 | 2.041 | 1.01 | 0.68 | 0.17 |
| 775 | 274 | 448 | 455 | 24 | 130 | 0.717 | 0.35 | 0.01 | 0.02 |
| 781 | 7022 | 736 | 10924 | 30 | 130 | 8.208 | 2.59 | 8.01 | 0.73 |
| 785 | 638 | 538 | 3259 | 20 | 130 | -1.286 | 0.91 | 0.56 | 0.17 |
| 787 | 636 | 638 | 1784 | 20 | 130 | -1.911 | 1.36 | 0.63 | 0.36 |
| 809 | 646 | 648 | 3529 | 16 | 130 | 0.896 | 0.99 | 0.92 | 0.26 |
| 811 | 648 | 650 | 2592 | 16 | 130 | 0.750 | 0.83 | 0.48 | 0.19 |
| 813 | 650 | 748 | 1350 | 16 | 130 | 1.152 | 1.28 | 0.56 | 0.41 |

**Golden Valley Ranch Distribution System - Max Day + FF Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|-----|-----|------|-------|----|-----|---------|------|-------|------|
| 821 | 572 | 706 | 1157 | 16 | 130 | -2.049 | 2.27 | 1.39 | 1.20 |
| 823 | 576 | 456 | 2405 | 16 | 130 | -2.169 | 2.40 | 3.20 | 1.33 |
| 825 | 576 | 570 | 2894 | 16 | 130 | 1.686 | 1.87 | 2.42 | 0.84 |
| 827 | 618 | 742 | 3077 | 12 | 130 | 0.847 | 1.67 | 2.92 | 0.95 |
| 833 | 662 | 7064 | 11881 | 24 | 130 | -11.052 | 5.44 | 44.84 | 3.77 |
| 835 | 662 | 728 | 5268 | 24 | 130 | 11.052 | 5.44 | 19.88 | 3.77 |
| 837 | 666 | 682 | 5245 | 16 | 130 | 1.299 | 1.44 | 2.71 | 0.52 |
| 845 | 672 | 674 | 1730 | 16 | 130 | 1.614 | 1.79 | 1.33 | 0.77 |
| 847 | 674 | 676 | 1383 | 16 | 130 | 1.342 | 1.49 | 0.76 | 0.55 |
| 853 | 682 | 680 | 1305 | 16 | 130 | -0.876 | 0.97 | 0.32 | 0.25 |
| 855 | 682 | 746 | 2400 | 16 | 130 | 2.175 | 2.41 | 3.22 | 1.34 |
| 859 | 672 | 728 | 2958 | 16 | 130 | -1.872 | 2.07 | 3.00 | 1.01 |
| 865 | 708 | 7030 | 6098 | 30 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 877 | 722 | 492 | 5527 | 24 | 130 | 5.076 | 2.50 | 4.94 | 0.89 |
| 881 | 700 | 702 | 2623 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 883 | 702 | 688 | 3059 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 885 | 704 | 700 | 15658 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 887 | 646 | 572 | 3271 | 16 | 130 | -1.107 | 1.23 | 1.26 | 0.38 |
| 889 | 498 | 638 | 3442 | 20 | 130 | 0.683 | 0.48 | 0.18 | 0.05 |
| 891 | 638 | 536 | 2594 | 20 | 130 | -0.438 | 0.31 | 0.06 | 0.02 |
| 893 | 706 | 618 | 1637 | 24 | 130 | -2.670 | 1.32 | 0.45 | 0.27 |
| 895 | 482 | 706 | 4626 | 12 | 130 | -0.195 | 0.39 | 0.29 | 0.06 |
| 897 | 688 | 708 | 2927 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 899 | 7030 | 456 | 10833 | 24 | 130 | 6.743 | 3.32 | 16.37 | 1.51 |
| 901 | 7064 | 710 | 12536 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 903 | 712 | 724 | 2028 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 911 | 716 | 718 | 3621 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 913 | 718 | 720 | 1228 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 919 | 728 | 666 | 2355 | 16 | 130 | 2.308 | 2.56 | 3.52 | 1.50 |
| 921 | 676 | 680 | 1482 | 16 | 130 | 1.342 | 1.49 | 0.81 | 0.55 |
| 923 | 720 | 7000 | 5019 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 925 | 724 | 710 | 679 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 927 | 726 | 274 | 2408 | 24 | 130 | 1.236 | 0.61 | 0.16 | 0.07 |
| 929 | 732 | 708 | 771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 931 | 736 | 588 | 2915 | 24 | 130 | 4.680 | 2.31 | 2.24 | 0.77 |
| 933 | 738 | 450 | 2877 | 12 | 130 | 0.444 | 0.87 | 0.82 | 0.29 |
| 935 | 740 | 572 | 3740 | 12 | 130 | -0.494 | 0.97 | 1.31 | 0.35 |
| 937 | 742 | 650 | 3994 | 12 | 130 | 0.526 | 1.04 | 1.57 | 0.39 |
| 939 | 744 | 726 | 3767 | 24 | 130 | 1.676 | 0.83 | 0.43 | 0.12 |
| 941 | 746 | 730 | 1545 | 16 | 130 | 0.899 | 1.00 | 0.40 | 0.26 |
| 943 | 748 | 570 | 1295 | 16 | 130 | -1.429 | 1.58 | 0.80 | 0.62 |

**Golden Valley Ranch Distribution System - Max Day + FF Tank Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) | % Full (%) | Volume (MG) | Level (ft) |
|------|---------|----------|----------|--------|-----|-------|----|
| 7000 | -5.076  | 2,725.00 | 2,750.00 | 10.833 | 100 | 1.012 | 25 |
| 7010 | -4.621  | 2,625.00 | 2,655.00 | 12.999 | 100 | 0.991 | 30 |
| 7022 | -8.208  | 2,725.00 | 2,750.00 | 10.833 | 100 | 1.012 | 25 |
| 7024 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7026 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7028 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7030 | -6.743  | 2,635.00 | 2,665.00 | 12.999 | 100 | 0.991 | 30 |
| 7044 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7046 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7050 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7054 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7056 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7058 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7060 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7062 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7064 | -11.052 | 2,825.00 | 2,850.00 | 10.833 | 100 | 1.012 | 25 |
| 7068 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7070 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7074 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7076 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7078 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |
| 7080 | 0.000   | 1,668.00 | 1,668.00 | 0      | 100 | 0.000 | 0  |

GVR Distribution System

Peak Hour

Model Output

**Golden Valley Ranch Distribution System - Peak Hour Node Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|----|------------|--------------|-----------|---------------|
| 10 | 0.000 | 2,690.00 | 2,744.48 | 23.61 |
| 14 | 0.390 | 2,565.00 | 2,710.17 | 62.9 |
| 16 | 0.150 | 2,542.00 | 2,710.07 | 72.83 |
| 212 | 0.000 | 2,542.00 | 2,710.07 | 72.83 |
| 270 | 0.230 | 2,518.00 | 2,709.97 | 83.18 |
| 272 | 0.360 | 2,515.00 | 2,624.49 | 47.44 |
| 274 | 0.180 | 2,495.00 | 2,623.51 | 55.68 |
| 276 | 0.000 | 2,515.00 | 2,624.49 | 47.44 |
| 356 | 0.730 | 2,495.00 | 2,620.22 | 54.26 |
| 448 | 0.180 | 2,490.00 | 2,623.41 | 57.81 |
| 450 | 0.760 | 2,485.00 | 2,614.92 | 56.29 |
| 452 | 0.450 | 2,465.00 | 2,614.92 | 64.96 |
| 454 | 0.410 | 2,475.00 | 2,623.36 | 64.28 |
| 456 | 1.430 | 2,500.00 | 2,626.90 | 54.99 |
| 472 | 0.560 | 2,625.00 | 2,710.16 | 36.9 |
| 474 | 0.700 | 2,518.00 | 2,707.96 | 82.31 |
| 480 | 0.520 | 2,560.00 | 2,711.27 | 65.54 |
| 482 | 0.740 | 2,519.21 | 2,622.59 | 44.79 |
| 490 | 0.000 | 2,570.54 | 2,717.37 | 63.62 |
| 492 | 0.000 | 2,597.29 | 2,723.81 | 54.82 |
| 498 | 0.410 | 2,567.00 | 2,709.18 | 61.61 |
| 526 | 0.000 | 2,502.00 | 2,709.25 | 89.8 |
| 528 | 0.000 | 2,557.00 | 2,708.79 | 65.77 |
| 534 | 0.970 | 2,592.00 | 2,712.32 | 52.14 |
| 536 | 0.000 | 2,550.00 | 2,708.83 | 68.82 |
| 538 | 0.730 | 2,620.00 | 2,710.23 | 39.1 |
| 540 | 3.340 | 2,529.00 | 2,708.27 | 77.68 |
| 542 | 3.340 | 2,540.00 | 2,707.30 | 72.49 |
| 544 | 0.000 | 2,540.00 | 2,710.47 | 73.86 |
| 546 | 0.760 | 2,565.00 | 2,712.33 | 63.84 |
| 550 | 1.170 | 2,580.00 | 2,718.63 | 60.07 |
| 56 | 0.590 | 2,600.00 | 2,710.16 | 47.73 |
| 570 | 0.450 | 2,460.00 | 2,611.72 | 65.74 |
| 572 | 0.780 | 2,460.00 | 2,619.32 | 69.03 |
| 576 | 0.840 | 2,478.00 | 2,618.21 | 60.75 |
| 588 | 1.190 | 2,515.00 | 2,721.10 | 89.3 |
| 600 | 2.700 | 2,560.00 | 2,712.98 | 66.29 |
| 604 | 0.700 | 2,572.00 | 2,710.67 | 60.09 |
| 608 | 4.510 | 2,525.00 | 2,629.95 | 45.48 |
| 616 | 0.000 | 2,555.00 | 2,710.12 | 67.21 |
| 618 | 0.420 | 2,475.00 | 2,624.11 | 64.61 |
| 636 | 3.340 | 2,550.00 | 2,706.88 | 67.97 |
| 638 | 0.870 | 2,572.00 | 2,708.66 | 59.22 |
| 646 | 0.370 | 2,430.00 | 2,615.56 | 80.4 |
| 648 | 0.260 | 2,410.00 | 2,612.77 | 87.86 |
| 650 | 0.220 | 2,430.00 | 2,611.28 | 78.55 |
| 662 | 0.000 | 2,718.00 | 2,799.53 | 35.33 |
| 666 | 1.760 | 2,655.00 | 2,767.23 | 48.63 |
| 672 | 0.450 | 2,621.00 | 2,768.69 | 64 |

### Golden Valley Ranch Distribution System - Peak Hour Node Report

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|----|--------------|----------------|-----------|----------------|
| 674 | 0.480 | 2,625.00 | 2,764.94 | 60.63 |
| 676 | 0.000 | 2,622.00 | 2,762.80 | 61.01 |
| 680 | 0.820 | 2,642.00 | 2,760.51 | 51.35 |
| 682 | 0.000 | 2,660.00 | 2,759.60 | 43.16 |
| 688 | 0.000 | 2,536.00 | 2,665.00 | 55.9 |
| 700 | 0.000 | 2,475.00 | 2,665.00 | 82.33 |
| 702 | 0.000 | 2,500.00 | 2,665.00 | 71.49 |
| 704 | 0.000 | 2,440.00 | 2,665.00 | 97.49 |
| 706 | 0.000 | 2,470.00 | 2,623.35 | 66.45 |
| 708 | 0.000 | 2,560.00 | 2,665.00 | 45.5 |
| 710 | 0.000 | 2,640.00 | 2,850.00 | 90.99 |
| 712 | 0.000 | 2,610.00 | 2,850.00 | 103.99 |
| 716 | 0.000 | 2,657.00 | 2,750.00 | 40.3 |
| 718 | 0.000 | 2,670.00 | 2,750.00 | 34.66 |
| 720 | 0.000 | 2,680.00 | 2,750.00 | 30.33 |
| 722 | 0.000 | 2,660.00 | 2,737.72 | 33.68 |
| 724 | 0.000 | 2,625.00 | 2,850.00 | 97.49 |
| 726 | 0.410 | 2,505.00 | 2,624.49 | 51.78 |
| 728 | 4.470 | 2,621.00 | 2,777.15 | 67.66 |
| 730 | 1.570 | 2,645.00 | 2,749.40 | 45.24 |
| 732 | 0.000 | 2,555.00 | 2,665.00 | 47.66 |
| 734 | 0.000 | 2,610.00 | 2,750.00 | 60.66 |
| 736 | 0.590 | 2,545.00 | 2,727.41 | 79.04 |
| 738 | 0.240 | 2,480.00 | 2,617.29 | 59.49 |
| 740 | 0.430 | 2,455.00 | 2,615.70 | 69.63 |
| 742 | 0.560 | 2,447.00 | 2,615.79 | 73.14 |
| 744 | 0.640 | 2,523.00 | 2,626.75 | 44.95 |
| 746 | 2.230 | 2,652.00 | 2,750.54 | 42.7 |
| 748 | 4.510 | 2,445.00 | 2,609.60 | 71.32 |

**Golden Valley Ranch Distribution System - Peak Hour Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 10 | 7000 | 2191 | 24 | 130 | -8.882 | 4.37 | 5.52 | 2.52 |
| 13 | 10 | 722 | 2687 | 24 | 130 | 8.882 | 4.37 | 6.76 | 2.52 |
| 17 | 616 | 14 | 1029 | 24 | 130 | -1.072 | 0.53 | 0.05 | 0.05 |
| 19 | 16 | 270 | 2642 | 24 | 130 | 0.927 | 0.46 | 0.10 | 0.04 |
| 287 | 16 | 212 | 590 | 8 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 369 | 726 | 272 | 1032 | 24 | 130 | 0.355 | 0.18 | 0.01 | 0.01 |
| 371 | 272 | 276 | 691 | 10 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 469 | 274 | 356 | 632 | 8 | 130 | 0.731 | 3.24 | 3.29 | 5.20 |
| 565 | 56 | 472 | 2158 | 24 | 130 | -0.225 | 0.11 | 0.01 | 0.00 |
| 577 | 448 | 454 | 1689 | 24 | 130 | 0.797 | 0.39 | 0.05 | 0.03 |
| 579 | 448 | 738 | 4499 | 12 | 130 | 1.029 | 2.03 | 6.12 | 1.36 |
| 581 | 450 | 452 | 2254 | 12 | 130 | 0.022 | 0.04 | 0.00 | 0.00 |
| 583 | 452 | 740 | 2875 | 12 | 130 | -0.430 | 0.85 | 0.78 | 0.27 |
| 585 | 454 | 706 | 1528 | 24 | 130 | 0.392 | 0.19 | 0.01 | 0.01 |
| 59 | 14 | 56 | 2604 | 24 | 130 | 0.365 | 0.18 | 0.02 | 0.01 |
| 591 | 448 | 482 | 3356 | 12 | 130 | 0.407 | 0.80 | 0.82 | 0.24 |
| 609 | 270 | 474 | 418 | 8 | 130 | 0.701 | 3.11 | 2.01 | 4.81 |
| 615 | 480 | 14 | 1276 | 24 | 130 | 4.967 | 2.45 | 1.10 | 0.86 |
| 625 | 490 | 600 | 1744 | 24 | 130 | 8.882 | 4.37 | 4.39 | 2.52 |
| 627 | 492 | 490 | 2556 | 24 | 130 | 8.882 | 4.37 | 6.44 | 2.52 |
| 633 | 14 | 498 | 2718 | 24 | 130 | 3.141 | 1.55 | 1.00 | 0.37 |
| 663 | 528 | 498 | 1624 | 20 | 130 | -1.531 | 1.09 | 0.38 | 0.24 |
| 665 | 528 | 540 | 2236 | 20 | 130 | 1.531 | 1.09 | 0.53 | 0.24 |
| 667 | 536 | 542 | 1527 | 20 | 130 | 3.344 | 2.37 | 1.53 | 1.00 |
| 673 | 534 | 550 | 3751 | 20 | 130 | -4.422 | 3.14 | 6.31 | 1.68 |
| 675 | 472 | 538 | 2485 | 24 | 130 | -0.781 | 0.39 | 0.07 | 0.03 |
| 677 | 538 | 534 | 4070 | 24 | 130 | -3.764 | 1.85 | 2.09 | 0.51 |
| 679 | 540 | 526 | 3063 | 20 | 130 | -1.812 | 1.29 | 0.99 | 0.32 |
| 681 | 526 | 544 | 3765 | 20 | 130 | -1.812 | 1.29 | 1.21 | 0.32 |
| 683 | 544 | 536 | 1112 | 20 | 130 | 4.110 | 2.92 | 1.63 | 1.47 |
| 685 | 544 | 546 | 1570 | 24 | 130 | -5.922 | 2.92 | 1.87 | 1.19 |
| 687 | 546 | 534 | 1868 | 24 | 130 | 0.312 | 0.15 | 0.01 | 0.01 |
| 691 | 550 | 736 | 3388 | 20 | 130 | -5.588 | 3.96 | 8.79 | 2.59 |
| 727 | 734 | 7022 | 9771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 733 | 588 | 546 | 5416 | 24 | 130 | 6.998 | 3.45 | 8.77 | 1.62 |
| 747 | 600 | 480 | 1330 | 24 | 130 | 6.183 | 3.05 | 1.71 | 1.29 |
| 751 | 480 | 604 | 896 | 12 | 130 | 0.701 | 1.38 | 0.60 | 0.67 |
| 755 | 7010 | 608 | 9244 | 24 | 130 | 9.242 | 4.55 | 25.05 | 2.71 |
| 765 | 616 | 16 | 1013 | 24 | 130 | 1.072 | 0.53 | 0.05 | 0.05 |
| 767 | 618 | 456 | 2694 | 24 | 130 | -5.496 | 2.71 | 2.79 | 1.04 |
| 771 | 608 | 744 | 4088 | 24 | 130 | 4.729 | 2.33 | 3.20 | 0.78 |
| 775 | 274 | 448 | 455 | 24 | 130 | 2.412 | 1.19 | 0.10 | 0.23 |
| 781 | 7022 | 736 | 10924 | 30 | 130 | 14.363 | 4.53 | 22.59 | 2.07 |
| 785 | 638 | 538 | 3259 | 20 | 130 | -2.251 | 1.60 | 1.57 | 0.48 |
| 787 | 636 | 638 | 1784 | 20 | 130 | -3.344 | 2.37 | 1.79 | 1.00 |
| 809 | 646 | 648 | 3529 | 16 | 130 | 1.634 | 1.81 | 2.78 | 0.79 |
| 811 | 648 | 650 | 2592 | 16 | 130 | 1.377 | 1.53 | 1.49 | 0.58 |
| 813 | 650 | 748 | 1350 | 16 | 130 | 2.091 | 2.32 | 1.68 | 1.25 |

**Golden Valley Ranch Distribution System - Peak Hour Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|---|---|---|---|---|---|---|---|---|---|
| 821 | 572 | 706 | 1157 | 16 | 130 | -3.643 | 4.04 | 4.03 | 3.48 |
| 823 | 576 | 456 | 2405 | 16 | 130 | -3.717 | 4.12 | 8.69 | 3.61 |
| 825 | 576 | 570 | 2894 | 16 | 130 | 2.872 | 3.18 | 6.49 | 2.24 |
| 827 | 618 | 742 | 3077 | 12 | 130 | 1.491 | 2.94 | 8.32 | 2.70 |
| 833 | 662 | 7064 | 11881 | 24 | 130 | -11.782 | 5.80 | 50.47 | 4.25 |
| 835 | 662 | 728 | 5268 | 24 | 130 | 11.782 | 5.80 | 22.38 | 4.25 |
| 837 | 666 | 682 | 5245 | 16 | 130 | 2.274 | 2.52 | 7.63 | 1.46 |
| 845 | 672 | 674 | 1730 | 16 | 130 | 2.824 | 3.13 | 3.76 | 2.17 |
| 847 | 674 | 676 | 1383 | 16 | 130 | 2.348 | 2.60 | 2.13 | 1.54 |
| 853 | 682 | 680 | 1305 | 16 | 130 | -1.533 | 1.70 | 0.91 | 0.70 |
| 855 | 682 | 746 | 2400 | 16 | 130 | 3.806 | 4.22 | 9.06 | 3.78 |
| 859 | 672 | 728 | 2958 | 16 | 130 | -3.275 | 3.63 | 8.46 | 2.86 |
| 865 | 708 | 7030 | 6098 | 30 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 877 | 722 | 492 | 5527 | 24 | 130 | 8.882 | 4.37 | 13.91 | 2.52 |
| 881 | 700 | 702 | 2623 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 883 | 702 | 688 | 3059 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 885 | 704 | 700 | 15658 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 887 | 646 | 572 | 3271 | 16 | 130 | -2.003 | 2.22 | 3.76 | 1.15 |
| 889 | 498 | 638 | 3442 | 20 | 130 | 1.195 | 0.85 | 0.51 | 0.15 |
| 891 | 638 | 536 | 2594 | 20 | 130 | -0.766 | 0.54 | 0.17 | 0.07 |
| 893 | 706 | 618 | 1637 | 24 | 130 | -3.580 | 1.76 | 0.77 | 0.47 |
| 895 | 482 | 706 | 4626 | 12 | 130 | -0.328 | 0.65 | 0.76 | 0.16 |
| 897 | 688 | 708 | 2927 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 899 | 7030 | 456 | 10833 | 24 | 130 | 10.640 | 5.24 | 38.10 | 3.52 |
| 901 | 7064 | 710 | 12536 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 903 | 712 | 724 | 2028 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 911 | 716 | 718 | 3621 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 913 | 718 | 720 | 1228 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 919 | 728 | 666 | 2355 | 16 | 130 | 4.038 | 4.48 | 9.92 | 4.21 |
| 921 | 676 | 680 | 1482 | 16 | 130 | 2.348 | 2.60 | 2.29 | 1.54 |
| 923 | 720 | 7000 | 5019 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 925 | 724 | 710 | 679 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 927 | 726 | 274 | 2408 | 24 | 130 | 3.322 | 1.64 | 0.98 | 0.41 |
| 929 | 732 | 708 | 771 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 931 | 736 | 588 | 2915 | 24 | 130 | 8.190 | 4.03 | 6.31 | 2.17 |
| 933 | 738 | 450 | 2877 | 12 | 130 | 0.785 | 1.55 | 2.37 | 0.82 |
| 935 | 740 | 572 | 3740 | 12 | 130 | -0.857 | 1.69 | 3.63 | 0.97 |
| 937 | 742 | 650 | 3994 | 12 | 130 | 0.931 | 1.83 | 4.51 | 1.13 |
| 939 | 744 | 726 | 3767 | 24 | 130 | 4.092 | 2.02 | 2.26 | 0.60 |
| 941 | 746 | 730 | 1545 | 16 | 130 | 1.574 | 1.74 | 1.14 | 0.74 |
| 943 | 748 | 570 | 1295 | 16 | 130 | -2.422 | 2.68 | 2.12 | 1.64 |

**Golden Valley Ranch Distribution System - Peak Hour Tank Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) | % Full (%) | Volume (MG) | Level (ft) |
|------|---------|----------|----------|-------|-----|------|----|
| 7000 | -8.880  | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.01 | 25 |
| 7010 | -9.240  | 2,625.00 | 2,655.00 | 13    | 100 | 0.99 | 30 |
| 7022 | -14.360 | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.01 | 25 |
| 7024 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7026 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7028 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7030 | -10.640 | 2,635.00 | 2,665.00 | 13    | 100 | 0.99 | 30 |
| 7044 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7046 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7050 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7054 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7056 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7058 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7060 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7062 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7064 | -11.780 | 2,825.00 | 2,850.00 | 10.83 | 100 | 1.01 | 25 |
| 7068 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7070 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7074 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7076 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7078 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |
| 7080 | 0.000   | 1,668.00 | 1,668.00 | 0     | 100 | 0    | 0  |

GVR Distribution System

Maximum Day

Model Output

## Golden Valley Ranch Distribution System - Max Day Node Report

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|----|--------------|----------------|-----------|----------------|
| 10 | 0.000 | 2,690.00 | 2,747.66 | 24.99 |
| 14 | 0.000 | 2,565.00 | 2,733.91 | 73.19 |
| 16 | 0.240 | 2,542.00 | 2,733.82 | 83.12 |
| 212 | 0.370 | 2,542.00 | 2,732.95 | 82.74 |
| 270 | 0.000 | 2,518.00 | 2,733.81 | 93.51 |
| 272 | 0.140 | 2,515.00 | 2,646.62 | 57.03 |
| 274 | 0.220 | 2,495.00 | 2,646.48 | 65.63 |
| 276 | 0.110 | 2,515.00 | 2,646.58 | 57.01 |
| 356 | 0.000 | 2,495.00 | 2,646.48 | 65.63 |
| 448 | 0.460 | 2,490.00 | 2,646.46 | 67.79 |
| 450 | 0.110 | 2,485.00 | 2,643.41 | 68.64 |
| 452 | 0.480 | 2,465.00 | 2,643.29 | 77.25 |
| 454 | 0.280 | 2,475.00 | 2,646.46 | 74.3 |
| 456 | 0.250 | 2,500.00 | 2,648.58 | 64.38 |
| 472 | 0.900 | 2,625.00 | 2,733.91 | 47.19 |
| 474 | 0.350 | 2,518.00 | 2,733.25 | 93.27 |
| 480 | 0.440 | 2,560.00 | 2,734.19 | 75.48 |
| 482 | 0.320 | 2,519.21 | 2,646.30 | 55.07 |
| 490 | 0.460 | 2,570.54 | 2,736.18 | 71.77 |
| 492 | 0.000 | 2,597.29 | 2,738.91 | 61.36 |
| 498 | 0.000 | 2,567.00 | 2,733.67 | 72.22 |
| 526 | 0.260 | 2,502.00 | 2,733.65 | 100.37 |
| 528 | 0.000 | 2,557.00 | 2,733.66 | 76.55 |
| 534 | 0.000 | 2,592.00 | 2,735.05 | 61.98 |
| 536 | 0.610 | 2,550.00 | 2,733.16 | 79.36 |
| 538 | 0.000 | 2,620.00 | 2,734.02 | 49.4 |
| 540 | 0.460 | 2,529.00 | 2,733.63 | 88.67 |
| 542 | 2.100 | 2,540.00 | 2,732.51 | 83.41 |
| 544 | 2.100 | 2,540.00 | 2,733.73 | 83.94 |
| 546 | 0.000 | 2,565.00 | 2,735.04 | 73.68 |
| 550 | 0.480 | 2,580.00 | 2,738.00 | 68.46 |
| 56 | 0.090 | 2,600.00 | 2,733.91 | 58.02 |
| 570 | 0.730 | 2,460.00 | 2,640.91 | 78.39 |
| 572 | 0.280 | 2,460.00 | 2,644.81 | 80.08 |
| 576 | 0.490 | 2,478.00 | 2,644.33 | 72.07 |
| 588 | 0.530 | 2,515.00 | 2,738.94 | 97.03 |
| 600 | 2.290 | 2,560.00 | 2,734.59 | 75.65 |
| 604 | 0.000 | 2,572.00 | 2,734.19 | 70.28 |
| 608 | 3.020 | 2,525.00 | 2,647.49 | 53.07 |
| 616 | 0.000 | 2,555.00 | 2,733.87 | 77.5 |
| 618 | 0.000 | 2,475.00 | 2,647.05 | 74.55 |
| 636 | 0.270 | 2,550.00 | 2,733.18 | 79.37 |
| 638 | 2.100 | 2,572.00 | 2,733.20 | 69.85 |
| 646 | 0.550 | 2,430.00 | 2,642.51 | 92.08 |
| 648 | 0.230 | 2,410.00 | 2,641.41 | 100.27 |
| 650 | 0.160 | 2,430.00 | 2,640.91 | 91.39 |
| 662 | 0.140 | 2,718.00 | 2,831.62 | 49.23 |
| 666 | 0.000 | 2,655.00 | 2,821.99 | 72.36 |
| 672 | 1.110 | 2,621.00 | 2,819.45 | 85.99 |

**Golden Valley Ranch Distribution System - Max Day Node Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) |
|---|---|---|---|---|
| 674 | 0.280 | 2,625.00 | 2,818.71 | 83.93 |
| 676 | 0.300 | 2,622.00 | 2,818.36 | 85.08 |
| 680 | 0.000 | 2,642.00 | 2,818.18 | 76.34 |
| 682 | 0.510 | 2,660.00 | 2,818.02 | 68.47 |
| 688 | 0.000 | 2,536.00 | 2,664.91 | 55.86 |
| 700 | 0.000 | 2,475.00 | 2,664.91 | 82.29 |
| 702 | 0.000 | 2,500.00 | 2,664.91 | 71.46 |
| 704 | 0.000 | 2,440.00 | 2,664.91 | 97.45 |
| 706 | 0.000 | 2,470.00 | 2,646.49 | 76.47 |
| 708 | 0.000 | 2,560.00 | 2,664.91 | 45.46 |
| 710 | 0.000 | 2,640.00 | 2,850.00 | 90.99 |
| 712 | 0.000 | 2,610.00 | 2,850.00 | 103.99 |
| 716 | 0.000 | 2,657.00 | 2,750.00 | 40.3 |
| 718 | 0.000 | 2,670.00 | 2,750.00 | 34.66 |
| 720 | 0.000 | 2,680.00 | 2,750.00 | 30.33 |
| 722 | 0.000 | 2,660.00 | 2,744.80 | 36.74 |
| 724 | 0.000 | 2,625.00 | 2,850.00 | 97.49 |
| 726 | 0.000 | 2,505.00 | 2,646.62 | 61.37 |
| 728 | 2.810 | 2,621.00 | 2,823.77 | 87.86 |
| 730 | 0.000 | 2,645.00 | 2,816.04 | 74.11 |
| 732 | 0.990 | 2,555.00 | 2,664.88 | 47.61 |
| 734 | 0.000 | 2,610.00 | 2,750.00 | 60.66 |
| 736 | 0.000 | 2,545.00 | 2,741.52 | 85.15 |
| 738 | 0.370 | 2,480.00 | 2,643.78 | 70.97 |
| 740 | 0.150 | 2,455.00 | 2,643.69 | 81.76 |
| 742 | 0.270 | 2,447.00 | 2,643.45 | 85.12 |
| 744 | 0.350 | 2,523.00 | 2,646.95 | 53.71 |
| 746 | 1.680 | 2,652.00 | 2,816.04 | 71.08 |
| 748 | 2.580 | 2,445.00 | 2,640.24 | 84.6 |

**Golden Valley Ranch Distribution System - Max Day Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|----|-----------|---------|-------------|---------------|-----------|------------|-----------------|---------------|------------------|
| 11  | 10   | 7000 | 2191  | 24 | 130 | -5.586 | 2.75 | 2.34 | 1.07 |
| 13  | 10   | 722  | 2687  | 24 | 130 | 5.586  | 2.75 | 2.86 | 1.07 |
| 17  | 616  | 14   | 1029  | 24 | 130 | -0.964 | 0.47 | 0.04 | 0.04 |
| 19  | 16   | 270  | 2642  | 24 | 130 | 0.349  | 0.17 | 0.02 | 0.01 |
| 287 | 16   | 212  | 590   | 8  | 130 | 0.371  | 1.64 | 0.87 | 1.48 |
| 369 | 726  | 272  | 1032  | 24 | 130 | 0.254  | 0.13 | 0.00 | 0.00 |
| 371 | 272  | 276  | 691   | 10 | 130 | 0.112  | 0.32 | 0.04 | 0.05 |
| 469 | 274  | 356  | 632   | 8  | 130 | 0.000  | 0.00 | 0.00 | 0.00 |
| 565 | 56   | 472  | 2158  | 24 | 130 | -0.094 | 0.05 | 0.00 | 0.00 |
| 577 | 448  | 454  | 1689  | 24 | 130 | -0.311 | 0.15 | 0.01 | 0.01 |
| 579 | 448  | 738  | 4499  | 12 | 130 | 0.658  | 1.30 | 2.67 | 0.59 |
| 581 | 450  | 452  | 2254  | 12 | 130 | 0.178  | 0.35 | 0.12 | 0.05 |
| 583 | 452  | 740  | 2875  | 12 | 130 | -0.301 | 0.59 | 0.40 | 0.14 |
| 585 | 454  | 706  | 1528  | 24 | 130 | -0.595 | 0.29 | 0.03 | 0.02 |
| 59  | 14   | 56   | 2604  | 24 | 130 | -0.003 | 0.00 | 0.00 | 0.00 |
| 591 | 448  | 482  | 3356  | 12 | 130 | 0.167  | 0.33 | 0.16 | 0.05 |
| 609 | 270  | 474  | 418   | 8  | 130 | 0.349  | 1.55 | 0.55 | 1.32 |
| 615 | 480  | 14   | 1276  | 24 | 130 | 2.393  | 1.18 | 0.28 | 0.22 |
| 625 | 490  | 600  | 1744  | 24 | 130 | 5.124  | 2.52 | 1.58 | 0.91 |
| 627 | 492  | 490  | 2556  | 24 | 130 | 5.586  | 2.75 | 2.73 | 1.07 |
| 633 | 14   | 498  | 2718  | 24 | 130 | 1.432  | 0.71 | 0.23 | 0.09 |
| 663 | 528  | 498  | 1624  | 20 | 130 | -0.285 | 0.20 | 0.02 | 0.01 |
| 665 | 528  | 540  | 2236  | 20 | 130 | 0.285  | 0.20 | 0.02 | 0.01 |
| 667 | 536  | 542  | 1527  | 20 | 130 | 2.100  | 1.49 | 0.65 | 0.42 |
| 673 | 534  | 550  | 3751  | 20 | 130 | -2.932 | 2.08 | 2.95 | 0.79 |
| 675 | 472  | 538  | 2485  | 24 | 130 | -0.990 | 0.49 | 0.11 | 0.04 |
| 677 | 538  | 534  | 4070  | 24 | 130 | -2.573 | 1.27 | 1.03 | 0.25 |
| 679 | 540  | 526  | 3063  | 20 | 130 | -0.175 | 0.12 | 0.01 | 0.00 |
| 681 | 526  | 544  | 3765  | 20 | 130 | -0.435 | 0.31 | 0.09 | 0.02 |
| 683 | 544  | 536  | 1112  | 20 | 130 | 2.345  | 1.66 | 0.58 | 0.52 |
| 685 | 544  | 546  | 1570  | 24 | 130 | -4.880 | 2.40 | 1.30 | 0.83 |
| 687 | 546  | 534  | 1868  | 24 | 130 | -0.359 | 0.18 | 0.01 | 0.01 |
| 691 | 550  | 736  | 3388  | 20 | 130 | -3.412 | 2.42 | 3.52 | 1.04 |
| 727 | 734  | 7022 | 9771  | 24 | 130 | 0.000  | 0.00 | 0.00 | 0.00 |
| 733 | 588  | 546  | 5416  | 24 | 130 | 4.521  | 2.23 | 3.90 | 0.72 |
| 747 | 600  | 480  | 1330  | 24 | 130 | 2.833  | 1.40 | 0.40 | 0.30 |
| 751 | 480  | 604  | 896   | 12 | 130 | 0.000  | 0.00 | 0.00 | 0.00 |
| 755 | 7010 | 608  | 9244  | 24 | 130 | 4.823  | 2.38 | 7.51 | 0.81 |
| 765 | 616  | 16   | 1013  | 24 | 130 | 0.964  | 0.47 | 0.04 | 0.04 |
| 767 | 618  | 456  | 2694  | 24 | 130 | -3.974 | 1.96 | 1.53 | 0.57 |
| 771 | 608  | 744  | 4088  | 24 | 130 | 1.802  | 0.89 | 0.54 | 0.13 |
| 775 | 274  | 448  | 455   | 24 | 130 | 0.973  | 0.48 | 0.02 | 0.04 |
| 781 | 7022 | 736  | 10924 | 30 | 130 | 8.463  | 2.67 | 8.48 | 0.78 |
| 785 | 638  | 538  | 3259  | 20 | 130 | -1.583 | 1.12 | 0.82 | 0.25 |
| 787 | 636  | 638  | 1784  | 20 | 130 | -0.267 | 0.19 | 0.02 | 0.01 |
| 809 | 646  | 648  | 3529  | 16 | 130 | 0.990  | 1.10 | 1.10 | 0.31 |
| 811 | 648  | 650  | 2592  | 16 | 130 | 0.758  | 0.84 | 0.49 | 0.19 |
| 813 | 650  | 748  | 1350  | 16 | 130 | 1.279  | 1.42 | 0.68 | 0.50 |

**Golden Valley Ranch Distribution System - Max Day Pipe Report**

| ID | From Node | To Node | Length (ft) | Diameter (in) | Roughness | Flow (mgd) | Velocity (ft/s) | Headloss (ft) | HL/1000 (ft/kft) |
|-----|------|------|-------|----|-----|--------|------|-------|------|
| 821 | 572 | 706 | 1157 | 16 | 130 | -2.273 | 2.52 | 1.68 | 1.45 |
| 823 | 576 | 456 | 2405 | 16 | 130 | -2.525 | 2.80 | 4.25 | 1.77 |
| 825 | 576 | 570 | 2894 | 16 | 130 | 2.034 | 2.25 | 3.42 | 1.18 |
| 827 | 618 | 742 | 3077 | 12 | 130 | 0.949 | 1.87 | 3.61 | 1.17 |
| 833 | 662 | 7064 | 11881 | 24 | 130 | -6.828 | 3.36 | 18.38 | 1.55 |
| 835 | 662 | 728 | 5268 | 24 | 130 | 6.692 | 3.30 | 7.85 | 1.49 |
| 837 | 666 | 682 | 5245 | 16 | 130 | 1.598 | 1.77 | 3.97 | 0.76 |
| 845 | 672 | 674 | 1730 | 16 | 130 | 1.173 | 1.30 | 0.74 | 0.43 |
| 847 | 674 | 676 | 1383 | 16 | 130 | 0.889 | 0.99 | 0.35 | 0.26 |
| 853 | 682 | 680 | 1305 | 16 | 130 | -0.590 | 0.65 | 0.16 | 0.12 |
| 855 | 682 | 746 | 2400 | 16 | 130 | 1.676 | 1.86 | 1.98 | 0.83 |
| 859 | 672 | 728 | 2958 | 16 | 130 | -2.281 | 2.53 | 4.33 | 1.46 |
| 865 | 708 | 7030 | 6098 | 30 | 130 | -0.988 | 0.31 | 0.09 | 0.01 |
| 877 | 722 | 492 | 5527 | 24 | 130 | 5.586 | 2.75 | 5.89 | 1.07 |
| 881 | 700 | 702 | 2623 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 883 | 702 | 688 | 3059 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 885 | 704 | 700 | 15658 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 887 | 646 | 572 | 3271 | 16 | 130 | -1.536 | 1.70 | 2.30 | 0.70 |
| 889 | 498 | 638 | 3442 | 20 | 130 | 1.147 | 0.81 | 0.48 | 0.14 |
| 891 | 638 | 536 | 2594 | 20 | 130 | 0.364 | 0.26 | 0.04 | 0.02 |
| 893 | 706 | 618 | 1637 | 24 | 130 | -3.025 | 1.49 | 0.56 | 0.34 |
| 895 | 482 | 706 | 4626 | 12 | 130 | -0.156 | 0.31 | 0.19 | 0.04 |
| 897 | 688 | 708 | 2927 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 899 | 7030 | 456 | 10833 | 24 | 130 | 6.754 | 3.33 | 16.42 | 1.52 |
| 901 | 7064 | 710 | 12536 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 903 | 712 | 724 | 2028 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 911 | 716 | 718 | 3621 | 12 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 913 | 718 | 720 | 1228 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 919 | 728 | 666 | 2355 | 16 | 130 | 1.598 | 1.77 | 1.78 | 0.76 |
| 921 | 676 | 680 | 1482 | 16 | 130 | 0.590 | 0.65 | 0.18 | 0.12 |
| 923 | 720 | 7000 | 5019 | 24 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 925 | 724 | 710 | 679 | 20 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 927 | 726 | 274 | 2408 | 24 | 130 | 1.196 | 0.59 | 0.15 | 0.06 |
| 929 | 732 | 708 | 771 | 24 | 130 | -0.988 | 0.49 | 0.03 | 0.04 |
| 931 | 736 | 588 | 2915 | 24 | 130 | 5.051 | 2.49 | 2.58 | 0.89 |
| 933 | 738 | 450 | 2877 | 12 | 130 | 0.290 | 0.57 | 0.38 | 0.13 |
| 935 | 740 | 572 | 3740 | 12 | 130 | -0.454 | 0.89 | 1.12 | 0.30 |
| 937 | 742 | 650 | 3994 | 12 | 130 | 0.681 | 1.34 | 2.53 | 0.63 |
| 939 | 744 | 726 | 3767 | 24 | 130 | 1.450 | 0.71 | 0.33 | 0.09 |
| 941 | 746 | 730 | 1545 | 16 | 130 | 0.000 | 0.00 | 0.00 | 0.00 |
| 943 | 748 | 570 | 1295 | 16 | 130 | -1.302 | 1.44 | 0.67 | 0.52 |

**Golden Valley Ranch Distribution System - Max Day Tank Report**

| ID | Demand (mgd) | Elevation (ft) | Head (ft) | Pressure (psi) | % Full (%) | Volume (MG) | Level (ft) |
|---|---|---|---|---|---|---|---|
| 7000 | -5.590 | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.010 | 25 |
| 7010 | -4.820 | 2,625.00 | 2,655.00 | 13 | 100 | 0.990 | 30 |
| 7022 | -8.460 | 2,725.00 | 2,750.00 | 10.83 | 100 | 1.010 | 25 |
| 7024 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7026 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7028 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7030 | -7.740 | 2,635.00 | 2,665.00 | 13 | 100 | 0.990 | 30 |
| 7044 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7046 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7050 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7054 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7056 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7058 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7060 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7062 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7064 | -6.830 | 2,825.00 | 2,850.00 | 10.83 | 100 | 1.010 | 25 |
| 7068 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7070 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7074 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7076 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7078 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |
| 7080 | 0.000 | 1,668.00 | 1,668.00 | 0 | 100 | 0.000 | 0 |

# Appendix D

# Wastewater Contribution Calculations

# Golden Valley Ranch
## Sewer Contribution Calculation Spreadsheet

**Goal:**

Accurately estimate the sewer contributions demands of Golden Valley Ranch, a proposed master planned community in Mohave County, Arizona.

**Known:**

From the Lotting Matrix (12/9/05):

- ◆ Total Dwelling Units = 33,180 units
  - ◆ Town Center Units = 10,000 units
  - ◆ Total Residential Units = 23,180 units
    - ◆ Active Adult Residential Units = 12,230 units
    - ◆ Conventional (Single Family) Residential Units = 8,175 units
    - ◆ Apartment Residential Units = 2,775 units
- ◆ Total Developable Acres = 4,050 acres
- ◆ Calculated Overall Density = 5.77 units/acre

**Assumptions:**

- ◆ Average Sewer Contribution Rate Per Person = 80 gpd (0.17 AFY)
- ◆ Average Contribution per Active Adult Unit = 144 gpd
- ◆ Average Contribution per Single Family Unit = 240 gpd
- ◆ Average Contribution per High Density Unit = 168 gpd
- ◆ Maximum Month Peaking Factor = 1.2
- ◆ Maximum Day Peaking Factor = 2.0
- ◆ Peak Hour Peaking Factor = 3.0
- ◆ School Demand Factor = 800 gpd/acre
- ◆ Commercial Demand Factor = 1,750 gpd/acre

# Golden Valley Ranch
## Wastewater Contribution Summary

|  | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) |
|---|---|---|---|---|
| **Golden Valley South** | 6.226 | 7.471 | 12.452 | 18.678 |
| **Offsite Kingman Flow** | 0.250 | 0.300 | 0.500 | 0.750 |
| **Offsite Rhodes Flow** | 1.472 | 1.766 | 2.943 | 4.415 |
| **Total** | 7.948 | 9.537 | 15.895 | 23.843 |

Maximum Month = 1.2 x Average Day
Maximum Day = 2.0 x Average Day
Peak Hour = 3.0 x Average Day

## Golden Valley Ranch
## Sewer Contributions by Phase

### PHASE 1

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 1A | 187.7 | Active Adult | 850 | 0.122 | 0.147 | 0.245 | 0.367 | 44 |
| 2A | 204.2 | Active Adult | 815 | 0.117 | 0.141 | 0.235 | 0.352 | 18 |
| 3 | 104.9 | Custom | 150 | 0.036 | 0.043 | 0.072 | 0.108 | 26 |
| 4C | 43.9 | Conventional | 271 | 0.065 | 0.078 | 0.130 | 0.195 | 26 |
| 5C | 42.4 | Conventional | 262 | 0.063 | 0.075 | 0.126 | 0.189 | 30 |
| 7 | 85.5 | Apartments | 1539 | 0.259 | 0.310 | 0.517 | 0.776 | 36 |
| 8C | 55.9 | Conventional | 315 | 0.076 | 0.091 | 0.151 | 0.227 | 38 |
| 9C | 74.5 | Conventional | 332 | 0.080 | 0.096 | 0.159 | 0.239 | 34 |
| 10C | 87.7 | Conventional | 388 | 0.093 | 0.112 | 0.186 | 0.279 | 70 |
| 11C | 53.1 | Conventional | 289 | 0.069 | 0.083 | 0.139 | 0.208 | 70 |
| 54A | 43.6 | Active Adult | 207 | 0.030 | 0.036 | 0.060 | 0.089 | 156 |
| 55A | 47.3 | Active Adult | 208 | 0.030 | 0.036 | 0.060 | 0.090 | 156 |
| 59A | 46.4 | Active Adult | 249 | 0.036 | 0.043 | 0.072 | 0.108 | 14 |
| 60A | 74.7 | Active Adult | 413 | 0.059 | 0.071 | 0.119 | 0.178 | 20 |
| 61A | 45.4 | Active Adult | 263 | 0.038 | 0.045 | 0.076 | 0.114 | 22 |
| 62A | 28.0 | Active Adult | 169 | 0.024 | 0.029 | 0.049 | 0.073 | 24 |
| Town Center | | Town Center | 1250 | 0.225 | 0.270 | 0.450 | 0.675 | 76 |
| Park | 14.0 | Open Space | | 0.000 | 0.000 | 0.000 | 0.000 | |
| School | 48.4 | School | N/A | 0.039 | 0.046 | 0.077 | 0.116 | 86 |
| **TOTAL** | **1,287.5** | | **7,970** | **1.461** | **1.753** | **2.922** | **4.383** | |

### PHASE 2

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 15C | 100.0 | Conventional | 511 | 0.123 | 0.147 | 0.245 | 0.368 | 90 |
| 16C | 109.9 | Conventional | 606 | 0.145 | 0.175 | 0.291 | 0.436 | 92 |
| 17C | 70.9 | Conventional | 311 | 0.075 | 0.090 | 0.149 | 0.224 | 94 |
| 18C | 64.5 | Conventional | 354 | 0.085 | 0.102 | 0.170 | 0.255 | 102 |
| 19C | 73.1 | Conventional | 388 | 0.093 | 0.112 | 0.186 | 0.279 | 102 |
| 20C | 126.6 | Conventional | 710 | 0.170 | 0.204 | 0.341 | 0.511 | 106 |
| 21C | 81.5 | Conventional | 366 | 0.088 | 0.105 | 0.176 | 0.264 | 146 |
| Park | 61.5 | Open Space | N/A | 0 0 | 0.000 | 0.000 | 0.000 | N/A |
| 1/2 Town Center | 0.0 | Town Center | 5000 | 0.900 | 1.080 | 1.800 | 2.700 | 76 |
| **TOTAL** | **687.9** | | **8,246** | **1.679** | **2.015** | **3.358** | **5.037** | |

### PHASE 3

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 33A | 69.1 | Apartments | 1245 | 0.179 | 0.215 | 0.359 | 0.538 | 50 |
| 39A | 38.4 | Active Adult | 191 | 0.028 | 0.033 | 0.055 | 0.083 | 66 |
| 40A | 54.3 | Active Adult | 239 | 0.034 | 0.041 | 0.069 | 0.103 | 62 |
| 41A | 117.5 | Active Adult | 652 | 0.094 | 0.113 | 0.188 | 0.282 | 64 |
| 42A | 60.0 | Active Adult | 355 | 0.051 | 0.061 | 0.102 | 0.153 | 58 |
| 43A | 100.4 | Active Adult | 462 | 0.067 | 0.080 | 0.133 | 0.200 | 56 |
| 44A | 17.6 | Active Adult | 494 | 0.071 | 0.085 | 0.142 | 0.213 | 174 |
| 45A | 84.0 | Active Adult | 393 | 0.057 | 0.068 | 0.113 | 0.170 | |
| 46A | 82.0 | Active Adult | 472 | 0.068 | 0.082 | 0.136 | 0.204 | 60 |
| 53A | 64.7 | Active Adult | 284 | 0.041 | 0.049 | 0.082 | 0.123 | 176 |
| Park | 7.0 | Open Space | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 1/4 Town Center | 30.1 | Town Center | 2500 | 0.450 | 0.540 | 0.900 | 1.350 | 52 |
| **TOTAL** | **725.0** | | **7,287** | **1.139** | **1.367** | **2.279** | **3.418** | |

## Golden Valley Ranch
### Sewer Contributions by Phase

### PHASE 4

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 22C | 47.1 | Conventional | 270 | 0.065 | 0.078 | 0.130 | 0.194 | 124 |
| 23C | 48.9 | Conventional | 244 | 0.059 | 0.070 | 0.117 | 0.176 | 126 |
| 24C | 46.2 | Conventional | 264 | 0.063 | 0.076 | 0.127 | 0.190 | 130 |
| 25C | 93.0 | Conventional | 535 | 0.128 | 0.154 | 0.257 | 0.385 | 136 |
| 26C | 70.3 | Conventional | 297 | 0.071 | 0.086 | 0.143 | 0.214 | 144 |
| 27C | 65.4 | Conventional | 299 | 0.072 | 0.086 | 0.144 | 0.215 | 142 |
| 28C | 62.0 | Conventional | 316 | 0.076 | 0.091 | 0.152 | 0.228 | 140 |
| 29C | 33.9 | Conventional | 217 | 0.052 | 0.062 | 0.104 | 0.156 | 138 |
| 30C | 48.5 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 31C | 52.6 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 32C | 77.7 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 1/8 Town Center | 30.1 | Town Center | 1250 | 0.225 | 0.270 | 0.450 | 0.675 | 52 |
| Commercial | 37.1 | Commercial | N/A | 0.065 | 0.078 | 0.130 | 0.195 | 134 |
| TOTAL | 712.7 | | 3,692 | 0.876 | 1.051 | 1.752 | 2.628 | |

### PHASE 5

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 34A | 81.0 | Active Adult | 466 | 0.067 | 0.081 | 0.134 | 0.201 | 116 |
| 35A | 111.3 | Active Adult | 517 | 0.074 | 0.089 | 0.149 | 0.223 | 164 |
| 36A | 89.1 | Active Adult | 524 | 0.075 | 0.091 | 0.151 | 0.226 | 120 |
| 37A | 57.5 | Active Adult | 252 | 0.036 | 0.044 | 0.073 | 0.109 | 122 |
| 38A | 61.8 | Active Adult | 298 | 0.043 | 0.051 | 0.086 | 0.129 | 164 |
| TOTAL | 400.7 | | 2,057 | 0.296 | 0.355 | 0.592 | 0.889 | |

### PHASE 6

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 47A | 119.0 | Active Adult | 555 | 0.080 | 0.096 | 0.160 | 0.240 | 160 |
| 48A | 110.6 | Active Adult | 497 | 0.072 | 0.086 | 0.143 | 0.215 | 160 |
| 49A | 19.0 | Active Adult | 122 | 0.018 | 0.021 | 0.035 | 0.053 | 160 |
| 50A | 73.2 | Active Adult | 404 | 0.058 | 0.070 | 0.116 | 0.175 | 152 |
| 51A | 57.9 | Active Adult | 331 | 0.048 | 0.057 | 0.095 | 0.143 | 154 |
| 52A | 103.6 | Active Adult | 556 | 0.080 | 0.096 | 0.160 | 0.240 | 154 |
| TOTAL | 483.3 | | 2,465 | 0.355 | 0.426 | 0.710 | 1.065 | |

### PHASE 7

| Parcel | Acreage | Land Use | Residential Units | Average Day (mgd) | Maximum Month (mgd) | Maximum Day (mgd) | Peak Hour (mgd) | H20 Map Manhole ID |
|---|---|---|---|---|---|---|---|---|
| 6C | 85.0 | Conventional | 489 | 0.117 | 0.141 | 0.235 | 0.352 | 28 |
| 12C | 40.8 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 13C | 33.9 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 14C | 39.9 | Conventional | | 0.000 | 0.000 | 0.000 | 0.000 | |
| 56A | 83.8 | Active Adult | 482 | 0.069 | 0.083 | 0.139 | 0.208 | 12 |
| 57A | 52.2 | Active Adult | 311 | 0.045 | 0.054 | 0.090 | 0.134 | 10 |
| 58A | 29.2 | Active Adult | 181 | 0.026 | 0.031 | 0.052 | 0.078 | 10 |
| Regional Park | 152.3 | Open Space | | 0.000 | 0.000 | 0.000 | 0.000 | |
| Commercial | 92.5 | Commercial | N/A | 0.162 | 0.194 | 0.324 | 0.486 | 180 |
| TOTAL | 609.6 | | 1,463 | 0.419 | 0.503 | 0.839 | 1.258 | |

| GRAND TOTAL | 4,906.6 | | 33,180 | 6.226 | 7.471 | 12.452 | 18.678 | |

Stanley Consultants, Inc.

2/10/2006

# Golden Valley Ranch
## Offsite Sewer Contributions

| Township No. | Acres | Developable Acres | # of Units | Average Day Flow |
|---|---|---|---|---|
| 1 | 28 | 21 | 124 | 29,700 |
| 5 | 50 | 38 | 225 | 54,000 |
| 32 | 20 | 15 | 90 | 21,600 |
| 33 | 70 | 53 | 315 | 75,600 |
| 34 | 40 | 30 | 180 | 43,200 |
| 35 | 110 | 83 | 495 | 118,800 |
| 36 | 120 | 90 | 540 | 129,600 |
| 25 | 90 | 68 | 405 | 97,200 |
| 26 | 120 | 90 | 540 | 129,600 |
| 27 | 180 | 135 | 810 | 194,400 |
| 29 | 20 | 15 | 90 | 21,600 |
| 24 | 80 | 60 | 360 | 86,400 |
| 23 | 140 | 105 | 630 | 151,200 |
| 22 | 100 | 75 | 450 | 108,000 |
| 21 | 55 | 41 | 248 | 59,400 |
| 10 | 60 | 45 | 270 | 64,800 |
| 13 | 40 | 30 | 180 | 43,200 |
| 14 | 40 | 30 | 180 | 43,200 |
| **Total** | **1,363** | **1,022** | **6,131** | **1,471,500** |

Developable Acres = Total Acres x 75%
# of Units = Developable Acres x 6 Units/Acre
Average Day Flow = # of Units x 240 Gallons/ Units

# Appendix E

## Sanitary Sewer Model Output

GVR South  Sewer System Model