# Golden Valley Ranch

Master Traffic Study

## Rhodes Homes, Arizona

Kingman, Arizona

May, 2006



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

ST-RH038064

# Golden Valley Ranch – Master Traffic Study

Respectfully submitted,

Stanley Consultants, Inc.

Prepared by _____  5|15|06
Kondala Rao Mantri, E.I.

Reviewed by _____

Approved by _____
David Woo, P.E.

ST-RH038065

## TABLE OF CONTENTS

COMMENT LETTER FROM MOHAVE COUNTY PUBLIC WORKS ............................................................... III

RESPONSE TO COMMENTS SUMMARY SHEET ................................................................................ VII

EXECUTIVE SUMMARY ..................................................................................................................1

CHAPTER 1 – INTRODUCTION .........................................................................................................2
    PURPOSE OF REPORT.................................................................................................................2
    STUDY OBJECTIVES ..................................................................................................................2

CHAPTER 2 – DESCRIPTION OF PROPOSED DEVELOPMENT..................................................................4

CHAPTER 3 – EXISTING ROADWAY CONDITIONS ............................................................................10

CHAPTER 4 – SITE TRAFFIC ........................................................................................................15
    TRIP GENERATION ..................................................................................................................15
    TRIP DISTRIBUTION ................................................................................................................16

CHAPTER 5 – BACKGROUND TRAFFIC...........................................................................................25

CHAPTER 6 – FORECAST TRAFFIC VOLUMES.................................................................................28

CHAPTER 7 – TRAFFIC ANALYSIS ................................................................................................30
    PLANNING ANALYSIS ..............................................................................................................30
    ROUNDABOUT DESIGN ............................................................................................................31

CHAPTER 8 – CONCLUSIONS AND RECOMMENDATIONS ..................................................................34

TECHNICAL APPENDIX

    APPENDIX A – ANALYSES WORKSHEETS

    APPENDIX B – RESULTS FROM THE HCS ANALYSIS

    APPENDIX C – STANDARDS

ST-RH038066

## LIST OF FIGURES

Figure 1 – Vicinity Map ................................................................................................3

Figure 2 – Site Plan .....................................................................................................5

Figure 3 – Aztec Road between Highway 68 and Shinarump Drive .............................10

Figure 4 – Shinarump Drive west of Aztec Road ........................................................11

Figure 5 – Highway 68 at Aztec Road Intersection .....................................................12

Figure 6 – Existing Roadway Configuration................................................................14

Figure 7 – ITE Trip Generation Handbook internal capture template .........................16

Figure 8 – Offsite Distribution of Site Traffic ...........................................................22

Figure 9 – Offsite ADT volumes of Site Traffic .........................................................23

Figure 10 – Roadway Sections by Phase......................................................................24

Figure 11 – AADT Volumes on SR 68 between Verde Road and US 93 ......................26

Figure 12 – Background Traffic Distribution................................................................27

Figure 13 – Forecast Traffic Volumes ........................................................................29

Figure 14 – Roundabout Conceptual Design ...............................................................33

## LIST OF TABLES

Table 1 – Land Use Summary for the Master Planned Community ...............................6

Table 2 – Land Use Summary of Phase I of the Master Planned Community.................7

Table 3 – Land Use Summary of Phase II of the Master Planned Community ...............7

Table 4 – Land Use Summary of Phase III of the Master Planned Community ..............8

Table 5 – Land Use Summary of Phase IV of the Master Planned Community..............8

Table 6 – Land Use Summary of Phase V of the Master Planned Community ..............8

Table 7 – Land Use Summary of Phase VI of the Master Planned Community..............8

Table 8 – Land Use Summary of Phase VII of the Master Planned Community.............9

Table 9 – Trip Distribution for Non Residential Land Uses during A.M. Peak Hour ...................17

Table 10 – Trip Distribution for Non Residential Land Uses during P.M. Peak Hour .................18

Table 11 – Trip Distribution for Non Residential Land Uses during Mid Day Peak Hour............18

Table 12 – Trip Distribution for Non Residential Land Uses during Saturday Peak Hour............19

Table 13 – Internal Capture rate Calculation ..............................................................19

Table 14 – Onsite and Offsite Trips during P.M. Peak Hour.......................................20

Table 15 – Onsite and Offsite Trips during Saturday Peak Hour..................................20

Table 16 – Internal Trip Distribution by Phase during the P.M. Peak Hour .................21

Table 17 – Existing and Project Traffic Volumes on County Roadways.......................26

ST-RH038067



# Mohave County Public Works Department

3675 E. Andy Devine Avenue, Suite C
P.O. Box 7000, Kingman, Arizona 86402-7000
Telephone (928) 757-0910    Fax (928) 757-0912    TDD 753-0726

DATE:    March 13, 2006

TO:    Christine Ballard, Planning and Zoning Director

FROM:    Steven P. Latoski, P.E., Civil Engineer

RE:    Master Traffic Study for Golden Valley Ranch, a proposed new community in Golden Valley, Arizona

This memorandum presents comments pertaining to our review of the January 2006 Golden Valley Ranch – Master Traffic Study, based on a 5,800 +/- acre multi-use development located in the Golden Valley area of Mohave County. Comments reference the *Mohave County Standards for the Preparation and Evaluation of Traffic Impact Analyses,* adopted by the Mohave County Board of Supervisors as BOS Resolution 2006-181.

The trip generation, directional distribution, and trip assignment analyses contained in the Golden Valley Ranch – Master Traffic Study represent critical inputs to the identification of traffic safety and operations deficiencies and assessment of impact mitigation alternatives. The evaluation of all planned roadway infrastructure improvements (e.g., roundabout modeling) and traffic operations strategies will tie directly to the results of the overall travel forecast for the proposed multi-phase development. Hence, the comments presented herein target the analysis of site traffic, method of analyzing roadway capacity for the anticipated build out year of 2025, and approach toward assessing specific infrastructure improvements upon opening of each individual phase of the master planned community.

The following denote specific comments on the findings of the Golden Valley Ranch – Master Traffic Study:

## Trip Generation

COMMENT NO. 1:    A cursory review of Institute of Transportation Engineers (ITE) trip generation data applicable to the proposed uses within the master planned community indicate other time periods within a typical week may yield a substantially greater volume of total site-generated traffic than that within the weekday morning and/or afternoon peak period of adjacent street traffic. In recognition of the relatively low volume of background traffic in the area within and adjacent to the site, the trip characteristics of the collective multi-use development will determine the period of recurring peak traffic volume in the area for consideration in evaluating roadway improvements.

Determine trip generation for the Golden Valley Ranch Community for the following four periods:

1.    Weekday A.M. peak hour of adjacent street traffic
2.    Weekday midday peak hour (taken as the greater of weekday A.M. peak hour of generator or weekday P.M. peak hour of generator for each land use)
3.    Weekday P.M. peak hour of adjacent street traffic
4.    Saturday peak hour

Future analyses of roadway capacity and required infrastructure improvements must reference the

ST-RH038068

highest peak hour of combined site-generated and background traffic.

COMMENT NO. 2:    The trip generation estimates presented in Table 9 consider the quantity sum of all phases, and parcels within each phase, for each categorized land use. The study accurately recognized that of the value of the independent variable (e.g., dwelling units, acres, square feet) for any land use often far exceeded the maximum value of any single study independent variable as reported in ITE *Trip Generation* and based estimates on average trip generation rates only. However, this approach likely did not produce the most accurate estimate of site-generated trips for the overall development and may have significantly overestimated the total number of site-generated trips. Using the methodology presented in the ITE *Trip Generation Handbook*, estimate the amount of site-generated trips for the Golden Valley Ranch Community as follows:

1. Determine overall trip generation for each of the identified seven phases of the master planned community. This intermediate step allows for future operational capacity analyses of recommended roadway improvements by phase.
2. Examine individual land uses by parcel, as permitted given available information, in order to more accurately estimate trip generation within the bounds of data contained in ITE *Trip Generation* and given average rates and regression equations. This approach also aids in trip assignment and the application of distinct trip distribution analyses to relevant parcel land uses.
3. Report the overall trip generation for the Golden Valley Ranch Community as the sum of the individual trip generation analyses performed at the parcel/phase-level.

COMMENT NO. 3:    Provide a reference or other justification for the ratios applied to estimate the number of square feet of commercial and office floor area.

COMMENT NO. 4:    Consult with administrators from the Kingman Unified School District on the number of students expected to attend the planned elementary, middle, and high schools, and update the associated land use quantities as per revised guidance.

**Trip Distribution**

COMMENT NO. 5:    It is recognized that certain land use relationships within a mixed-use development will in turn, result in a reduction in the total number of new or "primary" trips. The balance of the total trips generated by each individual land use, or "secondary" trips, will originate from another land use on-site. This phenomenon, where two stops within a trip are made within one mixed-use development, is referred to as the effects of the "captive market". A primary trip is generated exclusively by travel from/to a site with no other on-site stops, and a secondary trip is one in a series of stops. Two components of a secondary trip are "pass-by" trips and "diverted linked" trips representing stops made along a trip chain (e.g., work to bank to restaurant to home).

The Golden Valley Ranch – Master Traffic Study includes analyses aimed at estimating the number of new, site-generated trips attributed to each identified land use. However, the study provides no reference or other explanation of the determination of appropriate secondary trip percentages. Reevaluate the percentage of on-site, secondary trips applied under each land use using data from the ITE *Trip Generation Handbook*, other nationally recognized sources, and/or specific, comparable developments.

COMMENT NO. 6:    Clarify whether the proposed golf course will be open to the general public. If the course is intended to serve the general public, then the percentage of on-site trips must total less than the

ST-RH038069

100 percent figure applied in the study.

COMMENT NO. 7:   The study presents a single directional distribution for the multi-use development, although residential land uses produce trips and commercial/office/recreational land uses attract trips and exhibit various market areas. Describe the directional distribution analysis methodology used in the study, and estimate a revised directional distribution(s) based on characteristics of the following land uses:

- Single family residential – attracted to employment centers during weekday commuter periods and commercial centers during other peak travel periods.
- Senior adult residential – attracted to commercial/recreational centers with employment centers a secondary consideration during weekday commuter periods.
- County park / school – attract local residents
- Golf course – attract local and regional residents
- Office / shopping center – attract local and regional residents with market area representing a function of retail/office type and size

COMMENT NO. 8:   The study designates the Wal-Mart distribution center as a primary destination for residential trip productions. However, the distribution center will have only a few hundred employees that may reside in areas from Kingman to Bullhead City.

COMMENT NO. 9:   Discuss the potential of Verde Road servicing a percentage of site-generated traffic between Shinarump Drive and State Route 68.

**Background Traffic**

COMMENT NO. 10:   Mohave County and Arizona Department of Transportation (ADOT) traffic impact analyses standards require mitigation of project traffic impacts for the opening year of each phase, 5 years after opening, and 15 years after opening (i.e., per Analysis Category IIc). An estimate of background traffic proportional to a reasonable assessment of development in the Golden Valley area is required for each of the cited horizon years. It may prove plausible to develop a growth factor(s), applicable to existing ADT data on county roadways traversing the study area, calibrated based on reliable traffic data (i.e., data from ADOT permanent count stations) at locations within or near the incorporated areas of Mohave County that have exhibited a significant and sustained level of growth in recent years.

**Forecast Traffic Volumes**

COMMENT NO. 11:   Figure 12 does not delineate the volume of site-generated traffic for Year 2015 and Year 2025, the latter designated as the build out year for the proposed development.

**Traffic Analysis**

COMMENT NO. 12:   Provide a planning level analysis, based on Highway Capacity Manual methodology, of Mohave County arterial roadways serving the proposed development from Interstate 40 to the south and east and State Route 68 to the north. Determine the cross section necessary to service traffic at the anticipated build out year of 2025 under a desired LOS B and LOS C. Also, provide an arterial analysis for Year 2040, representing 15 years after opening per ADOT traffic impact analysis guidelines. A horizon year of 2045, as considered in the study, is an acceptable horizon year

ST-RH038070

alternative. Note that the recently released HCS+ software includes a new LOSPLAN module for arterial roadways that may be used for this analysis.

COMMENT NO. 13:    Describe the conceptual design of the proposed roundabout on Aztec Road, namely whether a single lane or two-lane roundabout is proposed in addition to the layout of approaches to the roundabout.

COMMENT NO. 14:    As per *Mohave County Standards for the Preparation and Evaluation of Traffic Impact Analyses* and ADOT guidelines, a traffic impact analysis is required for each phase of the proposed master planned community. Operational capacity analyses shall be performed for identified study intersections in order to determine the satisfactory intersection approach cross sections and intersection traffic control necessary to service traffic generated by the proposed development.

As a result of the comments provided herein on trip generation, trip distribution, traffic forecasting, and traffic analysis methodologies, we recommend a resubmission of the Golden Valley Ranch – Master Traffic Study prior our acceptance of study findings.

TOTAL P.05
ST-RH038071

**Mohave County Department of Public Works**
Golden Valley Ranch Master Traffic Study
Response to Comments Summary Sheet

| Comment Number | Mohave County Comments | Stanley Consultants Responses | Response Location |
|---|---|---|---|
| 1 | Determine trip generation for the Golden Valley Ranch community for four different periods | Trip Generation was determined for the four time periods | Appendix A for Trip Generation sheet. |
| 2 | Using methodology presented in the ITE Trip Generation Handbook, estimate the amount of site-generated trips for the Golden Valley Ranch community | The site-generated trips were estimated a total of trips from each of the phases. | Chapter 4 - Trip Generation and Appendix A |
| 3 | Provide a reference or other justification for the ratios applied to estimate the number of square feet of commercial and office area | As suggested by the Architect the floor area ratio's were obtained from communities of similar size. | Chapter 2 - Project Description of the report |
| 4 | Consult with administrators of Kingman Unified School District on the number of students expected to attend the planned elementary, middle and high schools. | It was directed by the Kingman Unified School District that the number of students expected in elementary, middle and high school are 500, 800 and 1500 respectively | Chapter 4 - Trip Generation and Appendix A |
| 5 | Reevaluate the percentage of on-site, secondary trips applied under each land use using data from the ITE Trip Generation Handbook. | The percent of on-site or secondary trips were determined based on the directions provided by Mohave County Traffic Engineer | Chapter 4 - Trip Distribution of the report |
| 6 | If the golf course is intended to serve the general public, then the percentage of on-site trips must total less than the 100 percent figure applied in the study | The on-site trips for the golf course have been updated to 75% | Chapter 4 - Trip Distribution of the report |
| 7 | Describe the directional distribution analysis methodology used in the study, and estimate a revised directional distributions based on the characteristics of different land uses | A different directional distribution has been provided based on the new offsite trips | Chapter 4 - Trip Distribution of the report |
| 8 | The Wal-Mart distribution center will have only a few hundred employees that may resides in areas from Kingman to Bullhead City | Wal-Mart distribution center has been updated as an Industrial Center and 20% of the total trips go to the Industrial Center | Chapter 4 - Trip Distribution of the report |
| 9 | Discuss the potential of Verde Road servicing a percentage of site-generated traffic between Shinarump and State Route 68 | Verde Road is currently not built and may not be used as an alternative route. | Chapter 4 - Trip Distribution of the report |
| 10 | An estimate of background traffic proportional to a reasonable assessment of development in the Golden Valley Area for each of the horizon years cited in the ADOT TIA standards | Background traffic has been estimated based on growth rate calculated using the Historical data | Chapter 5 of the report |
| 11 | Figure 12 does not delineate the volume of site-generated traffic for year 2015 abd year 2025, tha latter designated as the build out year for the proposed devvelopment | The figure has been updated with the volumes from different study horizons | Figure 12 has been updated to Figure 13 of the report |
| 12 | Provide a planning level analysis based on the HCM methodology, of Mohave county arterial roadways serving the proposed development from I-40 and State Route 68 | A planning analysis has been performed using HCS+ software | Appendix B |
| 13 | Describe the concecptual design of proposed roundabout | A preliminaryconceptual design of the roundabout has been discussed | Chapter 7 - Roundabout Design, Figure 14 |
| 14 | An Operational capacity analyses shall be performed for identified study intersections in order to determine the satisfactory intersection approach cross sections and traffic controls necessary to service traffic generated by the proposed development | Will be performed in the Phase Traffic Studies | Future - Phase Traffic Studies |


Stanley Consultants INC.

5/12/2006

vii

## EXECUTIVE SUMMARY

The proposed Golden Valley Ranch is a 5800 ± acre multi land use development located in Golden Valley area of Mohave County, Arizona, Approximately 10 miles west of Kingman, Arizona. It is bounded by Shinarump Drive on the north, Aquarius Drive on the south, Tombstone Trail on the west, and Yuma Road on the east. The build out year for the proposed development is anticipated as 2025.

The development will be constructed in seven different phases. The land uses included in each of the phases are provided in Appendix A. Each phase of development will include roadways which provide access to the proposed land uses. Analysis on the roadways in each phase will be provided in separate traffic studies for each phase.

According to the Golden Valley Area Plan provided by the Mohave County Planning and Zoning Department, the right of way for the vast majority of Golden Valley Roadways was platted before 1965, prior to County's subdivision and roadway design review process. There are approximately 220 miles of County roadways within Golden Valley Area Plan's boundaries. Nearly three fourths of these roadways are unsurfaced. Only 7% of the roadways have regular asphaltic concrete.

To quantify and assess the traffic impact of the proposed development upon the existing and future roadway network and key intersections, trip generation rates for the proposed land uses were obtained using the ITE Trip Generation 7th Edition. It has been assumed that 30% of the total site trips generated will be captured internally. Of the remaining 70% trips, 30% of the trips are assumed to be to and from Kingman, 20% to and from Bullhead City/Laughlin and 20% of the trips attracted to and from the Industrial Center planned to the south of the property along Interstate-40.

The roadway standards of Mohave County were utilized and when items not specified were needed they were augmented with the City of Mesa standards. Stanley Consultants and Rhodes Homes, Arizona are coordinating with Mohave County Public Works in developing project specific roadway cross sections within the community. The typical Mohave County roadway cross sections are proposed to be used for the roadways outside the community

It is recommended that all of right of way for the roadways be defined based on future traffic signals at the intersections of major arterials. More detailed analysis of the various traffic control alternatives will be provided in the traffic studies for the different phases of the development.

ST-RH038073

# GOLDEN VALLEY RANCH

## CHAPTER 1 – INTRODUCTION

### PURPOSE OF REPORT

The purpose of this report is to present the assumptions, analyses and results of a Traffic Impact Study prepared for the proposed Golden Valley Ranch master planned community. Golden Valley Ranch is located on the south side of Shinarump Road in the Golden Valley South area in Mohave County, Arizona. This study determines the traffic generation characteristics of the proposed project, identifies potential traffic related impacts on the street network and proposes mitigation measures for the identified impacts. This traffic impact analysis is based on the information and project descriptions supplied by Rhodes Homes, Arizona and the requirements and requests of the Mohave County Public Works staff.

### STUDY OBJECTIVES

The objectives of this Traffic Impact Study are to quantify the transportation impacts of the proposed Golden Valley Ranch master planned community and to determine what improvements are necessary to ensure safe and efficient access to and from the development. The proposed development's relationship to the surrounding area and roadway network is shown in the vicinity map in Figure 1.

ST-RH038074



PROJECT AREA

NOT TO SCALE

KINGMAN

| | Golden Valley Ranch at Aztec Road & Shinarump Drive **Master Traffic Study** | **Vicinity Map** | **FIG. 1** |

Stanley Consultants INC.

5820 S Eastern Ave, Suite 200
Las Vegas, NV 89119
Phone: (702) 369-9396
Fax: (702) 369-9793

-3-

ST-RH038075

## CHAPTER 2 – DESCRIPTION OF PROPOSED DEVELOPMENT

The proposed Golden Valley Ranch is a 5800± acre multi land use master plan development bounded by Shinarump Drive on the north, Tombstone trail on the west, Aquarius Drive on the south, and Yuma Road on the east. It will be comprised of an interconnected series of villages, each having a unique identity and character, served by nearby neighborhood shopping areas, parks and open space areas. Villages will be pedestrian and bicycle friendly with internal trail systems connecting the parks, open space, shopping areas and school facilities. Single family, multi-family houses, and apartments will be offered, as well as active adult neighborhoods, appealing to a variety of family types and incomes.

A town center comprising commercial, office space and residential land uses is planned in the middle of the community. A commercial area is planned in the northern edge of the community, allowing residents easy access to employment and shopping opportunities. A pedestrian oriented main street will serve as the center focal point of the master plan, along with the considerable scenic and recreational open space provided by the 18-hole golf course, also located in the center of the community. Figure 2 depicts the Site Plan of the master planned community.

The development consists of seven different phases and the land uses in each of the phases are listed below. For each phase of the development the necessary roadways will be planned and constructed to provide safe and efficient ingress and egress to the current phase and all the previous phases. Summary of land uses for the complete master planned community and for each individual phase are presented in Tables 1 to 8.

ST-RH038076



NOT TO SCALE

Golden Valley Ranch
at Aztec Road & Shinarump Drive
Master Traffic Study

Site Plan

FIG. 2

Stanley Consultants INC.

5820 S Eastern Ave, Suite 200
Las Vegas, NV 89119
Phone: (702) 369-9396
Fax: (702) 369-9793

ST-RH038077

Table 1 – Land Use Summary for the Master Planned Community

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 9,341 | DU | 9,341 | DU |
| 220 | Apartment | 1,539 | DU | 1,539 | DU |
| 232 | High Rise Condominiums (TC) | 10,000 | DU | 10,000 | DU |
| 251 | Senior Adult Housing-Detached | 13,675 | DU | 13,675 | DU |
| 412 | County Park | 74.1 | Acres | 74.1 | Acres |
| 430 | Golf Course | 249.5 | Acres | 249.5 | Acres |
| 520 | Elementary School [2] | 16.1 | Acres | 500 | Students |
| 522 | Middle School [2] | 16.1 | Acres | 800 | Students |
| 530 | High School [2] | 16.1 | Acres | 1,500 | Students |
| 710 | General Office Building [1,3] | 293.4 | Acres | 3,163.2 | KSF |
| 820 | Shopping Center [1,3] | 250.0 | Acres | 2,041.9 | KSF |

Notes:

1 – As suggested by the project architect, a Floor Area Ratio of 0.25 is assumed for commercial developments and 0.33 for general office buildings. Also the net acreage is assumed 75% of the total acres.

2 - Elementary and Middle Schools are planned as per standards provided by Kingman Unified School District.

3 - KSF = 1,000 SF of Gross Floor Area.

ST-RH038078

**Table 2 – Land Use Summary of Phase I of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 2,278 | DU | 2,278 | DU |
| 220 | Apartment | 1,539 | DU | 1,539 | DU |
| 232 | High Rise Condominiums (TC) | 2,627 | DU | 2,627 | DU |
| 251 | Senior Adult Housing-Detached | 2,550 | DU | 2,550 | DU |
| 412 | County Park | 14.0 | Acres | 14.0 | Acres |
| 520 | Elementary School | 16.1 | Acres | 500 | Students |
| 522 | Middle School | 16.1 | Acres | 800 | Students |
| 530 | High School | 16.1 | Acres | 1,500 | Students |
| 430 | Golf Course | 249.5 | Acres | 249.5 | Acres |
| 820 | Shopping Center | 24.0 | Acres | 196.0 | KSF |

**Table 3 – Land Use Summary of Phase II of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 3,656 | DU | 3,656 | DU |
| 232 | High Rise Condominiums (TC) | 3,961 | DU | 3,961 | DU |
| 412 | County Park | 53.1 | Acres | 53.1 | Acres |
| 820 | Shopping Center | 36.2 | Acres | 295.7 | Acres |

ST-RH038079

**Table 4 – Land Use Summary of Phase III of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 251 | Senior Adult Housing-Detached | 3,554 | DU | 3,554 | DU |
| 232 | High Rise Condominiums (TC) | 1,365 | DU | 1,365 | DU |
| 412 | County Park | 7.0 | Acres | 7.0 | Acres |
| 820 | Shopping Center | 24.0 | Acres | 196.2 | KSF |

**Table 5 – Land Use Summary of Phase IV of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 2,814 | DU | 2,814 | DU |
| 710 | General Office Building | 178.8 | Acres | 1,927.7 | KSF |
| 820 | Shopping Center | 73.3 | Acres | 598.8 | KSF |

**Table 6 – Land Use Summary of Phase V of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 251 | Senior Adult Housing-Detached | 2,664 | DU | 2,664 | DU |

**Table 7 – Land Use Summary of Phase VI of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 251 | Senior Adult Housing-Detached | 2,962 | DU | 2,962 | DU |

ST-RH038080

**Table 8 – Land Use Summary of Phase VII of the Master Planned Community**

| ITE Land Use Code | Description | Given Quantity | Units | Desired Quantity | Units |
|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 593 | DU | 593 | DU |
| 251 | Senior Adult Housing-Detached | 3,081 | DU | 3,081 | DU |
| 412 | County Park | 53.1 | Acres | 53.1 | Acres |
| 710 | General Office Building | 114.6 | Acres | 1,235.7 | KSF |
| 820 | Shopping Center | 36.2 | Acres | 295.7 | KSF |

ST-RH038081

# CHAPTER 3 – EXISTING ROADWAY CONDITIONS

According to the Golden Valley Area Plan provided by the Mohave County Planning and Zoning Department, a vast majority of Golden Valley Roadways were platted before 1965, prior to County's subdivision and roadway design review process. There are some 220 miles of County roadways within Golden Valley Area Plan's boundaries. Nearly three fourths of these roadways are unsurfaced. Only 7% of the roadways have regular asphaltic concrete. The roadway master plan for Golden Valley region suggests that Aztec Road and Shinarump Drive are both section roadways and have a right of way of 100 feet.

**Aztec Road** is a north-south 100 feet right of way section line roadway with one lane in each direction. The posted speed limit is 45 mph. The roadway currently has various flood zones between Highway 68 and Shinarump Drive. Aztec road provides access to Highway 68 from the proposed development.



**Figure 3 – Aztec Road between Highway 68 and Shinarump Drive**

ST-RH038082

**Shinarump Drive** is an east-west 100 feet right of way section line roadway which is unimproved to the west of Aztec Road and one lane in each direction to the east of Aztec Road in the present day conditions. The posted speed limit on this roadway is 45 mph to the east of Aztec Road and 35 mph to the west of Aztec Road. This roadway provides access to Interstate 40 from the proposed development.



**Figure 4 – Shinarump Drive west of Aztec Road**

**Aquarius Drive** is an east-west 84 feet right of way section line roadway which is currently unsurfaced. The proposed Golden Valley Ranch provides five access points on to this roadway. This roadway connects the proposed development with Old Oatman Highway (Highway 66). The roadway is proposed to be developed in to a six lane facility by the end of build out of Golden Valley Ranch.

**Highway 68** is currently a four lane undivided highway with a two way left turn lane in the project vicinity. The Golden Valley Area Plan proposes this road to be a four lane divided highway. The posted speed limit is 50 mph. The roadway is currently operating at a Level of

ST-RH038083

Service (LOS) A in Golden Valley. A recent Arizona Department of Transportation (ADOT) study concluded that Highway 68 is facing a proliferation of access points along its length.



**Figure 5 – Highway 68 at Aztec Road Intersection**

**Old Oatman Highway (Highway 66)** is a two lane facility with a posted speed limit of 35 mph. This roadway provides access on to Shinarump Drive, which connects to I-40.

The existing roadway configuration is presented in Figure 6. The following intersections are expected to be taking major impact from the development of the Golden Valley Ranch community

**Aztec Road and Shinarump Drive** is currently an unsignalized, three legged intersection with stop control on Aztec Road. The east and north approaches at the intersection are paved and have one lane each way. The west approach of the intersection is unimproved.

**Shinarump Drive and Oatman Highway (Highway 66)** is an unsignalized four legged intersection. The intersection is stop controlled with stop signs on the Oatman Highway. All the

ST-RH038084

east and west approaches of the intersection have a right turn lane and a through lane. Oatman highway is a north-south roadway with one lane in each direction at the intersection.

**Aztec Road and Highway 68** is a stop controlled, four legged intersection with a stop sign on Aztec Road. Highway 68 has two through lanes in each direction and a center lane for left turn movements at the intersection. Aztec Road has one lane in each direction with a dedicated right turn lane at the intersection.

**Shinarump Drive and I-40 Ramps** are two intersections with stop control on both the off ramps. Shinarump Drive is a two lane roadway at both the intersections.

ST-RH038085



Project Site

| | |
|---|---|
| Golden Valley Ranch at Aztec Rd & Shinarump Dr **Master Traffic Study** | Existing Roadway Configuration |

**Stanley Consultants** INC.
5820 S Eastern Ave, Suite 200
Las Vegas, NV 89119
Phone: (702) 369-9396
Fax: (702) 369-9793

FIG. 6

ST-RH038086

# CHAPTER 4 – SITE TRAFFIC

## TRIP GENERATION

To assess the traffic impact of the proposed development on the existing and future roadway network and key intersections, peak hour trip generation rates for the proposed land use were obtained from the ITE Trip Generation 7th Edition. In an attempt to determine the peak hour of traffic during the week, trips were generated for four different peak hours as suggested by the Mohave County Officials. The following are the time periods that were assessed to determine the peak hour:

- Weekday A.M. peak hour of adjacent street traffic

- Weekday P.M. peak hour of adjacent street traffic

- Weekday midday peak hour (taken as greater of weekday A.M. peak hour of generator or weekday P.M. peak hour of the generator)

- Saturday peak hour

The proposed development described in Chapter 2 is quite large and the value of various independent variables (e.g. dwelling units, acres, and square feet) for most of the land uses far exceed the maximum value of any independent variable as reported in the ITE Trip Generation 7th Edition. Hence, to estimate the total trips generated by the master planned community, trip generation for each parcel of each phase is performed for the above mentioned time periods and are added up to obtain the overall site trip generation. The trip generations for each peak period are provided in the Technical Appendix A.

In preparing an estimate of the number of square feet of commercial and office space, a floor area ratio of 0.33 and 0.25 was assumed for each net acre as recommended by the project architects. These floor area ratios are based on the project architects experience with similar master plan projects in suburban settings. These factors will be refined and updated as more specific and detailed planning occurs. Each net acre of land excludes roadways and accounts for approximately 75% of the total acreage.

ST-RH038087

Rhodes Homes, Arizona proposed school acreage includes an elementary school, a middle school and a high school. As suggested by the Kingman Unified School District, these schools are planned for 500 students in the elementary school, 800 students in the middle school and 1500 students for high school.

Trip generation for the proposed community suggests a weekday volume of 332,385 vehicular trips and a Saturday volume of 308,918 vehicular trips. Weekday P.M. peak hour volume is found to be 8.8% of the weekday volume. Midday peak hour volume is found to be 7.7% of the weekday volume. The summaries of the trip generations for each of the time periods are presented in the Appendix A.

### TRIP DISTRIBUTION

Trip distribution is the process of estimating where the site traffic will come from and go to when site is completely build-out. Each vehicular trip has an origin and a destination. Due to the size of the planned development, many trips will have both the origin and the destination on the site or within the site. From the procedure outlined in the ITE Trip Generation Handbook, trip distribution is performed using the template shown in Figure 7.



**Figure 7 – ITE Trip Generation Handbook internal capture template**

ST-RH038088

The ITE Trip Generation Handbook provides internal capture rates for Office, Retail and Residential land uses and suggests the use of local data for all other land uses. The calculation of internal capture based on the ITE data provided produces a 7% internal capture which is considered to be low for this master planned community. Therefore, the internal capture rate is recalculated using the following methodology.

It is suggested by the Mohave County officials that all trips generated by parks and schools to be considered secondary and stay within the community or on-site. The secondary or on-site trips generated by commercial property are calculated using the ITE Trip Generation Handbook. The secondary trip rate for office space is assumed to be 50% with the other 50% as primary trips. The primary or off-site trips for non-residential land uses during the four peak hours are presented in Tables 9 to 12. From the tables the primary or new trips are the trips that come out of the community onto the county roadway network, during the respective peak hour. Hence from Tables 9 to 12 it is observed that the P.M. peak hour and the Saturday peak hour produce the highest number of primary trips.

**Table 9 – Trip Distribution for Non Residential Land Uses during A.M. Peak Hour**

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---------|-----------|-------|---------|-------------|------------|--------|----------------|
| Phase I | Total Trips | 0 | 1,249 | 48 | 273 | 0 | 1,570 |
| | Primary trips | 0 | 0 | 12 | 191 | - | 203 |
| | Secondary trips | 0 | 1,249 | 36 | 82 | - | 1,367 |
| Phase II | Total Trips | 1 | 0 | 0 | 412 | 0 | 413 |
| | Primary trips | 0 | - | - | 305 | - | 305 |
| | Secondary trips | 1 | - | - | 107 | - | 108 |
| Phase III | Total Trips | 0 | 0 | 0 | 142 | 0 | 142 |
| | Primary trips | - | - | - | 92 | - | 92 |
| | Secondary trips | - | - | - | 50 | - | 50 |
| Phase IV | Total Trips | 0 | 0 | 0 | 525 | 2,992 | 3,517 |
| | Primary trips | - | - | - | 394 | 1,496 | 1,890 |
| | Secondary trips | - | - | - | 131 | 1,496 | 1,627 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 2 | 0 | 0 | 778 | 1,888 | 2,668 |
| | Primary trips | 0 | - | - | 607 | 944 | 1,551 |
| | Secondary trips | 2 | - | - | 171 | 944 | 1,117 |
| Total | Primary trips | 0 | 0 | 12 | 1,589 | 2,440 | 4,041 |
| | Secondary trips | 3 | 1,249 | 36 | 541 | 2,440 | 4,269 |

ST-RH038089

**Table 10 – Trip Distribution for Non Residential Land Uses during P.M. Peak Hour**

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 1 | 470 | 64 | 995 | 0 | 1,530 |
| | Primary trips | 0 | 0 | 16 | 697 | - | 713 |
| | Secondary trips | 1 | 470 | 48 | 299 | - | 818 |
| Phase II | Total Trips | 1 | 0 | 0 | 1,501 | 0 | 1,502 |
| | Primary trips | 0 | - | - | 1,111 | - | 1,111 |
| | Secondary trips | 1 | - | - | 390 | - | 391 |
| Phase III | Total Trips | 0 | 0 | 0 | 517 | 0 | 517 |
| | Primary trips | - | - | - | 336 | - | 336 |
| | Secondary trips | - | - | - | 181 | - | 181 |
| Phase IV | Total Trips | 0 | 0 | 0 | 1,088 | 2,876 | 3,964 |
| | Primary trips | - | - | - | 816 | 1,438 | 2,254 |
| | Secondary trips | - | - | - | 272 | 1,438 | 1,710 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 9 | 0 | 0 | 2,832 | 1,815 | 4,656 |
| | Primary trips | 0 | - | - | 2,209 | 908 | 3,116 |
| | Secondary trips | 9 | - | - | 623 | 908 | 1,540 |
| Total | Primary trips | 0 | 0 | 16 | 5,168 | 2,346 | 7,530 |
| | Secondary trips | 11 | 470 | 48 | 1,765 | 2,346 | 4,639 |

**Table 11 – Trip Distribution for Non Residential Land Uses during Mid Day Peak Hour**

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 8 | 1,249 | 97 | 273 | 0 | 1,627 |
| | Primary trips | 0 | 0 | 24 | 191 | - | 215 |
| | Secondary trips | 8 | 1,249 | 73 | 82 | - | 1,412 |
| Phase II | Total Trips | 5 | 0 | 0 | 412 | 0 | 417 |
| | Primary trips | 0 | - | - | 305 | - | 305 |
| | Secondary trips | 5 | - | - | 107 | - | 112 |
| Phase III | Total Trips | 4 | 0 | 0 | 142 | 0 | 146 |
| | Primary trips | 0 | - | - | 92 | - | 92 |
| | Secondary trips | 4 | - | - | 50 | - | 54 |
| Phase IV | Total Trips | 0 | 0 | 0 | 525 | 2,992 | 3,517 |
| | Primary trips | - | - | - | 394 | 1,496 | 1,890 |
| | Secondary trips | - | - | - | 131 | 1,496 | 1,627 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 92 | 0 | 0 | 778 | 1,888 | 2,758 |
| | Primary trips | 0 | - | - | 607 | 944 | 1,551 |
| | Secondary trips | 92 | - | - | 171 | 944 | 1,207 |
| Total | Primary trips | 0 | 0 | 24 | 1,589 | 2,440 | 4,053 |
| | Secondary trips | 109 | 1,249 | 73 | 541 | 2,440 | 4,412 |

ST-RH038090

**Table 12 – Trip Distribution for Non Residential Land Uses during Saturday Peak Hour**

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---------|-----------|-------|---------|-------------|-----------|--------|----------------|
| | **Total Trips** | **31** | **165** | **160** | **1,319** | **0** | *1,675* |
| Phase I | Primary trips | 0 | 0 | 40 | 923 | - | *963* |
| | Secondary trips | 31 | 165 | 120 | 396 | - | *712* |
| | **Total Trips** | **16** | **0** | **0** | **1,989** | **0** | *2,005* |
| Phase II | Primary trips | 0 | - | - | 1,472 | - | *1,472* |
| | Secondary trips | 16 | - | - | 517 | - | *533* |
| | **Total Trips** | **16** | **0** | **0** | **686** | **0** | *702* |
| Phase III | Primary trips | - | - | - | 446 | - | *446* |
| | Secondary trips | - | - | - | 240 | - | *240* |
| | **Total Trips** | **0** | **0** | **0** | **1,340** | **791** | *2,131* |
| Phase IV | Primary trips | - | - | - | 1,005 | 396 | *1,401* |
| | Secondary trips | - | - | - | 335 | 396 | *731* |
| | **Total Trips** | **0** | **0** | **0** | **0** | **0** | *0* |
| Phase V | Primary trips | - | - | - | - | - | *0* |
| | Secondary trips | - | - | - | - | - | *0* |
| | **Total Trips** | **0** | **0** | **0** | **0** | **0** | *0* |
| Phase VI | Primary trips | - | - | - | - | - | *0* |
| | Secondary trips | - | - | - | - | - | *0* |
| | **Total Trips** | **351** | **0** | **0** | **3,754** | **499** | *4,604* |
| Phase VII | Primary trips | 0 | - | - | 2,928 | 250 | *3,178* |
| | Secondary trips | 351 | - | - | 826 | 250 | *1,426* |
| Total | Primary trips | 0 | 0 | 40 | 6,774 | 645 | *7,459* |
| | Secondary trips | 398 | 165 | 120 | 2,314 | 645 | *3,642* |

The internal capture rates for the P.M. peak hour and the Saturday peak hour are determined based on the primary and secondary trip distribution during the respective peak periods. Based on this assumption, Table 13 presents the internal capture rate calculations for the two peak hours.

**Table 13 – Internal Capture rate Calculation**

| | Residential Trips | Non Residential Trips | | Total Trips on to the County Roadways | Total Peak Hour Trips | Internal Capture |
|---|---|---|---|---|---|---|
| | | Primary | Secondary | | | |
| PM Peak hour | 17,185 | 7,530 | 4,639 | 20,076 | 29,355 | 32% |
| Saturday Peak Hour | 15,501 | 7,459 | 3,642 | 19,318 | 26,617 | 27% |

Based on the calculation in Table 13 an internal capture rate of 30% is assumed for both weekdays and weekend days, as the trips going offsite are higher during the P.M. peak hour. Of the 70% offsite trips, 30% are assumed to be attracted towards Kingman, 20% towards Bullhead City/Laughlin and the remaining 20% of trips towards the Industrial Center planned to the south of the community along I-40. The number of offsite trips towards Kingman, Bullhead City/Laughlin and the Industrial Center are assumed to be 70% of the total trips in 2015 when Golden Valley Ranch is only half developed and there is little development around Golden Valley

ST-RH038091

Ranch. In the build-out year of 2025, there is assumed to be more development around Golden Valley Ranch and hence only 35% of the total trips produced in Golden Valley Ranch are projected to be traveling to Kingman, Bullhead City/Laughlin and the Industrial Center.

The onsite and offsite trips for each phase during the P.M. and Saturday peak hours are presented in Tables 14 and 15.

**Table 14 – Onsite and Offsite Trips during P.M. Peak Hour**

| Phase | Peak Hour | Residential Trips | Non Residential Trips | | Total Offsite Traffic | Total Onsite Traffic | Total Peak Hour Traffic |
| | | | Primary (Offsite) | Secondary (Onsite) | | | |
|---|---|---|---|---|---|---|---|
| 1 | PM Peak Hour | 4,877 | 713 | 818 | 4,772 | 818 | 5,590 |
| 2 | PM Peak Hour | 4,544 | 1,111 | 391 | 5,263 | 391 | 5,655 |
| 3 | PM Peak Hour | 2,274 | 336 | 181 | 2,429 | 181 | 2,610 |
| 4 | PM Peak Hour | 3,184 | 2,254 | 1,710 | 3,728 | 1,710 | 5,438 |
| 5 | PM Peak Hour | 677 | 0 | 0 | 677 | 0 | 677 |
| 6 | PM Peak Hour | 797 | 0 | 0 | 797 | 0 | 797 |
| 7 | PM Peak Hour | 833 | 3,116 | 1,540 | 2,410 | 1,540 | 3,949 |
| | | | | **Total Volumes:** | **20,077** | **4,639** | **24,716** |

**Table 15 – Onsite and Offsite Trips during Saturday Peak Hour**

| Phase | Peak Hour | Residential Trips | Non Residential Trips | | Total Offsite Traffic | Total Onsite Traffic | Total Peak Hour Traffic |
| | | | Primary (Offsite) | Secondary (Onsite) | | | |
|---|---|---|---|---|---|---|---|
| 1 | SAT Peak Hour | 4,387 | 963 | 712 | 4,639 | 712 | 5,350 |
| 2 | SAT Peak Hour | 4,227 | 1,472 | 533 | 5,166 | 533 | 5,699 |
| 3 | SAT Peak Hour | 1,998 | 446 | 240 | 2,204 | 240 | 2,444 |
| 4 | SAT Peak Hour | 2,962 | 1,401 | 731 | 3,632 | 731 | 4,363 |
| 5 | SAT Peak Hour | 558 | 0 | 0 | 558 | 0 | 558 |
| 6 | SAT Peak Hour | 660 | 0 | 0 | 660 | 0 | 660 |
| 7 | SAT Peak Hour | 709 | 3,178 | 1,426 | 2,460 | 1,426 | 3,887 |
| | | | | **Total Volumes:** | **19,318** | **3,642** | **22,960** |

Aztec Road and Bacobi Road were considered for the distribution of trips outside the community towards Highway 68 since they are in line with the access roadways in to the Golden Valley Ranch community. Colorado road is the other north-south roadway considered, since it is improved in the present day conditions and also in close proximity of Tombstone Trail. Verde Road is not considered as an alternative, because the roadway is not currently improved. Figure 8 depicts the offsite distribution of the site traffic. Of the 30% trips that are towards Kingman, it is assumed that about 15% would be using Highway 68 and the rest would be using Shinarump and Aquarius Drive due to the close proximity of these roadways to Highway 66 and Interstate 40.

ST-RH038092

Aquarius Drive is assumed to be carrying 10% of the traffic, as a result of the type of development along its access points. It would also serve to alleviate some traffic congestion off of Aztec Road. Figure 9 presents the offsite ADT volumes of site traffic on major county roadways in 2015 and 2025.

Figure 10 depicts the sections of roadways built in each phase of the Golden Valley Ranch community. Based on Tables 14 and 15, more offsite trips are observed during the P.M. peak hour. Therefore, the volumes during the P.M. peak hours are used for the planning analysis. Also the onsite and offsite trips per phase are distributed on the internal roadways to obtain the peak hour volumes. The ADT volumes are obtained using the assumption that the P.M. peak hour volumes are approximately 9% of the ADT volumes. The internal distribution for the different phases is performed assuming complete build out condition of the development for the purpose of planning. Table 16 presents the proposed internal distribution for different phases of the development.

### Table 16 – Internal Trip Distribution by Phase during the P.M. Peak Hour

| Roadway | Phase I (Peak Hour Volumes) | Phase II (Peak Hour Volumes) | Phase III (Peak Hour Volumes) | 2015 Peak Hour Volumes | 2015 ADT Volumes | Phase IV (Peak Hour Volumes) | Phase V (Peak Hour Volumes) | Phase VI (Peak Hour Volumes) | Phase VII (Peak Hour Volumes) | 2025 Peak Hour Volumes | 2025 ADT Volumes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| East Loop Road (Section 1) | 1,500 | 0 | 0 | 1,500 | 16,667 | | 0 | 50 | 0 | 1,550 | 17,222 |
| East Loop Road (Section 2) | 1,000 | 1,500 | 0 | 2,500 | 27,778 | 250 | 0 | 50 | 0 | 2,800 | 31,111 |
| East Loop Road (Section 3) | 0 | 500 | 0 | 500 | 5,556 | 1,500 | 0 | 50 | 0 | 2,050 | 22,778 |
| West Loop Road (Section 1) | 750 | 0 | 0 | 750 | 8,333 | 0 | 0 | 50 | 0 | 800 | 8,889 |
| West Loop Road (Section 2) | 500 | 0 | 0 | 500 | 5,556 | 0 | 0 | 50 | 0 | 550 | 6,111 |
| West Loop Road (Section 3) | 0 | 0 | 1,500 | 1,500 | 16,667 | 0 | 0 | 50 | 0 | 1,550 | 17,222 |
| Aztec Road Extension | 1,000 | 1,000 | 500 | 2,500 | 27,778 | 250 | 100 | 0 | 500 | 3,350 | 37,222 |
| Aztec Road (South of Roundabout) | 1,000 | 1,000 | 500 | 2,500 | 27,778 | 250 | 100 | 0 | 500 | 3,350 | 37,222 |
| Mobile Road Extension | 1,000 | 0 | 0 | 1,000 | 11,111 | 0 | 0 | 0 | 500 | 1,500 | 16,667 |
| Hualapai Drive Extension | 500 | 0 | 250 | 750 | 8,333 | 0 | 0 | 400 | 0 | 1,150 | 12,778 |
| Cerbat Road Extension | 0 | 0 | 500 | 500 | 5,556 | 0 | 0 | 400 | 0 | 900 | 10,000 |
| Ramada Road Extension | 0 | 0 | 1,000 | 1,000 | 11,111 | 0 | 100 | 0 | 0 | 1,100 | 12,222 |
| Indian Wells Road Extension | 0 | 0 | 500 | 500 | 5,556 | 0 | 200 | 0 | 0 | 700 | 7,778 |
| Sacramento Road Extension | 500 | 1,000 | 1,000 | 2,500 | 27,778 | 0 | 250 | 0 | 0 | 2,750 | 30,556 |
| Centennial Road Extension | 0 | 500 | 0 | 500 | 5,556 | 2,000 | 0 | 0 | 0 | 2,500 | 27,778 |
| Tampico Road Extension | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 2,000 | 22,222 |
| TC Connecter | 200 | 2,000 | 0 | 2,200 | 24,444 | 0 | 0 | 0 | 0 | 2,200 | 24,444 |
| Bacobi Road Extension | 1,500 | 1,500 | 0 | 3,000 | 33,333 | 250 | 0 | 0 | 100 | 3,350 | 37,222 |
| East Middle Road | 0 | 250 | 0 | 250 | 2,778 | 500 | 0 | 0 | 0 | 750 | 8,333 |

**East Loop Road**
Section 1 - Between Roundabout and Bacobi Road Extension
Section 2 - Between Bacobi Road Extension and Centennial Road
Section 3 - Between Centennial Road and Sacramento Road

**West Loop Road**
Section 1 - Between Roundabout and Mobile Road Extension
Section 2 - Between Mobile Road Extension and Ramada Road
Section 3 - Between Centennial Road and Sacramento Road

ST-RH038093



Golden Valley Ranch
at Aztec Road & Shinarump Drive
Master Traffic Study

Offsite
Distribution of
Site Traffic

FIG.
8

Stanley Consultants INC.

ST-RH038094



Year 2015   = ½ of the site developed
            = 70% of Site Traffic goes offsite

Year 2025   = Full site developed
            = 35% of Site Traffic goes offsite

**Offsite Traffic**

| Roadway | 2015 ADT Volumes | 2025 ADT Volumes |
|---|---|---|
| Aztec Road | 40,716 | 40,716 |
| Bacobi Road | 36,063 | 36,063 |
| Colorado Drive | 18,613 | 18,613 |
| Shinarump Drive | 23,267 | 23,267 |
| Aquarius Drive | 23,267 | 23,267 |
| Sacramento Road | 15,123 | 15,123 |
| Tombstone Trail | 4,653 | 4,653 |

Site Traffic that goes offsite = 116,335    116,335
Site Traffic that stays onsite =  49,857    215,644
Total Site Traffic = 166,192    332,385

LEGEND

Traffic Movement

XXYY   2015 / 2025  ADT Volumes in Thousands
       Site Traffic that goes offsite

Stanley Consultants INC.
5820 S Eastern Ave, Suite 200
Las Vegas, NV 89119
Phone: (702) 369-9396
Fax: (702) 369-9793

Golden Valley Ranch
at Aztec Road & Shinarump Drive
**Master Traffic Study**

Offsite ADT
Volumes of
Site Traffic

FIG.
9

ST-RH038095

# ROADWAY SEGMENT

## PHASE 1

S1  AZTEC RD. – SOUTH FROM SHINARUMP TO SOUTH OF FIRST ROUND-ABOUT.
S2  WEST LOOP RD. – WEST FROM ROUND-A BOUT TO POD 1 ENTRY.
S3  EAST LOOP RD. – EAST FROM ROUND-ABOUT TO POD 3 ENTRY.
S4  WEST LOOP RD. – SOUTH FROM POD 1 ENTRY TO TOWN CENTER CONNECTOR RD.
S5  TC CONNECTOR RD. – EAST FROM WEST LOOP RD. TO AZTEC RD. AT TOWNCENTER.
S6  AZTEC RD. – NORTH FROM TOWNCENTER CONNECTOR RD. TO POD 2 BRIDGE ENTRY.
S7  AZTEC RD. – NORTH FROM POD 2 BRIDGE ENTRY TO SOUTH OF FIRST ROUND-ABOUT.
S8  EAST LOOP RD. – EAST FROM POD 3 ENTRY RD. TO EAST TOWNCENTER CONNECTOR RD.
S9  APARTMENT CONNECTOR – NORTH FROM EAST LOOP RD. TO SHINARUMP RD.
S10 SHINARUMP RD. – WEST FROM AZTEC RD. TO AMADO ROAD.
S11 SHINARUMP RD. – EAST FROM AZTEC RD. TO YUMA RD.
S12 EAST TOWN CENTER CONNECTOR RD. – EAST FROM EAST LOOP RD. TO OUT PARCEL.
S13 WEST LOOP RD. – SOUTH FROM WEST TOWN CENTER CONNECTOR RD. TO RAMADA RD.
S14 HUALAPAI DRIVE – WEST FROM WEST LOOP RD. TO RAMADA RD.
S15 MOBILE ROAD – NORTH FROM WEST LOOP RD. TO 13 MILE WASH.

## PHASE 2

S16 EAST LOOP RD. – SOUTH FROM EAST LOOP RD. TO TAMPICO RD.
S17 TOWN CENTER CONNECTOR RD. – WEST FROM EAST LOOP RD. TO EAST MIDDLE RD.

## PHASE 3

S18 AZTEC ROAD – SOUTH FROM TC TO CONNECTOR RD. TO LOOP ROAD.
S19 WEST LOOP RD. – WEST FROM 2nd ROUND-ABOUT TO RAMADA ROAD.
S20 RAMADA ROAD – EAST FROM WEST LOOP RD. TO WEST TOWN CENTER CONNECTOR RD.
S21 INDIAN WELLS ROAD – SOUTH FROM WEST LOOP RD. TO HOLY MOSES WASH.
S22 RAMADA ROAD – SOUTH FROM WEST LOOP RD. TO HOLY MOSES WASH.
S23 CERBAT DRIVE – WEST FROM RAMADA RD. TO 13 MILE WASH.

## PHASE 4

S24 WEST LOOP RD. – EAST FROM 2nd ROUND-ABOUT TO CENTENNIAL ROAD.
S25 WEST LOOP RD. – EAST FROM CENTENNIAL RD. TO TAMPICO ROAD.
S26 TAMPICO ROAD – SOUTH FROM WEST LOOP RD. TF AQUARIUS DRIVE.
S27 CENTENNIAL ROAD – SOUTH FROM WEST LOOP RD. TO AQUARIUS DRIVE.
S28 AQUARIUS DRIVE – EAST FROM CENTENNIAL RD. TO TAMPICO ROAD.

## PHASE 5

S29 SACRAMENTO ROAD – SOUTH FROM 2nd ROUND-ABOUT TO AQUARIUS DRIVE.
S30 INDIAN WELLS ROAD – SOUTH FROM HOLY MOSES WASH TO AQUARIUS DRIVE.
S31 RAMADA ROAD – SOUTH FROM HOLY MOSES WASH TO AQUARIUS DRIVE.
S32 AQUARIUS DRIVE – WEST FROM SACRAMENTO RD. TO RAMADA ROAD.

## PHASE 6

S33 CERBAT DRIVE – WEST FROM 13 MILE WASH TO TOMBSTONE TRAIL.

## PHASE 7

S34 EAST MIDDLE RD. – BETWEEN AZTEC RD. AND TC CONNECTOR RD.
S35 EAST MIDDLE RD. – BETWEEN TC CONNECTOR RD. AND LOWER TC CONNECTOR RD.
S36 LOWER TC CONNECTOR – EAST FROM TC TO EAST MIDDLE RD.
S37 EAST TC CONNECTOR RD. – EAST FROM TC CONNECTOR RD. TO EAST MIDDLE RD.
S38 MOBILE ROAD – NORTH FROM 13 MILE WASH TO SHINARUMP ROAD.
S39 SHINARUMP ROAD – WEST FROM AMADO RD. TO RAMADA ROAD.





Stanley Consultants INC.

5820 S Eastern Ave, Suite 200
Las Vegas, NV 89119
Phone: (702) 369-9396
Fax: (702) 369-9793

Golden Valley Ranch
at Aztec Road & Shinarump Drive
Master Traffic Study

Roadway Segments

FIG. 10

ST-RH038096

# CHAPTER 5 – BACKGROUND TRAFFIC

The build out year for the proposed development is estimated to be year 2025. As per the guidelines provided in the ADOT Traffic Impact Analysis Standards, traffic mitigation is required for the opening year of each phase, 5 years after opening and 15 years after opening. It is also suggested that an analysis of the horizon year for 5 years after opening is not required if the traffic impacts are fully mitigated 10 or 15 years after opening with existing conditions plus 5-year programmed improvements. As information regarding the opening of each phase is unknown at this time, the traffic analysis and identification of mitigation measures are performed for the year 2015 when the development is proposed to be half complete, the year of completion 2025, and 15 years after opening of the development. To estimate the future traffic volumes and to determine the number of lanes required on the major roadways around the proposed development, historical data on traffic counts in the region were obtained from ADOT. The historical ADOT traffic count data along Highway 68 between Verde Road and US 93 was initially used to determine the historical growth rate for the region. The historical data obtained from ADOT is plotted on Figure 11. A linear regression model/trend line was used to obtain the growth rate. From the linear regression or trend line, it was determined that the AADT volumes for the years 1992 through 2004 grow at an annual growth rate of less than 2%. Rather than using such a low growth rate, it was assumed that the future growth rate for the area roadways will be 5%.

Traffic volumes on roadways around the project site were projected for the horizon years identified. The traffic volumes on the various roadways around the project site were obtained from the Mohave County Public Works Division. It is assumed that Aquarius Drive will have similar background volumes as Shinarump Drive for the horizon years, and Sacramento Drive, Centennial Road and Ramada Road are assumed to have similar background volumes as Aztec Road to the north of Shinarump Drive. Using the 5% growth rate and the current volumes available, the projected traffic volumes are presented in Table 17.

ST-RH038097



**Figure 11 – AADT Volumes on SR 68 between Verde Road and US 93**

Background traffic on Sacramento Road, Centennial Road and Ramada Road are assumed to use the roadways within the community to get to State Route 68. Figure 12 presents background traffic volumes for the study horizons on the major roadways within and around the community.

**Table 17 – Existing and Project Traffic Volumes on County Roadways**

| Roadway | Direction | Location | 2003 Volumes (ADT) | 2015 Projected Volumes (ADT) | 2025 Projected Volumes (ADT) | 2040 Projected Volumes (ADT) |
|---|---|---|---|---|---|---|
| Highway 68 | E - W | Between Verde Rd & US 93 | 11,700 | 21,012 | 34,226 | 71,152 |
| Colorado Road | N - S | 2010' south of Highway 68 | 596 | 1,070 | 1,743 | 3,625 |
| Aztec Road | N - S | 0.1 mile south of Highway 68 | 877 | 1,575 | 2,565 | 5,333 |
| Aztec Road | N - S | 0.1 mile north of Shinarump Road | 513 | 921 | 1,501 | 3,120 |
| Bacobi Road | N - S | 1 mile north of Shinarump Drive | 211 | 379 | 617 | 1,283 |
| Shinarump Road | E - W | 480' west of Aztec Road | 106 | 190 | 310 | 645 |
| Shinarump Road | E - W | 1660' north of Oatman Road | 753 | 1,352 | 2,203 | 4,579 |
| Aquarius Drive | E - W | | - | 1,352 | 2,203 | 4,579 |
| Sacramento Road | N - S | | - | 1,575 | 2,565 | 5,333 |
| Centennial Road | N - S | | - | 1,575 | 2,565 | 5,333 |
| Ramada Road | N - S | | - | 1,575 | 2,565 | 5,333 |

ST-RH038098



LEGEND

→← Traffic Movement

xx 2015/2025/2040 ADT Volumes
in Thousands

| Stanley Consultants INC. | Golden Valley Ranch at Aztec Road & Shinarump Drive Master Traffic Study | Background Traffic on Major Roadways | FIG. 12 |

ST-RH038099

# CHAPTER 6 – FORECAST TRAFFIC VOLUMES

The forecast traffic volumes for the study horizon years were determined by combining the site traffic and the background volumes. Figure 13 presents the ADT volumes on various roadways inside and outside the proposed Golden Valley Ranch Community for the years 2015, 2025 and 2040. These forecast volumes were used to perform the planning analysis.

ST-RH038100



LEGEND

→← Traffic Movement

xx  2015/2025/2040 ADT Volumes in Thousands

| | Golden Valley Ranch at Aztec Road & Shinarump Drive Master Traffic Study | Background+Site Traffic Volumes on Major Roadways | FIG. 13 |

Stanley Consultants INC.

ST-RH038101

# CHAPTER 7 – TRAFFIC ANALYSIS

## PLANNING ANALYSIS

The future traffic volumes were developed in Chapter 6. As suggested in the ADOT traffic study guidelines, the ADT volumes were estimated for the years 2015, 2025 and 2040. A planning analysis was performed using the HCS+ software to determine the basic number of lanes for various roadways. The following assumptions were made in performing the arterial analysis using the Highway Capacity Software (HCS+)

- The signal cycle length is 90 seconds.

- The green to cycle (g/c) ratio of 0.60.

- The directional distribution is 0.5.

- All the major roadways within and outside the community have medians and left turn bays at major intersections.

- All the roadway segments analyzed are assumed to be signalized at either end.

- Major roadways are classified as urban class 2 and the interior roadways are classified as urban class 3.

- The number of lanes and design speed (free flow speed) are planned based on the traffic volumes to achieve a desirable LOS.

The planning analyses were performed using the P.M. peak hour volumes, as the offsite trips are higher during the P.M. peak hour compared to the other peak hours. Table 18 presents a summary of the planned number of lanes, design speed and the achieved LOS for the horizon years on the exterior roadways. Table 19 presents a summary of the planned number of lanes, design speed and achieved LOS for the horizon years on the interior roadways. The results may be slightly over rated because of the assumption that each of the roadway segments analyzed are assumed to be signalized at either end. The results from the HCS analysis are attached in the Appendix B. As can be observed the LOS on all the interior and exterior roadways is within the acceptable limits.

ST-RH038102

**Table 18 – Results from HCS Analysis for Exterior Roadways**

| Roadway | Number of Lanes | Design Speed (mph) | 2015 LOS | 2025 LOS | 2040 LOS |
|---|---|---|---|---|---|
| Aquarius Drive | 4 | 40 | A | A | A |
| Aztec Road | 6 | 45 | A | A | A |
| Bacobi Road | 4 | 45 | A | A | A |
| Colorado Road | 4 | 45 | A | A | A |
| Sacramento Road | 4 | 40 | A | A | A |
| Shinarump Road | 6 | 45 | A | A | A |
| Tombstone Trail | 4 | 40 | A | A | A |

**Table 19 – Results from HCS Analysis for Interior Roadways**

| Roadway | Number of Lanes | Design Speed (mph) | 2015 LOS | 2025 LOS | 2040 LOS |
|---|---|---|---|---|---|
| Aztec Road Extension | 6 | 45 | A | A | A |
| Bacobi Road Extension | 4 | 35 | B | B | B |
| Centennial Road Extension | 4 | 35 | A | B | B |
| Cerbat Road Extension | 4 | 35 | A | A | A |
| East Loop Road | 4 | 35 | B | B | B |
| East Middle Road | 4 | 30 | B | B | B |
| Hualapai Drive Extension | 4 | 30 | B | B | B |
| Indian Wells Road Extension | 4 | 30 | B | B | B |
| Mobile Road Extension | 4 | 35 | B | B | B |
| Ramada Road Extension | 4 | 35 | A | A | A |
| Sacramento Road Extension | 6 | 45 | A | B | B |
| Town Center Connector | 4 | 30 | B | B | B |
| West Loop Road | 4 | 35 | B | B | B |

The typical Mohave County roadways cross sections are proposed to be used for the roadways outside the community. The Mohave County typical roadway cross sections are provided in the technical appendix. Stanley Consultants and Rhodes Homes, Arizona coordinated with Mohave County Public Works in developing project specific roadway cross sections inside the community. The typical roadway cross sections are included in the technical appendix. The intersections of major arterials are proposed to be developed as per the City of Mesa standards, which are also included in the technical appendix.

## ROUNDABOUT DESIGN

The intersection of Aztec Road Extension and Loop Road in the north of the community is proposed to be a roundabout instead of a signalized intersection. Roundabouts are proven in many cases to be safer than signalized intersections. The roundabout will be designed using the British "RODEL" software and it will be designed to provide am excellent LOS in the ultimate

ST-RH038103

conditions (year 2040). The interim roundabout will be designed so that it can be easily widened to accommodate the ultimate year 2040 volumes. The P.M. peak hour traffic volumes will be the design hour volumes.

The major design factors in the design of the roundabout are:

- Entry Radius

- Exit Radius

- Inscribed Circle Diameter

- Approach and Intersection Sight Distances

- Flaring of Entry Roadway

- Design Speed

All the above mentioned criteria will require detailed traffic volumes and detailed geometric analyses. Figure 14 provides a preliminary conceptual design of the roundabout. The ultimate configuration of the roundabout is envisioned to include two lanes with a bypass lane for the right turn movements on all approaches. As per a preliminary analysis performed using RODEL a roundabout design software, the conceptual roundabout is proposed to provide a LOS of B or C for the traffic during the P.M. peak hour in the year 2040.

ST-RH038104



| Stanley Consultants INC. | Golden Valley Ranch at Aztec Road & Shinarump Drive Master Traffic Study | Roundabout Preliminary Conceptual Design | FIG. 14 |

ST-RH038105

# CHAPTER 8 – CONCLUSIONS AND RECOMMENDATIONS

Recommendations provided in the Traffic Analysis section the roadways for the interim and ultimate conditions. As per Mohave County Standards for the preparation and Evaluation of Traffic Impact Analyses and ADOT guidelines, a traffic impact analysis will be performed for each phase of the proposed master planned community. An operational capacity analyses will be performed for the identified study intersections by phase to determine satisfactory cross sections, number of lanes as well as traffic control at these intersections in the phase wise traffic impact analyses.

ST-RH038106

# Appendix A

## Analyses Worksheets

ST-RH038107

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - OVERALL TRIP GENERATION
## A.M. PEAK HOUR

| Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trips | Peak Hour Trips | Enter | Exit |
|---|---|---|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 9,341 | DU | AM Peak | 77,919 | 5,916 | 1,479 | 4,437 |
| 220 | Apartment | 1,539 | DU | AM Peak | 17,163 | 1,259 | 252 | 1,007 |
| 232 | High Rise Condominiums | 10,000 | DU | AM Peak | 12,540 | 905 | 172 | 733 |
| 251 | Senior Adult Housing-Detached | 13,675 | DU | AM Peak | 65,700 | 2,824 | 1,073 | 1,751 |
| 412 | County Park | 74.1 | Acres | AM Peak | 542 | 2 | 2 | 0 |
| 430 | Golf Course | 276.5 | Acres | AM Peak | 1,257 | 48 | 36 | 13 |
| 520 | Elementary School | 500 | Students | AM Peak | 645 | 210 | 116 | 95 |
| 522 | Middle School | 800 | Students | AM Peak | 1,296 | 424 | 233 | 191 |
| 530 | High School | 1,500 | Students | AM Peak | 2,565 | 615 | 424 | 191 |
| 710 | General Office Building | 3,163.2 | KSF | AM Peak | 34,662 | 4,880 | 4,294 | 586 |
| 820 | Shopping Center | 2,041.9 | KSF | AM Peak | 88,835 | 2,131 | 1,300 | 831 |
| | | | | TOTALS: | 303,125 | 19,214 | 9,380 | 9,833 |

Stanley Consultants INC.

5/10/2006

ST-RH038108

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE I TRIP GENERATION
A.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 1 | 251 | Senior Adult Housing-Detached | 850 | DU | AM Peak | 3.71 | 3,154 | $Ln(T)=0.86Ln(X)-0.63$ 176 | 38% 67 | 62% 109 |
| 2 | 251 | Senior Adult Housing-Detached | 815 | DU | AM Peak | 3.71 | 3,024 | $Ln(T)=0.86Ln(X)-0.63$ 170 | 38% 65 | 62% 105 |
| 3 | 210 | Single Family Dwelling Units | 151 | DU | AM Peak | 9.57 | 1,445 | $T=0.7(X)+9.43$ 115 | 25% 29 | 75% 86 |
| 4 | 210 | Single Family Dwelling Units | 271 | DU | AM Peak | 9.57 | 2,593 | $T=0.7(X)+9.43$ 199 | 25% 50 | 75% 149 |
| 5 | 210 | Single Family Dwelling Units | 262 | DU | AM Peak | 9.57 | 2,507 | $T=0.7(X)+9.43$ 193 | 25% 48 | 75% 145 |
| 7 | 220 | Apartment | 1,539 | DU | AM Peak | 6.72 | 10,342 | $T=0.49(X)+3.73$ 758 | 20% 152 | 80% 606 |
| 8 | 210 | Single Family Dwelling Units | 337 | DU | AM Peak | 9.57 | 3,225 | $T=0.7(X)+9.43$ 245 | 25% 61 | 75% 184 |
| 9 | 210 | Single Family Dwelling Units | 332 | DU | AM Peak | 9.57 | 3,177 | $T=0.7(X)+9.43$ 242 | 25% 60 | 75% 181 |
| 10 | 210 | Single Family Dwelling Units | 405 | DU | AM Peak | 9.57 | 3,876 | $T=0.7(X)+9.43$ 293 | 25% 73 | 75% 220 |
| 11 | 210 | Single Family Dwelling Units | 297 | DU | AM Peak | 9.57 | 2,842 | $T=0.7(X)+9.43$ 217 | 25% 54 | 75% 163 |
| 54 | 251 | Senior Adult Housing-Detached | 231 | DU | AM Peak | 3.71 | 857 | $Ln(T)=0.86Ln(X)-0.63$ 57 | 38% 22 | 62% 36 |
| 55 | 251 | Senior Adult Housing-Detached | 207 | DU | AM Peak | 3.71 | 768 | $Ln(T)=0.86Ln(X)-0.63$ 52 | 38% 20 | 62% 32 |
| 59 | 251 | Senior Adult Housing-Detached | 250 | DU | AM Peak | 3.71 | 928 | $Ln(T)=0.86Ln(X)-0.63$ 61 | 38% 23 | 62% 38 |
| 60 | 251 | Senior Adult Housing-Detached | 416 | DU | AM Peak | 3.71 | 1,543 | $Ln(T)=0.86Ln(X)-0.63$ 95 | 38% 36 | 62% 59 |
| 61 | 251 | Senior Adult Housing-Detached | 263 | DU | AM Peak | 3.71 | 976 | $Ln(T)=0.86Ln(X)-0.63$ 64 | 38% 24 | 62% 40 |
| 62 | 251 | Senior Adult Housing-Detached | 169 | DU | AM Peak | 3.71 | 627 | $Ln(T)=0.86Ln(X)-0.63$ 44 | 38% 17 | 62% 27 |
| | 412 | County Park | 14.0 | Acres | AM Peak | 2.28 | 32 | 0.01 0 | 80% 0 | 20% 0 |
| | 520 | Elementary School | 500 | Students | AM Peak | 1.29 | 645 | 0.42 210 | 55% 116 | 45% 95 |
| | 522 | Middle School | 800 | Students | AM Peak | 1.62 | 1,296 | 0.53 424 | 55% 233 | 45% 191 |
| | 530 | High School | 1,500 | Students | AM Peak | 1.71 | 2,565 | 0.41 615 | 69% 424 | 31% 191 |
| | 430 | Golf Course | 249.5 | Acres | AM Peak | 5.04 | 1,257 | $Ln(T)=0.63Ln(X)+0.40$ 48 | 74% 36 | 26% 13 |
| | 232 | High-Rise Condominiums | 2,627 | DU | AM Peak | 4.18 | 3,294 | $T=(0.29(X)+28.86)*0.3$ 237 | 19% 45 | 81% 192 |
| | 820 | Shopping Center | 265.4 | KSF | AM Peak | 42.94 | 11,395 | 1.03 273 | 61% 167 | 39% 107 |
| | | | | | | **TOTALS:** | 62,368 | 4,791 | 1,822 | 2,969 |

5/10/2006

Stanley Consultants INC.

ST-RH038109

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE II TRIP GENERATION**
**A.M. PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 15 | 210 | Single Family Dwelling Units | 525 | DU | AM Peak | 9.57 | 5,024 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 377 | 94 | 283 |
| 16 | 210 | Single Family Dwelling Units | 567 | DU | AM Peak | 9.57 | 5,426 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 406 | 102 | 305 |
| 17 | 210 | Single Family Dwelling Units | 279 | DU | AM Peak | 9.57 | 2,670 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 205 | 51 | 154 |
| 18 | 210 | Single Family Dwelling Units | 350 | DU | AM Peak | 9.57 | 3,350 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 254 | 64 | 191 |
| 19 | 210 | Single Family Dwelling Units | 393 | DU | AM Peak | 9.57 | 3,761 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 285 | 71 | 213 |
| 20 | 210 | Single Family Dwelling Units | 673 | DU | AM Peak | 9.57 | 6,441 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 481 | 120 | 360 |
| 21 | 210 | Single Family Dwelling Units | 363 | DU | AM Peak | 9.57 | 3,474 | T =0.7(X)+9.43 | 25% | 75% |
| | | | | | | | | 264 | 66 | 198 |
| | 412 | County Park | 7.0 | Acres | AM Peak | 2.28 | 16 | 0.01 | 80% | 20% |
| | | | | | | | | 0 | 0 | 0 |
| | 412 | Town Center Park | 53.4 | Acres | AM Peak | 2.28 | 122 | 0.01 | 80% | 20% |
| | | | | | | | | 1 | 0 | 0 |
| | 232 | High-Rise Condominiums | 3,961 | DU | AM Peak | 4.18 | 4,967 | T =(0.29(X)+28.86)*0.3 | 19% | 81% |
| | | | | | | | | 353 | 67 | 286 |
| | 820 | Shopping Center | 400.2 | KSF | AM Peak | 42.94 | 17,185 | 1.03 | 61% | 39% |
| | | | | | | | | 412 | 251 | 161 |
| | | | | | | **TOTALS:** | 52,435 | 3,037 | 887 | 2,150 |

**Stanley Consultants** INC.

5/10/2006

ST-RH038110

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE III TRIP GENERATION
## A.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 33 | 220 | Apartment | 1,015 | DU | AM Peak | 6.72 | 6,821 | T=0.49(X)+3.73 / 501 | 20% 100 | 80% 401 |
| 39 | 251 | Senior Adult Housing-Detached | 196 | DU | AM Peak | 3.71 | 727 | Ln(T)=0.86Ln(X)-0.63 / 50 | 38% 19 | 62% 31 |
| 40 | 251 | Senior Adult Housing-Detached | 297 | DU | AM Peak | 3.71 | 1,102 | Ln(T)=0.86Ln(X)-0.63 / 71 | 38% 27 | 62% 44 |
| 41 | 251 | Senior Adult Housing-Detached | 611 | DU | AM Peak | 3.71 | 2,267 | Ln(T)=0.86Ln(X)-0.63 / 133 | 38% 50 | 62% 82 |
| 42 | 251 | Senior Adult Housing-Detached | 416 | DU | AM Peak | 3.71 | 1,543 | Ln(T)=0.86Ln(X)-0.63 / 95 | 38% 36 | 62% 59 |
| 43 | 251 | Senior Adult Housing-Detached | 591 | DU | AM Peak | 3.71 | 2,193 | Ln(T)=0.86Ln(X)-0.63 / 129 | 38% 49 | 62% 80 |
| 44 | 251 | Senior Adult Housing-Detached | 425 | DU | AM Peak | 3.71 | 1,577 | Ln(T)=0.86Ln(X)-0.63 / 97 | 38% 37 | 62% 60 |
| 45 | 251 | Senior Adult Housing-Detached | 407 | DU | AM Peak | 3.71 | 1,510 | Ln(T)=0.86Ln(X)-0.63 / 93 | 38% 36 | 62% 58 |
| 46 | 251 | Senior Adult Housing-Detached | 485 | DU | AM Peak | 3.71 | 1,799 | Ln(T)=0.86Ln(X)-0.63 / 109 | 38% 41 | 62% 67 |
| 53 | 251 | Senior Adult Housing-Detached | 297 | DU | AM Peak | 3.71 | 1,102 | Ln(T)=0.86Ln(X)-0.63 / 71 | 38% 27 | 62% 44 |
| | 412 | County Park | 7.0 | Acres | AM Peak | 2.28 | 16 | 0.01 / 0 | 80% 0 | 20% 0 |
| | 232 | High-Rise Condominiums | 1,365 | DU | AM Peak | 4.18 | 1,712 | T=(0.29(X)+28.86)^0.3 / 127 | 19% 24 | 81% 103 |
| | 820 | Shopping Center | 137.9 | KSF | AM Peak | 42.94 | 5,924 | 1.03 / 142 | 61% 87 | 39% 55 |
| | | | | | | **TOTALS:** | 28,292 | 1,619 | 533 | 1,085 |



Stanley Consultants Inc.

5/10/2006

ST-RH038111

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE IV TRIP GENERATION
## A.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips — Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 210 | Single Family Dwelling Units | 270 | DU | AM Peak | 9.57 | 2,584 | $T = 0.7(X) + 9.43$ / 198 | 25% / 50 | 75% / 149 |
| 23 | 210 | Single Family Dwelling Units | 244 | DU | AM Peak | 9.57 | 2,335 | $T = 0.7(X) + 9.43$ / 180 | 25% / 45 | 75% / 135 |
| 24 | 210 | Single Family Dwelling Units | 264 | DU | AM Peak | 9.57 | 2,526 | $T = 0.7(X) + 9.43$ / 194 | 25% / 49 | 75% / 146 |
| 25 | 210 | Single Family Dwelling Units | 535 | DU | AM Peak | 9.57 | 5,120 | $T = 0.7(X) + 9.43$ / 384 | 25% / 96 | 75% / 288 |
| 26 | 210 | Single Family Dwelling Units | 296 | DU | AM Peak | 9.57 | 2,833 | $T = 0.7(X) + 9.43$ / 217 | 25% / 54 | 75% / 162 |
| 27 | 210 | Single Family Dwelling Units | 299 | DU | AM Peak | 9.57 | 2,861 | $T = 0.7(X) + 9.43$ / 219 | 25% / 55 | 75% / 164 |
| 28 | 210 | Single Family Dwelling Units | 316 | DU | AM Peak | 9.57 | 3,024 | $T = 0.7(X) + 9.43$ / 231 | 25% / 58 | 75% / 173 |
| 29 | 210 | Single Family Dwelling Units | 224 | DU | AM Peak | 9.57 | 2,144 | $T = 0.7(X) + 9.43$ / 166 | 25% / 42 | 75% / 125 |
| 30 | 710 | General Office Building | 506.4 | KSF | AM Peak | 11.01 | 5,575 | 1.55 / 785 | 88% / 691 | 12% / 94 |
| 31 | 710 | General Office Building | 571.8 | KSF | AM Peak | 11.01 | 6,296 | 1.55 / 886 | 88% / 780 | 12% / 106 |
| 32 | 710 | General Office Building | 851.9 | KSF | AM Peak | 11.01 | 9,380 | 1.55 / 1320 | 88% / 1162 | 12% / 158 |
|  | 820 | Commercial (Shopping Center) | 303.1 | KSF | AM Peak | 42.94 | 13,015 | 1.03 / 312 | 61% / 190 | 39% / 122 |
|  | 232 | High-Rise Condominiums | 2,047 | DU | AM Peak | 4.18 | 2,567 | $T = (0.29(X) + 28.86)^{0.3}$ / 187 | 19% / 35 | 81% / 151 |
|  | 820 | Shopping Center | 206.9 | KSF | AM Peak | 42.94 | 8,884 | 1.03 / 213 | 61% / 130 | 39% / 83 |
|  |  |  |  |  |  | **TOTALS:** | **69,144** | **5,493** | **3,436** | **2,057** |


Stanley Consultants INC.

5/10/2006

ST-RH038112

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE V TRIP GENERATION
A.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 34 | 251 | Senior Adult Housing-Detached | 472 | DU | AM Peak | 3.71 | 1,751 | $Ln(T)=0.86Ln(X)-0.63$ 106 | 38% 40 | 62% 66 |
| 35 | 251 | Senior Adult Housing-Detached | 519 | DU | AM Peak | 3.71 | 1,925 | $Ln(T)=0.86Ln(X)-0.63$ 115 | 38% 44 | 62% 71 |
| 36 | 251 | Senior Adult Housing-Detached | 524 | DU | AM Peak | 3.71 | 1,944 | $Ln(T)=0.86Ln(X)-0.63$ 116 | 38% 44 | 62% 72 |
| 37 | 251 | Senior Adult Housing-Detached | 253 | DU | AM Peak | 3.71 | 939 | $Ln(T)=0.86Ln(X)-0.63$ 62 | 38% 24 | 62% 39 |
| 38 | 251 | Senior Adult Housing-Detached | 298 | DU | AM Peak | 3.71 | 1,106 | $Ln(T)=0.86Ln(X)-0.63$ 71 | 38% 27 | 62% 44 |
| | | | | | | TOTALS: | 7,665 | 471 | 179 | 292 |

Stanley Consultants INC.

5/10/2006

ST-RH038113

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE VI TRIP GENERATION
A.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 47 | 251 | Senior Adult Housing-Detached | 555 | DU | AM Peak | 3.71 | 2,059 | Ln(T)=0.86Ln(X)-0.63 122 | 38% 46 | 62% 76 |
| 48 | 251 | Senior Adult Housing-Detached | 475 | DU | AM Peak | 3.71 | 1,762 | Ln(T)=0.86Ln(X)-0.63 107 | 38% 41 | 62% 66 |
| 49 | 251 | Senior Adult Housing-Detached | 122 | DU | AM Peak | 3.71 | 453 | Ln(T)=0.86Ln(X)-0.63 33 | 38% 13 | 62% 21 |
| 50 | 251 | Senior Adult Housing-Detached | 404 | DU | AM Peak | 3.71 | 1,499 | Ln(T)=0.86Ln(X)-0.63 93 | 38% 35 | 62% 58 |
| 51 | 251 | Senior Adult Housing-Detached | 331 | DU | AM Peak | 3.71 | 1,228 | Ln(T)=0.86Ln(X)-0.63 78 | 38% 30 | 62% 49 |
| 52 | 251 | Senior Adult Housing-Detached | 556 | DU | AM Peak | 3.71 | 2,063 | Ln(T)=0.86Ln(X)-0.63 122 | 38% 46 | 62% 76 |
| | | | | | | TOTALS: | 9,064 | 555 | 211 | 344 |

Stanley Consultants INC.

5/10/2006

ST-RH038114

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE VII TRIP GENERATION**
**A.M. PEAK HOUR**



**Stanley Consultants** INC.

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Peak Hour Trips** | | |
| 6 | 210 | Single Family Dwelling Units | 489 | DU | AM Peak | 9.57 | 4,680 | $T=0.7(X)+9.43$ / 352 | 25% / 88 | 75% / 264 |
| 12 | 710 | General Office Building | 439.5 | KSF | AM Peak | 11.01 | 4,839 | 1.55 / 681 | 88% / 600 | 12% / 82 |
| 13 | 710 | General Office Building | 363.3 | KSF | AM Peak | 11.01 | 4,000 | 1.55 / 563 | 88% / 496 | 12% / 68 |
| 14 | 710 | General Office Building | 415.2 | KSF | AM Peak | 11.01 | 4,571 | 1.55 / 644 | 88% / 566 | 12% / 77 |
| 56 | 251 | Senior Adult Housing-Detached | 481 | DU | AM Peak | 3.71 | 1,785 | $Ln(T)=0.86Ln(X)-0.63$ / 108 | 38% / 41 | 62% / 67 |
| 57 | 251 | Senior Adult Housing-Detached | 311 | DU | AM Peak | 3.71 | 1,154 | $Ln(T)=0.86Ln(X)-0.63$ / 74 | 38% / 28 | 62% / 46 |
| 58 | 251 | Senior Adult Housing-Detached | 181 | DU | AM Peak | 3.71 | 672 | $Ln(T)=0.86Ln(X)-0.63$ / 47 | 38% / 18 | 62% / 29 |
| | 412 | County Park | 156.5 | Acres | AM Peak | 2.28 | 357 | 0.01 / 2 | 80% / 1 | 20% / 0 |
| | 820 | Shopping Center | 367.0 | KSF | AM Peak | 42.94 | 15,761 | 1.03 / 378 | 61% / 231 | 39% / 147 |
| | 820 | Shopping Center | 388.3 | KSF | AM Peak | 42.94 | 16,673 | 1.03 / 400 | 61% / 244 | 39% / 156 |
| | | | | | | **TOTALS:** | 54,491 | 3,248 | 2,312 | 936 |

5/10/2006

ST-RH038115

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - OVERALL TRIP GENERATION
## P.M. PEAK HOUR

| Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trips | Peak Hour Trips | Enter | Exit |
|---|---|---|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 9,341 | DU | PM Peak | 77,919 | 8,223 | 5,181 | 3,043 |
| 220 | Apartment | 1,539 | DU | PM Peak | 17,163 | 1,440 | 936 | 504 |
| 232 | High Rise Condominiums | 10,000 | DU | PM Peak | 41,800 | 3,462 | 2,146 | 1,316 |
| 251 | Senior Adult Housing-Detached | 13,675 | DU | PM Peak | 65,700 | 4,060 | 2,477 | 1,583 |
| 412 | County Park | 74.1 | Acres | PM Peak | 542 | 12 | 9 | 2 |
| 430 | Golf Course | 276.5 | Acres | PM Peak | 1,257 | 64 | 22 | 42 |
| 520 | Elementary School | 600 | Students | PM Peak | 645 | 140 | 63 | 77 |
| 522 | Middle School | 1,200 | Students | PM Peak | 1,296 | 120 | 62 | 58 |
| 530 | High School | 1,200 | Students | PM Peak | 2,565 | 210 | 99 | 111 |
| 710 | General Office Building | 3,163.2 | KSF | PM Peak | 34,662 | 4,691 | 797 | 3,893 |
| 820 | Shopping Center | 2,041.9 | KSF | PM Peak | 88,835 | 6,934 | 3,369 | 3,565 |
| | | | | **TOTALS:** | **332,385** | **29,355** | **15,161** | **14,194** |

**Stanley Consultants** INC.

5/10/2006

ST-RH038116

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE I TRIP GENERATION**
**P.M. PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 1 | 251 | Senior Adult Housing-Detached | 850 | DU | PM Peak | 3.71 | 3,154 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 230 | 140 | 90 |
| 2 | 251 | Senior Adult Housing-Detached | 815 | DU | PM Peak | 3.71 | 3,024 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 223 | 136 | 87 |
| 3 | 210 | Single Family Dwelling Units | 151 | DU | PM Peak | 9.57 | 1,445 | 1.01 | 63% | 37% |
| | | | | | | | | 153 | 96 | 56 |
| 4 | 210 | Single Family Dwelling Units | 271 | DU | PM Peak | 9.57 | 2,593 | 1.01 | 63% | 37% |
| | | | | | | | | 274 | 172 | 101 |
| 5 | 210 | Single Family Dwelling Units | 262 | DU | PM Peak | 9.57 | 2,507 | 1.01 | 63% | 37% |
| | | | | | | | | 265 | 167 | 98 |
| 7 | 220 | Apartment | 1,539 | DU | PM Peak | 6.72 | 10,342 | T =0.55(X)+17.65 | 65% | 35% |
| | | | | | | | | 864 | 562 | 302 |
| 8 | 210 | Single Family Dwelling Units | 337 | DU | PM Peak | 9.57 | 3,225 | 1.01 | 63% | 37% |
| | | | | | | | | 340 | 214 | 126 |
| 9 | 210 | Single Family Dwelling Units | 332 | DU | PM Peak | 9.57 | 3,177 | 1.01 | 63% | 37% |
| | | | | | | | | 335 | 211 | 124 |
| 10 | 210 | Single Family Dwelling Units | 405 | DU | PM Peak | 9.57 | 3,876 | 1.01 | 63% | 37% |
| | | | | | | | | 409 | 258 | 151 |
| 11 | 210 | Single Family Dwelling Units | 297 | DU | PM Peak | 9.57 | 2,842 | 1.01 | 63% | 37% |
| | | | | | | | | 300 | 189 | 111 |
| 54 | 251 | Senior Adult Housing-Detached | 231 | DU | PM Peak | 3.71 | 857 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 90 | 55 | 35 |
| 55 | 251 | Senior Adult Housing-Detached | 207 | DU | PM Peak | 3.71 | 768 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 83 | 51 | 32 |
| 59 | 251 | Senior Adult Housing-Detached | 250 | DU | PM Peak | 3.71 | 928 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 95 | 58 | 37 |
| 60 | 251 | Senior Adult Housing-Detached | 416 | DU | PM Peak | 3.71 | 1,543 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 137 | 84 | 54 |
| 61 | 251 | Senior Adult Housing-Detached | 263 | DU | PM Peak | 3.71 | 976 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 99 | 60 | 38 |
| 62 | 251 | Senior Adult Housing-Detached | 169 | DU | PM Peak | 3.71 | 627 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 72 | 44 | 28 |
| | 412 | County Park | 14.0 | Acres | PM Peak | 2.28 | 32 | 0.06 | 80% | 20% |
| | | | | | | | | 1 | 1 | 0 |
| | 520 | Elementary School | 500 | Students | PM Peak | 1.29 | 645 | 0.28 | 45% | 55% |
| | | | | | | | | 140 | 63 | 77 |
| | 522 | Middle School | 800 | Students | PM Peak | 1.62 | 1,296 | 0.15 | 52% | 48% |
| | | | | | | | | 120 | 62 | 58 |
| | 530 | High School | 1,500 | Students | PM Peak | 1.71 | 2,565 | 0.14 | 47% | 53% |
| | | | | | | | | 210 | 99 | 111 |
| | 430 | Golf Course | 249.5 | Acres | PM Peak | 5.04 | 1,257 | T =0.13(X)+31.30 | 34% | 66% |
| | | | | | | | | 64 | 22 | 42 |
| | 232 | High-Rise Condominiums | 2,627 | DU | PM Peak | 4.18 | 10,981 | T =0.34(X)+15.47 | 62% | 38% |
| | | | | | | | | 909 | 563 | 345 |
| | 820 | Shopping Center | 265.4 | KSF | PM Peak | 42.94 | 11,395 | 3.75 | 48% | 52% |
| | | | | | | | | 995 | 478 | 517 |
| | | | | | | **TOTALS:** | **70,055** | **6,406** | **3,784** | **2,622** |

5/10/2006

**Stanley Consultants** INC.

ST-RH038117

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE II TRIP GENERATION
P.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 15 | 210 | Single Family Dwelling Units | 525 | DU | PM Peak | 9.57 | 5,024 | 1.01 / 530 | 63% / 334 | 37% / 196 |
| 16 | 210 | Single Family Dwelling Units | 567 | DU | PM Peak | 9.57 | 5,426 | 1.01 / 573 | 63% / 361 | 37% / 212 |
| 17 | 210 | Single Family Dwelling Units | 279 | DU | PM Peak | 9.57 | 2,670 | 1.01 / 282 | 63% / 178 | 37% / 104 |
| 18 | 210 | Single Family Dwelling Units | 350 | DU | PM Peak | 9.57 | 3,350 | 1.01 / 354 | 63% / 223 | 37% / 131 |
| 19 | 210 | Single Family Dwelling Units | 393 | DU | PM Peak | 9.57 | 3,761 | 1.01 / 397 | 63% / 250 | 37% / 147 |
| 20 | 210 | Single Family Dwelling Units | 673 | DU | PM Peak | 9.57 | 6,441 | 1.01 / 680 | 63% / 428 | 37% / 252 |
| 21 | 210 | Single Family Dwelling Units | 363 | DU | PM Peak | 9.57 | 3,474 | 1.01 / 367 | 63% / 231 | 37% / 136 |
| | 412 | County Park | 7.0 | Acres | PM Peak | 2.28 | 16 | 0.06 / 0 | 80% / 0 | 20% / 0 |
| | 412 | Town Center Park | 53.4 | Acres | PM Peak | 2.28 | 122 | 0.01 / 1 | 80% / 0 | 20% / 0 |
| | 232 | High-Rise Condominiums | 3,961 | DU | PM Peak | 4.18 | 16,557 | T = 0.34(X)+15.47 / 1362 | 62% / 845 | 38% / 518 |
| | 820 | Shopping Center | 400.2 | KSF | PM Peak | 42.94 | 17,185 | 3.75 / 1501 | 48% / 720 | 52% / 780 |
| | | | | | | **TOTALS:** | **64,025** | 6,045 | **3,570** | **2,475** |

Stanley Consultants INC.

5/10/2006

ST-RH038118

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE III TRIP GENERATION
P.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 33 | 220 | Apartment | 1,015 | DU | PM Peak | 6.72 | 6,821 | T =0.55(X)+17.65 / 576 | 65% / 374 | 35% / 202 |
| 39 | 251 | Senior Adult Housing-Detached | 196 | DU | PM Peak | 3.71 | 727 | Ln(T)=0.72Ln(X)+0.58 / 80 | 61% / 49 | 39% / 31 |
| 40 | 251 | Senior Adult Housing-Detached | 297 | DU | PM Peak | 3.71 | 1,102 | Ln(T)=0.72Ln(X)+0.58 / 108 | 61% / 66 | 39% / 42 |
| 41 | 251 | Senior Adult Housing-Detached | 611 | DU | PM Peak | 3.71 | 2,267 | Ln(T)=0.72Ln(X)+0.58 / 181 | 61% / 110 | 39% / 71 |
| 42 | 251 | Senior Adult Housing-Detached | 416 | DU | PM Peak | 3.71 | 1,543 | Ln(T)=0.72Ln(X)+0.58 / 137 | 61% / 84 | 39% / 54 |
| 43 | 251 | Senior Adult Housing-Detached | 591 | DU | PM Peak | 3.71 | 2,193 | Ln(T)=0.72Ln(X)+0.58 / 177 | 61% / 108 | 39% / 69 |
| 44 | 251 | Senior Adult Housing-Detached | 425 | DU | PM Peak | 3.71 | 1,577 | Ln(T)=0.72Ln(X)+0.58 / 139 | 61% / 85 | 39% / 54 |
| 45 | 251 | Senior Adult Housing-Detached | 407 | DU | PM Peak | 3.71 | 1,510 | Ln(T)=0.72Ln(X)+0.58 / 135 | 61% / 82 | 39% / 53 |
| 46 | 251 | Senior Adult Housing-Detached | 485 | DU | PM Peak | 3.71 | 1,799 | Ln(T)=0.72Ln(X)+0.58 / 153 | 61% / 94 | 39% / 60 |
| 53 | 251 | Senior Adult Housing-Detached | 297 | DU | PM Peak | 3.71 | 1,102 | Ln(T)=0.72Ln(X)+0.58 / 108 | 61% / 66 | 39% / 42 |
| | 412 | County Park | 7.0 | Acres | PM Peak | 2.28 | 16 | 0.06 / 0 | 80% / 0 | 20% / 0 |
| | 232 | High-Rise Condominiums | 1,365 | DU | PM Peak | 4.18 | 5,706 | T =0.34(X)+15.47 / 480 | 62% / 297 | 38% / 182 |
| | 820 | Shopping Center | 137.9 | KSF | PM Peak | 42.94 | 5,924 | 3.75 / 517 | 48% / 248 | 52% / 269 |
| | | | | | | TOTALS: | 32,286 | 2,792 | 1,663 | 1,128 |

Stanley Consultants INC.

5/10/2006

ST-RH038119

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE IV TRIP GENERATION**
**P.M. PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 210 | Single Family Dwelling Units | 270 | DU | PM Peak | 9.57 | 2,584 | 1.01 / 273 | 63% / 172 | 37% / 101 |
| 23 | 210 | Single Family Dwelling Units | 244 | DU | PM Peak | 9.57 | 2,335 | 1.01 / 246 | 63% / 155 | 37% / 91 |
| 24 | 210 | Single Family Dwelling Units | 264 | DU | PM Peak | 9.57 | 2,526 | 1.01 / 267 | 63% / 168 | 37% / 99 |
| 25 | 210 | Single Family Dwelling Units | 535 | DU | PM Peak | 9.57 | 5,120 | 1.01 / 540 | 63% / 340 | 37% / 200 |
| 26 | 210 | Single Family Dwelling Units | 296 | DU | PM Peak | 9.57 | 2,833 | 1.01 / 299 | 63% / 188 | 37% / 111 |
| 27 | 210 | Single Family Dwelling Units | 299 | DU | PM Peak | 9.57 | 2,861 | 1.01 / 302 | 63% / 190 | 37% / 112 |
| 28 | 210 | Single Family Dwelling Units | 316 | DU | PM Peak | 9.57 | 3,024 | 1.01 / 319 | 63% / 201 | 37% / 118 |
| 29 | 210 | Single Family Dwelling Units | 224 | DU | PM Peak | 9.57 | 2,144 | 1.01 / 226 | 63% / 143 | 37% / 84 |
| 30 | 710 | General Office Building | 506.4 | KSF | PM Peak | 11.01 | 5,575 | 1.49 / 755 | 17% / 128 | 83% / 626 |
| 31 | 710 | General Office Building | 571.8 | KSF | PM Peak | 11.01 | 6,296 | 1.49 / 852 | 17% / 145 | 83% / 707 |
| 32 | 710 | General Office Building | 851.9 | KSF | PM Peak | 11.01 | 9,380 | 1.49 / 1269 | 17% / 216 | 83% / 1054 |
| | 820 | Commercial (Shopping Center) | 303.1 | KSF | PM Peak | 42.94 | 13,015 | 1.03 / 312 | 61% / 190 | 39% / 122 |
| | 232 | High-Rise Condominiums | 2,047 | DU | PM Peak | 4.18 | 8,556 | $T=0.34(X)+15.47$ / 711 | 62% / 441 | 38% / 270 |
| | 820 | Shopping Center | 206.9 | KSF | PM Peak | 42.94 | 8,884 | 3.75 / 776 | 48% / 372 | 52% / 403 |
| | | | | | | **TOTALS:** | 75,133 | 7,148 | 3,050 | 4,097 |

Stanley Consultants INC.

5/10/2006

ST-RH038120

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE V TRIP GENERATION
P.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 34 | 251 | Senior Adult Housing-Detached | 472 | DU | PM Peak | 3.71 | 1,751 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 150 | 92 | 59 |
| 35 | 251 | Senior Adult Housing-Detached | 519 | DU | PM Peak | 3.71 | 1,925 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 161 | 98 | 63 |
| 36 | 251 | Senior Adult Housing-Detached | 524 | DU | PM Peak | 3.71 | 1,944 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 162 | 99 | 63 |
| 37 | 251 | Senior Adult Housing-Detached | 253 | DU | PM Peak | 3.71 | 939 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 96 | 59 | 37 |
| 38 | 251 | Senior Adult Housing-Detached | 298 | DU | PM Peak | 3.71 | 1,106 | Ln(T)=0.72Ln(X)+0.58 | 61% | 39% |
| | | | | | | | | 108 | 66 | 42 |
| | | | | | | TOTALS: | 7,665 | 677 | 413 | 264 |



Stanley Consultants INC.

5/10/2006

ST-RH038121

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE VI TRIP GENERATION
## P.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 47 | 251 | Senior Adult Housing-Detached | 555 | DU | PM Peak | 3.71 | 2,059 | Ln(T)=0.72Ln(X)+0.58 169 | 61% 103 | 39% 66 |
| 48 | 251 | Senior Adult Housing-Detached | 475 | DU | PM Peak | 3.71 | 1,762 | Ln(T)=0.72Ln(X)+0.58 151 | 61% 92 | 39% 59 |
| 49 | 251 | Senior Adult Housing-Detached | 122 | DU | PM Peak | 3.71 | 453 | Ln(T)=0.72Ln(X)+0.58 57 | 61% 35 | 39% 22 |
| 50 | 251 | Senior Adult Housing-Detached | 404 | DU | PM Peak | 3.71 | 1,499 | Ln(T)=0.72Ln(X)+0.58 134 | 61% 82 | 39% 52 |
| 51 | 251 | Senior Adult Housing-Detached | 331 | DU | PM Peak | 3.71 | 1,228 | Ln(T)=0.72Ln(X)+0.58 116 | 61% 71 | 39% 45 |
| 52 | 251 | Senior Adult Housing-Detached | 556 | DU | PM Peak | 3.71 | 2,063 | Ln(T)=0.72Ln(X)+0.58 169 | 61% 103 | 39% 66 |
| | | | | | | TOTALS: | 9,064 | 797 | 486 | 311 |



Stanley Consultants INC.

5/10/2006

ST-RH038122

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE VII TRIP GENERATION
## P.M. PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 6 | 210 | Single Family Dwelling Units | 489 | DU | PM Peak | 9.57 | 4,680 | 1.01 | 63% | 37% |
| | | | | | | | | 494 | 311 | 183 |
| 12 | 710 | General Office Building | 439.5 | KSF | PM Peak | 11.01 | 4,839 | 1.49 | 17% | 83% |
| | | | | | | | | 655 | 111 | 544 |
| 13 | 710 | General Office Building | 363.3 | KSF | PM Peak | 11.01 | 4,000 | 1.49 | 17% | 83% |
| | | | | | | | | 541 | 92 | 449 |
| 14 | 710 | General Office Building | 415.2 | KSF | PM Peak | 11.01 | 4,571 | 1.49 | 17% | 83% |
| | | | | | | | | 619 | 105 | 513 |
| 56 | 251 | Senior Adult Housing-Detached | 481 | DU | PM Peak | 3.71 | 1,785 | $Ln(T)=0.72Ln(X)+0.58$ | 61% | 39% |
| | | | | | | | | 152 | 93 | 59 |
| 57 | 251 | Senior Adult Housing-Detached | 311 | DU | PM Peak | 3.71 | 1,154 | $Ln(T)=0.72Ln(X)+0.58$ | 61% | 39% |
| | | | | | | | | 111 | 68 | 43 |
| 58 | 251 | Senior Adult Housing-Detached | 181 | DU | PM Peak | 3.71 | 672 | $Ln(T)=0.72Ln(X)+0.58$ | 61% | 39% |
| | | | | | | | | 75 | 46 | 29 |
| | 412 | County Park | 156.5 | Acres | PM Peak | 2.28 | 357 | 0.06 | 80% | 20% |
| | | | | | | | | 9 | 8 | 2 |
| | 820 | Shopping Center | 367.0 | KSF | PM Peak | 42.94 | 15,761 | 3.75 | 48% | 52% |
| | | | | | | | | 1376 | 661 | 716 |
| | 820 | Shopping Center | 388.3 | KSF | PM Peak | 42.94 | 16,673 | 3.75 | 48% | 52% |
| | | | | | | | | 1456 | 699 | 757 |
| | | | | | | TOTALS: | 54,491 | 5,490 | 2,194 | 3,296 |



**Stanley Consultants** INC.

5/10/2006

ST-RH038123

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - OVERALL TRIP GENERATION
## MIDDAY PEAK HOUR

| Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trips | Peak Hour Trips | Enter | Exit |
|---|---|---|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 9,341 | DU | Midday Peak Hour | 77,919 | 8,305 | 5,315 | 2,990 |
| 220 | Apartment | 1,539 | DU | Midday Peak Hour | 17,163 | 1,567 | 956 | 611 |
| 232 | High Rise Condominiums | 10,000 | DU | Midday Peak Hour | 41,800 | 3,037 | 2,065 | 972 |
| 251 | Senior Adult Housing-Detached | 13,675 | DU | Midday Peak Hour | 65,700 | 4,343 | 2,562 | 1,781 |
| 412 | County Park | 74.1 | Acres | Midday Peak Hour | 542 | 109 | 39 | 71 |
| 430 | Golf Course | 276.5 | Acres | Midday Peak Hour | 1,257 | 97 | 42 | 55 |
| 520 | Elementary School | 600 | Students | Midday Peak Hour | 645 | 210 | 116 | 95 |
| 522 | Middle School | 1,200 | Students | Midday Peak Hour | 1,296 | 424 | 233 | 191 |
| 530 | High School | 1,200 | Students | Midday Peak Hour | 2,565 | 615 | 424 | 191 |
| 710 | General Office Building | 3,163.2 | KSF | Midday Peak Hour | 34,662 | 4,880 | 4,294 | 586 |
| 820 | Shopping Center | 2,041.9 | KSF | Midday Peak Hour | 88,835 | 2,131 | 1,300 | 831 |
| | | | | TOTALS: | 332,385 | 25,719 | 17,346 | 8,372 |



Stanley Consultants INC.

5/10/2006

ST-RH038124

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE I TRIP GENERATION
MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 1 | 251 | Senior Adult Housing-Detached | 850 | DU | Midday Peak Hour | 3.71 | 3,154 | 0.35 298 | 59% 176 | 41% 122 |
| 2 | 251 | Senior Adult Housing-Detached | 815 | DU | Midday Peak Hour | 3.71 | 3,024 | 0.35 285 | 59% 168 | 41% 117 |
| 3 | 210 | Single Family Dwelling Units | 151 | DU | Midday Peak Hour | 9.57 | 1,445 | 1.02 154 | 64% 99 | 36% 55 |
| 4 | 210 | Single Family Dwelling Units | 271 | DU | Midday Peak Hour | 9.57 | 2,593 | 1.02 276 | 64% 177 | 36% 100 |
| 5 | 210 | Single Family Dwelling Units | 262 | DU | Midday Peak Hour | 9.57 | 2,507 | 1.02 267 | 64% 171 | 36% 96 |
| 7 | 220 | Apartment | 1,539 | DU | Midday Peak Hour | 6.72 | 10,342 | T 0.6(X)+17.52 941 | 61% 574 | 39% 367 |
| 8 | 210 | Single Family Dwelling Units | 337 | DU | Midday Peak Hour | 9.57 | 3,225 | 1.02 344 | 64% 220 | 36% 124 |
| 9 | 210 | Single Family Dwelling Units | 332 | DU | Midday Peak Hour | 9.57 | 3,177 | 1.02 339 | 64% 217 | 36% 122 |
| 10 | 210 | Single Family Dwelling Units | 405 | DU | Midday Peak Hour | 9.57 | 3,876 | 1.02 413 | 64% 264 | 36% 149 |
| 11 | 210 | Single Family Dwelling Units | 297 | DU | Midday Peak Hour | 9.57 | 2,842 | 1.02 303 | 64% 194 | 36% 109 |
| 54 | 251 | Senior Adult Housing-Detached | 231 | DU | Midday Peak Hour | 3.71 | 857 | 0.35 81 | 59% 48 | 41% 33 |
| 55 | 251 | Senior Adult Housing-Detached | 207 | DU | Midday Peak Hour | 3.71 | 768 | 0.35 72 | 59% 43 | 41% 30 |
| 59 | 251 | Senior Adult Housing-Detached | 250 | DU | Midday Peak Hour | 3.71 | 928 | 0.35 88 | 59% 52 | 41% 36 |
| 60 | 251 | Senior Adult Housing-Detached | 416 | DU | Midday Peak Hour | 3.71 | 1,543 | 0.35 146 | 59% 86 | 41% 60 |
| 61 | 251 | Senior Adult Housing-Detached | 263 | DU | Midday Peak Hour | 3.71 | 976 | 0.35 92 | 59% 54 | 41% 38 |
| 62 | 251 | Senior Adult Housing-Detached | 169 | DU | Midday Peak Hour | 3.71 | 627 | 0.35 59 | 59% 35 | 41% 24 |
| | 412 | County Park | 14.0 | Acres | Midday Peak Hour | 2.28 | 32 | 0.59 8 | 35% 3 | 65% 5 |
| | 520 | Elementary School | 500 | Students | Midday Peak Hour | 1.29 | 645 | 0.42 210 | 55% 116 | 45% 95 |
| | 522 | Middle School | 800 | Students | Midday Peak Hour | 1.62 | 1,296 | 0.53 424 | 55% 233 | 45% 191 |
| | 530 | High School | 1,500 | Students | Midday Peak Hour | 1.71 | 2,565 | 0.41 615 | 69% 424 | 31% 191 |
| | 430 | Golf Course | 249.5 | Acres | Midday Peak Hour | 5.04 | 1,257 | 0.39 97 | 43% 42 | 57% 55 |
| | 232 | High-Rise Condominiums | 2,627 | DU | Midday Peak Hour | 4.18 | 10,981 | Ln(T)=0.84Ln(X)+0.07 799 | 68% 544 | 32% 256 |
| | 820 | Shopping Center | 265.4 | KSF | Midday Peak Hour | 42.94 | 11,395 | 1.03 273 | 61% 167 | 39% 107 |
| | | | | | | TOTALS: | 70,055 | 6,585 | 4,105 | 2,480 |

5/10/2006

**Stanley Consultants** INC.

ST-RH038125

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE II TRIP GENERATION
## MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 210 | Single Family Dwelling Units | 525 | DU | Midday | 9.57 | 5,024 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 536 | 343 | 193 |
| 16 | 210 | Single Family Dwelling Units | 567 | DU | Midday | 9.57 | 5,426 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 578 | 370 | 208 |
| 17 | 210 | Single Family Dwelling Units | 279 | DU | Midday | 9.57 | 2,670 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 285 | 182 | 102 |
| 18 | 210 | Single Family Dwelling Units | 350 | DU | Midday | 9.57 | 3,350 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 357 | 228 | 129 |
| 19 | 210 | Single Family Dwelling Units | 393 | DU | Midday | 9.57 | 3,761 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 401 | 257 | 144 |
| 20 | 210 | Single Family Dwelling Units | 673 | DU | Midday | 9.57 | 6,441 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 686 | 439 | 247 |
| 21 | 210 | Single Family Dwelling Units | 363 | DU | Midday | 9.57 | 3,474 | 1.02 | 64% | 36% |
|  |  |  |  |  | Peak Hour |  |  | 370 | 237 | 133 |
|  | 412 | County Park | 7.0 | Acres | Midday | 2.28 | 16 | 0.59 | 35% | 65% |
|  |  |  |  |  | Peak Hour |  |  | 4 | 1 | 3 |
|  | 412 | Town Center Park | 53.4 | Acres | Midday | 2.28 | 122 | 0.01 | 80% | 20% |
|  |  |  |  |  | Peak Hour |  |  | 1 | 0 | 0 |
|  | 232 | High-Rise Condominiums | 3,961 | DU | Midday | 4.18 | 16,557 | $Ln(T)=0.84Ln(X)+0.07$ | 68% | 32% |
|  |  |  |  |  | Peak Hour |  |  | 1129 | 767 | 361 |
|  | 820 | Shopping Center | 400.2 | KSF | Midday | 42.94 | 17,185 | 1.03 | 61% | 39% |
|  |  |  |  |  | Peak Hour |  |  | 412 | 251 | 161 |
|  |  |  |  |  |  | TOTALS: | 64,025 | 4,759 | 3,077 | 1,681 |



Stanley Consultants INC.

5/10/2006

ST-RH038126

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE III TRIP GENERATION
## MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 220 | Apartment | 1,015 | DU | Midday Peak Hour | 6.72 | 6,821 | T 0.6(X)+17.52 / 627 | 61% / 382 | 39% / 244 |
| 39 | 251 | Senior Adult Housing-Detached | 196 | DU | Midday Peak Hour | 3.71 | 727 | 0.35 / 69 | 59% / 40 | 41% / 28 |
| 40 | 251 | Senior Adult Housing-Detached | 297 | DU | Midday Peak Hour | 3.71 | 1,102 | 0.35 / 104 | 59% / 61 | 41% / 43 |
| 41 | 251 | Senior Adult Housing-Detached | 611 | DU | Midday Peak Hour | 3.71 | 2,267 | 0.35 / 214 | 59% / 126 | 41% / 88 |
| 42 | 251 | Senior Adult Housing-Detached | 416 | DU | Midday Peak Hour | 3.71 | 1,543 | 0.35 / 146 | 59% / 86 | 41% / 60 |
| 43 | 251 | Senior Adult Housing-Detached | 591 | DU | Midday Peak Hour | 3.71 | 2,193 | 0.35 / 207 | 59% / 122 | 41% / 85 |
| 44 | 251 | Senior Adult Housing-Detached | 425 | DU | Midday Peak Hour | 3.71 | 1,577 | 0.35 / 149 | 59% / 88 | 41% / 61 |
| 45 | 251 | Senior Adult Housing-Detached | 407 | DU | Midday Peak Hour | 3.71 | 1,510 | 0.35 / 142 | 59% / 84 | 41% / 58 |
| 46 | 251 | Senior Adult Housing-Detached | 485 | DU | Midday Peak Hour | 3.71 | 1,799 | 0.35 / 170 | 59% / 100 | 41% / 70 |
| 53 | 251 | Senior Adult Housing-Detached | 297 | DU | Midday Peak Hour | 3.71 | 1,102 | 0.35 / 104 | 59% / 61 | 41% / 43 |
|  | 412 | County Park | 7.0 | Acres | Midday Peak Hour | 2.28 | 16 | 0.59 / 4 | 35% / 1 | 65% / 3 |
|  | 232 | High-Rise Condominiums | 1,365 | DU | Midday Peak Hour | 4.18 | 5,706 | $Ln(T)=0.84Ln(X)+0.07$ / 461 | 68% / 314 | 32% / 148 |
|  | 820 | Shopping Center | 137.9 | KSF | Midday Peak Hour | 42.94 | 5,924 | 1.03 / 142 | 61% / 87 | 39% / 55 |
|  |  |  |  |  |  | **TOTALS:** | 32,286 | 2,538 | 1,553 | 985 |



Stanley Consultants INC.

5/10/2006

ST-RH038127

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE IV TRIP GENERATION
MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 22 | 210 | Single Family Dwelling Units | 270 | DU | Midday | 9.57 | 2,584 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 275 | 176 | 99 |
| 23 | 210 | Single Family Dwelling Units | 244 | DU | Midday | 9.57 | 2,335 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 249 | 159 | 90 |
| 24 | 210 | Single Family Dwelling Units | 264 | DU | Midday | 9.57 | 2,526 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 269 | 172 | 97 |
| 25 | 210 | Single Family Dwelling Units | 535 | DU | Midday | 9.57 | 5,120 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 546 | 349 | 196 |
| 26 | 210 | Single Family Dwelling Units | 296 | DU | Midday | 9.57 | 2,833 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 302 | 193 | 109 |
| 27 | 210 | Single Family Dwelling Units | 299 | DU | Midday | 9.57 | 2,861 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 305 | 195 | 110 |
| 28 | 210 | Single Family Dwelling Units | 316 | DU | Midday | 9.57 | 3,024 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 322 | 206 | 116 |
| 29 | 210 | Single Family Dwelling Units | 224 | DU | Midday | 9.57 | 2,144 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 228 | 146 | 82 |
| 30 | 710 | General Office Building | 506.4 | KSF | Midday | 11.01 | 5,575 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 785 | 691 | 94 |
| 31 | 710 | General Office Building | 571.8 | KSF | Midday | 11.01 | 6,296 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 886 | 780 | 106 |
| 32 | 710 | General Office Building | 851.9 | KSF | Midday | 11.01 | 9,380 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 1320 | 1162 | 158 |
| | 820 | Commercial (Shopping Center) | 303.1 | KSF | Midday | 42.94 | 13,015 | 1.03 | 61% | 39% |
| | | | | | Peak Hour | | | 312 | 190 | 122 |
| | 232 | High-Rise Condominiums | 2,047 | DU | Midday | 4.18 | 8,556 | Ln(T)=0.841Ln(X)+0.07 | 68% | 32% |
| | | | | | Peak Hour | | | 648 | 441 | 207 |
| | 820 | Shopping Center | 206.9 | KSF | Midday | 42.94 | 8,884 | 1.03 | 61% | 39% |
| | | | | | Peak Hour | | | 213 | 130 | 83 |
| | | | | | | TOTALS: | 75,133 | 6,662 | 4,992 | 1,670 |



Stanley Consultants INC.

ST-RH038128

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE V TRIP GENERATION
MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 34 | 251 | Senior Adult Housing-Detached | 472 | DU | Midday | 3.71 | 1,751 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 165 | 97 | 68 |
| 35 | 251 | Senior Adult Housing-Detached | 519 | DU | Midday | 3.71 | 1,925 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 182 | 107 | 74 |
| 36 | 251 | Senior Adult Housing-Detached | 524 | DU | Midday | 3.71 | 1,944 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 183 | 108 | 75 |
| 37 | 251 | Senior Adult Housing-Detached | 253 | DU | Midday | 3.71 | 939 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 89 | 52 | 36 |
| 38 | 251 | Senior Adult Housing-Detached | 298 | DU | Midday | 3.71 | 1,106 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 104 | 62 | 43 |
| | | | | | | TOTALS: | 7,665 | 723 | 427 | 296 |

**Stanley Consultants** INC.

5/10/2006

ST-RH038129

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE VI TRIP GENERATION
MIDDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 47 | 251 | Senior Adult Housing-Detached | 555 | DU | Midday Peak Hour | 3.71 | 2,059 | 0.35 194 | 59% 115 | 41% 80 |
| 48 | 251 | Senior Adult Housing-Detached | 475 | DU | Midday Peak Hour | 3.71 | 1,762 | 0.35 166 | 59% 98 | 41% 68 |
| 49 | 251 | Senior Adult Housing-Detached | 122 | DU | Midday Peak Hour | 3.71 | 453 | 0.35 43 | 59% 25 | 41% 18 |
| 50 | 251 | Senior Adult Housing-Detached | 404 | DU | Midday Peak Hour | 3.71 | 1,499 | 0.35 141 | 59% 83 | 41% 58 |
| 51 | 251 | Senior Adult Housing-Detached | 331 | DU | Midday Peak Hour | 3.71 | 1,228 | 0.35 116 | 59% 68 | 41% 47 |
| 52 | 251 | Senior Adult Housing-Detached | 556 | DU | Midday Peak Hour | 3.71 | 2,063 | 0.35 195 | 59% 115 | 41% 80 |
| | | | | | | TOTALS: | 9,064 | 855 | 504 | 351 |

Stanley Consultants INC

5/10/2006

ST-RH038130

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE VII TRIP GENERATION**
**MIDDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | AM Average Rate / Regression Equation | AM Enter | AM Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 210 | Single Family Dwelling Units | 489 | DU | Midday | 9.57 | 4,680 | 1.02 | 64% | 36% |
| | | | | | Peak Hour | | | 499 | 319 | 180 |
| 12 | 710 | General Office Building | 439.5 | KSF | Midday | 11.01 | 4,839 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 681 | 600 | 82 |
| 13 | 710 | General Office Building | 363.3 | KSF | Midday | 11.01 | 4,000 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 563 | 496 | 68 |
| 14 | 710 | General Office Building | 415.2 | KSF | Midday | 11.01 | 4,571 | 1.55 | 88% | 12% |
| | | | | | Peak Hour | | | 644 | 566 | 77 |
| 56 | 251 | Senior Adult Housing-Detached | 481 | DU | Midday | 3.71 | 1,785 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 168 | 99 | 69 |
| 57 | 251 | Senior Adult Housing-Detached | 311 | DU | Midday | 3.71 | 1,154 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 109 | 64 | 45 |
| 58 | 251 | Senior Adult Housing-Detached | 181 | DU | Midday | 3.71 | 672 | 0.35 | 59% | 41% |
| | | | | | Peak Hour | | | 63 | 37 | 26 |
| | 412 | County Park | 156.5 | Acres | Midday | 2.28 | 357 | 0.59 | 35% | 65% |
| | | | | | Peak Hour | | | 92 | 32 | 60 |
| | 820 | Shopping Center | 367.0 | KSF | Midday | 42.94 | 15,761 | 1.03 | 61% | 39% |
| | | | | | Peak Hour | | | 378 | 231 | 147 |
| | 820 | Shopping Center | 388.3 | KSF | Midday | 42.94 | 16,673 | 1.03 | 61% | 39% |
| | | | | | Peak Hour | | | 400 | 244 | 156 |
| | | | | | | TOTALS: | 54,491 | 3,598 | 2,688 | 909 |

Stanley Consultants INC.

5/10/2006

ST-RH038131

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - OVERALL TRIP GENERATION
## SATURDAY PEAK HOUR

| Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trips | Peak Hour Trips | Enter | Exit |
|---|---|---|---|---|---|---|---|---|
| 210 | Single Family Dwelling Units | 9,341 | DU | Satruday Peak Hour | 82,234 | 7,498 | 4,049 | 3,449 |
| 220 | Apartment | 1,539 | DU | Satruday Peak Hour | 16,320 | 1,328 | 664 | 664 |
| 232 | High Rise Condominiums | 10,000 | DU | Satruday Peak Hour | 42,142 | 3,324 | 828 | 2,496 |
| 251 | Senior Adult Housing-Detached | 13,675 | DU | Satruday Peak Hour | 55,126 | 3,350 | 1,608 | 1,742 |
| 412 | County Park | 74.1 | Acres | Satruday Peak Hour | 2,362 | 414 | 244 | 170 |
| 430 | Golf Course | 276.5 | Acres | Satruday Peak Hour | 1,452 | 160 | 83 | 77 |
| 520 | Elementary School | 600 | Students | Satruday Peak Hour | 0 | 0 | 0 | 0 |
| 522 | Middle School | 1,200 | Students | Satruday Peak Hour | 0 | 0 | 0 | 0 |
| 530 | High School | 1,200 | Students | Satruday Peak Hour | 915 | 165 | 106 | 59 |
| 710 | General Office Building | 3,163.2 | KSF | Satruday Peak Hour | 7,461 | 1,291 | 697 | 594 |
| 820 | Shopping Center | 2,041.9 | KSF | Satruday Peak Hour | 101,249 | 9,088 | 4,754 | 4,334 |
| | | | | **TOTALS:** | 309,260 | 26,617 | 13,032 | 13,585 |

Stanley Consultants INC.

5/11/2006

ST-RH038132

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE I TRIP GENERATION**
**SATURDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 251 | Senior Adult Housing-Detached | 850 | DU | Saturday Peak Hour | 2.77 | 2,355 | 0.27 / 230 | 48% / 110 | 52% / 119 |
| 2 | 251 | Senior Adult Housing-Detached | 815 | DU | Saturday Peak Hour | 2.77 | 2,258 | 0.27 / 220 | 48% / 106 | 52% / 114 |
| 3 | 210 | Single Family Dwelling Units | 151 | DU | Saturday Peak Hour | 10.1 | 1,525 | T =0.89(X)+10.93 / 145 | 54% / 78 | 46% / 67 |
| 4 | 210 | Single Family Dwelling Units | 271 | DU | Saturday Peak Hour | 10.1 | 2,737 | T =0.89(X)+10.93 / 252 | 54% / 136 | 46% / 116 |
| 5 | 210 | Single Family Dwelling Units | 262 | DU | Saturday Peak Hour | 10.1 | 2,646 | T =0.89(X)+10.93 / 244 | 54% / 132 | 46% / 112 |
| 7 | 220 | Apartment | 1,539 | DU | Saturday Peak Hour | 6.39 | 9,834 | 0.52 / 800 | 50% / 400 | 50% / 400 |
| 8 | 210 | Single Family Dwelling Units | 337 | DU | Saturday Peak Hour | 10.1 | 3,404 | T =0.89(X)+10.93 / 311 | 54% / 168 | 46% / 143 |
| 9 | 210 | Single Family Dwelling Units | 332 | DU | Saturday Peak Hour | 10.1 | 3,353 | T =0.89(X)+10.93 / 306 | 54% / 165 | 46% / 141 |
| 10 | 210 | Single Family Dwelling Units | 405 | DU | Saturday Peak Hour | 10.1 | 4,091 | T =0.89(X)+10.93 / 371 | 54% / 201 | 46% / 171 |
| 11 | 210 | Single Family Dwelling Units | 297 | DU | Saturday Peak Hour | 10.1 | 3,000 | T =0.89(X)+10.93 / 275 | 54% / 149 | 46% / 127 |
| 54 | 251 | Senior Adult Housing-Detached | 231 | DU | Saturday Peak Hour | 2.77 | 640 | 0.27 / 62 | 48% / 30 | 52% / 32 |
| 55 | 251 | Senior Adult Housing-Detached | 207 | DU | Saturday Peak Hour | 2.77 | 573 | 0.27 / 56 | 48% / 27 | 52% / 29 |
| 59 | 251 | Senior Adult Housing-Detached | 250 | DU | Saturday Peak Hour | 2.77 | 693 | 0.27 / 68 | 48% / 32 | 52% / 35 |
| 60 | 251 | Senior Adult Housing-Detached | 416 | DU | Saturday Peak Hour | 2.77 | 1,152 | 0.27 / 112 | 48% / 54 | 52% / 58 |
| 61 | 251 | Senior Adult Housing-Detached | 263 | DU | Saturday Peak Hour | 2.77 | 729 | 0.27 / 71 | 48% / 34 | 52% / 37 |
| 62 | 251 | Senior Adult Housing-Detached | 169 | DU | Saturday Peak Hour | 2.77 | 468 | 0.27 / 46 | 48% / 22 | 52% / 24 |
|  | 412 | County Park | 14.0 | Acres | Saturday Peak Hour | 12.14 | 170 | 2.24 / 31 | 59% / 19 | 41% / 13 |
|  | 520 | Elementary School | 500 | Students | Saturday Peak Hour | 0 | 0 | 0 / 0 | 0% / 0 | 0% / 0 |
|  | 522 | Middle School | 800 | Students | Saturday Peak Hour | 0 | 0 | 0 / 0 | 0% / 0 | 0% / 0 |
|  | 530 | High School | 1,500 | Students | Saturday Peak Hour | 0.61 | 915 | 0.11 / 165 | 64% / 106 | 36% / 59 |
|  | 430 | Golf Course | 249.5 | Acres | Saturday Peak Hour | 5.82 | 1,452 | 0.64 / 160 | 52% / 83 | 48% / 77 |
|  | 232 | High-Rise Condominiums | 2,627 | DU | Saturday Peak Hour | 4.31 | 11,322 | T =0.30(X)+28.85 / 817 | 43% / 351 | 57% / 466 |
|  | 820 | Shopping Center | 265.4 | KSF | Saturday Peak Hour | 49.97 | 13,260 | 4.97 / 1319 | 52% / 686 | 48% / 633 |
|  |  |  |  |  |  | **TOTALS:** | **66,576** | **6,062** | **3,088** | **2,974** |

**Stanley Consultants** INC.

ST-RH038133

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE II TRIP GENERATION**
**SATURDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Average Rate / Regression Equation | Enter | Exit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Peak Hour Trips | | |
| 15 | 210 | Single Family Dwelling Units | 525 | DU | Saturday | 10.1 | 5,303 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 478 | 258 | 220 |
| 16 | 210 | Single Family Dwelling Units | 567 | DU | Saturday | 10.1 | 5,727 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 516 | 278 | 237 |
| 17 | 210 | Single Family Dwelling Units | 279 | DU | Saturday | 10.1 | 2,818 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 259 | 140 | 119 |
| 18 | 210 | Single Family Dwelling Units | 350 | DU | Saturday | 10.1 | 3,535 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 322 | 174 | 148 |
| 19 | 210 | Single Family Dwelling Units | 393 | DU | Saturday | 10.1 | 3,969 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 361 | 195 | 166 |
| 20 | 210 | Single Family Dwelling Units | 673 | DU | Saturday | 10.1 | 6,797 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 610 | 329 | 281 |
| 21 | 210 | Single Family Dwelling Units | 363 | DU | Saturday | 10.1 | 3,666 | | | |
| | | | | | Peak Hour | | | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 334 | 180 | 154 |
| | 412 | County Park | 7.0 | Acres | Saturday | 12.14 | 85 | | | |
| | | | | | Peak Hour | | | 2.24 | 59% | 41% |
| | | | | | | | | 16 | 9 | 6 |
| | 412 | Town Center Park | 53.4 | Acres | Saturday | 2.28 | 122 | | | |
| | | | | | Peak Hour | | | 0.01 | 80% | 20% |
| | | | | | | | | 1 | 0 | 0 |
| | 232 | High-Rise Condominiums | 3,961 | DU | Saturday | 4.18 | 16,557 | | | |
| | | | | | Peak Hour | | | 0.34 | 19% | 81% |
| | | | | | | | | 1347 | 256 | 1091 |
| | 820 | Shopping Center | 400.2 | KSF | Saturday | 49.97 | 19,998 | | | |
| | | | | | Peak Hour | | | 4.97 | 52% | 48% |
| | | | | | | | | 1989 | 1034 | 955 |
| | | | | | | **TOTALS:** | 68,577 | 6,232 | 2,855 | 3,377 |

Stanley Consultants INC.

5/10/2006

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY - PHASE III TRIP GENERATION
SATURDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 33 | 220 | Apartment | 1,015 | DU | Saturday Peak Hour | 6.39 | 6,486 | 0.52 | 50% | 50% |
| | | | | | | | | 528 | 264 | 264 |
| 39 | 251 | Senior Adult Housing-Detached | 196 | DU | Saturday Peak Hour | 2.77 | 543 | 0.27 | 48% | 52% |
| | | | | | | | | 53 | 25 | 28 |
| 40 | 251 | Senior Adult Housing-Detached | 297 | DU | Saturday Peak Hour | 2.77 | 823 | 0.27 | 48% | 52% |
| | | | | | | | | 80 | 38 | 42 |
| 41 | 251 | Senior Adult Housing-Detached | 611 | DU | Saturday Peak Hour | 2.77 | 1,692 | 0.27 | 48% | 52% |
| | | | | | | | | 165 | 79 | 86 |
| 42 | 251 | Senior Adult Housing-Detached | 416 | DU | Saturday Peak Hour | 2.77 | 1,152 | 0.27 | 48% | 52% |
| | | | | | | | | 112 | 54 | 58 |
| 43 | 251 | Senior Adult Housing-Detached | 591 | DU | Saturday Peak Hour | 2.77 | 1,637 | 0.27 | 48% | 52% |
| | | | | | | | | 160 | 77 | 83 |
| 44 | 251 | Senior Adult Housing-Detached | 425 | DU | Saturday Peak Hour | 2.77 | 1,177 | 0.27 | 48% | 52% |
| | | | | | | | | 115 | 55 | 60 |
| 45 | 251 | Senior Adult Housing-Detached | 407 | DU | Saturday Peak Hour | 2.77 | 1,127 | 0.27 | 48% | 52% |
| | | | | | | | | 110 | 53 | 57 |
| 46 | 251 | Senior Adult Housing-Detached | 485 | DU | Saturday Peak Hour | 2.77 | 1,343 | 0.27 | 48% | 52% |
| | | | | | | | | 131 | 63 | 68 |
| 53 | 251 | Senior Adult Housing-Detached | 297 | DU | Saturday Peak Hour | 2.77 | 823 | 0.27 | 48% | 52% |
| | | | | | | | | 80 | 38 | 42 |
| | 412 | County Park | 7.0 | Acres | Saturday Peak Hour | 12.14 | 85 | 2.24 | 59% | 41% |
| | | | | | | | | 16 | 9 | 6 |
| | 232 | High-Rise Condominiums | 1,365 | DU | Saturday Peak Hour | 4.18 | 5,706 | 0.34 | 19% | 81% |
| | | | | | | | | 464 | 88 | 376 |
| | 820 | Shopping Center | 137.9 | KSF | Saturday Peak Hour | 49.97 | 6,893 | 4.97 | 52% | 48% |
| | | | | | | | | 686 | 357 | 329 |
| | | | | | TOTALS: | | 29,488 | 2,699 | 1,201 | 1,498 |


Stanley Consultants INC.

5/11/2006

ST-RH038135

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - PHASE IV TRIP GENERATION
## SATURDAY PEAK HOUR

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 22 | 210 | Single Family Dwelling Units | 270 | DU | Saturday Peak Hour | 10.1 | 2,727 | T =0.89(X)+10.93 — 251 | 54% — 136 | 46% — 116 |
| 23 | 210 | Single Family Dwelling Units | 244 | DU | Saturday Peak Hour | 10.1 | 2,464 | T =0.89(X)+10.93 — 228 | 54% — 123 | 46% — 105 |
| 24 | 210 | Single Family Dwelling Units | 264 | DU | Saturday Peak Hour | 10.1 | 2,666 | T =0.89(X)+10.93 — 246 | 54% — 133 | 46% — 113 |
| 25 | 210 | Single Family Dwelling Units | 535 | DU | Saturday Peak Hour | 10.1 | 5,404 | T =0.89(X)+10.93 — 487 | 54% — 263 | 46% — 224 |
| 26 | 210 | Single Family Dwelling Units | 296 | DU | Saturday Peak Hour | 10.1 | 2,990 | T =0.89(X)+10.93 — 274 | 54% — 148 | 46% — 126 |
| 27 | 210 | Single Family Dwelling Units | 299 | DU | Saturday Peak Hour | 10.1 | 3,020 | 277 | 54% — 150 | 46% — 127 |
| 28 | 210 | Single Family Dwelling Units | 316 | DU | Saturday Peak Hour | 10.1 | 3,192 | T =0.89(X)+10.93 — 292 | 54% — 158 | 46% — 134 |
| 29 | 210 | Single Family Dwelling Units | 224 | DU | Saturday Peak Hour | 10.1 | 2,262 | T =0.89(X)+10.93 — 210 | 54% — 114 | 46% — 97 |
| 30 | 710 | General Office Building | 506.4 | KSF | Saturday Peak Hour | 2.37 | 1,200 | 0.41 — 208 | 54% — 112 | 46% — 96 |
| 31 | 710 | General Office Building | 571.8 | KSF | Saturday Peak Hour | 2.37 | 1,355 | 0.41 — 234 | 54% — 127 | 46% — 108 |
| 32 | 710 | General Office Building | 851.9 | KSF | Saturday Peak Hour | 2.37 | 2,019 | 0.41 — 349 | 54% — 189 | 46% — 161 |
| | 820 | Commercial (Shopping Center) | 303.1 | KSF | Saturday Peak Hour | 42.94 | 13,015 | 1.03 — 312 | 61% — 190 | 39% — 122 |
| | 232 | High-Rise Condominiums | 2,047 | DU | Saturday Peak Hour | 4.18 | 8,556 | 0.34 — 696 | 19% — 132 | 81% — 564 |
| | 820 | Shopping Center | 206.9 | KSF | Saturday Peak Hour | 49.97 | 10,338 | 4.97 — 1028 | 52% — 535 | 48% — 494 |
| | | | | | | TOTALS: | 61,209 | 5,094 | 2,508 | 2,585 |

Stanley Consultants INC.

5/10/2006

ST-RH038136

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE V TRIP GENERATION**
**SATURDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | | Enter | Exit |
| 34 | 251 | Senior Adult Housing–Detached | 472 | DU | Saturday Peak Hour | 2.77 | 1,307 | 0.27 | 127 | 48% 61 | 52% 66 |
| 35 | 251 | Senior Adult Housing–Detached | 519 | DU | Saturday Peak Hour | 2.77 | 1,438 | 0.27 | 140 | 48% 67 | 52% 73 |
| 36 | 251 | Senior Adult Housing–Detached | 524 | DU | Saturday Peak Hour | 2.77 | 1,451 | 0.27 | 141 | 48% 68 | 52% 74 |
| 37 | 251 | Senior Adult Housing–Detached | 253 | DU | Saturday Peak Hour | 2.77 | 701 | 0.27 | 68 | 48% 33 | 52% 36 |
| 38 | 251 | Senior Adult Housing–Detached | 298 | DU | Saturday Peak Hour | 2.77 | 825 | 0.27 | 80 | 48% 39 | 52% 42 |
| | | | | | | **TOTALS:** | 5,723 | | 558 | 268 | 290 |

Stanley Consultants INC.

5/10/2006

ST-RH038137

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE VI TRIP GENERATION**
**SATURDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 47 | 251 | Senior Adult Housing-Detached | 555 | DU | Saturday Peak Hour | 2.77 | 1,537 | 0.27 | 48% | 52% |
| | | | | | | | | 150 | 72 | 78 |
| 48 | 251 | Senior Adult Housing-Detached | 475 | DU | Saturday Peak Hour | 2.77 | 1,316 | 0.27 | 48% | 52% |
| | | | | | | | | 128 | 62 | 67 |
| 49 | 251 | Senior Adult Housing-Detached | 122 | DU | Saturday Peak Hour | 2.77 | 338 | 0.27 | 48% | 52% |
| | | | | | | | | 33 | 16 | 17 |
| 50 | 251 | Senior Adult Housing-Detached | 404 | DU | Saturday Peak Hour | 2.77 | 1,119 | 0.27 | 48% | 52% |
| | | | | | | | | 109 | 52 | 57 |
| 51 | 251 | Senior Adult Housing-Detached | 331 | DU | Saturday Peak Hour | 2.77 | 917 | 0.27 | 48% | 52% |
| | | | | | | | | 89 | 43 | 46 |
| 52 | 251 | Senior Adult Housing-Detached | 556 | DU | Saturday Peak Hour | 2.77 | 1,540 | 0.27 | 48% | 52% |
| | | | | | | | | 150 | 72 | 78 |
| | | | | | | TOTALS: | 6,767 | 660 | 317 | 343 |



Stanley Consultants INC.

5/10/2006

ST-RH038138

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY - PHASE VII TRIP GENERATION**
**SATURDAY PEAK HOUR**

| Parcel Number | Land Use Code | Description | Quantity | Units | Trip Gen. Period | Daily Trip Rates | Daily Trips | Peak Hour Trips | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Average Rate / Regression Equation | Enter | Exit |
| 6 | 210 | Single Family Dwelling Units | 489 | DU | Saturday Peak Hour | 10.1 | 4,939 | T =0.89(X)+10.93 | 54% | 46% |
| | | | | | | | | 446 | 241 | 205 |
| 12 | 710 | General Office Building | 439.5 | KSF | Saturday Peak Hour | 2.37 | 1,042 | 0.41 | 54% | 46% |
| | | | | | | | | 180 | 97 | 83 |
| 13 | 710 | General Office Building | 363.3 | KSF | Saturday Peak Hour | 2.37 | 861 | 0.41 | 54% | 46% |
| | | | | | | | | 149 | 80 | 69 |
| 14 | 710 | General Office Building | 415.2 | KSF | Saturday Peak Hour | 2.37 | 984 | 0.41 | 54% | 46% |
| | | | | | | | | 170 | 92 | 78 |
| 56 | 251 | Senior Adult Housing-Detached | 481 | DU | Saturday Peak Hour | 2.77 | 1,332 | 0.27 | 48% | 52% |
| | | | | | | | | 130 | 62 | 68 |
| 57 | 251 | Senior Adult Housing-Detached | 311 | DU | Saturday Peak Hour | 2.77 | 861 | 0.27 | 48% | 52% |
| | | | | | | | | 84 | 40 | 44 |
| 58 | 251 | Senior Adult Housing-Detached | 181 | DU | Saturday Peak Hour | 2.77 | 501 | 0.27 | 48% | 52% |
| | | | | | | | | 49 | 23 | 25 |
| | 412 | County Park | 156.5 | Acres | Saturday Peak Hour | 12.14 | 1,900 | 2.24 | 59% | 41% |
| | | | | | | | | 351 | 207 | 144 |
| | 820 | Shopping Center | 367.0 | KSF | Saturday Peak Hour | 49.97 | 18,341 | 4.97 | 52% | 48% |
| | | | | | | | | 1824 | 949 | 876 |
| | 820 | Shopping Center | 388.3 | KSF | Saturday Peak Hour | 49.97 | 19,402 | 4.97 | 52% | 48% |
| | | | | | | | | 1930 | 1003 | 926 |
| | | | | | | TOTALS: | 50,165 | 5,313 | 2,796 | 2,517 |

**Stanley Consultants** INC.

5/10/2006

ST-RH038139

**GOLDEN VALLEY RANCH**
**MASTER TRAFFIC STUDY**
**TRIP DISTRIBUTION FOR NON RESIDENTIAL LAND USES - A.M. PEAK HOUR**

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 0 | 1,249 | 48 | 273 | 0 | 1,570 |
| | Primary trips | 0 | 0 | 12 | 191 | - | 203 |
| | Secondary trips | 0 | 1,249 | 36 | 82 | - | 1,367 |
| Phase II | Total Trips | 1 | 0 | 0 | 412 | 0 | 413 |
| | Primary trips | 0 | - | - | 305 | - | 305 |
| | Secondary trips | 1 | - | - | 107 | - | 108 |
| Phase III | Total Trips | 0 | 0 | 0 | 142 | 0 | 142 |
| | Primary trips | - | - | - | 92 | - | 92 |
| | Secondary trips | - | - | - | 50 | - | 50 |
| Phase IV | Total Trips | 0 | 0 | 0 | 525 | 2,992 | 3,517 |
| | Primary trips | - | - | - | 394 | 1,496 | 1,890 |
| | Secondary trips | - | - | - | 131 | 1,496 | 1,627 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 2 | 0 | 0 | 778 | 1,888 | 2,668 |
| | Primary trips | 0 | - | - | 607 | 944 | 1,551 |
| | Secondary trips | 2 | - | - | 171 | 944 | 1,117 |
| Total | Primary trips | 0 | 0 | 12 | 1,589 | 2,440 | 4,041 |
| | Secondary trips | 3 | 1,249 | 36 | 541 | 2,440 | 4,269 |

Stanley Consultants INC.

5/10/2006

ST-RH038140

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY
## TRIP DISTRIBUTION FOR NON RESIDENTIAL LAND USES - P.M. PEAK HOUR

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 1 | 470 | 64 | 995 | 0 | 1,530 |
| | Primary trips | 0 | 0 | 16 | 697 | - | 713 |
| | Secondary trips | 1 | 470 | 48 | 299 | - | 818 |
| Phase II | Total Trips | 1 | 0 | 0 | 1,501 | 0 | 1,502 |
| | Primary trips | 0 | - | - | 1,111 | - | 1,111 |
| | Secondary trips | 1 | - | - | 390 | - | 391 |
| Phase III | Total Trips | 0 | 0 | 0 | 517 | 0 | 517 |
| | Primary trips | - | - | - | 336 | - | 336 |
| | Secondary trips | - | - | - | 181 | - | 181 |
| Phase IV | Total Trips | 0 | 0 | 0 | 1,088 | 2,876 | 3,964 |
| | Primary trips | - | - | - | 816 | 1,438 | 2,254 |
| | Secondary trips | - | - | - | 272 | 1,438 | 1,710 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 9 | 0 | 0 | 2,832 | 1,815 | 4,656 |
| | Primary trips | 0 | - | - | 2,209 | 908 | 3,716 |
| | Secondary trips | 9 | - | - | 623 | 908 | 1,540 |
| Total | Primary trips | 0 | 0 | 16 | 5,168 | 2,346 | 7,530 |
| | Secondary trips | 11 | 470 | 48 | 1,765 | 2,346 | 4,639 |

Stanley Consultants INC.

ST-RH038141

5/10/2006

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY
### TRIP DISTRIBUTION FOR NON RESIDENTIAL LAND USES - MIDDAY PEAK HOUR


Stanley Consultants INC.

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 8 | 1,249 | 97 | 273 | 0 | 1,627 |
| | Primary trips | 0 | 0 | 24 | 191 | - | 215 |
| | Secondary trips | 8 | 1,249 | 73 | 82 | - | 1,412 |
| Phase II | Total Trips | 5 | 0 | 0 | 412 | 0 | 417 |
| | Primary trips | 0 | - | - | 305 | - | 305 |
| | Secondary trips | 5 | - | - | 107 | - | 112 |
| Phase III | Total Trips | 4 | 0 | 0 | 142 | 0 | 146 |
| | Primary trips | 0 | - | - | 92 | - | 92 |
| | Secondary trips | 4 | - | - | 50 | - | 54 |
| Phase IV | Total Trips | 0 | 0 | 0 | 525 | 2,992 | 3,517 |
| | Primary trips | - | - | - | 394 | 1,496 | 1,890 |
| | Secondary trips | - | - | - | 131 | 1,496 | 1,627 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 92 | 0 | 0 | 778 | 1,888 | 2,758 |
| | Primary trips | 0 | - | - | 607 | 944 | 1,551 |
| | Secondary trips | 92 | - | - | 171 | 944 | 1,207 |
| Total | Primary trips | 0 | 0 | 24 | 1,589 | 2,440 | 4,053 |
| | Secondary trips | 109 | 1,249 | 73 | 541 | 2,440 | 4,412 |

5/10/2006

ST-RH038142

GOLDEN VALLEY RANCH
MASTER TRAFFIC STUDY
TRIP DISTRIBUTION FOR NON RESIDENTIAL LAND USES - SATURDAY PEAK HOUR

| Phase ↓ | Land Use → | Parks | Schools | Golf Course | Commercial | Office | Trips by Phase |
|---|---|---|---|---|---|---|---|
| Phase I | Total Trips | 31 | 165 | 160 | 1,319 | 0 | 1,675 |
| | Primary trips | 0 | 0 | 40 | 923 | - | 963 |
| | Secondary trips | 31 | 165 | 120 | 396 | - | 712 |
| Phase II | Total Trips | 16 | 0 | 0 | 1,989 | 0 | 2,005 |
| | Primary trips | 0 | - | - | 1,472 | - | 1,472 |
| | Secondary trips | 16 | - | - | 517 | - | 533 |
| Phase III | Total Trips | 16 | 0 | 0 | 686 | 0 | 702 |
| | Primary trips | - | - | - | 446 | - | 446 |
| | Secondary trips | - | - | - | 240 | - | 240 |
| Phase IV | Total Trips | 0 | 0 | 0 | 1,340 | 791 | 2,131 |
| | Primary trips | - | - | - | 1,005 | 396 | 1,401 |
| | Secondary trips | - | - | - | 335 | 396 | 731 |
| Phase V | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VI | Total Trips | 0 | 0 | 0 | 0 | 0 | 0 |
| | Primary trips | - | - | - | - | - | 0 |
| | Secondary trips | - | - | - | - | - | 0 |
| Phase VII | Total Trips | 351 | 0 | 0 | 3,754 | 499 | 4,604 |
| | Primary trips | 0 | - | - | 2,928 | 250 | 3,178 |
| | Secondary trips | 351 | - | - | 826 | 250 | 1,426 |
| Total | Primary trips | 0 | 0 | 40 | 6,774 | 645 | 7,459 |
| | Secondary trips | 398 | 165 | 120 | 2,314 | 645 | 3,642 |

Stanley Consultants INC.

ST-RH038143

# GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - INTERNAL CAPTURE CALCULATION
### P.M. PEAK HOUR

**Name of Development:** Golden Valley Ranch
**Time Period:** PM Peak Hour

**Analyst:** Kondala Rao Mantri
**Date:** May 10, 2006

**LAND USE A**

| ITE Code | 710 - Office | | |
|---|---|---|---|
| Size | 3163 KSF | | |
| | Total | Internal | External |
| Enter | 797 | 107 | 690 |
| Exit | 3,893 | 145 | 3,748 |
| Total | 4,690 | 252 | 4,438 |
| % | 100% | 5% | 95% |

Exit to External: 3,748
690
Enter from External

**LAND USE B**

| ITE Code | Residential | | |
|---|---|---|---|
| Size | 34,555 Units | | |
| | Total | Internal | External |
| Enter | 10,740 | 506 | 10,234 |
| Exit. | 6,446 | 303 | 6,143 |
| Total | 17,186 | 809 | 16,377 |
| % | 100% | 5% | 95% |

Exit to External: 6,143
10,234
Enter from External

**LAND USE C**

| ITE Code | 820 - Shopping Center | | |
|---|---|---|---|
| Size | 2042 KSF | | |
| | Total | Internal | External |
| Enter | 3,369 | 370 | 2,999 |
| Exit | 3,565 | 535 | 3,030 |
| Total | 6,934 | 905 | 6,029 |
| % | 100% | 13% | 87% |

Exit to External: 3,030
2,999
Enter from External

Demand 0%  Balanced 0  Demand 0%
Demand 2%  Balanced 78  Demand 2% 78
Demand 2% 215
Demand 23%  Balanced 67  Demand 2% 67
Demand 31%  Demand 247  Balanced 107  Demand 107
Demand 3% 107
Demand 53%  Balanced 303  Demand 9% 303
Demand 3,416  Balanced 303  Demand 303
Demand 31% 3,329  428  Balanced 428  Demand 12% 428
Demand 895

Internal Capture 7%

### Net External Trips for Multi use Development

| | Land Use A | Land Use B | Land Use C | Total |
|---|---|---|---|---|
| Enter | 690 | 10,234 | 2,999 | 13,923 |
| Exit | 3,748 | 6,143 | 3,030 | 12,921 |
| Total | 4,438 | 16,377 | 6,029 | 26,844 |
| Single-Use Trip Gen. Est. | 4,690 | 17,186 | 6,934 | 28,810 |

**Stanley Consultants** INC.

5/10/2006

ST-RH038144

# GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY - ONSITE AND OFFSITE TRAFFIC IN EACH PHASE


Stanley Consultants INC.

| Phase | Peak Hour | Residential Trips | Non Residential Trips Primary (Offsite) | Non Residential Trips Secondary (Onsite) | Total Offsite Traffic | Total Onsite Traffic | Total Peak Hour Traffic |
|---|---|---|---|---|---|---|---|
| 1 | PM Peak Hour | 4,877 | 713 | 818 | 4,772 | 818 | 5,590 |
| 2 | PM Peak Hour | 4,544 | 1,111 | 391 | 5,263 | 391 | 5,655 |
| 3 | PM Peak Hour | 2,274 | 336 | 181 | 2,429 | 181 | 2,610 |
| 4 | PM Peak Hour | 3,184 | 2,254 | 1,710 | 3,728 | 1,710 | 5,438 |
| 5 | PM Peak Hour | 677 | 0 | 0 | 677 | 0 | 677 |
| 6 | PM Peak Hour | 797 | 0 | 0 | 797 | 0 | 797 |
| 7 | PM Peak Hour | 833 | 3,116 | 1,540 | 2,410 | 1,540 | 3,949 |
| | | | | **Total Volumes:** | **20,077** | **4,639** | **24,716** |

| Phase | Peak Hour | Residential Trips | Non Residential Trips Primary (Offsite) | Non Residential Trips Secondary (Onsite) | Total Offsite Traffic | Total Onsite Traffic | Total Peak Hour Traffic |
|---|---|---|---|---|---|---|---|
| 1 | SAT Peak Hour | 4,313 | 963 | 712 | 4,565 | 712 | 5,276 |
| 2 | SAT Peak Hour | 4,227 | 1,472 | 533 | 5,166 | 533 | 5,699 |
| 3 | SAT Peak Hour | 1,905 | 446 | 240 | 2,111 | 240 | 2,351 |
| 4 | SAT Peak Hour | 2,962 | 1,401 | 731 | 3,632 | 731 | 4,363 |
| 5 | SAT Peak Hour | 558 | 0 | 0 | 558 | 0 | 558 |
| 6 | SAT Peak Hour | 660 | 0 | 0 | 660 | 0 | 660 |
| 7 | SAT Peak Hour | 709 | 3,178 | 1,426 | 2,460 | 1,426 | 3,887 |
| | | | | **Total Volumes:** | **19,151** | **3,642** | **22,793** |

5/10/2006

ST-RH038145

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY
## INTERNAL DISTRIBUTION OF TRAFFIC



Stanley Consultants INC.

| Roadway | Phase I (Peak Hour Volumes) | Phase II (Peak Hour Volumes) | Phase III (Peak Hour Volumes) | 2015 Peak Hour Volumes | 2015 ADT Volumes | Phase IV (Peak Hour Volumes) | Phase V (Peak Hour Volumes) | Phase VI (Peak Hour Volumes) | Phase VII (Peak Hour Volumes) | 2025 Peak Hour Volumes | 2025 ADT Volumes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| East Loop Road (Section 1) | 1,500 | 0 | 0 | 1,500 | 16,667 | 0 | 0 | 50 | 0 | 1,550 | 17,222 |
| East Loop Road (Section 2) | 1,000 | 1,500 | 0 | 2,500 | 27,778 | 250 | 0 | 50 | 0 | 2,800 | 31,111 |
| East Loop Road (Section 3) | 0 | 500 | 0 | 500 | 5,556 | 1,500 | 0 | 50 | 0 | 2,050 | 22,778 |
| West Loop Road (Section 1) | 750 | 0 | 0 | 750 | 8,333 | 0 | 0 | 50 | 0 | 800 | 8,889 |
| West Loop Road (Section 2) | 500 | 0 | 0 | 500 | 5,556 | 0 | 0 | 50 | 0 | 550 | 6,111 |
| West Loop Road (Section 3) | 0 | 0 | 1,500 | 1,500 | 16,667 | 0 | 0 | 50 | 0 | 1,550 | 17,222 |
| Aztec Road Extension | 1,000 | 1,000 | 500 | 2,500 | 27,778 | 250 | 100 | 0 | 500 | 3,350 | 37,222 |
| Aztec Road (South of Roundabout) | 1,000 | 1,000 | 500 | 2,500 | 27,778 | 250 | 100 | 0 | 500 | 3,350 | 37,222 |
| Mobile Road Extension | 1,000 | 0 | 0 | 1,000 | 11,111 | 0 | 0 | 0 | 500 | 1,500 | 16,667 |
| Hualapai Drive Extension | 500 | 0 | 250 | 750 | 8,333 | 0 | 0 | 400 | 0 | 1,150 | 12,778 |
| Cerbat Road Extension | 0 | 0 | 500 | 500 | 5,556 | 0 | 0 | 400 | 0 | 900 | 10,000 |
| Ramada Road Extension | 0 | 0 | 1,000 | 1,000 | 11,111 | 0 | 100 | 0 | 0 | 1,100 | 12,222 |
| Indian Wells Road Extension | 0 | 0 | 500 | 500 | 5,556 | 0 | 200 | 0 | 0 | 700 | 7,778 |
| Sacramento Road Extension | 500 | 1,000 | 1,000 | 2,500 | 27,778 | 0 | 250 | 0 | 0 | 2,750 | 30,556 |
| Centennial Road Extension | 0 | 500 | 0 | 500 | 5,556 | 2,000 | 0 | 0 | 0 | 2,500 | 27,778 |
| Tampico Road Extension | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 2,000 | 22,222 |
| TC Connector | 200 | 2,000 | 0 | 2,200 | 24,444 | 0 | 0 | 0 | 0 | 2,200 | 24,444 |
| Bacobi Road Extension | 1,500 | 1,500 | 0 | 3,000 | 33,333 | 250 | 0 | 0 | 100 | 3,350 | 37,222 |
| East Middle Road | 0 | 250 | 0 | 250 | 2,778 | 500 | 0 | 0 | 0 | 750 | 8,333 |

**East Loop Road**
Section 1 - Between Roundabout and Bacobi Road Extension
Section 2 - Between Bacobi Road Extension and Centennial Road
Section 3 - Between Centennial Road and Sacramento Road

**West Loop Road**
Section 1 - Between Roundabout and Mobile Road Extension
Section 2 - Between Mobile Road Extension and Ramada Road
Section 3 - Between Centennial Road and Sacramento Road

5/10/2006

ST-RH038146

## GOLDEN VALLEY RANCH
## MASTER TRAFFIC STUDY
## BACKGROUND TRAFFIC VOLUMES

| Roadway | Direction | Location | 2003 Volumes (ADT) | 2015 Projected Volumes (ADT) | 2025 Projected Volumes (ADT) | 2040 Projected Volumes (ADT) |
|---|---|---|---|---|---|---|
| Highway 68 | E - W | Between Verde Rd & US 93 | 11,700 | 21,012 | 34,226 | 71,152 |
| Colorado Road | N - S | 2010' south of Highway 68 | 596 | 1,070 | 1,743 | 3,625 |
| Aztec Road | N - S | 0.1 mile south of Highway 68 | 877 | 1,575 | 2,565 | 5,333 |
| Aztec Road | N - S | 0.1 mile north of Shinarump Road | 513 | 921 | 1,501 | 3,120 |
| Bacobi Road | N - S | 1 mile north of Shinarump Drive | 211 | 379 | 617 | 1,283 |
| Shinarump Road | E - W | 480' west of Aztec Road | 106 | 190 | 310 | 645 |
| Shinarump Road | E - W | 1660' north of Oatman Road | 753 | 1,352 | 2,203 | 4,579 |
| Aquarius Drive | E - W | | - | 1,352 | 2,203 | 4,579 |
| Sacramento Road | N - S | | - | 1,575 | 2,565 | 5,333 |
| Centennial Road | N - S | | - | 1,575 | 2,565 | 5,333 |
| Ramada Road | N - S | | - | 1,575 | 2,565 | 5,333 |

**Stanley Consultants** INC.

5/10/2006

ST-RH038147

# Appendix B

# Results from the HCS Analyses

ST-RH038148

# 2015 Results

ST-RH038149

# HCS Arterial Planning Results – 2015 P.M. Peak Hour

## Exterior Roadways

### Aquarius Drive

_____PLANNING ANALYSIS_____

```
Analyst:                Kondala Rao Mantri
Agency/Co.:             Stanley Consultants, Inc
Date Performed:         5/9/2006
Analysis Time Period:   P.M. Peak Hour
Urban Street:           Aquarius Drive
Direction of Travel:
Jurisdiction:           Mohave County, AZ
Analysis Year:          2015
Project ID:             Golden Valley Ranch Master Traffic Study
```

_____Traffic Characteristics_____

```
Annual average daily traffic, AADT    25000     vpd
Planning analysis hour factor, K      0.090
Directional distribution factor, D    0.500
Peak-hour factor, PHF                 0.900
Adjusted saturation flow rate         1800      pcphgpl
Percent turns from exclusive lanes    50        %
```

_____Roadway Characteristics_____

```
Number of through lanes one direction, N   2
Free flow speed, FFS                       40        mph
Urban class                                2
Section length                             4.60      miles
Median                                     No
Left-turn bays                             Yes
```

_____Signal Characteristics_____

```
Signalized intersections               2
Arrival type, AT                       3
Signal type (k = 0.5 for planning)     Actuated
Cycle length, C                        90.0      sec
Effective green ratio, g/C             0.600
```

_____Results_____

```
Annual average daily traffic, AADT     25000     vpd
Two-way hourly volume                  2250      vph
Hourly directional volume              1125      vph
Through-volume 15-min. flow rate       625       v
Running time                           414.0     sec
v/c ratio                              0.30
Through capacity                       2050      vph
Progression factor, PF                 1.000
Uniform delay                          8.8       sec
Filtering/metering factor, I           0.962
Incremental delay                      0.4       sec
Control delay                          9.2       sec/v
Total travel speed, Sa                 38.3      mph
Total urban street LOS                 A
```

ST-RH038150

# Aztec Road

PLANNING ANALYSIS

| | |
|---|---|
| Analyst: | Kondala Rao Mantri |
| Agency/Co.: | Stanley Consultants, Inc. |
| Date Performed: | 5/9/2006 |
| Analysis Time Period: | P.M. Peak Hour |
| Urban Street: | Aztec Road |
| Direction of Travel: | |
| Jurisdiction: | Mohave County, AZ |
| Analysis Year: | 2015 |
| Project ID: | Golden Valley Ranch Master Traffic Study |

Traffic Characteristics

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 43000 | vpd |
| Planning analysis hour factor, K | 0.090 | |
| Directional distribution factor, D | 0.500 | |
| Peak-hour factor, PHF | 0.900 | |
| Adjusted saturation flow rate | 1800 | pcphgpl |
| Percent turns from exclusive lanes | 50 | % |

Roadway Characteristics

| | | |
|---|---|---|
| Number of through lanes one direction, N | 3 | |
| Free flow speed, FFS | 45 | mph |
| Urban class | 2 | |
| Section length | 4.40 | miles |
| Median | Yes | |
| Left-turn bays | Yes | |

Signal Characteristics

| | | |
|---|---|---|
| Signalized intersections | 2 | |
| Arrival type, AT | 3 | |
| Signal type (k = 0.5 for planning) | Actuated | |
| Cycle length, C | 90.0 | sec |
| Effective green ratio, g/C | 0.600 | |

Results

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 43000 | vpd |
| Two-way hourly volume | 3870 | vph |
| Hourly directional volume | 1935 | vph |
| Through-volume 15-min. flow rate | 1075 | v |
| Running time | 352.0 | sec |
| v/c ratio | 0.33 | |
| Through capacity | 3240 | vph |
| Progression factor, PF | 1.000 | |
| Uniform delay | 9.0 | sec |
| Filtering/metering factor, I | 0.953 | |
| Incremental delay | 0.3 | sec |
| Control delay | 9.3 | sec/v |
| Total travel speed, Sa | 42.8 | mph |
| Total urban street LOS | A | |

## Bacobi Road

<pre>
_____PLANNING ANALYSIS_____
Analyst:             Kondala Rao Mantri
Agency/Co.:          Stanley Consultants, Inc
Date Performed:      5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:        Bacobi Road
Direction of Travel:
Jurisdiction:        Mohave County, AZ
Analysis Year:       2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT   37000      vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800       pcphgpl
Percent turns from exclusive lanes   50         %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      45       mph
Urban class                               2
Section length                            4.40     miles
Median                                    Yes
Left-turn bays                            Yes


_____Signal Characteristics_____

Signalized intersections          2
Arrival type, AT                  3
Signal type (k = 0.5 for planning) Actuated
Cycle length, C                   90.0     sec
Effective green ratio, g/C        0.600


_____Results_____

Annual average daily traffic, AADT   37000      vpd
Two-way hourly volume                3330       vph
Hourly directional volume            1665       vph
Through-volume 15-min. flow rate     925        v
Running time                         352.0      sec
v/c ratio                            0.43
Through capacity                     2160       vph
Progression factor, PF               1.000
Uniform delay                        9.7        sec
Filtering/metering factor, I         0.906
Incremental delay                    0.6        sec
Control delay                        10.3       sec/v
Total travel speed, Sa               42.5       mph
Total urban street LOS               A
</pre>

ST-RH038152

## Colorado Road

_____PLANNING ANALYSIS_____

```
Analyst:             Kondala Rao Mantri
Agency/Co.:          Stanley Consultants, Inc
Date Performed:      5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:        Colorado Road
Direction of Travel:
Jurisdiction:        Mohave County, AZ
Analysis Year:       2015
Project ID: Golden Valley Ranch Master Traffic Study
```

_____Traffic Characteristics_____

```
Annual average daily traffic, AADT   19000     vpd
Planning analysis hour factor, K      0.090
Directional distribution factor, D    0.500
Peak-hour factor, PHF                 0.900
Adjusted saturation flow rate         1800      pcphgpl
Percent turns from exclusive lanes    50        %
```

_____Roadway Characteristics_____

```
Number of through lanes one direction, N  2
Free flow speed, FFS                      45        mph
Urban class                               2
Section length                            4.60      miles
Median                                    Yes
Left-turn bays                            Yes
```

_____Signal Characteristics_____

```
Signalized intersections                  2
Arrival type, AT                          3
Signal type (k = 0.5 for planning)        Actuated
Cycle length, C                           90.0      sec
Effective green ratio, g/C                0.600
```

_____Results_____

```
Annual average daily traffic, AADT   19000     vpd
Two-way hourly volume                1710      vph
Hourly directional volume            855       vph
Through-volume 15-min. flow rate     475       v
Running time                         368.0     sec
v/c ratio                            0.22
Through capacity                     2160      vph
Progression factor, PF               1.000
Uniform delay                        8.3       sec
Filtering/metering factor, I         0.984
Incremental delay                    0.2       sec
Control delay                        8.5       sec/v
Total travel speed, Sa               43.0      mph
Total urban street LOS               A
```

ST-RH038153

# Sacramento Road

PLANNING ANALYSIS

```
Analyst:              Kondala Rao Mantri
Agency/Co.:           Stanley Consultants, Inc
Date Performed:       5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:         Sacramento Road
Direction of Travel:
Jurisdiction:         Mohave County, AZ
Analysis Year:        2015
Project ID:  Golden Valley Ranch Master Traffic Study
```

Traffic Characteristics

```
Annual average daily traffic, AADT     17000      vpd
Planning analysis hour factor, K       0.090
Directional distribution factor, D     0.500
Peak-hour factor, PHF                  0.900
Adjusted saturation flow rate          1800       pcphgpl
Percent turns from exclusive lanes     50         %
```

Roadway Characteristics

```
Number of through lanes one direction, N   2
Free flow speed, FFS                       40        mph
Urban class                                2
Section length                             5.00      miles
Median                                     Yes
Left-turn bays                             Yes
```

Signal Characteristics

```
Signalized intersections            2
Arrival type, AT                    3
Signal type (k = 0.5 for planning)  Actuated
Cycle length, C                     90.0      sec
Effective green ratio, g/C          0.600
```

Results

```
Annual average daily traffic, AADT     17000      vpd
Two-way hourly volume                  1530       vph
Hourly directional volume              765        vph
Through-volume 15-min. flow rate       425        v
Running time                           450.0      sec
v/c ratio                              0.20
Through capacity                       2160       vph
Progression factor, PF                 1.000
Uniform delay                          8.2        sec
Filtering/metering factor, I           0.988
Incremental delay                      0.2        sec
Control delay                          8.4        sec/v
Total travel speed, Sa                 38.6       mph
Total urban street LOS                 A
```

ST-RH038154

## Shinarump Drive

<pre>
_____PLANNING ANALYSIS_____
Analyst:                Kondala Rao Mantri
Agency/Co.:             Stanley Consultants, Inc
Date Performed:         5/9/2006
Analysis Time Period:   P.M. Peak Hour
Urban Street:           Shinarump Drive
Direction of Travel:
Jurisdiction:           Mohave County, AZ
Analysis Year:          2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT   25000     vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800      pcphgpl
Percent turns from exclusive lanes   50        %


_____Roadway Characteristics_____

Number of through lanes one direction, N  3
Free flow speed, FFS                    45       mph
Urban class                             2
Section length                          5.00     miles
Median                                  Yes
Left-turn bays                          Yes


_____Signal Characteristics_____

Signalized intersections              2
Arrival type, AT                      3
Signal type (k = 0.5 for planning)    Actuated
Cycle length, C                       90.0      sec
Effective green ratio, g/C            0.600


_____Results_____

Annual average daily traffic, AADT   25000     vpd
Two-way hourly volume                2250      vph
Hourly directional volume            1125      vph
Through-volume 15-min. flow rate     625       v
Running time                         400.0     sec
v/c ratio                            0.19
Through capacity                     3240      vph
Progression factor, PF               1.000
Uniform delay                        8.1       sec
Filtering/metering factor, I         0.989
Incremental delay                    0.1       sec
Control delay                        8.3       sec/v
Total travel speed, Sa               43.2      mph
Total urban street LOS               A
</pre>

ST-RH038155

# Tombstone Trail

```
_____PLANNING ANALYSIS_____
Analyst:              Kondala Rao Mantri
Agency/Co.:           Stanley Consultants, Inc
Date Performed:       5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:         Tombstone Trail
Direction of Travel:
Jurisdiction:         Mohave County, AZ
Analysis Year:        2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT    7000       vpd
Planning analysis hour factor, K      0.090
Directional distribution factor, D    0.500
Peak-hour factor, PHF                 0.900
Adjusted saturation flow rate         1800       pcphgpl
Percent turns from exclusive lanes    50         %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      40       mph
Urban class                               2
Section length                            8.00     miles
Median                                    Yes
Left-turn bays                            Yes


_____Signal Characteristics_____

Signalized intersections                  2
Arrival type, AT                          3
Signal type (k = 0.5 for planning)        Actuated
Cycle length, C                           90.0     sec
Effective green ratio, g/C                0.600


_____Results_____

Annual average daily traffic, AADT    7000       vpd
Two-way hourly volume                 630        vph
Hourly directional volume             315        vph
Through-volume 15-min. flow rate      175        v
Running time                          720.0      sec
v/c ratio                             0.08
Through capacity                      2160       vph
Progression factor, PF                1.000
Uniform delay                         7.6        sec
Filtering/metering factor, I          0.999
Incremental delay                     0.1        sec
Control delay                         7.6        sec/v
Total travel speed, Sa                39.2       mph
Total urban street LOS                A
```

ST-RH038156

# Interior Roadways

## Aztec Road Extension

_____PLANNING ANALYSIS_____
```
Analyst:               Kondala Rao Mantri
Agency/Co.:            Stanley Consultants, Inc
Date Performed:        5/9/2006
Analysis Time Period:  P.M. Peak Hour
Urban Street:          Aztec Road Extension
Direction of Travel:
Jurisdiction:          Mohave County, AZ
Analysis Year:         2015
Project ID:  Golden Valley Ranch Master Traffic Study
```

_____Traffic Characteristics_____
```
Annual average daily traffic, AADT    30000      vpd
Planning analysis hour factor, K      0.090
Directional distribution factor, D    0.500
Peak-hour factor, PHF                 0.900
Adjusted saturation flow rate         1800       pcphgpl
Percent turns from exclusive lanes    50         %
```

_____Roadway Characteristics_____
```
Number of through lanes one direction, N  3
Free flow speed, FFS                      45       mph
Urban class                               2
Section length                            2.30     miles
Median                                    Yes
Left-turn bays                            Yes
```

_____Signal Characteristics_____
```
Signalized intersections              2
Arrival type, AT                      3
Signal type (k = 0.5 for planning)    Actuated
Cycle length, C                       90.0       sec
Effective green ratio, g/C            0.600
```

_____Results_____
```
Annual average daily traffic, AADT    30000      vpd
Two-way hourly volume                 2700       vph
Hourly directional volume             1350       vph
Through-volume 15-min. flow rate      750        v
Running time                          184.0      sec
v/c ratio                             0.23
Through capacity                      3240       vph
Progression factor, PF                1.000
Uniform delay                         8.4        sec
Filtering/metering factor, I          0.982
Incremental delay                     0.2        sec
Control delay                         8.5        sec/v
Total travel speed, Sa                41.2       mph
Total urban street LOS                A
```

ST-RH038157

## Bacobi Road Extension

```
                              PLANNING ANALYSIS
Analyst:             Kondala Rao Mantri
Agency/Co.:          Stanley Consultants, Inc
Date Performed:      5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:        Bacobi Road Extension
Direction of Travel:
Jurisdiction:        Mohave County, AZ
Analysis Year:       2015
Project ID:  Golden Valley Ranch Master Traffic Study
```

```
                        Traffic Characteristics

Annual average daily traffic, AADT   35000      vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800       pcphgpl
Percent turns from exclusive lanes   50         %
```

```
                        Roadway Characteristics

Number of through lanes one direction, N  2
Free flow speed, FFS                      35        mph
Urban class                               3
Section length                            0.60      miles
Median                                    No
Left-turn bays                            Yes
```

```
                        Signal Characteristics

Signalized intersections             2
Arrival type, AT                     3
Signal type (k = 0.5 for planning)   Actuated
Cycle length, C                      90.0       sec
Effective green ratio, g/C           0.600
```

```
                            Results

Annual average daily traffic, AADT   35000      vpd
Two-way hourly volume                3150       vph
Hourly directional volume            1575       vph
Through-volume 15-min. flow rate     875        v
Running time                         67.2       sec
v/c ratio                            0.43
Through capacity                     2050       vph
Progression factor, PF               1.000
Uniform delay                        9.7        sec
Filtering/metering factor, I         0.907
Incremental delay                    0.6        sec
Control delay                        10.3       sec/v
Total travel speed, Sa               24.6       mph
Total urban street LOS               B
```

ST-RH038158

# Centennial Road Extension

<pre>
_____PLANNING ANALYSIS_____
Analyst:             Kondala Rao Mantri
Agency/Co.:          Stanley Consultants, Inc
Date Performed:      5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:        Centennial Road Extension
Direction of Travel:
Jurisdiction:        Mohave County, AZ
Analysis Year:       2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT  7000      vpd
Planning analysis hour factor, K    0.090
Directional distribution factor, D  0.500
Peak-hour factor, PHF               0.900
Adjusted saturation flow rate       1800      pcphgpl
Percent turns from exclusive lanes  50        %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      35        mph
Urban class                               3
Section length                            1.00      miles
Median                                    Yes
Left-turn bays                            Yes


_____Signal Characteristics_____

Signalized intersections            2
Arrival type, AT                    3
Signal type (k = 0.5 for planning)  Actuated
Cycle length, C                     90.0      sec
Effective green ratio, g/C          0.600


_____Results_____

Annual average daily traffic, AADT  7000      vpd
Two-way hourly volume               630       vph
Hourly directional volume           315       vph
Through-volume 15-min. flow rate    175       v
Running time                        103.0     sec
v/c ratio                           0.08
Through capacity                    2160      vph
Progression factor, PF              1.000
Uniform delay                       7.6       sec
Filtering/metering factor, I        0.999
Incremental delay                   0.1       sec
Control delay                       7.6       sec/v
Total travel speed, Sa              30.4      mph
Total urban street LOS              A
</pre>

ST-RH038159

# Cerbat Road Extension

_____PLANNING ANALYSIS_____

```
Analyst:              Kondala Rao Mantri
Agency/Co.:           Stanley Consultants, Inc
Date Performed:       5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:         Cerbat Road Extension
Direction of Travel:
Jurisdiction:         Mohave County, AZ
Analysis Year:        2015
Project ID:  Golden Valley Ranch Master Traffic Study
```

_____Traffic Characteristics_____

```
Annual average daily traffic, AADT   5500      vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800      pcphgpl
Percent turns from exclusive lanes   50        %
```

_____Roadway Characteristics_____

```
Number of through lanes one direction, N  2
Free flow speed, FFS                       35        mph
Urban class                                3
Section length                             1.00      miles
Median                                     No
Left-turn bays                             Yes
```

_____Signal Characteristics_____

```
Signalized intersections                   2
Arrival type, AT                           3
Signal type (k = 0.5 for planning)   Actuated
Cycle length, C                            90.0      sec
Effective green ratio, g/C                 0.600
```

_____Results_____

```
Annual average daily traffic, AADT   5500      vpd
Two-way hourly volume                495       vph
Hourly directional volume            247       vph
Through-volume 15-min. flow rate     137       v
Running time                         103.0     sec
v/c ratio                            0.07
Through capacity                     2050      vph
Progression factor, PF               1.000
Uniform delay                        7.5       sec
Filtering/metering factor, I         0.999
Incremental delay                    0.1       sec
Control delay                        7.6       sec/v
Total travel speed, Sa               30.5      mph
Total urban street LOS               A
```

ST-RH038160

# East Loop Road

PLANNING ANALYSIS

Analyst:                Kondala Rao Mantri
Agency/Co.:             Stanley Consultants, Inc
Date Performed:         5/9/2006
Analysis Time Period:   P.M. Peak Hour
Urban Street:           East Loop Road
Direction of Travel:
Jurisdiction:           Mohave County, AZ
Analysis Year:          2015
Project ID:  Golden Valley Ranch Master Traffic Study

Traffic Characteristics

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 30000 | vpd |
| Planning analysis hour factor, K | 0.090 | |
| Directional distribution factor, D | 0.500 | |
| Peak-hour factor, PHF | 0.900 | |
| Adjusted saturation flow rate | 1800 | pcphgpl |
| Percent turns from exclusive lanes | 50 | % |

Roadway Characteristics

| | | |
|---|---|---|
| Number of through lanes one direction, N | 2 | |
| Free flow speed, FFS | 35 | mph |
| Urban class | 2 | |
| Section length | 3.50 | miles |
| Median | Yes | |
| Left-turn bays | Yes | |

Signal Characteristics

| | | |
|---|---|---|
| Signalized intersections | 2 | |
| Arrival type, AT | 3 | |
| Signal type (k = 0.5 for planning) | Actuated | |
| Cycle length, C | 90.0 | sec |
| Effective green ratio, g/C | 0.600 | |

Results

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 30000 | vpd |
| Two-way hourly volume | 2700 | vph |
| Hourly directional volume | 1350 | vph |
| Through-volume 15-min. flow rate | 750 | v |
| Running time | 360.0 | sec |
| v/c ratio | 0.35 | |
| Through capacity | 2160 | vph |
| Progression factor, PF | 1.000 | |
| Uniform delay | 9.1 | sec |
| Filtering/metering factor, I | 0.947 | |
| Incremental delay | 0.4 | sec |
| Control delay | 9.5 | sec/v |
| Total travel speed, Sa | 33.2 | mph |
| Total urban street LOS | B | |

ST-RH038161

# East Middle Road

PLANNING ANALYSIS

Analyst:               Kondala Rao Mantri
Agency/Co.:            Stanley Consultants, Inc
Date Performed:        5/9/2006
Analysis Time Period:  P.M. Peak hour
Urban Street:          East Middle Road
Direction of Travel:
Jurisdiction:          Mohave County, AZ`
Analysis Year:         2015
Project ID:  Golden Valley Ranch Master Traffic Study

Traffic Characteristics

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 3000 | vpd |
| Planning analysis hour factor, K | 0.090 | |
| Directional distribution factor, D | 0.500 | |
| Peak-hour factor, PHF | 0.900 | |
| Adjusted saturation flow rate | 1800 | pcphgpl |
| Percent turns from exclusive lanes | 50 | % |

Roadway Characteristics

| | | |
|---|---|---|
| Number of through lanes one direction, N | 2 | |
| Free flow speed, FFS | 30 | mph |
| Urban class | 3 | |
| Section length | 1.40 | miles |
| Median | No | |
| Left-turn bays | No | |

Signal Characteristics

| | | |
|---|---|---|
| Signalized intersections | 2 | |
| Arrival type, AT | 3 | |
| Signal type (k = 0.5 for planning) | Actuated | |
| Cycle length, C | 90.0 | sec |
| Effective green ratio, g/C | 0.600 | |

Results

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 3000 | vpd |
| Two-way hourly volume | 270 | vph |
| Hourly directional volume | 135 | vph |
| Through-volume 15-min. flow rate | 75 | v |
| Running time | 168.0 | sec |
| v/c ratio | 0.04 | |
| Through capacity | 1726 | vph |
| Progression factor, PF | 1.000 | |
| Uniform delay | 7.4 | sec |
| Filtering/metering factor, I | 1.000 | |
| Incremental delay | 0.0 | sec |
| Control delay | 7.4 | sec/v |
| Total travel speed, Sa | 27.6 | mph |
| Total urban street LOS | B | |

ST-RH038162

## Hualapai Drive Extension

```
_____PLANNING ANALYSIS_____
Analyst:              Kondala Rao Mantri
Agency/Co.:           Stanley Consultants, Inc
Date Performed:       5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:         Hualapai Drive Extension
Direction of Travel:
Jurisdiction:         Mohave County, AZ
Analysis Year:        2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT   8500      vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800      pcphgpl
Percent turns from exclusive lanes   50        %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      30       mph
Urban class                               3
Section length                            2.20     miles
Median                                    No
Left-turn bays                            No


_____Signal Characteristics_____

Signalized intersections             2
Arrival type, AT                     3
Signal type (k = 0.5 for planning)   Actuated
Cycle length, C                      90.0      sec
Effective green ratio, g/C           0.600


_____Results_____

Annual average daily traffic, AADT   8500      vpd
Two-way hourly volume                765       vph
Hourly directional volume            382       vph
Through-volume 15-min. flow rate     212       v
Running time                         264.0     sec
v/c ratio                            0.12
Through capacity                     1726      vph
Progression factor, PF               1.000
Uniform delay                        7.8       sec
Filtering/metering factor, I         0.997
Incremental delay                    0.1       sec
Control delay                        7.9       sec/v
Total travel speed, Sa               28.3      mph
Total urban street LOS               B
```

ST-RH038163

# Indian Wells Road Extension

_____PLANNING ANALYSIS_____

| | |
|---|---|
| Analyst: | Kondala Rao Mantri |
| Agency/Co.: | Stanley Consultants, Inc |
| Date Performed: | 5/9/2006 |
| Analysis Time Period: | P.M. Peak Hour |
| Urban Street: | Indian Wells Road Extension |
| Direction of Travel: | |
| Jurisdiction: | Mohave County, AZ |
| Analysis Year: | 2015 |
| Project ID: | Golden Valley Ranch Master Traffic Study |

_____Traffic Characteristics_____

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 5500 | vpd |
| Planning analysis hour factor, K | 0.090 | |
| Directional distribution factor, D | 0.500 | |
| Peak-hour factor, PHF | 0.900 | |
| Adjusted saturation flow rate | 1800 | pcphgpl |
| Percent turns from exclusive lanes | 50 | % |

_____Roadway Characteristics_____

| | | |
|---|---|---|
| Number of through lanes one direction, N | 2 | |
| Free flow speed, FFS | 30 | mph |
| Urban class | 3 | |
| Section length | 1.30 | miles |
| Median | No | |
| Left-turn bays | No | |

_____Signal Characteristics_____

| | | |
|---|---|---|
| Signalized intersections | 2 | |
| Arrival type, AT | 3 | |
| Signal type (k = 0.5 for planning) | Actuated | |
| Cycle length, C | 90.0 | sec |
| Effective green ratio, g/C | 0.600 | |

_____Results_____

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 5500 | vpd |
| Two-way hourly volume | 495 | vph |
| Hourly directional volume | 247 | vph |
| Through-volume 15-min. flow rate | 137 | v |
| Running time | 156.0 | sec |
| v/c ratio | 0.08 | |
| Through capacity | 1726 | vph |
| Progression factor, PF | 1.000 | |
| Uniform delay | 7.6 | sec |
| Filtering/metering factor, I | 0.999 | |
| Incremental delay | 0.1 | sec |
| Control delay | 7.6 | sec/v |
| Total travel speed, Sa | 27.3 | mph |
| Total urban street LOS | B | |

ST-RH038164

## Mobile Road Extension

```
_____PLANNING ANALYSIS_____
Analyst:                Kondala Rao Mantri
Agency/Co.:             Stanley Consultants. Inc
Date Performed:         5/9/2006
Analysis Time Period:   P.M. Peak Hour
Urban Street:           Mobile Road Extension
Direction of Travel:
Jurisdiction:           Mohave County, AZ
Analysis Year:          2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT    13000       vpd
Planning analysis hour factor, K      0.090
Directional distribution factor, D    0.500
Peak-hour factor, PHF                 0.900
Adjusted saturation flow rate         1800        pcphgpl
Percent turns from exclusive lanes    50          %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      35        mph
Urban class                               3
Section length                            0.70      miles
Median                                    No
Left-turn bays                            No


_____Signal Characteristics_____

Signalized intersections              2
Arrival type, AT                      3
Signal type (k = 0.5 for planning)    Actuated
Cycle length, C                       90.0        sec
Effective green ratio, g/C            0.600


_____Results_____

Annual average daily traffic, AADT    13000       vpd
Two-way hourly volume                 1170        vph
Hourly directional volume             585         vph
Through-volume 15-min. flow rate      325         v
Running time                          75.3        sec
v/c ratio                             0.19
Through capacity                      1726        vph
Progression factor, PF                1.000
Uniform delay                         8.1         sec
Filtering/metering factor, I          0.990
Incremental delay                     0.2         sec
Control delay                         8.4         sec/v
Total travel speed, Sa                27.4        mph
Total urban street LOS                B
```

ST-RH038165

# Ramada Road Extension

```
_____PLANNING ANALYSIS_____
Analyst:              Kondala Rao Mantri
Agency/Co.:           Stanley Consultants. Inc
Date Performed:       5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:         Ramada Road Extension
Direction of Travel:
Jurisdiction:         Mohave County, AZ
Analysis Year:        2015
Project ID:  Golden Valley Ranch Master Traffic Study
```

```
_____Traffic Characteristics_____

Annual average daily traffic, AADT   13000     vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800      pcphgpl
Percent turns from exclusive lanes   50        %
```

```
_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      35        mph
Urban class                               3
Section length                            2.40      miles
Median                                    No
Left-turn bays                            No
```

```
_____Signal Characteristics_____

Signalized intersections             2
Arrival type, AT                     3
Signal type (k = 0.5 for planning)   Actuated
Cycle length, C                      90.0      sec
Effective green ratio, g/C           0.600
```

```
_____Results_____

Annual average daily traffic, AADT   13000     vpd
Two-way hourly volume                1170      vph
Hourly directional volume            585       vph
Through-volume 15-min. flow rate     325       v
Running time                         246.9     sec
v/c ratio                            0.19
Through capacity                     1726      vph
Progression factor, PF               1.000
Uniform delay                        8.1       sec
Filtering/metering factor, I         0.990
Incremental delay                    0.2       sec
Control delay                        8.4       sec/v
Total travel speed, Sa               32.8      mph
Total urban street LOS               A
```

ST-RH038166

## Sacramento Road Extension

```
                              PLANNING ANALYSIS
Analyst:                 Kondala Rao Mantri
Agency/Co.:              Stanley Consultants, Inc
Date Performed:          5/9/2006
Analysis Time Period:    P.M. Peak Hour
Urban Street:            Sacramento Road Extension
Direction of Travel:
Jurisdiction:            Mohave County, AZ
Analysis Year:           2015
Project ID:  Golden Valley Ranch Master Traffic Study

                         Traffic Characteristics

Annual average daily traffic, AADT   30000      vpd
Planning analysis hour factor, K     0.090
Directional distribution factor, D   0.500
Peak-hour factor, PHF                0.900
Adjusted saturation flow rate        1800       pcphgpl
Percent turns from exclusive lanes   50         %

                         Roadway Characteristics

Number of through lanes one direction, N   3
Free flow speed, FFS                       45       mph
Urban class                                2
Section length                             1.10     miles
Median                                     Yes
Left-turn bays                             Yes

                         Signal Characteristics

Signalized intersections                 2
Arrival type, AT                         3
Signal type (k = 0.5 for planning)       Actuated
Cycle length, C                          90.0       sec
Effective green ratio, g/C               0.600

                              Results

Annual average daily traffic, AADT   30000       vpd
Two-way hourly volume                2700        vph
Hourly directional volume            1350        vph
Through-volume 15-min. flow rate     750         v
Running time                         95.9        sec
v/c ratio                            0.23
Through capacity                     3240        vph
Progression factor, PF               1.000
Uniform delay                        8.4         sec
Filtering/metering factor, I         0.982
Incremental delay                    0.2         sec
Control delay                        8.5         sec/v
Total travel speed, Sa               35.1        mph
Total urban street LOS               A
```

ST-RH038167

# TC Connector

## PLANNING ANALYSIS

Analyst:            Kondala Rao Mantri
Agency/Co.:         Stanley Consultants, Inc
Date Performed:     5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:       TC Connecter
Direction of Travel:
Jurisdiction:       Mohave County, AZ
Analysis Year:      2015
Project ID:  Golden Valley Ranch Master Traffic Study

## Traffic Characteristics

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 24500 | vpd |
| Planning analysis hour factor, K | 0.090 | |
| Directional distribution factor, D | 0.500 | |
| Peak-hour factor, PHF | 0.900 | |
| Adjusted saturation flow rate | 1800 | pcphgpl |
| Percent turns from exclusive lanes | 50 | % |

## Roadway Characteristics

| | | |
|---|---|---|
| Number of through lanes one direction, N | 2 | |
| Free flow speed, FFS | 30 | mph |
| Urban class | 3 | |
| Section length | 1.30 | miles |
| Median | No | |
| Left-turn bays | No | |

## Signal Characteristics

| | | |
|---|---|---|
| Signalized intersections | 2 | |
| Arrival type, AT | 3 | |
| Signal type (k = 0.5 for planning) | Actuated | |
| Cycle length, C | 90.0 | sec |
| Effective green ratio, g/C | 0.600 | |

## Results

| | | |
|---|---|---|
| Annual average daily traffic, AADT | 24500 | vpd |
| Two-way hourly volume | 2205 | vph |
| Hourly directional volume | 1102 | vph |
| Through-volume 15-min. flow rate | 612 | v |
| Running time | 156.0 | sec |
| v/c ratio | 0.35 | |
| Through capacity | 1726 | vph |
| Progression factor, PF | 1.000 | |
| Uniform delay | 9.1 | sec |
| Filtering/metering factor, I | 0.943 | |
| Incremental delay | 0.5 | sec |
| Control delay | 9.7 | sec/v |
| Total travel speed, Sa | 26.7 | mph |
| Total urban street LOS | B | |

ST-RH038168

## West Loop Road

```
_____PLANNING ANALYSIS_____
Analyst:             Kondala Rao Mantri
Agency/Co.:          Stanley Consult
Date Performed:      5/9/2006
Analysis Time Period: P.M. Peak Hour
Urban Street:        West Loop Road
Direction of Travel:
Jurisdiction:        Mohave County, AZ
Analysis Year:       2015
Project ID:  Golden Valley Ranch Master Traffic Study


_____Traffic Characteristics_____

Annual average daily traffic, AADT  19000      vpd
Planning analysis hour factor, K    0.090
Directional distribution factor, D  0.500
Peak-hour factor, PHF               0.900
Adjusted saturation flow rate       1800       pcphgpl
Percent turns from exclusive lanes  50         %


_____Roadway Characteristics_____

Number of through lanes one direction, N  2
Free flow speed, FFS                      35       mph
Urban class                               2
Section length                            3.20     miles
Median                                    Yes
Left-turn bays                            Yes


_____Signal Characteristics_____

Signalized intersections             2
Arrival type, AT                     3
Signal type (k = 0.5 for planning)   Actuated
Cycle length, C                      90.0       sec
Effective green ratio, g/C           0.600


_____Results_____

Annual average daily traffic, AADT  19000      vpd
Two-way hourly volume               1710       vph
Hourly directional volume           855        vph
Through-volume 15-min. flow rate    475        v
Running time                        329.1      sec
v/c ratio                           0.22
Through capacity                    2160       vph
Progression factor, PF              1.000
Uniform delay                       8.3        sec
Filtering/metering factor, I        0.984
Incremental delay                   0.2        sec
Control delay                       8.5        sec/v
Total travel speed, Sa              33.3       mph
Total urban street LOS              B
```

ST-RH038169