**GOLDEN VALLEY RANCH**



Figure 15 - W - Centennial at Holy Moses Wash center braid



Figure 16 - S - Yucca north of Hualapai alignment

Appendix

ST-RH037487

**GOLDEN VALLEY RANCH**



Figure 17 - E - Yucca at Holy Moses Wash



Figure 18 - Acquarius at Tampico - unnamed wash

ST-RH037488

**GOLDEN VALLEY RANCH**



Figure 19 - Aztec - north: near Bolsa



Figure 20 - Aztec - NE near Bolsa

Appendix

ST-RH037489

**GOLDEN VALLEY RANCH**



Figure 21 - Aztec - S - near Bolsa: note "Ocean Front Ranch"



Figure 22 - Aztec at north braid of Holy Moses Wash – West

Appendix

ST-RH037490

**GOLDEN VALLEY RANCH**



Figure 23 - Shinarump at Sacramento Wash (east braid)



Figure 24 - Shinarump at Sacramento Wash (east braid - north)

Appendix

ST-RH037491

GOLDEN VALLEY RANCH



Figure 25 - N - Shinarump at Maverick



Figure 26 - S - Shinarump at Maverick

ST-RH037492

GOLDEN VALLEY RANCH



Figure 27 - N - Shinarump at Adobe



Figure 28 - S - Shinarump at Adobe

Appendix

ST-RH037493

**GOLDEN VALLEY RANCH**



Figure 29 - S - Shinarump at Sacramento



Figure 30 - Sacramento at Holy Moses center braid

Appendix

ST-RH037494

GOLDEN VALLEY RANCH

# APPENDIX B

# HYDROLOGY – REGIONAL ANALYSIS

HEC-HMS Regional Analysis – Results Junctions A - Q
Green-Ampt Shed Parameters
Green-Ampt Soil Association – XKSAT
ADOT – Composit Values of PSIF & Dtheta
Precipitation Distributions
Time of Concentration Worksheet
Muskingum Routing Worksheet

ST-RH037495

Golden Valley Ranch
Technical Drainage Study



ST-RH037496

# Golden Valley Ranch
## Technical Drainage Study

Project:         Offsite A 100yr-24hr
Description      Basin: Offsite A  &  Met: Offsite A 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 6-02Out | 21.8989 | 2891.23 | 01Jan3000, 16:55 | 1221.57 |
| 6C-03Out | 0.4592 | 232.91 | 01Jan3000, 13:45 | 32.28 |
| 6D-01Out | 0.7264 | 281.14 | 01Jan3000, 14:10 | 56.5 |
| End of Trib6C | 1.6596 | 599.27 | 01Jan3000, 14:50 | 123.29 |
| J-SacWash-01 | 129.1579 | 14408.78 | 01Jan3000, 18:25 | 7494.35 |
| J-SacWash-02 | 128.7353 | 14471.55 | 01Jan3000, 18:00 | 7510.45 |
| J-SacWash-03 | 104.0491 | 12514.4 | 01Jan3000, 17:10 | 6204.22 |
| J-SacWash-04 | 86.6442 | 10742.89 | 01Jan3000, 16:45 | 5218.46 |
| J-SacWash-05 | 80.2562 | 10214.44 | 01Jan3000, 16:50 | 4849.36 |
| J-SacWash-06 | 70.4152 | 9328.6 | 01Jan3000, 16:45 | 4248.44 |
| J-SacWash-07 | 65.2222 | 8726.4 | 01Jan3000, 16:10 | 3888.13 |
| J-SacWash-08 | 32.1654 | 5645.11 | 01Jan3000, 15:40 | 2076.54 |
| J-SacWash-09 | 20.0291 | 2756.46 | 01Jan3000, 15:45 | 1051.81 |
| J_D/S_SacTrib6-01 | 22.561 | 2950.55 | 01Jan3000, 16:55 | 1269.9 |
| J_D/S_SacTrib6-02 | 22.5341 | 2951.55 | 01Jan3000, 16:50 | 1270.03 |
| J_D/S_SacTrib6-03 | 21.8473 | 2892.44 | 01Jan3000, 16:50 | 1220.06 |
| J_D/S_SacTrib6-04 | 19.9542 | 2717.28 | 01Jan3000, 16:35 | 1087.23 |
| J_D/S_SacTrib6C-01 | 1.3683 | 533.6 | 01Jan3000, 14:25 | 102.81 |
| J_D/S_SacTrib6C-02 | 1.1856 | 488.47 | 01Jan3000, 14:00 | 88.78 |
| Offsite A | 133.9649 | 13977.16 | 01Jan3000, 20:25 | 7401.64 |
| R-J-SacWash-01 | 129.1579 | 13960.81 | 01Jan3000, 20:25 | 7116.5 |
| R-J-SacWash-02 | 128.7353 | 14405.37 | 01Jan3000, 18:25 | 7469.64 |
| R-J-SacWash-03 | 104.0491 | 12257.85 | 01Jan3000, 18:30 | 6101.62 |
| R-J-SacWash-04 | 86.6442 | 10651.35 | 01Jan3000, 17:30 | 5183.79 |
| R-J-SacWash-05 | 80.2562 | 10154.5 | 01Jan3000, 17:05 | 4838.66 |
| R-J-SacWash-06 | 70.4152 | 9264.99 | 01Jan3000, 17:05 | 4236.63 |
| R-J-SacWash-07 | 65.2222 | 8668.12 | 01Jan3000, 16:50 | 3869.92 |
| R-J-SacWash-08 | 32.1654 | 5558.79 | 01Jan3000, 16:00 | 2074.5 |
| R-J-SacWash-09 | 20.0291 | 2500.74 | 01Jan3000, 17:55 | 1026.7 |
| R-SacWashA-11 | 18.2356 | 2995.6 | 01Jan3000, 17:05 | 1061.19 |
| R-SacWashB-01 | 5.3076 | 1749.36 | 01Jan3000, 15:25 | 314.36 |
| R-SacWashD-01 | 14.1515 | 1796.18 | 01Jan3000, 16:40 | 791.4 |
| R_SacTrib6-01 | 22.5341 | 2950.55 | 01Jan3000, 16:55 | 1268.63 |
| R_SacTrib6-02 | 21.8473 | 2891.23 | 01Jan3000, 16:55 | 1219.02 |
| R_SacTrib6-03 | 19.9542 | 2715.16 | 01Jan3000, 16:55 | 1084.14 |
| R_SacTrib6-04 | 19.5342 | 2703.39 | 01Jan3000, 16:35 | 1065.09 |
| R_SacTrib6C-01 | 1.3683 | 532.16 | 01Jan3000, 14:50 | 102.87 |
| R_SacTrib6C-02 | 1.1856 | 486.74 | 01Jan3000, 14:30 | 88.87 |
| R_SacTrib6C-03 | 0.2518 | 119.2 | 01Jan3000, 14:00 | 17.74 |
| R_SacTrib6D-01 | 0.4351 | 170.95 | 01Jan3000, 14:15 | 33.85 |
| SacTrib6-01 | 0.0269 | 16.87 | 01Jan3000, 13:20 | 1.27 |
| SacTrib6-02 | 0.0516 | 41.92 | 01Jan3000, 13:20 | 2.55 |
| SacTrib6-03 | 0.2335 | 87.51 | 01Jan3000, 13:50 | 12.63 |
| SacTrib6-04 | 0.42 | 155.84 | 01Jan3000, 13:55 | 22.14 |
| SacTrib6-05 | 19.5342 | 2703.87 | 01Jan3000, 16:20 | 1068 |
| SacTrib6C-01 | 0.2913 | 136.08 | 01Jan3000, 13:50 | 20.43 |
| SacTrib6C-02 | 0.1827 | 139.36 | 01Jan3000, 13:35 | 13.94 |
| SacTrib6C-03 | 0.2074 | 145.45 | 01Jan3000, 13:35 | 14.54 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
A-24hr

ST-RH037497

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| SacTrib6C-04 | 0.2518 | 120.05 | 01Jan3000, 13:50 | 17.73 |
| SacTrib6D-01 | 0.2913 | 116.27 | 01Jan3000, 14:00 | 22.65 |
| SacTrib6D-02 | 0.4351 | 171.61 | 01Jan3000, 14:05 | 33.83 |
| SacTrib6misc-01 | 0.6352 | 206.34 | 01Jan3000, 14:20 | 48.46 |
| SacWashA-02 | 4.807 | 1327.99 | 01Jan3000, 14:50 | 285.14 |
| SacWashA-03 | 0.4226 | 163.44 | 01Jan3000, 14:00 | 24.71 |
| SacWashA-04 | 2.1252 | 664.09 | 01Jan3000, 14:35 | 138.93 |
| SacWashA-05 | 3.2534 | 1031.98 | 01Jan3000, 14:45 | 229.03 |
| SacWashA-06 | 1.0804 | 381.03 | 01Jan3000, 14:15 | 65.44 |
| SacWashA-07 | 9.841 | 2391.58 | 01Jan3000, 15:15 | 612.73 |
| SacWashA-08 | 5.193 | 1322.07 | 01Jan3000, 15:10 | 378.52 |
| SacWashA-09 | 10.2545 | 1848.39 | 01Jan3000, 15:40 | 622.68 |
| SacWashA-10 | 2.7732 | 764.85 | 01Jan3000, 14:40 | 164.25 |
| SacWashA-11 | 13.9298 | 4034.8 | 01Jan3000, 15:15 | 1015.36 |
| SacWashA-12 | 18.2356 | 3102.49 | 01Jan3000, 15:55 | 1065.73 |
| SacWashB-01 | 5.3076 | 2078.47 | 01Jan3000, 14:15 | 314.36 |
| SacWashC-01 | 10.3994 | 1367.37 | 01Jan3000, 16:00 | 556.79 |
| SacWashC-02 | 9.6297 | 1416.54 | 01Jan3000, 15:35 | 495.01 |
| SacWashD-01 | 14.1515 | 1809.07 | 01Jan3000, 16:25 | 794.83 |
| T6 U/S of T6C | 20.1877 | 2721.56 | 01Jan3000, 16:55 | 1096.76 |
| Trib 6C - LODS | 0.2518 | 120.05 | 01Jan3000, 13:50 | 17.73 |
| Trib 6D - LODS | 0.4351 | 171.61 | 01Jan3000, 14:05 | 33.83 |
| Trib6 @ Hwy68 | 19.5342 | 2703.87 | 01Jan3000, 16:20 | 1068 |

ST-RH037498

# Golden Valley Ranch
## Technical Drainage Study

Project:  Offsite B 100yr-6hr
Description  Basin: Offsite B  &  Met: Offsite B 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13MIleWashE-01 | 1.0617 | 387.04 | 01Jan3000, 06:25 | 83.43 |

Project:  Offsite F 100yr-6hr
Description  Basin: Offsite F  &  Met: Offsite F 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13MileWashCmisc-01 | 13.8253 | 5723.24 | 01Jan3000, 05:50 | 619.81 |

Project:  Offsite G 100yr-6hr
Description  Basin: Offsite G  &  Met: Offsite G 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13MileWashE-03 | 0.357 | 227.31 | 01Jan3000, 05:40 | 22.28 |

Project:  Offsite J 100yr-6hr
Description  Basin: Offsite J  &  Met: Offsite J 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| SacWashE-01 | 2.0957 | 1123.25 | 01Jan3000, 06:10 | 157.7 |

Project:  Offsite K 100yr-6hr
Description  Basin: Offsite K  &  Met: Offsite K 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| Offsite Diverted -01 | 0.1161 | 143.01 | 01Jan3000, 05:20 | 8.55 |

Project:  Offsite L 100yr-6hr
Description  Basin: Offsite L  &  Met: Offsite L 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| Offsite Diverted-02 | 1.1335 | 728.27 | 01Jan3000, 05:50 | 73.99 |

ST-RH037499

Golden Valley Ranch
Technical Drainage Study



ST-RH037500

Golden Valley Ranch
Technical Drainage Study



ST-RH037501

Golden Valley Ranch
Technical Drainage Study



ST-RH037502

Golden Valley Ranch
Technical Drainage Study



ST-RH037503

Golden Valley Ranch
Technical Drainage Study



ST-RH037504

Golden Valley Ranch
Technical Drainage Study



ST-RH037505

Golden Valley Ranch
Technical Drainage Study



ST-RH037506

# Golden Valley Ranch
## Technical Drainage Study

Project:        Offsite C 100yr-24hr
Description      Basin: Offsite C  &  Met: Offsite C 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 4510.07 | 01Jan3000, 16:00 | 1276.76 |
| 13MileWash-01 | 0.0215 | 14.93 | 01Jan3000, 13:20 | 1.14 |
| 13MileWash-02 | 0.7827 | 185.84 | 01Jan3000, 14:30 | 46.97 |
| 13MileWash-03 | 1.5852 | 332.01 | 01Jan3000, 14:45 | 90.05 |
| 13MileWash-04 | 4.2919 | 920.76 | 01Jan3000, 14:45 | 229.9 |
| 13MileWashA-01 | 1.2028 | 248.8 | 01Jan3000, 14:40 | 71.22 |
| 13MileWashA-02 | 4.8114 | 1028.78 | 01Jan3000, 15:00 | 282.8 |
| 13MileWashB-01 | 0.4188 | 112.07 | 01Jan3000, 14:10 | 23.05 |
| 13MileWashB-02 | 0.057 | 43.21 | 01Jan3000, 13:25 | 3.2 |
| 13MileWashB-03 | 0.3592 | 259.9 | 01Jan3000, 13:20 | 21.56 |
| 13MileWashB-04 | 0.0449 | 19.05 | 01Jan3000, 13:45 | 2.16 |
| 13MileWashB-05 | 6.4185 | 1430.5 | 01Jan3000, 14:55 | 360.23 |
| 13MileWashB-1A-01 | 0.5987 | 226.13 | 01Jan3000, 14:00 | 35.91 |
| 13MileWashB-1A-02 | 0.1641 | 78.87 | 01Jan3000, 13:40 | 10.84 |
| 13MileWashB-1A-03 | 0.1314 | 71.79 | 01Jan3000, 13:40 | 9.25 |
| 13MileWashB-1B-01 | 0.0439 | 46.12 | 01Jan3000, 13:20 | 2.83 |
| 13MileWashB-1B-02 | 0.0675 | 59.43 | 01Jan3000, 13:25 | 4.56 |
| 13MileWashB-1C-01 | 0.1147 | 58.28 | 01Jan3000, 13:35 | 7.8 |
| 13MileWashB-1C-02 | 0.0593 | 56.82 | 01Jan3000, 13:20 | 3.32 |
| 13MileWashC-01 | 0.0375 | 20.4 | 01Jan3000, 13:25 | 1.81 |
| 13MileWashC-02 | 1.7953 | 522.46 | 01Jan3000, 14:30 | 107.75 |
| 13MileWashC-03 | 1.1533 | 300.26 | 01Jan3000, 14:25 | 67.82 |
| 13MileWashC-04 | 5.3401 | 1272 | 01Jan3000, 14:40 | 276.95 |
| 13MileWashCmisc-01 | 13.8253 | 2920.45 | 01Jan3000, 15:15 | 736.34 |
| 13MileWashCmisc-02 | 11.6593 | 2699.91 | 01Jan3000, 15:05 | 642.11 |
| 13mile-01-out | 54.9843 | 10581.1 | 01Jan3000, 15:55 | 3040.17 |
| 2900ft D/S of SR68 | 10.083 | 1527.35 | 01Jan3000, 15:45 | 555.54 |
| CebatTrib1A-01 | 0.5285 | 307.86 | 01Jan3000, 13:50 | 35.69 |
| CebatTrib1A-02 | 0.8467 | 220.13 | 01Jan3000, 14:20 | 49.79 |
| Cerbat-01 | 0.9269 | 336.59 | 01Jan3000, 14:10 | 56.8 |
| Cerbat-02 | 3.6691 | 701.33 | 01Jan3000, 15:15 | 215.48 |
| Cerbat-03 | 10.083 | 1527.35 | 01Jan3000, 15:45 | 555.54 |
| Conf-B1-B-03-out | 6.5748 | 1435.85 | 01Jan3000, 15:15 | 369.92 |
| ConfB-1B-01-out | 0.1114 | 94.63 | 01Jan3000, 13:25 | 7.39 |
| Confl -13Mil-C | 54.9628 | 10595.14 | 01Jan3000, 15:50 | 3038.69 |
| Confl A-B | 12.9482 | 2644.56 | 01Jan3000, 15:35 | 745.54 |
| Confl with 13Mile | 16.0542 | 2110.21 | 01Jan3000, 16:45 | 904.74 |
| Confl-B-wash3 | 20.3693 | 4443.17 | 01Jan3000, 15:40 | 1230.35 |
| ConflB02-B1-A | 14.0734 | 2781.77 | 01Jan3000, 15:35 | 815.91 |
| Diversion_C | 5.3401 | 676.48 | 01Jan3000, 14:40 | 205.9 |
| EndWashC | 33.8108 | 6229.9 | 01Jan3000, 15:25 | 1761.92 |
| J_U/S_CerTrb1A-01 | 0.8467 | 220.13 | 01Jan3000, 14:20 | 49.79 |
| J_U/S_Cerb-01 | 15.1273 | 2068.9 | 01Jan3000, 16:20 | 851.71 |
| Main U/S of Trib1A | 13.7521 | 1947.19 | 01Jan3000, 16:30 | 766.18 |
| Offsite C | 71.0385 | 12504.16 | 01Jan3000, 16:00 | 3944.91 |
| R_13Mile-01 | 54.9628 | 10580.89 | 01Jan3000, 15:55 | 3039.03 |
| R_13Mile-02 | 20.3693 | 4416.65 | 01Jan3000, 16:05 | 1229.79 |
| R_13Mile-03 | 4.2919 | 1507.88 | 01Jan3000, 15:30 | 301.33 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
C-24hr

ST-RH037507

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R_13MileWashA-01 | 4.8114 | 1026.77 | 01Jan3000, 15:35 | 282.84 |
| R_13MileWashB-01 | 14.0734 | 2777.46 | 01Jan3000, 15:55 | 815.92 |
| R_13MileWashB-02 | 12.9482 | 2642.5 | 01Jan3000, 15:40 | 745.54 |
| R_13MileWashB-03 | 6.5748 | 1433.93 | 01Jan3000, 15:40 | 369.92 |
| R_13MileWashB-04 | 6.4185 | 1429.37 | 01Jan3000, 15:15 | 360.37 |
| R_13MileWashB-1A-0' | 0.4695 | 205.9 | 01Jan3000, 14:15 | 31.27 |
| R_13MileWashB-1A-0; | 0.1314 | 71.58 | 01Jan3000, 14:05 | 9.26 |
| R_13MileWashB-1B-0' | 0.0675 | 58.7 | 01Jan3000, 13:30 | 4.56 |
| R_13MileWashB-1C-0' | 0.0593 | 55.92 | 01Jan3000, 13:30 | 3.33 |
| R_13MileWashC-01 | 33.7733 | 6228.55 | 01Jan3000, 15:25 | 1760.11 |
| R_13MileWashC-02 | 18.1527 | 3316.83 | 01Jan3000, 15:45 | 915.95 |
| R_13MileWashC-03 | 5.3401 | 675.97 | 01Jan3000, 16:10 | 206.19 |
| R_CerbTrib1A-01 | 0.8467 | 219.6 | 01Jan3000, 14:55 | 49.83 |
| R_Cerbat-01 | 15.1273 | 2067.62 | 01Jan3000, 16:50 | 847.94 |
| R_Cerbat-02 | 10.083 | 1524.37 | 01Jan3000, 16:45 | 550.7 |
| Trib1A U/S of Main | 1.3752 | 343.89 | 01Jan3000, 14:00 | 85.53 |
| Wash B @ SR 68 | 6.4185 | 1430.5 | 01Jan3000, 14:55 | 360.23 |
| Wash C @SR68 | 5.3401 | 1272 | 01Jan3000, 14:40 | 276.95 |
| Wash-03-out | 5.8771 | 1761.04 | 01Jan3000, 15:25 | 391.38 |
| WashA-01-out | 6.0142 | 1211.64 | 01Jan3000, 15:30 | 354.06 |
| WashA@SR68 | 4.8114 | 1028.78 | 01Jan3000, 15:00 | 282.8 |
| WashB-01-out | 14.4922 | 2819.9 | 01Jan3000, 15:55 | 838.97 |
| WashB-02-out | 13.0052 | 2643.09 | 01Jan3000, 15:40 | 748.74 |
| WashB-04-out | 6.4634 | 1432.74 | 01Jan3000, 15:15 | 362.53 |
| WashB-1A-1-out | 1.0682 | 422.58 | 01Jan3000, 14:05 | 67.17 |
| WashB-1A@SR68 | 0.1314 | 71.79 | 01Jan3000, 13:40 | 9.25 |
| WashC-02-out | 19.948 | 3566.47 | 01Jan3000, 15:45 | 1023.7 |
| WashC-03-out | 6.4934 | 802.9 | 01Jan3000, 15:45 | 274.02 |
| WashCmisc01-out | 18.1527 | 3352.91 | 01Jan3000, 15:20 | 916.13 |
| WshB-03-out | 6.934 | 1442.18 | 01Jan3000, 15:40 | 391.47 |
| WshB-1B-01-out | 0.0675 | 59.43 | 01Jan3000, 13:25 | 4.56 |
| WshB-1C-01 | 0.174 | 111.64 | 01Jan3000, 13:30 | 11.13 |
| WshB-1C-01-out | 0.0593 | 56.82 | 01Jan3000, 13:20 | 3.32 |
| WshB1-C1-A02-out | 0.4695 | 206.2 | 01Jan3000, 13:50 | 31.22 |
| WshB1A-02-OUT | 0.2955 | 134.95 | 01Jan3000, 14:00 | 20.09 |
| WshC-01-out | 33.7733 | 6247.39 | 01Jan3000, 15:40 | 1760.04 |
| wash-04@SR-out | 4.2919 | 1515.59 | 01Jan3000, 14:45 | 300.95 |

# Golden Valley Ranch
## Technical Drainage Study

Project:          Basin: Offsite C  &  Met: Offsite C 100yr-6hr  &  Control: Control 1
Description       Basin: Offsite C  &  Met: Offsite C 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 2194.93 | 01Jan3000, 08:15 | 670.01 |
| 13MileWash-01 | 0.0215 | 6.01 | 01Jan3000, 05:25 | 0.56 |
| 13MileWash-02 | 0.7827 | 106.39 | 01Jan3000, 06:30 | 27.98 |
| 13MileWash-03 | 1.5852 | 177.36 | 01Jan3000, 06:45 | 49.25 |
| 13MileWash-04 | 4.2919 | 450.9 | 01Jan3000, 06:50 | 114.85 |
| 13MileWashA-01 | 1.2028 | 141.15 | 01Jan3000, 06:45 | 41.68 |
| 13MileWashA-02 | 4.8114 | 580.88 | 01Jan3000, 07:05 | 162.77 |
| 13MileWashB-01 | 0.4188 | 56 | 01Jan3000, 06:10 | 12.06 |
| 13MileWashB-02 | 0.057 | 18.94 | 01Jan3000, 05:30 | 1.72 |
| 13MileWashB-03 | 0.3592 | 121.45 | 01Jan3000, 05:30 | 12.84 |
| 13MileWashB-04 | 0.0449 | 6.8 | 01Jan3000, 05:50 | 0.81 |
| 13MileWashB-05 | 6.4185 | 757.08 | 01Jan3000, 07:00 | 193.77 |
| 13MileWashB-1A-01 | 0.5987 | 125.16 | 01Jan3000, 06:05 | 21.37 |
| 13MileWashB-1A-02 | 0.1641 | 46.58 | 01Jan3000, 05:50 | 7.5 |
| 13MileWashB-1A-03 | 0.1314 | 44.05 | 01Jan3000, 05:45 | 6.84 |
| 13MileWashB-1B-01 | 0.0439 | 21.78 | 01Jan3000, 05:25 | 1.89 |
| 13MileWashB-1B-02 | 0.0675 | 31.27 | 01Jan3000, 05:30 | 3.24 |
| 13MileWashB-1C-01 | 0.1147 | 34.85 | 01Jan3000, 05:45 | 5.58 |
| 13MileWashB-1C-02 | 0.0593 | 23.35 | 01Jan3000, 05:25 | 1.79 |
| 13MileWashC-01 | 0.0375 | 6.95 | 01Jan3000, 05:30 | 0.69 |
| 13MileWashC-02 | 1.7953 | 299.44 | 01Jan3000, 06:35 | 64.18 |
| 13MileWashC-03 | 1.1533 | 166.63 | 01Jan3000, 06:30 | 39.09 |
| 13MileWashC-04 | 5.3401 | 574.38 | 01Jan3000, 06:45 | 127.02 |
| 13MileWashCmisc-01 | 13.8253 | 1424.95 | 01Jan3000, 07:20 | 362.9 |
| 13MileWashCmisc-02 | 11.6593 | 1396.76 | 01Jan3000, 07:05 | 336.4 |
| 13mile-01-out | 54.9843 | 5121.8 | 01Jan3000, 08:00 | 1597.1 |
| 2900ft D/S of SR68 | 10.083 | 805.01 | 01Jan3000, 07:45 | 298.24 |
| CebatTrib1A-01 | 0.5285 | 187.63 | 01Jan3000, 05:55 | 25.36 |
| CebatTrib1A-02 | 0.8467 | 121.88 | 01Jan3000, 06:25 | 28.7 |
| Cerbat-01 | 0.9269 | 195.01 | 01Jan3000, 06:15 | 35 |
| Cerbat-02 | 3.6691 | 397.32 | 01Jan3000, 07:15 | 124.13 |
| Cerbat-03 | 10.083 | 805.01 | 01Jan3000, 07:45 | 298.24 |
| Conf-B1-B-03-out | 6.5748 | 759.72 | 01Jan3000, 07:25 | 199.79 |
| ConfB-1B-01-out | 0.1114 | 50.07 | 01Jan3000, 05:35 | 5.13 |
| Confl -13Mil-C | 54.9628 | 5125.11 | 01Jan3000, 07:55 | 1596.61 |
| Confl A-B | 12.9482 | 1426.8 | 01Jan3000, 07:40 | 417.01 |
| Confl with 13Mile | 16.0542 | 1163.31 | 01Jan3000, 08:45 | 511.55 |
| Confl-B-wash3 | 20.3693 | 2146.16 | 01Jan3000, 07:45 | 642.06 |
| ConflB02-B1-A | 14.0734 | 1528.83 | 01Jan3000, 07:35 | 461.86 |
| Diversion_C | 5.3401 | 527.3 | 01Jan3000, 06:45 | 123.28 |
| EndWashC | 33.8108 | 3210.87 | 01Jan3000, 07:30 | 926.6 |
| J_U/S_CerTrb1A-01 | 0.8467 | 121.88 | 01Jan3000, 06:25 | 28.7 |
| J_U/S_Cerb-01 | 15.1273 | 1134.2 | 01Jan3000, 08:15 | 476.52 |
| Main U/S of Trib1A | 13.7521 | 1053.41 | 01Jan3000, 08:30 | 422.43 |
| Offsite C | 71.0385 | 6229.22 | 01Jan3000, 08:05 | 2108.66 |
| R_13Mile-01 | 54.9628 | 5121.7 | 01Jan3000, 08:00 | 1596.55 |
| R_13Mile-02 | 20.3693 | 2142.25 | 01Jan3000, 08:15 | 642.03 |
| R_13Mile-03 | 4.2919 | 496.03 | 01Jan3000, 07:30 | 118.76 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
C-6hr

ST-RH037509

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R_13MileWashA-01 | 4.8114 | 579.19 | 01Jan3000, 07:30 | 162.77 |
| R_13MileWashB-01 | 14.0734 | 1527.65 | 01Jan3000, 07:55 | 461.99 |
| R_13MileWashB-02 | 12.9482 | 1426.11 | 01Jan3000, 07:40 | 417.01 |
| R_13MileWashB-03 | 6.5748 | 757.78 | 01Jan3000, 07:50 | 199.72 |
| R_13MileWashB-04 | 6.4185 | 756.09 | 01Jan3000, 07:25 | 193.85 |
| R_13MileWashB-1A-0' | 0.4695 | 128.15 | 01Jan3000, 06:25 | 21.75 |
| R_13MileWashB-1A-0: | 0.1314 | 43.84 | 01Jan3000, 06:20 | 6.86 |
| R_13MileWashB-1B-0' | 0.0675 | 31.14 | 01Jan3000, 05:40 | 3.24 |
| R_13MileWashB-1C-0' | 0.0593 | 23.24 | 01Jan3000, 05:35 | 1.79 |
| R_13MileWashC-01 | 33.7733 | 3210.37 | 01Jan3000, 07:30 | 925.91 |
| R_13MileWashC-02 | 18.1527 | 1615.42 | 01Jan3000, 08:10 | 498.89 |
| R_13MileWashC-03 | 5.3401 | 525.68 | 01Jan3000, 08:20 | 123.43 |
| R_CerbTrib1A-01 | 0.8467 | 121.57 | 01Jan3000, 07:05 | 28.73 |
| R_Cerbat-01 | 15.1273 | 1133.67 | 01Jan3000, 08:50 | 476.55 |
| R_Cerbat-02 | 10.083 | 803.25 | 01Jan3000, 08:45 | 298.3 |
| Trib1A U/S of Main | 1.3752 | 210.12 | 01Jan3000, 06:30 | 54.09 |
| Wash B @ SR 68 | 6.4185 | 757.08 | 01Jan3000, 07:00 | 193.77 |
| Wash C @SR68 | 5.3401 | 574.38 | 01Jan3000, 06:45 | 127.02 |
| Wash-03-out | 5.8771 | 636.81 | 01Jan3000, 07:30 | 168.01 |
| WashA-01-out | 6.0142 | 696.65 | 01Jan3000, 07:25 | 204.45 |
| WashA@SR68 | 4.8114 | 580.88 | 01Jan3000, 07:05 | 162.77 |
| WashB-01-out | 14.4922 | 1550.87 | 01Jan3000, 07:55 | 474.05 |
| WashB-02-out | 13.0052 | 1426.5 | 01Jan3000, 07:40 | 418.73 |
| WashB-04-out | 6.4634 | 757.19 | 01Jan3000, 07:25 | 194.66 |
| WashB-1A-1-out | 1.0682 | 244.04 | 01Jan3000, 06:20 | 43.12 |
| WashB-1A@SR68 | 0.1314 | 44.05 | 01Jan3000, 05:45 | 6.84 |
| WashC-02-out | 19.948 | 1789.04 | 01Jan3000, 07:20 | 563.07 |
| WashC-03-out | 6.4934 | 593.4 | 01Jan3000, 08:15 | 162.53 |
| WashCmisc01-out | 18.1527 | 1627.09 | 01Jan3000, 07:45 | 498.93 |
| WshB-03-out | 6.934 | 762.37 | 01Jan3000, 07:50 | 212.56 |
| WshB-1B-01-out | 0.0675 | 31.27 | 01Jan3000, 05:30 | 3.24 |
| WshB-1C-01 | 0.174 | 57.11 | 01Jan3000, 05:40 | 7.37 |
| WshB-1C-01-out | 0.0593 | 23.35 | 01Jan3000, 05:25 | 1.79 |
| WshB1-C1-A02-out | 0.4695 | 128.58 | 01Jan3000, 06:00 | 21.73 |
| WshB1A-02-OUT | 0.2955 | 84.14 | 01Jan3000, 06:10 | 14.36 |
| WshC-01-out | 33.7733 | 3213.99 | 01Jan3000, 07:20 | 925.97 |
| wash-04@SR-out | 4.2919 | 497.29 | 01Jan3000, 06:45 | 118.59 |

ST-RH037510

Golden Valley Ranch
Technical Drainage Study



ST-RH037511

# Golden Valley Ranch
## Technical Drainage Study

Project:         Offsite D 100yr-24hr
Description      Basin: Offsite D  &  Met: Offsite D 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 16.8601 | 3016.6 | 01Jan3000, 16:20 | 937.37 |
| 13MileWash-02 | 0.7827 | 171.51 | 01Jan3000, 14:30 | 43.15 |
| 13MileWash-03 | 1.5852 | 315.04 | 01Jan3000, 14:45 | 85.19 |
| 13MileWashA-01 | 1.2028 | 229.56 | 01Jan3000, 14:40 | 65.51 |
| 13MileWashA-02 | 4.8114 | 1002.78 | 01Jan3000, 15:00 | 275.24 |
| 13MileWashB-01 | 0.4188 | 111.46 | 01Jan3000, 14:10 | 22.85 |
| 13MileWashB-02 | 0.057 | 40.43 | 01Jan3000, 13:25 | 2.92 |
| 13MileWashB-03 | 0.3592 | 234.67 | 01Jan3000, 13:20 | 18.76 |
| 13MileWashB-04 | 0.0449 | 19.17 | 01Jan3000, 13:45 | 2.17 |
| 13MileWashB-05 | 6.4185 | 1420.68 | 01Jan3000, 14:55 | 357.43 |
| 13MileWashB-1A-01 | 0.5987 | 208.33 | 01Jan3000, 14:00 | 32.82 |
| 13MileWashB-1A-02 | 0.1641 | 67.04 | 01Jan3000, 13:40 | 8.95 |
| 13MileWashB-1A-03 | 0.1314 | 59.46 | 01Jan3000, 13:35 | 7.28 |
| 13MileWashB-1B-01 | 0.0439 | 40.53 | 01Jan3000, 13:20 | 2.33 |
| 13MileWashB-1B-02 | 0.0675 | 51.16 | 01Jan3000, 13:25 | 3.68 |
| 13MileWashB-1C-01 | 0.1147 | 49.11 | 01Jan3000, 13:35 | 6.3 |
| 13MileWashB-1C-02 | 0.0593 | 57.25 | 01Jan3000, 13:20 | 3.29 |
| Conf-B1-B-03-out | 6.5748 | 1425.94 | 01Jan3000, 15:15 | 365.78 |
| ConfB-1B-01-out | 0.1114 | 80.58 | 01Jan3000, 13:25 | 6.02 |
| Confl A-B | 12.9482 | 2591.23 | 01Jan3000, 15:35 | 725.38 |
| Confl-B-wash3 | 16.0774 | 2945.23 | 01Jan3000, 15:50 | 894.96 |
| ConflB02-B1-A | 14.0734 | 2709.42 | 01Jan3000, 15:35 | 786.98 |
| Offsite D | 16.8601 | 3016.6 | 01Jan3000, 16:20 | 937.37 |
| R_13Mile-02 | 16.0774 | 2941.95 | 01Jan3000, 16:20 | 894.22 |
| R_13MileWashA-01 | 4.8114 | 1000.43 | 01Jan3000, 15:35 | 275.28 |
| R_13MileWashB-01 | 14.0734 | 2705.26 | 01Jan3000, 15:55 | 786.92 |
| R_13MileWashB-02 | 12.9482 | 2589.58 | 01Jan3000, 15:40 | 725.37 |
| R_13MileWashB-03 | 6.5748 | 1423.57 | 01Jan3000, 15:40 | 365.83 |
| R_13MileWashB-04 | 6.4185 | 1420.08 | 01Jan3000, 15:15 | 357.59 |
| R_13MileWashB-1A-0' | 0.4695 | 169.68 | 01Jan3000, 14:15 | 25.88 |
| R_13MileWashB-1A-0: | 0.1314 | 59.08 | 01Jan3000, 14:05 | 7.29 |
| R_13MileWashB-1B-0' | 0.0675 | 50.52 | 01Jan3000, 13:30 | 3.69 |
| R_13MileWashB-1C-0' | 0.0593 | 56.32 | 01Jan3000, 13:30 | 3.29 |
| Wash B @ SR 68 | 6.4185 | 1420.68 | 01Jan3000, 14:55 | 357.43 |
| Wash-03-out | 1.5852 | 315.04 | 01Jan3000, 14:45 | 85.19 |
| WashA-01-out | 6.0142 | 1171.64 | 01Jan3000, 15:30 | 340.79 |
| WashA@SR68 | 4.8114 | 1002.78 | 01Jan3000, 15:00 | 275.24 |
| WashB-01-out | 14.4922 | 2747.43 | 01Jan3000, 15:55 | 809.77 |
| WashB-02-out | 13.0052 | 2590.14 | 01Jan3000, 15:30 | 728.28 |
| WashB-04-out | 6.4634 | 1423.49 | 01Jan3000, 15:15 | 359.76 |
| WashB-1A-1-out | 1.0682 | 376.3 | 01Jan3000, 14:00 | 58.7 |
| WashB-1A@SR68 | 0.1314 | 59.46 | 01Jan3000, 13:35 | 7.28 |
| WshB-03-out | 6.934 | 1430.8 | 01Jan3000, 15:40 | 384.59 |
| WshB-1B-01-out | 0.0675 | 51.16 | 01Jan3000, 13:25 | 3.68 |
| WshB-1C-01 | 0.174 | 103.32 | 01Jan3000, 13:30 | 9.59 |
| WshB-1C-01-out | 0.0593 | 57.25 | 01Jan3000, 13:20 | 3.29 |
| WshB1-C1-A02-out | 0.4695 | 170.91 | 01Jan3000, 13:55 | 25.84 |
| WshB1A-02-OUT | 0.2955 | 110.65 | 01Jan3000, 14:00 | 16.24 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
D-24hr

ST-RH037512

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|

ST-RH037513

# Golden Valley Ranch
## Technical Drainage Study

Project:        Offsite D 100yr-6hr
Description      Basin: Offsite D  &  Met: Offsite D 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 16.8601 | 1867.55 | 01Jan3000, 08:35 | 596.21 |
| 13MileWash-02 | 0.7827 | 104.56 | 01Jan3000, 06:30 | 26.91 |
| 13MileWash-03 | 1.5852 | 184.71 | 01Jan3000, 06:45 | 50.73 |
| 13MileWashA-01 | 1.2028 | 137.86 | 01Jan3000, 06:45 | 40.12 |
| 13MileWashA-02 | 4.8114 | 659.51 | 01Jan3000, 07:05 | 183.72 |
| 13MileWashB-01 | 0.4188 | 65.93 | 01Jan3000, 06:10 | 13.97 |
| 13MileWashB-02 | 0.057 | 19.27 | 01Jan3000, 05:25 | 1.61 |
| 13MileWashB-03 | 0.3592 | 114.28 | 01Jan3000, 05:25 | 10.69 |
| 13MileWashB-04 | 0.0449 | 9.09 | 01Jan3000, 05:50 | 1.08 |
| 13MileWashB-05 | 6.4185 | 892.13 | 01Jan3000, 07:00 | 227.24 |
| 13MileWashB-1A-01 | 0.5987 | 123.05 | 01Jan3000, 06:05 | 20.24 |
| 13MileWashB-1A-02 | 0.1641 | 38.24 | 01Jan3000, 05:45 | 5.47 |
| 13MileWashB-1A-03 | 0.1314 | 34.41 | 01Jan3000, 05:40 | 4.58 |
| 13MileWashB-1B-01 | 0.0439 | 19.28 | 01Jan3000, 05:20 | 1.35 |
| 13MileWashB-1B-02 | 0.0675 | 26.64 | 01Jan3000, 05:25 | 2.25 |
| 13MileWashB-1C-01 | 0.1147 | 28.04 | 01Jan3000, 05:40 | 3.9 |
| 13MileWashB-1C-02 | 0.0593 | 28.63 | 01Jan3000, 05:20 | 2.07 |
| Conf-B1-B-03-out | 6.5748 | 893.31 | 01Jan3000, 07:20 | 232.01 |
| ConfB-1B-01-out | 0.1114 | 41.84 | 01Jan3000, 05:30 | 3.61 |
| Confl A-B | 12.9482 | 1614.41 | 01Jan3000, 07:40 | 466.58 |
| Confl-B-wash3 | 16.0774 | 1828.24 | 01Jan3000, 07:55 | 569.31 |
| ConflB02-B1-A | 14.0734 | 1689.96 | 01Jan3000, 07:40 | 504.48 |
| Offsite D | 16.8601 | 1867.55 | 01Jan3000, 08:35 | 596.21 |
| R_13Mile-02 | 16.0774 | 1825.33 | 01Jan3000, 08:35 | 569.3 |
| R_13MileWashA-01 | 4.8114 | 657.75 | 01Jan3000, 07:25 | 183.73 |
| R_13MileWashB-01 | 14.0734 | 1687.89 | 01Jan3000, 08:00 | 504.61 |
| R_13MileWashB-02 | 12.9482 | 1612.2 | 01Jan3000, 07:45 | 466.58 |
| R_13MileWashB-03 | 6.5748 | 892.08 | 01Jan3000, 07:55 | 232.05 |
| R_13MileWashB-04 | 6.4185 | 890.35 | 01Jan3000, 07:25 | 227.32 |
| R_13MileWashB-1A-0' | 0.4695 | 99.26 | 01Jan3000, 06:25 | 16.06 |
| R_13MileWashB-1A-0: | 0.1314 | 34.28 | 01Jan3000, 06:15 | 4.59 |
| R_13MileWashB-1B-0' | 0.0675 | 26.42 | 01Jan3000, 05:40 | 2.25 |
| R_13MileWashB-1C-0' | 0.0593 | 28.54 | 01Jan3000, 05:35 | 2.07 |
| Wash B @ SR 68 | 6.4185 | 892.13 | 01Jan3000, 07:00 | 227.24 |
| Wash-03-out | 1.5852 | 184.71 | 01Jan3000, 06:45 | 50.73 |
| WashA-01-out | 6.0142 | 769.86 | 01Jan3000, 07:20 | 223.84 |
| WashA@SR68 | 4.8114 | 659.51 | 01Jan3000, 07:05 | 183.72 |
| WashB-01-out | 14.4922 | 1713.09 | 01Jan3000, 08:00 | 518.58 |
| WashB-02-out | 13.0052 | 1612.47 | 01Jan3000, 07:45 | 468.18 |
| WashB-04-out | 6.4634 | 891.81 | 01Jan3000, 07:25 | 228.4 |
| WashB-1A-1-out | 1.0682 | 216.96 | 01Jan3000, 06:10 | 36.3 |
| WashB-1A@SR68 | 0.1314 | 34.41 | 01Jan3000, 05:40 | 4.58 |
| WshB-03-out | 6.934 | 895.11 | 01Jan3000, 07:55 | 242.74 |
| WshB-1B-01-out | 0.0675 | 26.64 | 01Jan3000, 05:25 | 2.25 |
| WshB-1C-01 | 0.174 | 55.93 | 01Jan3000, 05:35 | 5.97 |
| WshB-1C-01-out | 0.0593 | 28.63 | 01Jan3000, 05:20 | 2.07 |
| WshB1-C1-A02-out | 0.4695 | 100.06 | 01Jan3000, 06:00 | 16.03 |
| WshB1A-02-OUT | 0.2955 | 63.46 | 01Jan3000, 06:10 | 10.06 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
D-6hr

ST-RH037514

Golden Valley Ranch
Technical Drainage Study



ST-RH037515

# Golden Valley Ranch
## Technical Drainage Study

Project:          Offsite E 100yr-24hr
Description      Basin: Offsite E  &  Met: Offsite E 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13MileWashC-02 | 1.7953 | 573.71 | 01Jan3000, 14:30 | 118.42 |
| 13MileWashC-03 | 1.1533 | 330.43 | 01Jan3000, 14:25 | 74.72 |
| 13MileWashC-04 | 5.3401 | 1404.1 | 01Jan3000, 14:40 | 305.83 |
| 13MileWashCmisc-02 | 11.6593 | 2992.38 | 01Jan3000, 15:05 | 712.07 |
| Diversion_C | 5.3401 | 705.37 | 01Jan3000, 14:40 | 217.6 |
| Offsite E | 19.948 | 3941.06 | 01Jan3000, 15:40 | 1122.92 |
| R_13MileWashC-02 | 18.1527 | 3664.05 | 01Jan3000, 15:45 | 1004.5 |
| R_13MileWashC-03 | 5.3401 | 704.34 | 01Jan3000, 16:10 | 217.9 |
| Wash C @SR68 | 5.3401 | 1404.1 | 01Jan3000, 14:40 | 305.83 |
| WashC-03-out | 6.4934 | 847.1 | 01Jan3000, 15:55 | 292.62 |
| WashCmisc01-out | 18.1527 | 3701.4 | 01Jan3000, 15:15 | 1004.69 |

ST-RH037516

# Golden Valley Ranch
## Technical Drainage Study

Project:        Offsite E 100yr-6hr
Description     Basin: Offsite E  &  Met: Offsite E 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13MileWashC-02 | 1.7953 | 414.58 | 01Jan3000, 06:30 | 88.79 |
| 13MileWashC-03 | 1.1533 | 233.72 | 01Jan3000, 06:30 | 54.86 |
| 13MileWashC-04 | 5.3401 | 900.24 | 01Jan3000, 06:45 | 199.92 |
| 13MileWashCmisc-02 | 11.6593 | 2056.44 | 01Jan3000, 07:05 | 495.88 |
| Diversion_C | 5.3401 | 620.05 | 01Jan3000, 06:45 | 171.93 |
| Offsite E | 19.948 | 2708.3 | 01Jan3000, 07:50 | 811.65 |
| R_13MileWashC-02 | 18.1527 | 2512.43 | 01Jan3000, 07:55 | 722.86 |
| R_13MileWashC-03 | 5.3401 | 619.25 | 01Jan3000, 08:15 | 172.11 |
| Wash C @SR68 | 5.3401 | 900.24 | 01Jan3000, 06:45 | 199.92 |
| WashC-03-out | 6.4934 | 723.52 | 01Jan3000, 08:00 | 226.97 |
| WashCmisc01-out | 18.1527 | 2531.72 | 01Jan3000, 07:30 | 722.86 |

ST-RH037517

Golden Valley Ranch
Technical Drainage Study



ST-RH037518

# Golden Valley Ranch
## Technical Drainage Study

Project:          Offsite H 100yr-24hr
Description       Basin: Offsite H  &  Met: Offsite H 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| HM_Diversion-02 | 57.1654 | 4141 | 01Jan3000, 15:25 | 2352.8 |
| HM_Diversion01 | 57.1654 | 4030 | 01Jan3000, 15:50 | 2312.11 |
| HM_Diversion03 | 57.1654 | 5228.95 | 01Jan3000, 18:15 | 2609.14 |
| HolyMosesA-02 | 1.2132 | 303.82 | 01Jan3000, 14:35 | 73.26 |
| HolyMosesA-03 | 3.8747 | 1347.96 | 01Jan3000, 14:15 | 210.81 |
| HolyMosesA-04 | 8.2644 | 1707.34 | 01Jan3000, 15:20 | 524.45 |
| HolyMosesA-05 | 4.2697 | 1202.6 | 01Jan3000, 14:35 | 230.92 |
| HolyMosesA-06 | 8.149 | 1833.92 | 01Jan3000, 15:15 | 530.22 |
| HolyMosesA-07 | 13.3273 | 2741.11 | 01Jan3000, 15:20 | 741.66 |
| HolyMosesA-08 | 19.2803 | 3585.27 | 01Jan3000, 16:00 | 1290.96 |
| J-HolyMoses-01 | 57.1654 | 9904.38 | 01Jan3000, 16:15 | 3520.92 |
| J-HolyMoses-02 | 53.2907 | 9906.22 | 01Jan3000, 15:45 | 3314.87 |
| J-HolyMoses-03 | 45.0263 | 8442.5 | 01Jan3000, 15:30 | 2792.75 |
| J-HolyMoses-04 | 40.7566 | 7800.9 | 01Jan3000, 15:35 | 2561.84 |
| J-HolyMoses-05 | 32.6076 | 6163.8 | 01Jan3000, 15:35 | 2032.62 |
| Offsite H | 58.3786 | 4119.53 | 01Jan3000, 16:50 | 2376.24 |
| R-HM_Div01 | 57.1654 | 4030 | 01Jan3000, 19:45 | 2302.98 |
| R-HM_Div02 | 57.1654 | 4141 | 01Jan3000, 19:30 | 2347.33 |
| R-HM_Div03 | 57.1654 | 5120.15 | 01Jan3000, 18:40 | 2599.5 |
| R-J-HolyMoses-02 | 53.2907 | 9713.99 | 01Jan3000, 16:20 | 3310.12 |
| R-J-HolyMoses-03 | 45.0263 | 8327.84 | 01Jan3000, 15:55 | 2790.42 |
| R-J-HolyMoses-05 | 32.6076 | 6147.66 | 01Jan3000, 15:50 | 2031.62 |

ST-RH037519

# Golden Valley Ranch
## Technical Drainage Study

Project:         Offsite H 100yr-6hr
Description      Basin: Offsite H  &  Met: Offsite H 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| HM_Diversion-02 | 57.1654 | 4141 | 01Jan3000, 09:25 | 1875.81 |
| HM_Diversion01 | 57.1654 | 4030 | 01Jan3000, 08:45 | 1856.71 |
| HM_Diversion03 | 57.1654 | 5240.34 | 01Jan3000, 09:00 | 2024.76 |
| HolyMosesA-02 | 1.2132 | 164.41 | 01Jan3000, 06:40 | 40.72 |
| HolyMosesA-03 | 3.8747 | 599.39 | 01Jan3000, 06:20 | 96.08 |
| HolyMosesA-04 | 8.2644 | 1005.24 | 01Jan3000, 07:25 | 312.99 |
| HolyMosesA-05 | 4.2697 | 531.12 | 01Jan3000, 06:35 | 103.65 |
| HolyMosesA-06 | 8.149 | 1119.07 | 01Jan3000, 07:15 | 329.52 |
| HolyMosesA-07 | 13.3273 | 1316.71 | 01Jan3000, 07:25 | 359.33 |
| HolyMosesA-08 | 19.2803 | 2326.68 | 01Jan3000, 08:05 | 850.36 |
| J-HolyMoses-01 | 57.1654 | 5634.03 | 01Jan3000, 08:25 | 2051.93 |
| J-HolyMoses-02 | 53.2907 | 5650.3 | 01Jan3000, 07:55 | 1955.86 |
| J-HolyMoses-03 | 45.0263 | 4803.62 | 01Jan3000, 07:35 | 1642.87 |
| J-HolyMoses-04 | 40.7566 | 4531.17 | 01Jan3000, 07:45 | 1539.22 |
| J-HolyMoses-05 | 32.6076 | 3537.1 | 01Jan3000, 07:45 | 1209.7 |
| Offsite H | 58.3786 | 4061.24 | 01Jan3000, 09:45 | 1897.44 |
| R-HM_Div01 | 57.1654 | 4029.97 | 01Jan3000, 10:45 | 1856.71 |
| R-HM_Div02 | 57.1654 | 4141 | 01Jan3000, 10:30 | 1875.81 |
| R-HM_Div03 | 57.1654 | 5204.46 | 01Jan3000, 09:25 | 2024.76 |
| R-J-HolyMoses-02 | 53.2907 | 5551.05 | 01Jan3000, 08:25 | 1955.86 |
| R-J-HolyMoses-03 | 45.0263 | 4744.14 | 01Jan3000, 08:00 | 1642.87 |
| R-J-HolyMoses-05 | 32.6076 | 3529.97 | 01Jan3000, 07:55 | 1209.7 |

ST-RH037520

Golden Valley Ranch
Technical Drainage Study



ST-RH037521

# Golden Valley Ranch
## Technical Drainage Study

Project:            Junction M 100yr-24hr
Description         Basin: JunctionM  &  Met: Junction M 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 5633.35 | 01Jan3000, 16:00 | 2298.23 |
| 13MileWash-01 | 0.0215 | 17.49 | 01Jan3000, 13:20 | 2.01 |
| 13MileWash-02 | 0.7827 | 225.33 | 01Jan3000, 14:30 | 87.01 |
| 13MileWash-03 | 1.5852 | 405.23 | 01Jan3000, 14:40 | 162.46 |
| 13MileWash-04 | 4.2919 | 1126.15 | 01Jan3000, 14:45 | 406.56 |
| 13MileWashA-01 | 1.2028 | 304.38 | 01Jan3000, 14:40 | 131.04 |
| 13MileWashA-02 | 4.8114 | 1247.89 | 01Jan3000, 15:00 | 516.55 |
| 13MileWashB-01 | 0.4188 | 135.66 | 01Jan3000, 14:10 | 41.2 |
| 13MileWashB-02 | 0.057 | 50.25 | 01Jan3000, 13:25 | 5.75 |
| 13MileWashB-03 | 0.3592 | 219.4 | 01Jan3000, 13:45 | 39.93 |
| 13MileWashB-04 | 0.0449 | 32.45 | 01Jan3000, 13:20 | 3.59 |
| 13MileWashB-05 | 6.4185 | 1738.63 | 01Jan3000, 14:55 | 647.81 |
| 13MileWashB-1A-01 | 0.5987 | 269.21 | 01Jan3000, 14:00 | 66.79 |
| 13MileWashB-1A-02 | 0.1641 | 90.05 | 01Jan3000, 13:40 | 21.18 |
| 13MileWashB-1A-03 | 0.1314 | 80.75 | 01Jan3000, 13:40 | 18.44 |
| 13MileWashB-1B-01 | 0.0439 | 51.09 | 01Jan3000, 13:20 | 5.46 |
| 13MileWashB-1B-02 | 0.0675 | 65.83 | 01Jan3000, 13:25 | 9 |
| 13MileWashB-1C-01 | 0.1147 | 65.95 | 01Jan3000, 13:40 | 15.4 |
| 13MileWashB-1C-02 | 0.0593 | 65.14 | 01Jan3000, 13:20 | 5.96 |
| 13MileWashC-01 | 0.0375 | 24.65 | 01Jan3000, 13:25 | 3.03 |
| 13MileWashC-02 | 1.7953 | 625.51 | 01Jan3000, 14:30 | 199.58 |
| 13MileWashC-03 | 1.1533 | 362.91 | 01Jan3000, 14:25 | 124.46 |
| 13MileWashC-04 | 5.3401 | 1552.51 | 01Jan3000, 14:40 | 480.33 |
| 13MileWashCmisc-01 | 13.8256 | 3539.77 | 01Jan3000, 15:15 | 1293.56 |
| 13MileWashCmisc-02 | 11.6593 | 3257.25 | 01Jan3000, 15:05 | 1143.78 |
| 13MileWashE-01 | 1.0617 | 465.81 | 01Jan3000, 14:20 | 165.21 |
| 13MileWashE-02 | 0.357 | 85.67 | 01Jan3000, 14:40 | 27.58 |
| 13MileWashE-03 | 0.357 | 206.83 | 01Jan3000, 13:40 | 27.58 |
| 13mile-01-out | 0.0215 | 17.3 | 01Jan3000, 13:35 | 2.01 |
| 2900ft D/S of SR68 | 10.083 | 1892.9 | 01Jan3000, 15:40 | 996.13 |
| CebatTrib1A-01 | 0.5285 | 351.46 | 01Jan3000, 13:50 | 70.45 |
| CebatTrib1A-02 | 0.8467 | 265.98 | 01Jan3000, 14:20 | 91.37 |
| Cerbat-01 | 0.9269 | 400.46 | 01Jan3000, 14:10 | 106.77 |
| Cerbat-02 | 3.6691 | 856.76 | 01Jan3000, 15:15 | 393.75 |
| Cerbat-03 | 10.083 | 1892.9 | 01Jan3000, 15:40 | 996.13 |
| Conf-B1-B-03-out | 6.5748 | 1743.83 | 01Jan3000, 15:10 | 666.18 |
| ConfB-1B-01-out | 0.1114 | 106.4 | 01Jan3000, 13:25 | 14.48 |
| Confl -13Mil-C | 71.0388 | 15475.03 | 01Jan3000, 15:50 | 7079.65 |
| Confl A-B | 12.9482 | 3237.08 | 01Jan3000, 15:35 | 1353.76 |
| Confl-B-wash3 | 20.3693 | 5526.62 | 01Jan3000, 15:40 | 2211.35 |
| ConflB02-B1-A | 14.0734 | 3410.1 | 01Jan3000, 15:35 | 1487.42 |
| Diversion_C | 5.3401 | 755.09 | 01Jan3000, 14:40 | 366.24 |
| EndWashC | 33.8111 | 7674.34 | 01Jan3000, 15:40 | 3130.97 |
| J-M | 72.8145 | 15559.96 | 01Jan3000, 16:00 | 7297.66 |
| J_U/S_CerTrb1A-01 | 0.8467 | 265.98 | 01Jan3000, 14:20 | 91.37 |
| J_U/S_Cerb-01 | 16.0542 | 2664.64 | 01Jan3000, 16:10 | 1652.76 |
| Main U/S of Trib1A | 13.7521 | 2423.64 | 01Jan3000, 16:25 | 1384.1 |
| R-13MileWashE-01 | 71.0388 | 15229.51 | 01Jan3000, 16:00 | 7077.29 |

ST-RH037522

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-13MileWashE-03 | 0.357 | 124.46 | 01Jan3000, 15:30 | 27.58 |
| R_13Mile-01 | 0.0215 | 17.3 | 01Jan3000, 13:35 | 2.01 |
| R_13Mile-02 | 20.3693 | 5515.74 | 01Jan3000, 16:00 | 2211.21 |
| R_13Mile-03 | 4.2919 | 1909.15 | 01Jan3000, 15:30 | 520.37 |
| R_13MileWashA-01 | 4.8114 | 1245.46 | 01Jan3000, 15:35 | 516.56 |
| R_13MileWashB-01 | 14.0734 | 3406.49 | 01Jan3000, 15:55 | 1487.32 |
| R_13MileWashB-02 | 12.9482 | 3234.49 | 01Jan3000, 15:35 | 1353.77 |
| R_13MileWashB-03 | 6.5748 | 1740.62 | 01Jan3000, 15:40 | 666.23 |
| R_13MileWashB-04 | 6.4185 | 1736.41 | 01Jan3000, 15:10 | 648.11 |
| R_13MileWashB-1A-0' | 0.4695 | 241.28 | 01Jan3000, 14:15 | 61.11 |
| R_13MileWashB-1A-0: | 0.1314 | 80.43 | 01Jan3000, 14:05 | 18.48 |
| R_13MileWashB-1B-0' | 0.0675 | 65.43 | 01Jan3000, 13:30 | 9.02 |
| R_13MileWashB-1C-0' | 0.0593 | 64.12 | 01Jan3000, 13:30 | 5.97 |
| R_13MileWashC-01 | 33.7736 | 7673.18 | 01Jan3000, 15:40 | 3127.94 |
| R_13MileWashC-02 | 18.1527 | 4004.5 | 01Jan3000, 15:40 | 1635.1 |
| R_13MileWashC-03 | 5.3401 | 753.39 | 01Jan3000, 16:10 | 366.74 |
| R_CerbTrib1A-01 | 0.8467 | 265.23 | 01Jan3000, 14:55 | 91.44 |
| R_Cerbat-01 | 16.0542 | 2662.95 | 01Jan3000, 16:35 | 1648.44 |
| R_Cerbat-02 | 10.083 | 1889.59 | 01Jan3000, 16:40 | 990.35 |
| Trib1A U/S of Main | 1.3752 | 421.37 | 01Jan3000, 14:25 | 161.88 |
| Wash B @ SR 68 | 6.4185 | 1738.63 | 01Jan3000, 14:55 | 647.81 |
| Wash C @SR68 | 5.3401 | 1552.51 | 01Jan3000, 14:40 | 480.33 |
| Wash-03-out | 5.8771 | 2221.65 | 01Jan3000, 15:25 | 682.83 |
| WashA-01-out | 6.0142 | 1474.82 | 01Jan3000, 15:30 | 647.6 |
| WashA@SR68 | 4.8114 | 1247.89 | 01Jan3000, 15:00 | 516.55 |
| WashB-01-out | 14.4922 | 3458.18 | 01Jan3000, 15:55 | 1528.52 |
| WashB-02-out | 13.0052 | 3235.38 | 01Jan3000, 15:35 | 1359.52 |
| WashB-04-out | 6.4634 | 1738.6 | 01Jan3000, 15:10 | 651.7 |
| WashB-1A-1-out | 1.0682 | 505.1 | 01Jan3000, 14:05 | 127.9 |
| WashB-1A@SR68 | 0.1314 | 80.75 | 01Jan3000, 13:40 | 18.44 |
| WashC-02-out | 19.948 | 4328.52 | 01Jan3000, 15:40 | 1834.68 |
| WashC-03-out | 6.4934 | 910.89 | 01Jan3000, 16:00 | 491.2 |
| WashCmisc01-out | 18.1527 | 4031.71 | 01Jan3000, 15:15 | 1634.97 |
| WshB-03-out | 6.934 | 1766.5 | 01Jan3000, 15:35 | 706.16 |
| WshB-1B-01-out | 0.0675 | 65.83 | 01Jan3000, 13:25 | 9 |
| WshB-1C-01 | 0.4695 | 242.98 | 01Jan3000, 13:50 | 61.03 |
| WshB-1C-01-out | 0.0593 | 65.14 | 01Jan3000, 13:20 | 5.96 |
| WshB1-C1-A02-out | 0.4695 | 242.98 | 01Jan3000, 13:50 | 61.03 |
| WshB1A-02-OUT | 0.2955 | 156.14 | 01Jan3000, 14:00 | 39.66 |
| WshC-01-out | 33.7736 | 7697.4 | 01Jan3000, 15:35 | 3128.23 |
| wash-04@SR-out | 4.2919 | 1921.7 | 01Jan3000, 14:45 | 520.65 |

ST-RH037523

# Golden Valley Ranch
## Technical Drainage Study

Project:        Junction M 100yr-6hr
Description     Basin: JunctionM  &  Met: Junction M 100yr-6hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 4153.38 | 01Jan3000, 16:00 | 1189.03 |
| 13MileWash-01 | 0.0215 | 14.04 | 01Jan3000, 13:20 | 1.07 |
| 13MileWash-02 | 0.7827 | 174.55 | 01Jan3000, 14:30 | 44.09 |
| 13MileWash-03 | 1.5852 | 310.47 | 01Jan3000, 14:45 | 84.14 |
| 13MileWash-04 | 4.2919 | 863.42 | 01Jan3000, 14:45 | 215.51 |
| 13MileWashA-01 | 1.2028 | 233.43 | 01Jan3000, 14:40 | 66.8 |
| 13MileWashA-02 | 4.8114 | 964.42 | 01Jan3000, 15:00 | 265 |
| 13MileWashB-01 | 0.4188 | 104.84 | 01Jan3000, 14:10 | 21.53 |
| 13MileWashB-02 | 0.057 | 40.59 | 01Jan3000, 13:25 | 2.99 |
| 13MileWashB-03 | 0.3592 | 176.11 | 01Jan3000, 13:45 | 20.23 |
| 13MileWashB-04 | 0.0449 | 25.29 | 01Jan3000, 13:20 | 2.01 |
| 13MileWashB-05 | 6.4185 | 1336.01 | 01Jan3000, 14:55 | 336.29 |
| 13MileWashB-1A-01 | 0.5987 | 212.46 | 01Jan3000, 14:00 | 33.69 |
| 13MileWashB-1A-02 | 0.1641 | 74.56 | 01Jan3000, 13:40 | 10.2 |
| 13MileWashB-1A-03 | 0.1314 | 68.09 | 01Jan3000, 13:40 | 8.71 |
| 13MileWashB-1B-01 | 0.0439 | 43.72 | 01Jan3000, 13:20 | 2.66 |
| 13MileWashB-1B-02 | 0.0675 | 56.39 | 01Jan3000, 13:25 | 4.29 |
| 13MileWashB-1C-01 | 0.1147 | 55.22 | 01Jan3000, 13:35 | 7.33 |
| 13MileWashB-1C-02 | 0.0593 | 53.49 | 01Jan3000, 13:20 | 3.1 |
| 13MileWashC-01 | 0.0375 | 19.05 | 01Jan3000, 13:25 | 1.69 |
| 13MileWashC-02 | 1.7953 | 490.68 | 01Jan3000, 14:30 | 101.12 |
| 13MileWashC-03 | 1.1533 | 281.55 | 01Jan3000, 14:25 | 63.54 |
| 13MileWashC-04 | 5.3401 | 1191.1 | 01Jan3000, 14:40 | 259.28 |
| 13MileWashCmisc-01 | 13.8256 | 2740.26 | 01Jan3000, 15:15 | 690.78 |
| 13MileWashCmisc-02 | 11.6593 | 2523.95 | 01Jan3000, 15:05 | 600.02 |
| 13MileWashE-01 | 1.0617 | 393.38 | 01Jan3000, 14:20 | 77.61 |
| 13MileWashE-02 | 0.357 | 63.82 | 01Jan3000, 14:45 | 15.56 |
| 13MileWashE-03 | 0.357 | 157.76 | 01Jan3000, 13:40 | 15.56 |
| 13mile-01-out | 0.0215 | 13.94 | 01Jan3000, 13:35 | 1.07 |
| 2900ft D/S of SR68 | 10.083 | 1426.76 | 01Jan3000, 15:45 | 519.04 |
| CebatTrib1A-01 | 0.5285 | 291.05 | 01Jan3000, 13:50 | 33.58 |
| CebatTrib1A-02 | 0.8467 | 206.42 | 01Jan3000, 14:20 | 46.65 |
| Cerbat-01 | 0.9269 | 316.66 | 01Jan3000, 14:10 | 53.39 |
| Cerbat-02 | 3.6691 | 657.43 | 01Jan3000, 15:15 | 201.97 |
| Cerbat-03 | 10.083 | 1426.76 | 01Jan3000, 15:45 | 519.04 |
| Conf-B1-B-03-out | 6.5748 | 1339.84 | 01Jan3000, 15:15 | 345.4 |
| ConfB-1B-01-out | 0.1114 | 89.46 | 01Jan3000, 13:25 | 6.95 |
| Confl -13Mil-C | 71.0388 | 11716.90 | 01Jan3000, 15:55 | 3693.1 |
| Confl A-B | 12.9482 | 2479.68 | 01Jan3000, 15:35 | 697.49 |
| Confl-B-wash3 | 20.3693 | 4095.29 | 01Jan3000, 15:35 | 1145.58 |
| ConflB02-B1-A | 14.0734 | 2611.92 | 01Jan3000, 15:35 | 763.54 |
| Diversion_C | 5.3401 | 660.07 | 01Jan3000, 14:40 | 198.56 |
| EndWashC | 33.8111 | 5835.22 | 01Jan3000, 15:25 | 1656.13 |
| J-M | 72.8145 | 11779.12 | 01Jan3000, 16:05 | 3799.96 |
| J_U/S_CerTrb1A-01 | 0.8467 | 206.42 | 01Jan3000, 14:20 | 46.65 |
| J_U/S_Cerb-01 | 16.0542 | 1993.36 | 01Jan3000, 16:15 | 850.28 |
| Main U/S of Trib1A | 13.7521 | 1818.57 | 01Jan3000, 16:30 | 716.62 |
| R-13MileWashE-01 | 71.0388 | 11539.21 | 01Jan3000, 16:05 | 3691.24 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
M-6hr

ST-RH037524

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-13MileWashE-03 | 0.357 | 93.18 | 01Jan3000, 15:30 | 15.56 |
| R_13Mile-01 | 0.0215 | 13.94 | 01Jan3000, 13:35 | 1.07 |
| R_13Mile-02 | 20.3693 | 4064.02 | 01Jan3000, 16:00 | 1144.94 |
| R_13Mile-03 | 4.2919 | 1388.02 | 01Jan3000, 15:30 | 276.36 |
| R_13MileWashA-01 | 4.8114 | 961.77 | 01Jan3000, 15:35 | 265.02 |
| R_13MileWashB-01 | 14.0734 | 2605.55 | 01Jan3000, 15:55 | 763.54 |
| R_13MileWashB-02 | 12.9482 | 2476.94 | 01Jan3000, 15:40 | 697.47 |
| R_13MileWashB-03 | 6.5748 | 1336.67 | 01Jan3000, 15:45 | 345.43 |
| R_13MileWashB-04 | 6.4185 | 1335.46 | 01Jan3000, 15:15 | 336.44 |
| R_13MileWashB-1A-0 | 0.4695 | 193.11 | 01Jan3000, 14:15 | 29.4 |
| R_13MileWashB-1A-0: | 0.1314 | 67.85 | 01Jan3000, 14:05 | 8.72 |
| R_13MileWashB-1B-0 | 0.0675 | 55.69 | 01Jan3000, 13:30 | 4.29 |
| R_13MileWashB-1C-0 | 0.0593 | 52.62 | 01Jan3000, 13:30 | 3.11 |
| R_13MileWashC-01 | 33.7736 | 5833.95 | 01Jan3000, 15:25 | 1654.44 |
| R_13MileWashC-02 | 18.1527 | 3101.57 | 01Jan3000, 15:50 | 862.41 |
| R_13MileWashC-03 | 5.3401 | 659.72 | 01Jan3000, 16:15 | 198.85 |
| R_CerbTrib1A-01 | 0.8467 | 206 | 01Jan3000, 14:55 | 46.7 |
| R_Cerbat-01 | 16.0542 | 1992.14 | 01Jan3000, 16:45 | 846.87 |
| R_Cerbat-02 | 10.083 | 1424.23 | 01Jan3000, 16:45 | 514.65 |
| Trib1A U/S of Main | 1.3752 | 321.8 | 01Jan3000, 14:00 | 80.27 |
| Wash B @ SR 68 | 6.4185 | 1336.01 | 01Jan3000, 14:55 | 336.29 |
| Wash C @SR68 | 5.3401 | 1191.1 | 01Jan3000, 14:40 | 259.28 |
| Wash-03-out | 5.8771 | 1627.21 | 01Jan3000, 15:25 | 360.51 |
| WashA-01-out | 6.0142 | 1137.68 | 01Jan3000, 15:30 | 331.82 |
| WashA@SR68 | 4.8114 | 964.42 | 01Jan3000, 15:00 | 265 |
| WashB-01-out | 14.4922 | 2645.2 | 01Jan3000, 15:55 | 785.07 |
| WashB-02-out | 13.0052 | 2477.5 | 01Jan3000, 15:40 | 700.45 |
| WashB-04-out | 6.4634 | 1336.94 | 01Jan3000, 15:15 | 338.45 |
| WashB-1A-1-out | 1.0682 | 396.56 | 01Jan3000, 14:05 | 63.09 |
| WashB-1A@SR68 | 0.1314 | 68.09 | 01Jan3000, 13:40 | 8.71 |
| WashC-02-out | 19.948 | 3322.83 | 01Jan3000, 15:50 | 963.53 |
| WashC-03-out | 6.4934 | 784.5 | 01Jan3000, 15:50 | 262.4 |
| WashCmisc01-out | 18.1527 | 3141.22 | 01Jan3000, 15:20 | 862.42 |
| WshB-03-out | 6.934 | 1354.42 | 01Jan3000, 15:40 | 365.66 |
| WshB-1B-01-out | 0.0675 | 56.39 | 01Jan3000, 13:25 | 4.29 |
| WshB-1C-01 | 0.4695 | 193.42 | 01Jan3000, 13:55 | 29.36 |
| WshB-1C-01-out | 0.0593 | 53.49 | 01Jan3000, 13:20 | 3.1 |
| WshB1-C1-A02-out | 0.4695 | 193.42 | 01Jan3000, 13:55 | 29.36 |
| WshB1A-02-OUT | 0.2955 | 127.19 | 01Jan3000, 14:00 | 18.92 |
| WshC-01-out | 33.7736 | 5835.81 | 01Jan3000, 15:15 | 1654.31 |
| wash-04@SR-out | 4.2919 | 1394.16 | 01Jan3000, 14:45 | 276.22 |

ST-RH037525

Golden Valley Ranch
Technical Drainage Study



# Golden Valley Ranch
## Technical Drainage Study

Project:       Junction N 100yr-24h
Description      Basin: Junction N  &  Met: Junction N 100yr-24hr  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 4241.12 | 01Jan3000, 16:00 | 1206.05 |
| 13MileWash-01 | 0.0215 | 14.21 | 01Jan3000, 13:20 | 1.08 |
| 13MileWash-02 | 0.7827 | 176.68 | 01Jan3000, 14:30 | 44.63 |
| 13MileWash-03 | 1.5852 | 314.53 | 01Jan3000, 14:45 | 85.26 |
| 13MileWash-04 | 4.2919 | 874.04 | 01Jan3000, 14:45 | 218.17 |
| 13MileWashA-01 | 1.2028 | 236.33 | 01Jan3000, 14:40 | 67.64 |
| 13MileWashA-02 | 4.8114 | 976.54 | 01Jan3000, 15:00 | 268.36 |
| 13MileWashB-01 | 0.4188 | 106.17 | 01Jan3000, 14:10 | 21.81 |
| 13MileWashB-02 | 0.057 | 41.08 | 01Jan3000, 13:25 | 3.03 |
| 13MileWashB-03 | 0.3592 | 178.21 | 01Jan3000, 13:45 | 20.48 |
| 13MileWashB-04 | 0.0449 | 25.62 | 01Jan3000, 13:20 | 2.04 |
| 13MileWashB-05 | 6.4185 | 1353.81 | 01Jan3000, 14:55 | 340.8 |
| 13MileWashB-1A-01 | 0.5987 | 215.03 | 01Jan3000, 14:00 | 34.11 |
| 13MileWashB-1A-02 | 0.1641 | 75.37 | 01Jan3000, 13:40 | 10.32 |
| 13MileWashB-1A-03 | 0.1314 | 68.79 | 01Jan3000, 13:40 | 8.81 |
| 13MileWashB-1B-01 | 0.0439 | 44.18 | 01Jan3000, 13:20 | 2.69 |
| 13MileWashB-1B-02 | 0.0675 | 56.96 | 01Jan3000, 13:25 | 4.34 |
| 13MileWashB-1C-01 | 0.1147 | 55.8 | 01Jan3000, 13:35 | 7.42 |
| 13MileWashB-1C-02 | 0.0593 | 54.12 | 01Jan3000, 13:20 | 3.15 |
| 13MileWashC-01 | 0.0375 | 19.31 | 01Jan3000, 13:25 | 1.71 |
| 13MileWashC-02 | 1.7953 | 496.66 | 01Jan3000, 14:30 | 102.37 |
| 13MileWashC-03 | 1.1533 | 285.08 | 01Jan3000, 14:25 | 64.35 |
| 13MileWashC-04 | 5.3401 | 1206.34 | 01Jan3000, 14:40 | 262.61 |
| 13MileWashCmisc-01 | 13.8256 | 2774.1 | 01Jan3000, 15:15 | 699.34 |
| 13MileWashCmisc-02 | 11.6593 | 2556.1 | 01Jan3000, 15:05 | 607.71 |
| 13MileWashE-01 | 1.0617 | 397.49 | 01Jan3000, 14:20 | 78.48 |
| 13MileWashE-02 | 0.357 | 64.74 | 01Jan3000, 14:45 | 15.78 |
| 13MileWashE-03 | 0.357 | 159.94 | 01Jan3000, 13:40 | 15.78 |
| 13mile-01-out | 0.0215 | 14.08 | 01Jan3000, 13:35 | 1.08 |
| 2900ft D/S of SR68 | 10.083 | 1445.3 | 01Jan3000, 15:45 | 525.81 |
| CebatTrib1A-01 | 0.5285 | 294.2 | 01Jan3000, 13:50 | 33.97 |
| CebatTrib1A-02 | 0.8467 | 209 | 01Jan3000, 14:20 | 47.24 |
| Cerbat-01 | 0.9269 | 320.42 | 01Jan3000, 14:10 | 54.03 |
| Cerbat-02 | 3.6691 | 665.7 | 01Jan3000, 15:15 | 204.52 |
| Cerbat-03 | 10.083 | 1445.3 | 01Jan3000, 15:45 | 525.81 |
| Conf-B1-B-03-out | 6.5748 | 1357.3 | 01Jan3000, 15:15 | 349.99 |
| ConfB-1B-01-out | 0.1114 | 90.43 | 01Jan3000, 13:25 | 7.03 |
| Confl -13Mil-C | 71.0388 | 11895.72 | 01Jan3000, 15:55 | 3943.4 |
| Confl A-B | 12.9482 | 2514.89 | 01Jan3000, 15:35 | 706.48 |
| Confl-B-wash3 | 20.3693 | 4175.95 | 01Jan3000, 15:35 | 1161.66 |
| ConflB02-B1-A | 14.0734 | 2646.89 | 01Jan3000, 15:35 | 773.37 |
| Diversion_C | 5.3401 | 662.36 | 01Jan3000, 14:40 | 199.93 |
| EndWashC | 33.8111 | 5908.22 | 01Jan3000, 15:25 | 1878.67 |
| HM_Diversion-1 | 57.1654 | 4140.61 | 01Jan3000, 20:35 | 2206.89 |
| HM_Diversion-2 | 57.1654 | 4141 | 01Jan3000, 17:20 | 2261.64 |
| HM_Diversion-3 | 57.1654 | 5230.87 | 01Jan3000, 18:00 | 2488.13 |
| HolyMosesA-01 | 3.3 | 663.43 | 01Jan3000, 14:50 | 147.87 |
| HolyMosesA-02 | 1.2132 | 265.9 | 01Jan3000, 14:35 | 64.02 |

ST-RH037527

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| HolyMosesA-03 | 3.8747 | 1178.6 | 01Jan3000, 14:15 | 184.16 |
| HolyMosesA-04 | 8.2644 | 1501.9 | 01Jan3000, 15:20 | 461.13 |
| HolyMosesA-05 | 4.2697 | 1051 | 01Jan3000, 14:35 | 201.55 |
| HolyMosesA-06 | 8.149 | 1619.86 | 01Jan3000, 15:15 | 468.08 |
| HolyMosesA-07 | 13.3273 | 2405.05 | 01Jan3000, 15:20 | 650.53 |
| HolyMosesA-08 | 19.2803 | 3180.54 | 01Jan3000, 16:00 | 1145.2 |
| J-HolyMoses-01 | 57.1654 | 8732.47 | 01Jan3000, 16:15 | 3103.86 |
| J-HolyMoses-02 | 53.2907 | 8736.23 | 01Jan3000, 15:45 | 2923.64 |
| J-HolyMoses-03 | 45.0263 | 7450.98 | 01Jan3000, 15:30 | 2464.51 |
| J-HolyMoses-04 | 32.6076 | 5445.17 | 01Jan3000, 15:35 | 1795.73 |
| J-M | 72.8145 | 11960.23 | 01Jan3000, 16:05 | 4051.57 |
| J-N | 134.4931 | 11948.2 | 01Jan3000, 16:55 | 6038.2 |
| J_U/S_CerTrb1A-01 | 0.8467 | 209 | 01Jan3000, 14:20 | 47.24 |
| J_U/S_Cerb-01 | 16.0542 | 2019.3 | 01Jan3000, 16:15 | 861.07 |
| Main U/S of Trib1A | 13.7521 | 1842.52 | 01Jan3000, 16:30 | 725.78 |
| Offsite H | 58.3786 | 4136.44 | 01Jan3000, 21:50 | 2146.85 |
| R-13MileWashE-01 | 71.0388 | 11717.25 | 01Jan3000, 16:05 | 3941.52 |
| R-13MileWashE-03 | 0.357 | 94.51 | 01Jan3000, 15:30 | 15.78 |
| R-Div01 | 0 | 0 | 01Jan3000, 01:00 | 0 |
| R-Div02 | 0 | 836.83 | 01Jan3000, 20:15 | 203.08 |
| R-HM_Div01 | 57.1654 | 4130.82 | 01Jan3000, 21:55 | 2082.82 |
| R-HM_Div02 | 57.1654 | 4140.61 | 01Jan3000, 20:35 | 2206.89 |
| R-HM_Div03 | 57.1654 | 5049.93 | 01Jan3000, 19:00 | 2464.72 |
| R-J-HolyMoses-02 | 53.2907 | 8566.37 | 01Jan3000, 16:20 | 2919.69 |
| R-J-HolyMoses-03 | 45.0263 | 7349.82 | 01Jan3000, 15:55 | 2462.52 |
| R-J-HolyMoses-04 | 32.6076 | 5432.01 | 01Jan3000, 15:50 | 1794.88 |
| R-J-M | 72.8145 | 11567.64 | 01Jan3000, 16:55 | 4041.11 |
| R-Offsite H | 58.3786 | 4101.88 | 01Jan3000, 23:30 | 1849.23 |
| R_13Mile-01 | 0.0215 | 14.08 | 01Jan3000, 13:35 | 1.08 |
| R_13Mile-02 | 20.3693 | 4150.66 | 01Jan3000, 16:00 | 1161.42 |
| R_13Mile-03 | 4.2919 | 1412.1 | 01Jan3000, 15:30 | 281.15 |
| R_13MileWashA-01 | 4.8114 | 974.1 | 01Jan3000, 15:35 | 268.37 |
| R_13MileWashB-01 | 14.0734 | 2640.17 | 01Jan3000, 15:55 | 773.45 |
| R_13MileWashB-02 | 12.9482 | 2511.31 | 01Jan3000, 15:40 | 706.48 |
| R_13MileWashB-03 | 6.5748 | 1354.65 | 01Jan3000, 15:40 | 349.99 |
| R_13MileWashB-04 | 6.4185 | 1352.86 | 01Jan3000, 15:15 | 340.92 |
| R_13MileWashB-1A-0· | 0.4695 | 195.5 | 01Jan3000, 14:15 | 29.75 |
| R_13MileWashB-1A-0: | 0.1314 | 68.54 | 01Jan3000, 14:05 | 8.82 |
| R_13MileWashB-1B-0· | 0.0675 | 56.26 | 01Jan3000, 13:30 | 4.34 |
| R_13MileWashB-1C-0· | 0.0593 | 53.4 | 01Jan3000, 13:30 | 3.15 |
| R_13MileWashC-01 | 33.7736 | 5906.93 | 01Jan3000, 15:25 | 1876.95 |
| R_13MileWashC-02 | 18.1527 | 3138.32 | 01Jan3000, 15:50 | 1075.33 |
| R_13MileWashC-03 | 5.3401 | 661.86 | 01Jan3000, 16:15 | 200.29 |
| R_CerbTrib1A-01 | 0.8467 | 208.58 | 01Jan3000, 14:55 | 47.29 |
| R_Cerbat-01 | 16.0542 | 2018.08 | 01Jan3000, 16:45 | 857.6 |
| R_Cerbat-02 | 10.083 | 1442.83 | 01Jan3000, 16:45 | 521.26 |
| Trib1A U/S of Main | 1.3752 | 325.94 | 01Jan3000, 14:00 | 81.25 |
| Wash B @ SR 68 | 6.4185 | 1353.81 | 01Jan3000, 14:55 | 340.8 |
| Wash C @SR68 | 5.3401 | 1206.34 | 01Jan3000, 14:40 | 262.61 |
| Wash-03-out | 5.8771 | 1653.4 | 01Jan3000, 15:25 | 366.4 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
N-24hr

ST-RH037528

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| WashA-01-out | 6.0142 | 1151.65 | 01Jan3000, 15:30 | 336.01 |
| WashA@SR68 | 4.8114 | 976.54 | 01Jan3000, 15:00 | 268.36 |
| WashB-01-out | 14.4922 | 2680.33 | 01Jan3000, 15:55 | 795.25 |
| WashB-02-out | 13.0052 | 2511.88 | 01Jan3000, 15:40 | 709.51 |
| WashB-04-out | 6.4634 | 1354.36 | 01Jan3000, 15:15 | 342.96 |
| WashB-1A-1-out | 1.0682 | 401.46 | 01Jan3000, 14:05 | 63.86 |
| WashB-1A@SR68 | 0.1314 | 68.79 | 01Jan3000, 13:40 | 8.81 |
| WashC-02-out | 19.948 | 3370.88 | 01Jan3000, 15:45 | 1177.7 |
| WashC-03-out | 6.4934 | 787.84 | 01Jan3000, 15:50 | 264.64 |
| WashCmisc01-out | 18.1527 | 3179.5 | 01Jan3000, 15:20 | 1075.43 |
| WshB-03-out | 6.934 | 1373.17 | 01Jan3000, 15:40 | 370.47 |
| WshB-1B-01-out | 0.0675 | 56.96 | 01Jan3000, 13:25 | 4.34 |
| WshB-1C-01 | 0.4695 | 195.77 | 01Jan3000, 13:50 | 29.71 |
| WshB-1C-01-out | 0.0593 | 54.12 | 01Jan3000, 13:20 | 3.15 |
| WshB1-C1-A02-out | 0.4695 | 195.77 | 01Jan3000, 13:50 | 29.71 |
| WshB1A-02-OUT | 0.2955 | 128.61 | 01Jan3000, 14:00 | 19.14 |
| WshC-01-out | 33.7736 | 5909.08 | 01Jan3000, 15:15 | 1877.04 |
| wash-04@SR-out | 4.2919 | 1417.68 | 01Jan3000, 14:45 | 280.85 |

ST-RH037529

Golden Valley Ranch
Technical Drainage Study



ST-RH037530

# Golden Valley Ranch
## Technical Drainage Study

Project:        Junction Q 100yr-24
Description     Basin: Junction Q  &  Met: Junction Q 100yr-24  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| 13 U/S of C | 21.152 | 4011.75 | 01Jan3000, 15:55 | 1158.1 |
| 13MileWash-01 | 0.0215 | 13.72 | 01Jan3000, 13:20 | 1.04 |
| 13MileWash-02 | 0.7827 | 170.48 | 01Jan3000, 14:30 | 43.04 |
| 13MileWash-03 | 1.5852 | 302.7 | 01Jan3000, 14:45 | 82.01 |
| 13MileWash-04 | 4.2919 | 843.06 | 01Jan3000, 14:45 | 210.4 |
| 13MileWashA-01 | 1.2028 | 227.89 | 01Jan3000, 14:40 | 65.2 |
| 13MileWashA-02 | 4.8114 | 941.2 | 01Jan3000, 15:00 | 258.58 |
| 13MileWashB-01 | 0.4188 | 102.36 | 01Jan3000, 14:10 | 21.01 |
| 13MileWashB-02 | 0.057 | 39.67 | 01Jan3000, 13:25 | 2.91 |
| 13MileWashB-03 | 0.3592 | 172.09 | 01Jan3000, 13:45 | 19.75 |
| 13MileWashB-04 | 0.0449 | 24.65 | 01Jan3000, 13:20 | 1.96 |
| 13MileWashB-05 | 6.4185 | 1302.95 | 01Jan3000, 14:55 | 327.91 |
| 13MileWashB-1A-01 | 0.5987 | 207.52 | 01Jan3000, 14:00 | 32.89 |
| 13MileWashB-1A-02 | 0.1641 | 73.01 | 01Jan3000, 13:40 | 9.97 |
| 13MileWashB-1A-03 | 0.1314 | 66.76 | 01Jan3000, 13:40 | 8.52 |
| 13MileWashB-1B-01 | 0.0439 | 42.86 | 01Jan3000, 13:20 | 2.6 |
| 13MileWashB-1B-02 | 0.0675 | 55.3 | 01Jan3000, 13:25 | 4.19 |
| 13MileWashB-1C-01 | 0.1147 | 54.12 | 01Jan3000, 13:35 | 7.17 |
| 13MileWashB-1C-02 | 0.0593 | 52.33 | 01Jan3000, 13:20 | 3.03 |
| 13MileWashC-01 | 0.0375 | 18.57 | 01Jan3000, 13:25 | 1.64 |
| 13MileWashC-02 | 1.7953 | 479.21 | 01Jan3000, 14:30 | 98.73 |
| 13MileWashC-03 | 1.1533 | 274.8 | 01Jan3000, 14:25 | 62 |
| 13MileWashC-04 | 5.3401 | 1161.9 | 01Jan3000, 14:40 | 252.9 |
| 13MileWashCmisc-01 | 13.8256 | 2675.41 | 01Jan3000, 15:15 | 674.39 |
| 13MileWashCmisc-02 | 11.6593 | 2463.74 | 01Jan3000, 15:05 | 585.62 |
| 13MileWashE-01 | 1.0617 | 385.5 | 01Jan3000, 14:20 | 75.93 |
| 13MileWashE-02 | 0.357 | 62.07 | 01Jan3000, 14:45 | 15.12 |
| 13MileWashE-03 | 0.357 | 153.59 | 01Jan3000, 13:40 | 15.12 |
| 13mile-01-out | 0.0215 | 13.61 | 01Jan3000, 13:35 | 1.05 |
| 2900ft D/S of SR68 | 10.083 | 1391.97 | 01Jan3000, 15:45 | 506.33 |
| 6-02Out | 21.8989 | 2731.68 | 01Jan3000, 16:55 | 1155.21 |
| 6C-03Out | 0.4592 | 222.6 | 01Jan3000, 13:45 | 30.75 |
| 6D-01Out | 0.7264 | 268.93 | 01Jan3000, 14:10 | 53.77 |
| CebatTrib1A-01 | 0.5285 | 285 | 01Jan3000, 13:50 | 32.84 |
| CebatTrib1A-02 | 0.8467 | 201.48 | 01Jan3000, 14:20 | 45.52 |
| Cerbat-01 | 0.9269 | 309.48 | 01Jan3000, 14:10 | 52.16 |
| Cerbat-02 | 3.6691 | 641.6 | 01Jan3000, 15:15 | 197.07 |
| Cerbat-03 | 10.083 | 1391.97 | 01Jan3000, 15:45 | 506.33 |
| Conf-B1-B-03-out | 6.5748 | 1307 | 01Jan3000, 15:15 | 336.79 |
| ConfB-1B-01-out | 0.1114 | 87.61 | 01Jan3000, 13:25 | 6.8 |
| Confl -13Mil-C | 71.0388 | 11408.63 | 01Jan3000, 15:55 | 3839.76 |
| Confl A-B | 12.9482 | 2415.08 | 01Jan3000, 15:35 | 680.34 |
| Confl-B-wash3 | 20.3693 | 3943.51 | 01Jan3000, 15:30 | 1115.56 |
| ConflB02-B1-A | 14.0734 | 2536.21 | 01Jan3000, 15:40 | 744.87 |
| Diversion_C | 5.3401 | 657 | 01Jan3000, 14:40 | 195.9 |
| End of Trib6C | 1.6596 | 570.87 | 01Jan3000, 14:50 | 117.36 |
| EndWashC | 33.8111 | 5696.33 | 01Jan3000, 15:25 | 1854.32 |
| HM-Div03 | 57.1654 | 5235.23 | 01Jan3000, 15:00 | 2451.43 |

ST-RH037531

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| HM_Div01 | 57.1654 | 4030 | 01Jan3000, 18:25 | 2155.73 |
| HM_Div02 | 57.1654 | 4141 | 01Jan3000, 16:10 | 2208.02 |
| HolyMosesA-01 | 3.3 | 636.34 | 01Jan3000, 14:50 | 141.79 |
| HolyMosesA-02 | 1.2132 | 494.7 | 01Jan3000, 14:05 | 61.68 |
| HolyMosesA-03 | 3.8747 | 1133.57 | 01Jan3000, 14:15 | 177.08 |
| HolyMosesA-04 | 8.2644 | 1447.28 | 01Jan3000, 15:20 | 444.29 |
| HolyMosesA-05 | 4.2697 | 1010.7 | 01Jan3000, 14:35 | 193.74 |
| HolyMosesA-06 | 8.149 | 1562.96 | 01Jan3000, 15:15 | 451.56 |
| HolyMosesA-07 | 13.3273 | 2315.69 | 01Jan3000, 15:20 | 626.3 |
| HolyMosesA-08 | 19.2803 | 3074.74 | 01Jan3000, 16:00 | 1107.02 |
| J-HolyMoses-01 | 57.1654 | 8422.08 | 01Jan3000, 16:15 | 2993.43 |
| J-HolyMoses-02 | 53.2907 | 8426.42 | 01Jan3000, 15:45 | 2820.17 |
| J-HolyMoses-03 | 45.0263 | 7188.73 | 01Jan3000, 15:30 | 2377.8 |
| J-HolyMoses-04 | 32.6076 | 5255.69 | 01Jan3000, 15:35 | 1733.32 |
| J-M | 72.8145 | 11478.95 | 01Jan3000, 16:05 | 3963.12 |
| J-N | 134.4931 | 11578.25 | 01Jan3000, 16:55 | 6191.6 |
| J-Q | 274.9937 | 21487.04 | 01Jan3000, 17:55 | 13527.32 |
| J-SacWash-01 | 133.9649 | 10421.39 | 01Jan3000, 21:25 | 7256.87 |
| J-SacWash-02 | 129.1579 | 10449.53 | 01Jan3000, 21:05 | 7046.22 |
| J-SacWash-03 | 106.1743 | 9953.01 | 01Jan3000, 20:10 | 5969.66 |
| J-SacWash-04 | 104.0491 | 10064.92 | 01Jan3000, 19:25 | 5893.34 |
| J-SacWash-05 | 86.6442 | 9032.19 | 01Jan3000, 19:20 | 4947.55 |
| J-SacWash-06 | 70.4152 | 8919.01 | 01Jan3000, 19:00 | 4019.25 |
| J-SacWash-07 | 65.2222 | 8770.78 | 01Jan3000, 18:25 | 3680.66 |
| J-SacWash-08 | 54.9677 | 8879.69 | 01Jan3000, 16:20 | 3124.79 |
| J-SacWash-09 | 32.1654 | 6464.67 | 01Jan3000, 16:15 | 1975.03 |
| J_D/S_SacTrib6-01 | 22.561 | 2787.91 | 01Jan3000, 16:55 | 1201.08 |
| J_D/S_SacTrib6-02 | 22.5341 | 2788.93 | 01Jan3000, 16:50 | 1201.27 |
| J_D/S_SacTrib6-03 | 21.8473 | 2732.42 | 01Jan3000, 16:50 | 1153.89 |
| J_D/S_SacTrib6-04 | 19.9542 | 2566.43 | 01Jan3000, 16:35 | 1027.33 |
| J_D/S_SacTrib6C-01 | 1.3683 | 508.65 | 01Jan3000, 14:25 | 97.85 |
| J_D/S_SacTrib6C-02 | 1.1856 | 466.69 | 01Jan3000, 14:00 | 84.52 |
| J_U/S_CerTrb1A-01 | 0.8467 | 201.48 | 01Jan3000, 14:20 | 45.52 |
| J_U/S_Cerb-01 | 16.0542 | 1943.82 | 01Jan3000, 16:15 | 829.65 |
| Main U/S of Trib1A | 13.7521 | 1773.68 | 01Jan3000, 16:30 | 699.09 |
| Offsite H | 58.3786 | 4030 | 01Jan3000, 20:25 | 2198 |
| R-13MileWashE-01 | 71.0388 | 11238.83 | 01Jan3000, 16:05 | 3837.93 |
| R-13MileWashE-03 | 0.357 | 77.44 | 01Jan3000, 16:00 | 15.12 |
| R-Div01 | 0 | 109.73 | 01Jan3000, 20:00 | 19 |
| R-Div02 | 0 | 857.07 | 01Jan3000, 20:15 | 235.54 |
| R-HM_Div01 | 57.1654 | 4030 | 01Jan3000, 20:25 | 2136.33 |
| R-HM_Div02 | 57.1654 | 4140.54 | 01Jan3000, 19:45 | 2174.73 |
| R-HM_Div03 | 57.1654 | 5133.22 | 01Jan3000, 18:20 | 2443.56 |
| R-J-HolyMoses-02 | 53.2907 | 8262.52 | 01Jan3000, 16:20 | 2816.35 |
| R-J-HolyMoses-03 | 45.0263 | 7091.18 | 01Jan3000, 15:55 | 2375.88 |
| R-J-HolyMoses-04 | 32.6076 | 5243.37 | 01Jan3000, 15:50 | 1732.5 |
| R-J-SacWash-01 | 133.9649 | 10419.38 | 01Jan3000, 21:35 | 7155.66 |
| R-J-SacWash-02 | 129.1579 | 10421.39 | 01Jan3000, 21:25 | 6986.38 |
| R-J-SacWash-03 | 106.1743 | 9765.44 | 01Jan3000, 21:15 | 5821.72 |
| R-J-SacWash-04 | 104.0491 | 9938.74 | 01Jan3000, 20:10 | 5837.61 |

ST-RH037532

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-J-SacWash-05 | 86.6442 | 8967.86 | 01Jan3000, 19:35 | 4934.11 |
| R-J-SacWash-06 | 70.4152 | 8859.6 | 01Jan3000, 19:20 | 4004.88 |
| R-J-SacWash-07 | 65.2222 | 8714.54 | 01Jan3000, 19:05 | 3659.58 |
| R-J-SacWash-08 | 32.1654 | 6372.82 | 01Jan3000, 16:35 | 1974.03 |
| R-J-SacWash-09 | 54.9677 | 8172.32 | 01Jan3000, 18:30 | 3088.75 |
| R-JL | 72.8145 | 11110.4 | 01Jan3000, 16:55 | 3952.86 |
| R-JM | 134.4931 | 11287.9 | 01Jan3000, 18:00 | 6057.66 |
| R-OffsiteH | 58.3786 | 4025.60 | 01Jan3000, 21:35 | 2096.96 |
| R-SacWashA-11 | 13.9298 | 3626.03 | 01Jan3000, 16:25 | 964.8 |
| R-SacWashB-01 | 14.1515 | 1655.02 | 01Jan3000, 17:30 | 741.09 |
| R-SacWashD-01 | 5.3076 | 1895.38 | 01Jan3000, 14:35 | 298.18 |
| R-SacWashE-01 | 2.0957 | 591.09 | 01Jan3000, 15:50 | 103.72 |
| R_13Mile-01 | 0.0215 | 13.61 | 01Jan3000, 13:35 | 1.05 |
| R_13Mile-02 | 20.3693 | 3921.37 | 01Jan3000, 16:00 | 1115.05 |
| R_13Mile-03 | 4.2919 | 1343.42 | 01Jan3000, 15:25 | 267.7 |
| R_13MileWashA-01 | 4.8114 | 938.59 | 01Jan3000, 15:30 | 258.6 |
| R_13MileWashB-01 | 14.0734 | 2532.41 | 01Jan3000, 15:55 | 744.84 |
| R_13MileWashB-02 | 12.9482 | 2413.13 | 01Jan3000, 15:40 | 680.33 |
| R_13MileWashB-03 | 6.5748 | 1303.48 | 01Jan3000, 15:45 | 336.79 |
| R_13MileWashB-04 | 6.4185 | 1302.73 | 01Jan3000, 15:15 | 328.03 |
| R_13MileWashB-1A-0' | 0.4695 | 188.91 | 01Jan3000, 14:15 | 28.74 |
| R_13MileWashB-1A-0: | 0.1314 | 66.5 | 01Jan3000, 14:05 | 8.53 |
| R_13MileWashB-1B-0' | 0.0675 | 54.6 | 01Jan3000, 13:30 | 4.2 |
| R_13MileWashB-1C-0' | 0.0593 | 51.63 | 01Jan3000, 13:30 | 3.04 |
| R_13MileWashC-01 | 33.7736 | 5695.1 | 01Jan3000, 15:25 | 1852.67 |
| R_13MileWashC-02 | 18.1527 | 3033 | 01Jan3000, 15:50 | 1079.58 |
| R_13MileWashC-03 | 5.3401 | 656.67 | 01Jan3000, 16:15 | 196.2 |
| R_CerbTrib1A-01 | 0.8467 | 201.1 | 01Jan3000, 14:55 | 45.56 |
| R_Cerbat-01 | 16.0542 | 1942.77 | 01Jan3000, 16:45 | 826.3 |
| R_Cerbat-02 | 10.083 | 1389.85 | 01Jan3000, 16:45 | 502.02 |
| R_SacTrib6-01 | 22.5341 | 2787.91 | 01Jan3000, 16:55 | 1199.89 |
| R_SacTrib6-02 | 21.8473 | 2731.68 | 01Jan3000, 16:55 | 1152.8 |
| R_SacTrib6-03 | 19.9542 | 2563.92 | 01Jan3000, 16:55 | 1024.61 |
| R_SacTrib6-04 | 19.5342 | 2553.27 | 01Jan3000, 16:35 | 1006.38 |
| R_SacTrib6C-01 | 1.3683 | 507.21 | 01Jan3000, 14:50 | 97.91 |
| R_SacTrib6C-02 | 1.1856 | 464.96 | 01Jan3000, 14:30 | 84.6 |
| R_SacTrib6C-03 | 0.2518 | 114.07 | 01Jan3000, 14:00 | 16.9 |
| R_SacTrib6D-01 | 0.4351 | 163.61 | 01Jan3000, 14:15 | 32.21 |
| SacTrib6-01 | 0.0269 | 15.93 | 01Jan3000, 13:20 | 1.2 |
| SacTrib6-02 | 0.0516 | 39.75 | 01Jan3000, 13:20 | 2.41 |
| SacTrib6-03 | 0.2335 | 82.78 | 01Jan3000, 13:50 | 11.92 |
| SacTrib6-04 | 0.42 | 147.7 | 01Jan3000, 13:55 | 20.95 |
| SacTrib6-05 | 19.5342 | 2553.68 | 01Jan3000, 16:20 | 1009.03 |
| SacTrib6C-01 | 0.2913 | 130.17 | 01Jan3000, 13:50 | 19.45 |
| SacTrib6C-02 | 0.1827 | 133.64 | 01Jan3000, 13:35 | 13.25 |
| SacTrib6C-03 | 0.2074 | 139.34 | 01Jan3000, 13:35 | 13.85 |
| SacTrib6C-04 | 0.2518 | 114.84 | 01Jan3000, 13:50 | 16.88 |
| SacTrib6D-01 | 0.2913 | 111.31 | 01Jan3000, 14:00 | 21.56 |
| SacTrib6D-02 | 0.4351 | 164.23 | 01Jan3000, 14:05 | 32.2 |
| SacTrib6misc-01 | 0.6352 | 197.09 | 01Jan3000, 14:20 | 46.06 |

ST-RH037533

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| SacWashA-01 | 4.44 | 883.82 | 01Jan3000, 14:50 | 210.28 |
| SacWashA-02 | 4.807 | 1260.14 | 01Jan3000, 14:50 | 270.49 |
| SacWashA-03 | 0.4226 | 155.1 | 01Jan3000, 14:00 | 23.42 |
| SacWashA-04 | 2.1252 | 633.33 | 01Jan3000, 14:35 | 132.06 |
| SacWashA-05 | 3.2534 | 982.5 | 01Jan3000, 14:45 | 218.15 |
| SacWashA-06 | 1.0804 | 362.23 | 01Jan3000, 14:15 | 62.17 |
| SacWashA-07 | 9.841 | 2273.59 | 01Jan3000, 15:15 | 582.32 |
| SacWashA-08 | 5.193 | 1258.58 | 01Jan3000, 15:05 | 359.68 |
| SacWashA-09 | 10.2545 | 1756.84 | 01Jan3000, 15:40 | 591.91 |
| SacWashA-10 | 2.7732 | 725.79 | 01Jan3000, 14:40 | 155.8 |
| SacWashA-11 | 13.9298 | 3839.49 | 01Jan3000, 15:15 | 964.8 |
| SacWashA-12 | 18.2356 | 2940.76 | 01Jan3000, 15:55 | 1010.23 |
| SacWashB-01 | 5.3076 | 1972.61 | 01Jan3000, 14:15 | 298.18 |
| SacWashC-01 | 10.3994 | 1290.71 | 01Jan3000, 16:00 | 525.88 |
| SacWashC-02 | 9.6297 | 1341.66 | 01Jan3000, 15:35 | 469.08 |
| SacWashD-01 | 14.1515 | 1714.1 | 01Jan3000, 16:25 | 753.74 |
| SacWashE-01 | 2.0957 | 832.76 | 01Jan3000, 14:05 | 103.72 |
| T6 U/S of T6C | 20.1877 | 2569.96 | 01Jan3000, 16:55 | 1036.53 |
| Trib 6C - LODS | 0.2518 | 114.84 | 01Jan3000, 13:50 | 16.88 |
| Trib 6D - LODS | 0.4351 | 164.23 | 01Jan3000, 14:05 | 32.2 |
| Trib1A U/S of Main | 1.3752 | 313.99 | 01Jan3000, 14:00 | 78.4 |
| Trib6 @ Hwy68 | 19.5342 | 2553.68 | 01Jan3000, 16:20 | 1009.03 |
| Wash B @ SR 68 | 6.4185 | 1302.95 | 01Jan3000, 14:55 | 327.91 |
| Wash C @SR68 | 5.3401 | 1161.9 | 01Jan3000, 14:40 | 252.9 |
| Wash-03-out | 5.8771 | 1578.46 | 01Jan3000, 15:25 | 349.71 |
| WashA-01-out | 6.0142 | 1111.48 | 01Jan3000, 15:25 | 323.8 |
| WashA@SR68 | 4.8114 | 941.2 | 01Jan3000, 15:00 | 258.58 |
| WashB-01-out | 14.4922 | 2571.12 | 01Jan3000, 15:55 | 765.85 |
| WashB-02-out | 13.0052 | 2413.67 | 01Jan3000, 15:40 | 683.24 |
| WashB-04-out | 6.4634 | 1304.17 | 01Jan3000, 15:15 | 329.99 |
| WashB-1A-1-out | 1.0682 | 387.28 | 01Jan3000, 14:05 | 61.63 |
| WashB-1A@SR68 | 0.1314 | 66.76 | 01Jan3000, 13:40 | 8.52 |
| WashC-02-out | 19.948 | 3249.04 | 01Jan3000, 15:50 | 1178.31 |
| WashC-03-out | 6.4934 | 777.55 | 01Jan3000, 15:50 | 258.2 |
| WashCmisc01-out | 18.1527 | 3065.08 | 01Jan3000, 15:20 | 1079.37 |
| WshB-03-out | 6.934 | 1320.56 | 01Jan3000, 15:40 | 356.55 |
| WshB-1B-01-out | 0.0675 | 55.3 | 01Jan3000, 13:25 | 4.19 |
| WshB-1C-01 | 0.4695 | 189.03 | 01Jan3000, 13:55 | 28.7 |
| WshB-1C-01-out | 0.0593 | 52.33 | 01Jan3000, 13:20 | 3.03 |
| WshB1-C1-A02-out | 0.4695 | 189.03 | 01Jan3000, 13:55 | 28.7 |
| WshB1A-02-OUT | 0.2955 | 124.39 | 01Jan3000, 14:00 | 18.5 |
| WshC-01-out | 33.7736 | 5696.64 | 01Jan3000, 15:15 | 1852.7 |
| wash-04@SR-out | 4.2919 | 1347.85 | 01Jan3000, 14:45 | 267.41 |

## Golden Valley Ranch
## Technical Drainage Study

| Area (sq mi) | Area1 | BASIN_TXT | Dtheta | PSIF | XKSAT |
|---|---|---|---|---|---|
| 0.0215 | 598820.46 | 13MileWash-01 | 0.35 | 4.8 | 0.27 |
| 0.7827 | 21820460.19 | 13MileWash-02 | 0.39 | 5.8 | 0.16 |
| 1.5852 | 44191903.32 | 13MileWash-03 | 0.38 | 5.4 | 0.20 |
| 4.2919 | 119652267.53 | 13MileWash-04 | 0.35 | 4.9 | 0.26 |
| 1.2028 | 33531280.91 | 13MileWashA-01 | 0.39 | 5.6 | 0.17 |
| 4.8114 | 134135050.33 | 13MileWashA-02 | 0.38 | 5.5 | 0.18 |
| 0.4188 | 11674517.76 | 13MileWashB-01 | 0.36 | 5.2 | 0.23 |
| 0.0570 | 1590415.47 | 13MileWashB-02 | 0.37 | 5.4 | 0.21 |
| 0.3592 | 10014036.65 | 13MileWashB-03 | 0.39 | 5.8 | 0.16 |
| 0.0449 | 1251457.27 | 13MileWashB-04 | 0.35 | 4.1 | 0.38 |
| 6.4185 | 178938740.34 | 13MileWashB-05 | 0.37 | 5.4 | 0.21 |
| 0.5987 | 16692069.69 | 13MileWashB-1A-01 | 0.4 | 6.2 | 0.15 |
| 0.1641 | 4573520.84 | 13MileWashB-1A-02 | 0.35 | 7 | 0.11 |
| 0.1314 | 3664221.00 | 13MileWashB-1A-03 | 0.32 | 7.5 | 0.09 |
| 0.0439 | 1222874.48 | 13MileWashB-1B-01 | 0.37 | 6.6 | 0.12 |
| 0.0675 | 1882302.92 | 13MileWashB-1B-02 | 0.35 | 7.2 | 0.10 |
| 0.1147 | 3198738.21 | 13MileWashB-1C-01 | 0.35 | 7 | 0.10 |
| 0.0593 | 1654372.26 | 13MileWashB-1C-02 | 0.36 | 5.2 | 0.22 |
| 0.0375 | 1046016.37 | 13MileWashC-01 | 0.35 | 4.2 | 0.37 |
| 1.7953 | 50050905.12 | 13MileWashC-02 | 0.39 | 5.8 | 0.16 |
| 1.1533 | 32152693.93 | 13MileWashC-03 | 0.39 | 5.8 | 0.17 |
| 5.3401 | 148873841.13 | 13MileWashC-04 | 0.35 | 4.5 | 0.30 |
| 13.8253 | 385428429.67 | 13MileWashCmisc-01 | 0.35 | 4.6 | 0.28 |
| 11.6593 | 325043962.49 | 13MileWashCmisc-02 | 0.35 | 5 | 0.24 |
| 0.9269 | 25841320.16 | Cerbat-01 | 0.4 | 6.2 | 0.14 |
| 3.6691 | 102289951.81 | Cerbat-02 | 0.38 | 5.5 | 0.18 |
| 10.0830 | 281098232.37 | cerbat-03 | 0.36 | 5 | 0.23 |
| 0.5285 | 14734078.89 | CerbatTrib1A-01 | 0.35 | 7.2 | 0.10 |
| 0.8467 | 23604562.69 | CerbatTribA-02 | 0.39 | 5.8 | 0.17 |
| 0.0269 | 751192.67 | SacTrib6-01 | 0.35 | 4.2 | 0.36 |
| 0.0516 | 1439773.07 | SacTrib6-02 | 0.35 | 4.5 | 0.31 |
| 0.2335 | 6510759.79 | SacTrib6-03 | 0.36 | 5.2 | 0.22 |
| 0.4200 | 11708838.00 | SacTrib6-04 | 0.36 | 5 | 0.24 |
| 19.5342 | 544582702.21 | SacTrib6-05 | 0.37 | 5.4 | 0.20 |
| 0.2913 | 8119810.41 | SacTrib6C-01 | 0.305 | 7.9 | 0.08 |
| 0.1827 | 5092941.65 | SacTrib6C-02 | 0.29 | 8.4 | 0.06 |
| 0.2074 | 5781644.19 | SacTrib6C-03 | 0.305 | 7.9 | 0.08 |
| 0.2518 | 7020344.16 | SacTrib6C-04 | 0.32 | 7.5 | 0.08 |
| 0.2913 | 8120158.58 | Sactrib6D-01 | 0.27 | 8.2 | 0.06 |
| 0.4351 | 12130144.53 | SacTrib6D-02 | 0.27 | 8.2 | 0.06 |
| 0.6352 | 17707406.05 | SacTrib6misc-01 | 0.29 | 8.4 | 0.06 |
| 0.3570 | 9951908.11 | 13MileWashE-03 | 0.35 | 4.1 | 0.40 |
| 1.2132 | 33823072.41 | MolyMosesA-02 | 0.35 | 4.9 | 0.25 |
| 3.8747 | 108020770.80 | HolyMosesA-03 | 0.35 | 4.4 | 0.33 |
| 7.8524 | 218911672.67 | HolyMosesA-04 | 0.39 | 5.8 | 0.17 |
| 4.2697 | 119031114.50 | HolyMosesA-05 | 0.35 | 4.3 | 0.34 |
| 13.3273 | 371544655.60 | HolyMosesA-07 | 0.35 | 4.4 | 0.31 |
| 1.1335 | 31599959.82 | Offsite Diverted-01 | 0.36 | 5.2 | 0.23 |
| 0.1161 | 3237668.17 | Offsite Diverted-02 | 0.37 | 5.3 | 0.21 |
| 4.8070 | 134011258.03 | SacWashA-02 | 0.4 | 6.2 | 0.14 |
| 0.4226 | 11782476.84 | SacWashA-03 | 0.4 | 6 | 0.15 |

## Golden Valley Ranch
## Technical Drainage Study

| Area (sq mi) | Area1 | BASIN_TXT | Dtheta | PSIF | XKSAT |
|---|---|---|---|---|---|
| 2.1252 | 59246948.06 | SacWashA-04 | 0.35 | 7.2 | 0.10 |
| 3.2534 | 90699043.03 | SacWashA-05 | 0.32 | 7.5 | 0.08 |
| 1.0804 | 30119664.05 | SacWashA-06 | 0.39 | 6.4 | 0.13 |
| 9.8410 | 274352090.03 | SacWashA-07 | 0.36 | 6.8 | 0.12 |
| 8.1490 | 227180971.21 | HolyMosesA-06 | 0.4 | 6 | 0.15 |
| 5.1930 | 144771184.51 | SacWashA08 | 0.305 | 7.9 | 0.07 |
| 8.2644 | 230397565.60 | HolyMosesA-04 | 0.39 | 5.8 | 0.17 |
| 10.2545 | 285879402.73 | SacWashA-09 | 0.37 | 6.6 | 0.13 |
| 2.7732 | 77312465.22 | SacWashA-10 | 0.39 | 6.4 | 0.14 |
| 13.9298 | 388340569.95 | SacWashA-11 | 0.305 | 7.9 | 0.07 |
| 18.2356 | 508380337.44 | SacWashA-12 | 0.4 | 6 | 0.15 |
| 5.3076 | 147968686.67 | SacWashB-01 | 0.39 | 6.4 | 0.14 |
| 10.3994 | 289918143.24 | SacWashC-01 | 0.38 | 5.4 | 0.20 |
| 9.6297 | 268461945.80 | SacWashC-02 | 0.35 | 4.9 | 0.26 |
| 14.1515 | 394520757.54 | SacWashD-01 | 0.39 | 5.8 | 0.16 |
| 1.0617 | 29599748.90 | 13MileWashE-01 | 0.305 | 7.9 | 0.08 |
| 19.2803 | 537503459.73 | HolyMosesA-08 | 0.4 | 6 | 0.16 |
| 2.0957 | 58425519.68 | SacWashE-01 | 0.35 | 5 | 0.25 |
| 3.2959 | 91885234.73 | HolyMosesA_01 | 0.35 | 4.1 | 0.39 |
| 4.4406 | 123797707.70 | SacWashA_01 | 0.35 | 4.5 | 0.30 |
| 1.9345 | 53931988.07 | 13MileWashD_02 | 0.35 | 4.1 | 0.40 |

ST-RH037536

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 754424 | 1116253 | 754424 | 3173094 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 754424 | 1116253 | 754424 | 3173095 | very gravelly sandy clay loam | GRV-SCL | | |
| 754424 | 1116253 | 754424 | 3560131 | weathered bedrock | WB | | |
| 754424 | 1116253 | 754424 | 3891879 | weathered bedrock | WB | | |
| 754435 | 1116260 | 754435 | 3173380 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 754435 | 1116260 | 754435 | 3173379 | extremely gravelly sandy loam | GRX-SL | | |
| 754435 | 1116260 | 754435 | 3173378 | very cobbly sandy clay loam | CBV-SCL | | |
| 754435 | 1116260 | 754435 | 3560132 | weathered bedrock | WB | | |
| 754435 | 1144848 | 754435 | 3306758 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 754435 | 1144848 | 754435 | 3306757 | extremely cobbly sandy loam | CBX-SL | | |
| 754435 | 1144848 | 754435 | 3560133 | weathered bedrock | WB | | |
| 754435 | 1144848 | 754435 | 3560103 | unweathered bedrock | UWB | | |
| 754484 | 1116687 | 754484 | 3169552 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 754484 | 1116687 | 754484 | 3169553 | extremely cobbly loam | CBX-L | | |
| 754484 | 1116687 | 754484 | 3560100 | unweathered bedrock | UWB | | |
| 754484 | 1130129 | 754484 | 3226835 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 754484 | 1130129 | 754484 | 3226834 | very cobbly loam | CBV-L | | |
| 754484 | 1130129 | 754484 | 3226833 | extremely cobbly clay loam | CBX-CL | | |
| 754484 | 1130129 | 754484 | 3560039 | cemented | CEM | | |
| 754484 | 1130129 | 754484 | 3560130 | weathered bedrock | WB | | |
| 754484 | 1130129 | 754484 | 3560102 | unweathered bedrock | UWB | | |
| 754484 | 1146142 | 754484 | 3322099 | extremely gravelly sandy clay loam | GRX-SCL | CBV-CL | 0.04 |
| 754484 | 1146142 | 754484 | 3322100 | very cobbly clay loam | CBV-CL | | |
| 754484 | 1146142 | 754484 | 3322101 | extremely stony clay loam | STX-CL | | |
| 754484 | 1146142 | 754484 | 3560101 | unweathered bedrock | UWB | | |
| 755184 | 1117396 | 755184 | 3359183 | cobbly loam | CB-L | GRV-CL | 0.04 |
| 755184 | 1117396 | 755184 | 3359184 | very gravelly clay loam | GRV-CL | | |
| 755184 | 1117396 | 755184 | 3359185 | very gravelly sandy clay loam | GRV-SCL | | |
| 755184 | 1117396 | 755184 | 3359186 | very gravelly coarse sandy loam | GRV-COSL | | |
| 755184 | 1117396 | 755184 | 3359187 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 755184 | 1117397 | 755184 | 3184595 | very gravelly sandy loam | GRV-SL | STV-SCL | 0.06 |
| 755184 | 1117397 | 755184 | 3184594 | very stony sandy clay loam | STV-SCL | | |
| 755184 | 1117397 | 755184 | 3184593 | very gravelly clay loam | GRV-CL | | |
| 755184 | 1117397 | 755184 | 3184592 | very gravelly sandy clay loam | GRV-SCL | | |
| 755184 | 1117397 | 755184 | 3184591 | very gravelly coarse sandy loam | GRV-COSL | | |
| 755184 | 1117397 | 755184 | 3560042 | cemented | CEM | | |
| 755705 | 1117595 | 755705 | 3175899 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 755705 | 1117595 | 755705 | 3175898 | gravelly sandy loam | GR-SL | | |
| 755705 | 1117595 | 755705 | 3175897 | very gravelly sandy clay loam | GRV-SCL | | |
| 755705 | 1117595 | 755705 | 3175896 | very gravelly sandy clay loam | GRV-SCL | | |
| 755705 | 1117595 | 755705 | 3175895 | very cobbly sandy loam | CBV-SL | | |
| 755705 | 1117596 | 755705 | 3175471 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 755705 | 1117596 | 755705 | 3175485 | very gravelly sandy loam | GRV-SL | | |
| 755705 | 1117596 | 755705 | 3175486 | very gravelly sandy clay loam | GRV-SCL | | |
| 755705 | 1117596 | 755705 | 3175487 | very gravelly sandy loam | GRV-SL | | |
| 755705 | 1117596 | 755705 | 3175488 | very gravelly sandy loam | GRV-SL | | |
| 755705 | 1117596 | 755705 | 3175497 | extremely gravelly sandy loam | GRX-SL | | |

ST-RH037537

**Golden Valley Ranch**
**Technical Drainage Study**

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 755705 | 1144905 | 755705 | 3309054 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 755705 | 1144905 | 755705 | 3309055 | very cobbly sandy loam | CBV-SL | | |
| 755705 | 1144905 | 755705 | 3309056 | very cobbly sandy loam | CBV-SL | | |
| 755705 | 1144905 | 755705 | 3309057 | extremely cobbly sandy loam | CBX-SL | | |
| 1507864 | 652474 | 1507864 | 1385860 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507864 | 652474 | 1507864 | 1385861 | extremely cobbly loam | CBX-L | | |
| 1507864 | 652474 | 1507864 | 1385862 | unweathered bedrock | UWB | | |
| 1507865 | 652477 | 1507865 | 1385863 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507865 | 652477 | 1507865 | 1385864 | extremely cobbly loam | CBX-L | | |
| 1507865 | 652477 | 1507865 | 1385865 | unweathered bedrock | UWB | | |
| 1507866 | 652480 | 1507866 | 1385866 | cobbly loam | CB-L | CB-L | 0.25 |
| 1507866 | 652480 | 1507866 | 1385867 | gravelly loam | GR-L | | |
| 1507866 | 652480 | 1507866 | 1385868 | indurated | IND | | |
| 1507866 | 652480 | 1507866 | 1385869 | extremely gravelly sand | GRX-S | | |
| 1507867 | 652481 | 1507867 | 3833006 | cobbly loam | CB-L | CB-L | 0.25 |
| 1507867 | 652481 | 1507867 | 3833007 | gravelly loam | GR-L | | |
| 1507867 | 652481 | 1507867 | 3833008 | indurated | IND | | |
| 1507867 | 652481 | 1507867 | 3833009 | extremely gravelly sand | GRX-S | | |
| 1507868 | 652482 | 1507868 | 1385874 | sandy loam | SL | SL | 0.4 |
| 1507868 | 652482 | 1507868 | 1385875 | sandy loam | SL | | |
| 1507868 | 652482 | 1507868 | 1385876 | loamy coarse sand | LCOS | | |
| 1507869 | 652483 | 1507869 | 1385877 | sandy loam | SL | SL | 0.4 |
| 1507869 | 652483 | 1507869 | 1385878 | sandy loam | SL | | |
| 1507869 | 652483 | 1507869 | 1385879 | loamy coarse sand | LCOS | | |
| 1507870 | 652484 | 1507870 | 1385880 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507870 | 652484 | 1507870 | 1385881 | gravelly coarse sandy loam | GR-COSL | | |
| 1507870 | 652484 | 1507870 | 1385882 | gravelly sandy loam | GR-SL | | |
| 1507870 | 652485 | 1507870 | 3839329 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 1507870 | 652485 | 1507870 | 3839330 | gravelly loamy coarse sand | GR-LCOS | | |
| 1507870 | 652485 | 1507870 | 3839331 | very gravelly coarse sand | GRV-COS | | |
| 1507871 | 652486 | 1507871 | 4352498 | very cobbly silt loam | CBV-SIL | SICL | 0.04 |
| 1507871 | 652486 | 1507871 | 1385887 | silty clay loam | SICL | | |
| 1507871 | 652486 | 1507871 | 4352499 | cobbly silty clay | CB-SIC | | |
| 1507871 | 652486 | 1507871 | 4352500 | silty clay | SIC | | |
| 1507871 | 652486 | 1507871 | 4352603 | silty clay | SIC | | |
| 1507871 | 652486 | 1507871 | 1385890 | gravelly silty clay loam | GR-SICL | | |
| 1507871 | 652487 | 1507871 | 1385891 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507871 | 652487 | 1507871 | 1385892 | extremely cobbly loam | CBX-L | | |
| 1507871 | 652487 | 1507871 | 1385893 | unweathered bedrock | UWB | | |
| 1507872 | 652489 | 1507872 | 3833596 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507872 | 652489 | 1507872 | 3833597 | gravelly sandy loam | GR-SL | | |
| 1507872 | 652489 | 1507872 | 3833598 | sandy loam | SL | | |
| 1507872 | 652489 | 1507872 | 3833599 | extremely gravelly loamy sand | GRX-LS | | |
| 1507872 | 652489 | 1507872 | 3833600 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1507872 | 652490 | 1507872 | 1385899 | sandy loam | SL | SL | 0.4 |
| 1507872 | 652490 | 1507872 | 1385900 | loamy sand | LS | | |
| 1507872 | 652490 | 1507872 | 1385901 | gravelly loamy sand | GR-LS | | |
| 1507874 | 652495 | 1507874 | 1385910 | very gravelly sandy loam | GRV-SL | GRV-SCL | 0.06 |
| 1507874 | 652495 | 1507874 | 1385911 | very gravelly sandy clay loam | GRV-SCL | | |
| 1507874 | 652495 | 1507874 | 1385912 | indurated | IND | | |
| 1507874 | 652495 | 1507874 | 1385913 | unweathered bedrock | UWB | | |

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507875 | 652496 | 1507875 | 1385914 | very cobbly silty clay loam | CBV-SICL | C | 0.01 |
| 1507875 | 652496 | 1507875 | 1385915 | clay | C | | |
| 1507875 | 652496 | 1507875 | 1385916 | very gravelly loam | GRV-L | | |
| 1507876 | 652497 | 1507876 | 3833789 | very cobbly silty clay loam | CBV-SICL | C | 0.01 |
| 1507876 | 652497 | 1507876 | 3833790 | clay | C | | |
| 1507876 | 652497 | 1507876 | 3833791 | very gravelly loam | GRV-L | | |
| 1507876 | 652498 | 1507876 | 1385920 | very cobbly loam | CBV-L | SC | 0.02 |
| 1507876 | 652498 | 1507876 | 1385921 | sandy clay | SC | | |
| 1507876 | 652498 | 1507876 | 1385922 | weathered bedrock | WB | | |
| 1507876 | 652498 | 1507876 | 1385923 | unweathered bedrock | UWB | | |
| 1507877 | 652499 | 1507877 | 1385924 | sand | S | S | 4.6 |
| 1507877 | 652499 | 1507877 | 1385925 | very fine sand | VFS | | |
| 1507877 | 652499 | 1507877 | 1385926 | fine sand | FS | | |
| 1507877 | 652499 | 1507877 | 1385927 | very fine sand | VFS | | |
| 1507878 | 652500 | 1507878 | 1385928 | sandy loam | SL | SCL | 0.06 |
| 1507878 | 652500 | 1507878 | 1385929 | sandy clay loam | SCL | | |
| 1507878 | 652500 | 1507878 | 1385930 | coarse sandy loam | COSL | | |
| 1507879 | 652501 | 1507879 | 1385931 | extremely gravelly loam | GRX-L | GR-SCL | 0.04 |
| 1507879 | 652501 | 1507879 | 1385932 | gravelly sandy clay loam | GR-SCL | | |
| 1507879 | 652501 | 1507879 | 1385933 | gravelly clay loam | GR-CL | | |
| 1507879 | 652501 | 1507879 | 1385934 | indurated | IND | | |
| 1507880 | 652502 | 1507880 | 1385935 | extremely gravelly loam | GRX-L | GR-CL | 0.04 |
| 1507880 | 652502 | 1507880 | 1385936 | gravelly clay loam | GR-CL | | |
| 1507880 | 652502 | 1507880 | 1385937 | sandy clay loam | SCL | | |
| 1507880 | 652502 | 1507880 | 1385938 | very gravelly loam | GRV-L | | |
| 1507880 | 652502 | 1507880 | 1385939 | indurated | IND | | |
| 1507880 | 652502 | 1507880 | 1385940 | extremely gravelly loamy sand | GRX-LS | | |
| 1507881 | 652503 | 1507881 | 3834372 | extremely gravelly loam | GRX-L | SCL | 0.06 |
| 1507881 | 652503 | 1507881 | 3834373 | sandy clay loam | SCL | | |
| 1507881 | 652503 | 1507881 | 3834374 | sandy clay loam | SCL | | |
| 1507881 | 652503 | 1507881 | 3834375 | very gravelly loam | GRV-L | | |
| 1507881 | 652503 | 1507881 | 3834376 | indurated | IND | | |
| 1507881 | 652503 | 1507881 | 3834377 | extremely gravelly loamy sand | GRX-LS | | |
| 1507882 | 652504 | 1507882 | 3833990 | very gravelly loamy sand | GRV-LS | LS | 1.2 |
| 1507882 | 652504 | 1507882 | 3833991 | loamy sand | LS | | |
| 1507882 | 652504 | 1507882 | 3833992 | very gravelly coarse sand | GRV-COS | | |
| 1507883 | 652505 | 1507883 | 1385947 | very gravelly loamy sand | GRV-LS | LS | 1.2 |
| 1507883 | 652505 | 1507883 | 1385948 | loamy sand | LS | | |
| 1507883 | 652505 | 1507883 | 1385949 | very gravelly coarse sand | GRV-COS | | |
| 1507885 | 652508 | 1507885 | 1385952 | very gravelly coarse sand | GRV-COS | | |
| 1507885 | 652508 | 1507885 | 1385953 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 1507886 | 652510 | 1507886 | 3834613 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507886 | 652510 | 1507886 | 3834614 | gravelly coarse sandy loam | GR-COSL | | |
| 1507886 | 652510 | 1507886 | 3834615 | indurated | IND | | |
| 1507886 | 652510 | 1507886 | 3834616 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 1507887 | 652511 | 1507887 | 1385958 | gravelly sandy loam | GR-SL | GR-SL | 0.4 |
| 1507887 | 652511 | 1507887 | 1385959 | gravelly coarse sandy loam | GR-COSL | | |
| 1507887 | 652511 | 1507887 | 1385960 | indurated | IND | | |
| 1507887 | 652511 | 1507887 | 1385961 | extremely gravelly loamy coarse sand | GRX-LCOS | | |
| 1507888 | 652512 | 1507888 | 3834893 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 1507888 | 652512 | 1507888 | 3834894 | very gravelly sandy loam | GRV-SL | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

ST-RH037539

**Golden Valley Ranch**
**Technical Drainage Study**

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507888 | 652512 | 1507888 | 3834895 | weathered bedrock | WB | | |
| 1507888 | 652512 | 1507888 | 3834896 | unweathered bedrock | UWB | | |
| 1507889 | 652514 | 1507889 | 3834897 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 1507889 | 652514 | 1507889 | 3834898 | very gravelly sandy loam | GRV-SL | | |
| 1507889 | 652514 | 1507889 | 3834899 | weathered bedrock | WB | | |
| 1507889 | 652514 | 1507889 | 3834900 | unweathered bedrock | UWB | | |
| 1507890 | 652516 | 1507890 | 3834901 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 1507890 | 652516 | 1507890 | 3834902 | very gravelly sandy loam | GRV-SL | | |
| 1507890 | 652516 | 1507890 | 3834903 | weathered bedrock | WB | | |
| 1507890 | 652516 | 1507890 | 3834904 | unweathered bedrock | UWB | | |
| 1507890 | 652517 | 1507890 | 1385974 | extremely gravelly sandy loam | GRX-SL | GR-SC | 0.02 |
| 1507890 | 652517 | 1507890 | 1385975 | gravelly sandy clay | GR-SC | | |
| 1507890 | 652517 | 1507890 | 1385976 | sandy clay | SC | | |
| 1507890 | 652517 | 1507890 | 1385977 | weathered bedrock | WB | | |
| 1507890 | 652517 | 1507890 | 1385978 | unweathered bedrock | UWB | | |
| 1507891 | 652519 | 1507891 | 1385979 | very cobbly loam | CBV-L | GRV-CL | 0.04 |
| 1507891 | 652519 | 1507891 | 1385980 | very gravelly clay loam | GRV-CL | | |
| 1507891 | 652519 | 1507891 | 1385981 | indurated | IND | | |
| 1507891 | 652519 | 1507891 | 1385982 | unweathered bedrock | UWB | | |
| 1507893 | 652522 | 1507893 | 1385992 | extremely gravelly silt loam | GRX-SIL | GRV-L | 0.25 |
| 1507893 | 652522 | 1507893 | 1385993 | very gravelly loam | GRV-L | | |
| 1507893 | 652522 | 1507893 | 1385994 | very gravelly sandy clay loam | GRV-SCL | | |
| 1507893 | 652522 | 1507893 | 1385995 | very gravelly sandy loam | GRV-SL | | |
| 1507893 | 652523 | 1507893 | 1385996 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 1507893 | 652523 | 1507893 | 1385997 | very gravelly sandy loam | GRV-SL | | |
| 1507893 | 652523 | 1507893 | 1385998 | very gravelly loamy sand | GRV-LS | | |
| 1507894 | 652524 | 1507894 | 1385999 | very stony loam | STV-L | STV-L | 0.25 |
| 1507894 | 652524 | 1507894 | 1386000 | very gravelly loam | GRV-L | | |
| 1507894 | 652524 | 1507894 | 1386001 | indurated | IND | | |
| 1507895 | 652525 | 1507895 | 1386003 | very stony loam | STV-L | STV-L | 0.25 |
| 1507895 | 652525 | 1507895 | 1386004 | very gravelly loam | GRV-L | | |
| 1507895 | 652525 | 1507895 | 1386005 | indurated | IND | | |
| 1507895 | 652525 | 1507895 | 1386006 | unweathered bedrock | UWB | | |
| 1507896 | 652526 | 1507896 | 3835256 | very stony loam | STV-L | STV-L | 0.25 |
| 1507896 | 652526 | 1507896 | 3835257 | very gravelly loam | GRV-L | | |
| 1507896 | 652526 | 1507896 | 3835258 | indurated | IND | | |
| 1507896 | 652526 | 1507896 | 3835259 | unweathered bedrock | UWB | | |
| 1507897 | 652527 | 1507897 | 3835334 | very gravelly sandy loam | GRV-SL | GRV-SCL | 0.06 |
| 1507897 | 652527 | 1507897 | 3835335 | very gravelly sandy clay loam | GRV-SCL | | |
| 1507897 | 652527 | 1507897 | 3835336 | clay | C | | |
| 1507897 | 652527 | 1507897 | 3835337 | clay loam | CL | | |
| 1507897 | 652528 | 1507897 | 1386015 | gravelly sandy loam | GR-SL | GR-SCL | 0.04 |
| 1507897 | 652528 | 1507897 | 1386016 | gravelly sandy clay loam | GR-SCL | | |
| 1507897 | 652528 | 1507897 | 1386017 | gravelly sandy loam | GR-SL | | |
| 1507898 | 652529 | 1507898 | 3835338 | very gravelly sandy loam | GRV-SL | GRV-SCL | 0.06 |
| 1507898 | 652529 | 1507898 | 3835339 | very gravelly sandy clay loam | GRV-SCL | | |
| 1507898 | 652529 | 1507898 | 3835340 | clay | C | | |
| 1507898 | 652529 | 1507898 | 3835341 | clay loam | CL | | |
| 1507898 | 652530 | 1507898 | 1386022 | gravelly sandy loam | GR-SL | GR-SCL | 0.04 |
| 1507898 | 652530 | 1507898 | 1386023 | gravelly sandy clay loam | GR-SCL | | |
| 1507898 | 652530 | 1507898 | 1386024 | gravelly sandy loam | GR-SL | | |

**Golden Valley Ranch**
**Technical Drainage Study**

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507899 | 652531 | 1507899 | 3835342 | very gravelly sandy loam | GRV-SL | | GRV-SCL | 0.06 |
| 1507899 | 652531 | 1507899 | 3835343 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507899 | 652531 | 1507899 | 3835344 | clay | C | | | |
| 1507899 | 652531 | 1507899 | 3835345 | clay loam | CL | | | |
| 1507899 | 652532 | 1507899 | 1386029 | gravelly sandy loam | GR-SL | | GR-SCL | 0.04 |
| 1507899 | 652532 | 1507899 | 4346221 | gravelly sandy clay loam | GR-SCL | | | |
| 1507899 | 652532 | 1507899 | 1386030 | gravelly sandy clay loam | GR-SCL | | | |
| 1507899 | 652532 | 1507899 | 1386031 | gravelly sandy loam | GR-SL | | | |
| 1507899 | 652532 | 1507899 | 4346223 | gravelly loamy sand | GR-LS | | | |
| 1507899 | 652532 | 1507899 | 4346222 | gravelly loamy sand | GR-LS | | | |
| 1507899 | 652532 | 1507899 | 1386032 | gravelly loamy sand | GR-LS | | | |
| 1507900 | 652533 | 1507900 | 3835346 | very gravelly sandy loam | GRV-SL | | GRV-SCL | 0.06 |
| 1507900 | 652533 | 1507900 | 3835347 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507900 | 652533 | 1507900 | 3835348 | clay | C | | | |
| 1507900 | 652533 | 1507900 | 3835349 | clay loam | CL | | | |
| 1507900 | 652534 | 1507900 | 1386037 | gravelly sandy loam | GR-SL | | GR-SCL | 0.04 |
| 1507900 | 652534 | 1507900 | 3840147 | gravelly sandy clay loam | GR-SCL | | | |
| 1507900 | 652534 | 1507900 | 3840148 | gravelly sandy loam | GR-SL | | | |
| 1507900 | 652534 | 1507900 | 3840149 | gravelly loamy sand | GR-LS | | | |
| 1507901 | 652535 | 1507901 | 1386041 | gravelly sandy loam | GR-SL | | SL | 0.4 |
| 1507901 | 652535 | 1507901 | 4704939 | sandy loam | SL | | | |
| 1507901 | 652535 | 1507901 | 1386042 | sandy loam | SL | | | |
| 1507901 | 652535 | 1507901 | 1386043 | gravelly sandy loam | GR-SL | | | |
| 1507901 | 652536 | 1507901 | 1386044 | loamy sand | LS | | LS | 1.2 |
| 1507901 | 652536 | 1507901 | 1386045 | loamy sand | LS | | | |
| 1507901 | 652536 | 1507901 | 1386046 | gravelly coarse sandy loam | GR-COSL | | | |
| 1507901 | 652536 | 1507901 | 1386047 | coarse sandy loam | COSL | | | |
| 1507902 | 652537 | 1507902 | 1386048 | gravelly loam | GR-L | | GR-L | 0.25 |
| 1507902 | 652537 | 1507902 | 1386049 | gravelly sandy loam | GR-SL | | | |
| 1507902 | 652537 | 1507902 | 4704940 | sandy loam | SL | | | |
| 1507902 | 652537 | 1507902 | 1386050 | sandy loam | SL | | | |
| 1507902 | 652537 | 1507902 | 1386051 | gravelly sand | GR-S | | | |
| 1507902 | 652538 | 1507902 | 1386052 | very gravelly loamy sand | GRV-LS | | LS | 1.2 |
| 1507902 | 652538 | 1507902 | 1386053 | loamy sand | LS | | | |
| 1507902 | 652538 | 1507902 | 1386054 | sandy loam | SL | | | |
| 1507903 | 652539 | 1507903 | 1386055 | very cobbly loam | CBV-L | | CBV-L | 0.25 |
| 1507903 | 652539 | 1507903 | 1386056 | extremely gravelly loam | GRX-L | | | |
| 1507903 | 652539 | 1507903 | 1386057 | unweathered bedrock | UWB | | | |
| 1507904 | 652542 | 1507904 | 1386058 | extremely cobbly loam | CBX-L | | CBX-L | 0.25 |
| 1507904 | 652542 | 1507904 | 1386059 | extremely gravelly loam | GRX-L | | | |
| 1507904 | 652542 | 1507904 | 1386060 | unweathered bedrock | UWB | | | |
| 1507904 | 652544 | 1507904 | 1386061 | very stony clay loam | STV-CL | | STV-CL | 0.04 |
| 1507904 | 652544 | 1507904 | 1386062 | cobbly clay loam | CB-CL | | | |
| 1507904 | 652544 | 1507904 | 1386063 | silty clay | SIC | | | |
| 1507904 | 652544 | 1507904 | 1386064 | very gravelly clay loam | GRV-CL | | | |
| 1507905 | 652545 | 1507905 | 1386065 | very bouldery loam | BYV-L | | BYV-L | 0.25 |
| 1507905 | 652545 | 1507905 | 1386066 | very gravelly loam | GRV-L | | | |
| 1507905 | 652545 | 1507905 | 1386067 | weathered bedrock | WB | | | |
| 1507907 | 652548 | 1507907 | 1386072 | fine sandy loam | FSL | | GR-SCL | 0.04 |
| 1507907 | 652548 | 1507907 | 4370278 | gravelly sandy clay loam | GR-SCL | | | |
| 1507907 | 652548 | 1507907 | 1386073 | gravelly sandy clay loam | GR-SCL | | | |

ST-RH037541

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|---|
| 1507907 | 652548 | 1507907 | 1386074 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 1507908 | 652549 | 1507908 | 1386075 | silty clay | SIC | | SR- SIC C | 0.01 |
| 1507908 | 652549 | 1507908 | 1386076 | stratified silty clay to clay | SR- SIC C | | | |
| 1507908 | 652549 | 1507908 | 1386077 | stratified very fine sandy loam to silt loam | SR- VFSL SIL | | | |
| 1507909 | 652550 | 1507909 | 1386078 | very fine sandy loam | VFSL | | SR- SIL | 0.15 |
| 1507909 | 652550 | 1507909 | 1386079 | stratified silt loam | SR- SIL | | | |
| 1507909 | 652550 | 1507909 | 1386080 | stratified very fine sandy loam | SR- VFSL | | | |
| 1507909 | 652550 | 1507909 | 1386081 | stratified fine sand to loamy fine sand | SR- FS LFS | | | |
| 1507909 | 652550 | 1507909 | 1386082 | stratified fine sandy loam to silty clay loam | SR- FSL SICL | | | |
| 1507909 | 652551 | 1507909 | 1386083 | silty clay loam | SICL | | SICL | 0.04 |
| 1507909 | 652551 | 1507909 | 1386084 | silty clay loam | SICL | | | |
| 1507909 | 652551 | 1507909 | 1386085 | silt loam | SIL | | | |
| 1507909 | 652551 | 1507909 | 1386086 | coarse sand | COS | | | |
| 1507910 | 652552 | 1507910 | 3838328 | very fine sandy loam | VFSL | | SR- SIL | 0.15 |
| 1507910 | 652552 | 1507910 | 3838329 | stratified silt loam | SR- SIL | | | |
| 1507910 | 652552 | 1507910 | 3838330 | stratified very fine sandy loam | SR- VFSL | | | |
| 1507910 | 652552 | 1507910 | 3838331 | stratified fine sand to loamy fine sand | SR- FS LFS | | | |
| 1507910 | 652552 | 1507910 | 3838332 | stratified fine sandy loam to silty clay loam | SR- FSL SICL | | | |
| 1507910 | 652553 | 1507910 | 3838413 | silty clay loam | SICL | | SICL | 0.04 |
| 1507910 | 652553 | 1507910 | 4344221 | silty clay loam | SICL | | | |
| 1507910 | 652553 | 1507910 | 3838414 | silty clay loam | SICL | | | |
| 1507910 | 652553 | 1507910 | 3838415 | silt loam | SIL | | | |
| 1507910 | 652553 | 1507910 | 3838416 | coarse sand | COS | | | |
| 1507911 | 652554 | 1507911 | 1386096 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 1507911 | 652554 | 1507911 | 1386097 | very gravelly sandy loam | GRV-SL | | | |
| 1507911 | 652554 | 1507911 | 1386098 | unweathered bedrock | UWB | | | |
| 1507913 | 652558 | 1507913 | 3838694 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 1507913 | 652558 | 1507913 | 3838695 | gravelly loam | GR-L | | | |
| 1507913 | 652558 | 1507913 | 3838696 | cemented | CEM | | | |
| 1507913 | 652558 | 1507913 | 3838697 | extremely gravelly loamy coarse sand | GRX-LCOS | | | |
| 1507914 | 652559 | 1507914 | 3838698 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 1507914 | 652559 | 1507914 | 3838699 | gravelly loam | GR-L | | | |
| 1507914 | 652559 | 1507914 | 3838700 | cemented | CEM | | | |
| 1507914 | 652559 | 1507914 | 3838701 | extremely gravelly loamy coarse sand | GRX-LCOS | | | |
| 1507916 | 652561 | 1507916 | 3838706 | gravelly sandy loam | GR-SL | | GR-L | 0.25 |
| 1507916 | 652561 | 1507916 | 3838707 | gravelly loam | GR-L | | | |
| 1507916 | 652561 | 1507916 | 3838708 | cemented | CEM | | | |
| 1507916 | 652561 | 1507916 | 3838709 | extremely gravelly loamy coarse sand | GRX-LCOS | | | |
| 1507919 | 652566 | 1507919 | 1386133 | very gravelly loam | GRV-L | | GRV-L | 0.25 |
| 1507919 | 652566 | 1507919 | 3838786 | very gravelly sandy loam | GRV-SL | | | |
| 1507919 | 652566 | 1507919 | 3838787 | extremely gravelly sandy loam | GRX-SL | | | |
| 1507919 | 652566 | 1507919 | 3838788 | extremely gravelly coarse sandy loam | GRX-COSL | | | |
| 1507919 | 652566 | 1507919 | 3838789 | extremely gravelly loamy sand | GRX-LS | | | |
| 1507920 | 652567 | 1507920 | 3838782 | very gravelly sandy loam | GRV-SL | | GRV-SL | 0.4 |
| 1507920 | 652567 | 1507920 | 1386139 | very gravelly sandy loam | GRV-SL | | | |
| 1507920 | 652567 | 1507920 | 1386140 | extremely gravelly sandy loam | GRX-SL | | | |
| 1507920 | 652567 | 1507920 | 1386141 | extremely gravelly coarse sandy loam | GRX-COSL | | | |
| 1507920 | 652567 | 1507920 | 1386142 | extremely gravelly loamy sand | GRX-LS | | | |
| 1507922 | 652571 | 1507922 | 1386152 | silty clay | SIC | | C | 0.01 |
| 1507922 | 652571 | 1507922 | 1386153 | clay | C | | | |
| 1507922 | 652571 | 1507922 | 1386154 | silty clay | SIC | | | |

ST-RH037542

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507922 | 652571 | 1507922 | 1386155 | very fine sandy loam | VFSL | | |
| 1507922 | 652571 | 1507922 | 1386156 | fine sand | FS | | |
| 1507923 | 652572 | 1507923 | 1386157 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507923 | 652572 | 1507923 | 4541325 | very gravelly sandy loam | GRV-SL | | |
| 1507923 | 652572 | 1507923 | 1386158 | very gravelly sandy loam | GRV-SL | | |
| 1507923 | 652572 | 1507923 | 1386159 | extremely gravelly sandy loam | GRX-SL | | |
| 1507923 | 652572 | 1507923 | 1386160 | very gravelly loamy sand | GRV-LS | | |
| 1507925 | 652574 | 1507925 | 1386165 | very gravelly sandy loam | GRV-SL | GRV-SL | 0.4 |
| 1507925 | 652574 | 1507925 | 1386166 | extremely gravelly sandy loam | GRX-SL | | |
| 1507925 | 652574 | 1507925 | 1386167 | unweathered bedrock | UWB | | |
| 1507926 | 652576 | 1507926 | 1386168 | extremely stony loam | STX-L | STX-L | 0.25 |
| 1507926 | 652576 | 1507926 | 1386169 | extremely cobbly loam | CBX-L | | |
| 1507926 | 652576 | 1507926 | 1386170 | unweathered bedrock | UWB | | |
| 1507927 | 652579 | 1507927 | 1386171 | silt loam | SIL | SIL | 0.15 |
| 1507927 | 652579 | 1507927 | 1386172 | silt loam | SIL | | |
| 1507927 | 652579 | 1507927 | 1386173 | clay | C | | |
| 1507927 | 652579 | 1507927 | 1386174 | sand | S | | |
| 1507930 | 652583 | 1507930 | 1386189 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1507930 | 652583 | 1507930 | 4707376 | sandy loam | SL | | |
| 1507930 | 652583 | 1507930 | 4707377 | sandy loam | SL | | |
| 1507930 | 652583 | 1507930 | 4707378 | sandy loam | SL | | |
| 1507930 | 652583 | 1507930 | 4707379 | gravelly sandy loam | GR-SL | | |
| 1507930 | 652583 | 1507930 | 4707380 | very gravelly sandy loam | GRV-SL | | |
| 1507930 | 652583 | 1507930 | 4707381 | very gravelly sandy loam | GRV-SL | | |
| 1507930 | 652584 | 1507930 | 1386193 | gravelly clay loam | GR-CL | GR-CL | 0.04 |
| 1507930 | 652584 | 1507930 | 1386194 | sandy loam | SL | | |
| 1507930 | 652584 | 1507930 | 1386195 | sandy clay loam | SCL | | |
| 1507930 | 652584 | 1507930 | 1386196 | gravelly coarse sandy loam | GR-COSL | | |
| 1507931 | 652585 | 1507931 | 1386197 | silty clay | SIC | SIC | 0.02 |
| 1507931 | 652585 | 1507931 | 1386198 | stratified silty clay | SR- SIC | | |
| 1507931 | 652585 | 1507931 | 1386199 | stratified fine sand | SR- FS | | |
| 1507932 | 652586 | 1507932 | 3839332 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 1507932 | 652586 | 1507932 | 3839333 | gravelly loamy coarse sand | GR-LCOS | | |
| 1507932 | 652586 | 1507932 | 3839334 | very gravelly coarse sand | GRV-COS | | |
| 1507932 | 652587 | 1507932 | 1386203 | coarse sandy loam | COSL | COSL | 0.4 |
| 1507932 | 652587 | 1507932 | 1386204 | loamy coarse sand | LCOS | | |
| 1507932 | 652587 | 1507932 | 1386205 | gravelly loamy coarse sand | GR-LCOS | | |
| 1507932 | 652587 | 1507932 | 1386206 | loamy coarse sand | LCOS | | |
| 1507932 | 652587 | 1507932 | 1386207 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1507933 | 652589 | 1507933 | 3839335 | gravelly loamy sand | GR-LS | GR-LS | 1.2 |
| 1507933 | 652589 | 1507933 | 3839336 | gravelly loamy coarse sand | GR-LCOS | | |
| 1507933 | 652589 | 1507933 | 3839337 | very gravelly coarse sand | GRV-COS | | |
| 1507933 | 652590 | 1507933 | 3840759 | coarse sandy loam | COSL | COSL | 0.4 |
| 1507933 | 652590 | 1507933 | 3840760 | loamy coarse sand | LCOS | | |
| 1507933 | 652590 | 1507933 | 3840761 | gravelly loamy coarse sand | GR-LCOS | | |
| 1507933 | 652590 | 1507933 | 3840762 | loamy coarse sand | LCOS | | |
| 1507933 | 652590 | 1507933 | 3840763 | very gravelly loamy coarse sand | GRV-LCOS | | |
| 1507934 | 652592 | 1507934 | 1386216 | sand | S | LS | 1.2 |
| 1507934 | 652592 | 1507934 | 1386217 | loamy sand | LS | | |
| 1507935 | 652593 | 1507935 | 1386218 | coarse sand | COS | LS | 1.2 |
| 1507935 | 652593 | 1507935 | 1386219 | loamy sand | LS | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

ST-RH037543

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507935 | 652594 | 1507935 | 1386220 | fine sandy loam | FSL | GR-SIL | 0.15 |
| 1507935 | 652594 | 1507935 | 1386221 | gravelly silt loam | GR-SIL | | |
| 1507935 | 652594 | 1507935 | 1386222 | gravelly loamy fine sand | GR-LFS | | |
| 1507937 | 652597 | 1507937 | 1386227 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507937 | 652597 | 1507937 | 3839504 | very gravelly sandy loam | GRV-SL | | |
| 1507937 | 652597 | 1507937 | 3839505 | weathered bedrock | WB | | |
| 1507937 | 652597 | 1507937 | 3839506 | unweathered bedrock | UWB | | |
| 1507938 | 652599 | 1507938 | 1386231 | very stony loam | STV-L | STV-L | 0.25 |
| 1507938 | 652599 | 1507938 | 1386232 | very cobbly loam | CBV-L | | |
| 1507938 | 652599 | 1507938 | 1386233 | unweathered bedrock | UWB | | |
| 1507940 | 652602 | 1507940 | 3839655 | sandy loam | SL | SL | 0.4 |
| 1507940 | 652602 | 1507940 | 3839656 | fine sandy loam | FSL | | |
| 1507940 | 652602 | 1507940 | 3839657 | sandy loam | SL | | |
| 1507940 | 652602 | 1507940 | 3839658 | loam | L | | |
| 1507940 | 652602 | 1507940 | 3839659 | very gravelly sandy loam | GRV-SL | | |
| 1507941 | 652603 | 1507941 | 3839660 | sandy loam | SL | SL | 0.4 |
| 1507941 | 652603 | 1507941 | 3839661 | fine sandy loam | FSL | | |
| 1507941 | 652603 | 1507941 | 3839662 | sandy loam | SL | | |
| 1507941 | 652603 | 1507941 | 3839663 | loam | L | | |
| 1507941 | 652603 | 1507941 | 3839664 | very gravelly sandy loam | GRV-SL | | |
| 1507941 | 652604 | 1507941 | 1386249 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1507941 | 652604 | 1507941 | 4707403 | sandy loam | SL | | |
| 1507941 | 652604 | 1507941 | 4707404 | sandy loam | SL | | |
| 1507941 | 652604 | 1507941 | 4707405 | sandy loam | SL | | |
| 1507941 | 652604 | 1507941 | 4707406 | gravelly sandy loam | GR-SL | | |
| 1507941 | 652604 | 1507941 | 4707407 | very gravelly sandy loam | GRV-SL | | |
| 1507941 | 652604 | 1507941 | 4707408 | very gravelly sandy loam | GRV-SL | | |
| 1507943 | 652606 | 1507943 | 1386253 | very fine sandy loam | VFSL | VFSL | 0.4 |
| 1507943 | 652606 | 1507943 | 1386254 | very fine sandy loam | VFSL | | |
| 1507943 | 652606 | 1507943 | 1386255 | clay | C | | |
| 1507944 | 652607 | 1507944 | 1386256 | gravelly loamy sand | GR-LS | CL | 0.04 |
| 1507944 | 652607 | 1507944 | 1386257 | clay loam | CL | | |
| 1507944 | 652607 | 1507944 | 1386258 | clay | C | | |
| 1507944 | 652607 | 1507944 | 1386259 | cobbly clay loam | CB-CL | | |
| 1507944 | 652608 | 1507944 | 1386260 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1507944 | 652608 | 1507944 | 4707409 | sandy loam | SL | | |
| 1507944 | 652608 | 1507944 | 4707410 | sandy loam | SL | | |
| 1507944 | 652608 | 1507944 | 4707411 | sandy loam | SL | | |
| 1507944 | 652608 | 1507944 | 4707412 | gravelly sandy loam | GR-SL | | |
| 1507944 | 652608 | 1507944 | 4707413 | very gravelly sandy loam | GRV-SL | | |
| 1507944 | 652608 | 1507944 | 4707414 | very gravelly sandy loam | GRV-SL | | |
| 1507945 | 652609 | 1507945 | 4352633 | very cobbly loam | CBV-L | CL | 0.04 |
| 1507945 | 652609 | 1507945 | 3839721 | clay loam | CL | | |
| 1507945 | 652609 | 1507945 | 3839722 | clay | C | | |
| 1507945 | 652609 | 1507945 | 3839723 | cobbly clay loam | CB-CL | | |
| 1507945 | 652610 | 1507945 | 1386268 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1507945 | 652610 | 1507945 | 3840041 | sandy loam | SL | | |
| 1507945 | 652610 | 1507945 | 3840042 | sandy clay loam | SCL | | |
| 1507945 | 652610 | 1507945 | 3840043 | gravelly coarse sandy loam | GR-COSL | | |
| 1507946 | 652611 | 1507946 | 3839738 | very gravelly sandy loam | GRV-SL | CL | 0.04 |
| 1507946 | 652611 | 1507946 | 3839739 | clay loam | CL | | |

ST-RH037544

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507946 | 652611 | 1507946 | 3839740 | clay | C | | |
| 1507946 | 652611 | 1507946 | 3839741 | cobbly clay loam | CB-CL | | |
| 1507946 | 652612 | 1507946 | 1386276 | gravelly sandy loam | GR-SL | SL | 0.4 |
| 1507946 | 652612 | 1507946 | 3840050 | sandy loam | SL | | |
| 1507946 | 652612 | 1507946 | 3840051 | sandy clay loam | SCL | | |
| 1507946 | 652612 | 1507946 | 3840052 | gravelly coarse sandy loam | GR-COSL | | |
| 1507948 | 652616 | 1507948 | 1386293 | sandy loam | SL | SL | 0.4 |
| 1507948 | 652616 | 1507948 | 1386294 | coarse sandy loam | COSL | | |
| 1507948 | 652616 | 1507948 | 1386295 | gravelly loamy sand | GR-LS | | |
| 1507948 | 652616 | 1507948 | 1386296 | gravelly sand | GR-S | | |
| 1507948 | 652616 | 1507948 | 1386297 | gravelly sandy clay loam | GR-SCL | | |
| 1507949 | 652617 | 1507949 | 3839981 | sandy loam | SL | SL | 0.4 |
| 1507949 | 652617 | 1507949 | 3839982 | coarse sandy loam | COSL | | |
| 1507949 | 652617 | 1507949 | 3839983 | gravelly loamy sand | GR-LS | | |
| 1507949 | 652617 | 1507949 | 3839984 | gravelly sand | GR-S | | |
| 1507949 | 652617 | 1507949 | 3839985 | gravelly sandy clay loam | GR-SCL | | |
| 1507950 | 652618 | 1507950 | 1386303 | very cobbly loam | CBV-L | GR-CL | 0.04 |
| 1507950 | 652618 | 1507950 | 1386304 | gravelly clay loam | GR-CL | | |
| 1507950 | 652618 | 1507950 | 1386305 | gravelly clay | GR-C | | |
| 1507950 | 652618 | 1507950 | 1386306 | gravelly clay loam | GR-CL | | |
| 1507950 | 652618 | 1507950 | 1386307 | gravelly sandy loam | GR-SL | | |
| 1507950 | 652618 | 1507950 | 1386308 | very gravelly loamy sand | GRV-LS | | |
| 1507950 | 652619 | 1507950 | 1386309 | very cobbly loam | CBV-L | SC | 0.02 |
| 1507950 | 652619 | 1507950 | 3838642 | sandy clay | SC | | |
| 1507950 | 652619 | 1507950 | 3838643 | weathered bedrock | WB | | |
| 1507950 | 652619 | 1507950 | 3838644 | unweathered bedrock | UWB | | |
| 1507951 | 652620 | 1507951 | 1386313 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507951 | 652620 | 1507951 | 3840065 | sandy loam | SL | | |
| 1507951 | 652620 | 1507951 | 3840066 | sandy clay loam | SCL | | |
| 1507951 | 652620 | 1507951 | 3840067 | gravelly coarse sandy loam | GR-COSL | | |
| 1507952 | 652621 | 1507952 | 1386317 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507952 | 652621 | 1507952 | 3840074 | sandy loam | SL | | |
| 1507952 | 652621 | 1507952 | 3840075 | sandy clay loam | SCL | | |
| 1507952 | 652621 | 1507952 | 3840076 | gravelly coarse sandy loam | GR-COSL | | |
| 1507953 | 652622 | 1507953 | 1386321 | extremely gravelly sandy loam | GRX-SL | GRX-SL | 0.4 |
| 1507953 | 652622 | 1507953 | 1386322 | very gravelly sandy loam | GRV-SL | | |
| 1507953 | 652622 | 1507953 | 1386323 | weathered bedrock | WB | | |
| 1507953 | 652622 | 1507953 | 1386324 | unweathered bedrock | UWB | | |
| 1507955 | 652625 | 1507955 | 1386328 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507955 | 652625 | 1507955 | 3840110 | extremely gravelly loam | GRX-L | | |
| 1507955 | 652625 | 1507955 | 3840111 | unweathered bedrock | UWB | | |
| 1507957 | 652629 | 1507957 | 4039068 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507957 | 652629 | 1507957 | 3840119 | extremely gravelly loam | GRX-L | | |
| 1507957 | 652629 | 1507957 | 3840120 | unweathered bedrock | UWB | | |
| 1507958 | 652631 | 1507958 | 1386337 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507958 | 652631 | 1507958 | 3840123 | extremely gravelly loam | GRX-L | | |
| 1507958 | 652631 | 1507958 | 3840124 | unweathered bedrock | UWB | | |
| 1507959 | 652634 | 1507959 | 1386340 | extremely cobbly loam | CBX-L | CBX-L | 0.25 |
| 1507959 | 652634 | 1507959 | 3840130 | extremely gravelly loam | GRX-L | | |
| 1507959 | 652634 | 1507959 | 3840131 | unweathered bedrock | UWB | | |
| 1507960 | 652637 | 1507960 | 1386343 | gravelly loamy sand | GR-LS | GR-SCL | 0.04 |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

ST-RH037545

## Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | Confining layer | XKSAT |
|---|---|---|---|---|---|---|---|
| 1507960 | 652637 | 1507960 | 3840156 | gravelly sandy clay loam | GR-SCL | | |
| 1507960 | 652637 | 1507960 | 3840157 | gravelly sandy loam | GR-SL | | |
| 1507960 | 652637 | 1507960 | 3840158 | gravelly loamy sand | GR-LS | | |
| 1507961 | 652638 | 1507961 | 1386347 | gravelly sandy loam | GR-SL | GR-SCL | 0.04 |
| 1507961 | 652638 | 1507961 | 3840165 | gravelly sandy clay loam | GR-SCL | | |
| 1507961 | 652638 | 1507961 | 3840166 | gravelly sandy loam | GR-SL | | |
| 1507961 | 652638 | 1507961 | 3840167 | gravelly loamy sand | GR-LS | | |
| 1507961 | 652639 | 1507961 | 1386351 | gravelly clay loam | GR-CL | GR-SCL | 0.04 |
| 1507961 | 652639 | 1507961 | 1386352 | gravelly sandy clay loam | GR-SCL | | |
| 1507961 | 652639 | 1507961 | 1386353 | gravelly sandy loam | GR-SL | | |
| 1507962 | 652640 | 1507962 | 1386354 | silt loam | SIL | SIL | 0.15 |
| 1507962 | 652640 | 1507962 | 1386355 | silt loam | SIL | | |
| 1507962 | 652640 | 1507962 | 1386356 | fine sand | FS | | |
| 1507963 | 652641 | 1507963 | 3840343 | very cobbly sandy loam | CBV-SL | CBV-SL | 0.15 |
| 1507963 | 652641 | 1507963 | 3840344 | very gravelly sandy loam | GRV-SL | | |
| 1507963 | 652641 | 1507963 | 3840345 | very gravelly loamy sand | GRV-LS | | |
| 1507964 | 652642 | 1507964 | 3840198 | very cobbly sandy loam | CBV-SL | CBV-SL | 0.15 |
| 1507964 | 652642 | 1507964 | 3840199 | very gravelly sandy loam | GRV-SL | | |
| 1507964 | 652642 | 1507964 | 3840200 | very gravelly sand | GRV-S | | |
| 1507966 | 652646 | 1507966 | 3838954 | extremely stony loam | STX-L | STX-L | 0.25 |
| 1507966 | 652646 | 1507966 | 3838955 | extremely cobbly loam | CBX-L | | |
| 1507966 | 652646 | 1507966 | 3838956 | unweathered bedrock | UWB | | |
| 1507968 | 652650 | 1507968 | 1386370 | extremely gravelly fine sandy loam | GRX-FSL | GRX-FSL | 0.4 |
| 1507968 | 652650 | 1507968 | 1386371 | very gravelly sandy loam | GRV-SL | | |
| 1507968 | 652650 | 1507968 | 1386372 | weathered bedrock | WB | | |
| 1507968 | 652650 | 1507968 | 1386373 | unweathered bedrock | UWB | | |
| 1507971 | 652657 | 1507971 | 1386389 | fine sand | FS | LS | 1.2 |
| 1507971 | 652657 | 1507971 | 1386390 | loamy sand | LS | | |
| 1507971 | 652658 | 1507971 | 1386391 | gravelly fine sand | GR-FS | FS | 4.6 |
| 1507971 | 652658 | 1507971 | 1386392 | fine sand | FS | | |
| 1507971 | 652658 | 1507971 | 1386393 | fine sand | FS | | |
| 1507972 | 652660 | 1507972 | 1386395 | sand | S | S | 4.6 |
| 1507972 | 652660 | 1507972 | 1386396 | sand | S | | |
| 1507972 | 652661 | 1507972 | 1386397 | fine sand | FS | | |
| 1507972 | 652661 | 1507972 | 1386398 | fine sand | FS | | |
| 1507972 | 652661 | 1507972 | 1386399 | fine sand | FS | | |
| 1507973 | 652663 | 1507973 | 1386401 | very gravelly loam | GRV-L | GRV-L | 0.25 |
| 1507973 | 652663 | 1507973 | 1386402 | gravelly loam | GR-L | | |
| 1507973 | 652663 | 1507973 | 1386403 | very gravelly sandy loam | GRV-SL | | |
| 1507974 | 652664 | 1507974 | 1386404 | very gravelly loam | GRV-L | | |
| 1507974 | 652664 | 1507974 | 3840396 | gravelly loam | GR-L | GR-L | 0.25 |
| 1507974 | 652664 | 1507974 | 3840397 | very gravelly sandy loam | GRV-SL | | |
| 1507975 | 652665 | 1507975 | 1386407 | very gravelly sandy loam | GRV-SL | | |
| 1507975 | 652665 | 1507975 | 3840400 | gravelly loam | GR-L | | |
| 1507975 | 652665 | 1507975 | 3840401 | very gravelly sandy loam | GRV-SL | | |
| 1507976 | 652666 | 1507976 | 1386410 | very gravelly sandy loam | GRV-SL | GR-L | 0.25 |
| 1507976 | 652666 | 1507976 | 3840404 | gravelly loam | GR-L | | |
| 1507976 | 652666 | 1507976 | 3840405 | very gravelly sandy loam | GRV-SL | | |
| 1507977 | 652667 | 1507977 | 1386413 | very gravelly loamy sand | GRV-LS | GR-L | 0.25 |
| 1507977 | 652667 | 1507977 | 3840408 | gravelly loam | GR-L | | |
| 1507977 | 652667 | 1507977 | 3840409 | very gravelly sandy loam | GRV-SL | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

ST-RH037546

# Golden Valley Ranch
## Technical Drainage Study

| cokey | | chkey | | Soil Texture | | | Confining layer | XKSAT |
|-------|---|-------|---|------------|---|---|-----------------|-------|
| 1507977 | 652668 | 1507977 | 1386416 | very gravelly sandy loam | GRV-SL | | CBX-SCL | 0.06 |
| 1507977 | 652668 | 1507977 | 1386417 | extremely cobbly sandy clay loam | CBX-SCL | | | |
| 1507977 | 652668 | 1507977 | 1386418 | very gravelly sandy loam | GRV-SL | | | |
| 1507977 | 652668 | 1507977 | 1386419 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507977 | 652669 | 1507977 | 1386420 | very gravelly sandy loam | GRV-SL | | GRV-SC | 0.02 |
| 1507977 | 652669 | 1507977 | 1386421 | very gravelly sandy clay | GRV-SC | | | |
| 1507977 | 652669 | 1507977 | 1386422 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507977 | 652669 | 1507977 | 1386423 | very gravelly sandy loam | GRV-SL | | | |
| 1507978 | 652670 | 1507978 | 1386424 | very gravelly loamy sand | GRV-LS | | GR-L | 0.25 |
| 1507978 | 652670 | 1507978 | 3840412 | gravelly loam | GR-L | | | |
| 1507978 | 652670 | 1507978 | 3840413 | very gravelly sandy loam | GRV-SL | | | |
| 1507978 | 652671 | 1507978 | 3840566 | very gravelly sandy loam | GRV-SL | | CBX-SCL | 0.06 |
| 1507978 | 652671 | 1507978 | 3840567 | extremely cobbly sandy clay loam | CBX-SCL | | | |
| 1507978 | 652671 | 1507978 | 3840568 | very gravelly sandy loam | GRV-SL | | | |
| 1507978 | 652671 | 1507978 | 3840569 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507978 | 652672 | 1507978 | 3838065 | very gravelly sandy loam | GRV-SL | | GRV-SC | 0.02 |
| 1507978 | 652672 | 1507978 | 3838066 | very gravelly sandy clay | GRV-SC | | | |
| 1507978 | 652672 | 1507978 | 3838067 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507978 | 652672 | 1507978 | 3838068 | very gravelly sandy loam | GRV-SL | | | |
| 1507980 | 652674 | 1507980 | 1386439 | extremely gravelly sandy loam | GRX-SL | | GRX-SL | 0.4 |
| 1507980 | 652674 | 1507980 | 3840468 | very gravelly sandy loam | GRV-SL | | | |
| 1507980 | 652674 | 1507980 | 3840469 | weathered bedrock | WB | | | |
| 1507980 | 652674 | 1507980 | 3840470 | unweathered bedrock | UWB | | | |
| 1507981 | 652676 | 1507981 | 1386443 | extremely cobbly loam | CBX-L | | CBX-L | 0.25 |
| 1507981 | 652676 | 1507981 | 1386444 | very gravelly loam | GRV-L | | | |
| 1507981 | 652676 | 1507981 | 1386445 | very gravelly loam | GRV-L | | | |
| 1507981 | 652677 | 1507981 | 3841455 | very gravelly loamy sand | GRV-LS | | GRV-SCL | 0.06 |
| 1507981 | 652677 | 1507981 | 3841456 | very gravelly sandy clay loam | GRV-SCL | | | |
| 1507981 | 652677 | 1507981 | 3841457 | very gravelly sandy loam | GRV-SL | | | |
| 1507981 | 652677 | 1507981 | 3841458 | gravelly loamy sand | GR-LS | | | |
| 1507981 | 652677 | 1507981 | 3841459 | gravelly loam | GR-L | | | |
| 1507981 | 652678 | 1507981 | 1386448 | very cobbly sandy loam | CBV-SL | | CBV-SCL | 0.06 |
| 1507981 | 652678 | 1507981 | 1386449 | very cobbly sandy clay loam | CBV-SCL | | | |
| 1507981 | 652678 | 1507981 | 1386450 | very cobbly clay | CBV-C | | | |
| 1507981 | 652678 | 1507981 | 1386451 | extremely cobbly sandy clay | CBX-SC | | | |
| 1507985 | 652682 | 1507985 | 3840677 | very cobbly loam | CBV-L | | CBV-L | 0.25 |
| 1507985 | 652682 | 1507985 | 3840678 | extremely gravelly fine sandy loam | GRX-FSL | | | |
| 1507985 | 652682 | 1507985 | 3840679 | indurated | IND | | | |
| 1507985 | 652682 | 1507985 | 3840680 | unweathered bedrock | UWB | | | |
| 1507986 | 652683 | 1507986 | 1386462 | extremely stony sandy loam | STX-SL | | STX-SL | 0.4 |
| 1507986 | 652683 | 1507986 | 1386463 | very gravelly sandy loam | GRV-SL | | | |
| 1507986 | 652683 | 1507986 | 1386464 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 1507986 | 652683 | 1507986 | 1386465 | indurated | IND | | | |
| 1507987 | 652684 | 1507987 | 1386466 | very stony loam | STV-L | | STV-L | 0.25 |
| 1507987 | 652684 | 1507987 | 3840703 | very gravelly sandy loam | GRV-SL | | | |
| 1507987 | 652684 | 1507987 | 3840704 | very gravelly coarse sandy loam | GRV-COSL | | | |
| 1507987 | 652684 | 1507987 | 3840705 | indurated | IND | | | |
| 1507989 | 652686 | 1507989 | 3840717 | gravelly loamy sand | GR-LS | | GR-SL | 0.4 |
| 1507989 | 652686 | 1507989 | 3840718 | gravelly sandy loam | GR-SL | | | |
| 1507989 | 652686 | 1507989 | 3840719 | gravelly sandy clay | GR-SC | | | |
| 1507989 | 652686 | 1507989 | 3840720 | gravelly sandy clay loam | GR-SCL | | | |

Q:\18449\Drainage Calcs\Regional\Soils Worksheet.xls
Green Ampt Soil Assoc - XKSAT

ST-RH037547