## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Servio
FlowMaster v7.0 [7.00C
Page 2 of

ST-RH037669

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM      © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Service
FlowMaster v7.0 [7.000]
Page 3 of

ST-RH037670

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Service
FlowMaster v7.0 [7.0005
Page 4 of

ST-RH037671

## Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficie | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | 0.00 to 100.67 |
| Discharge | 73.88 cfs |



V:10.0 ⟋ H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

q\11844\j\drainage calcs\street flow.fm2
12/30/05    11:17:13 AM

ST-RH037672

Table
# Rating Table for Irregular Channel

## Project Description

| Worksheet | Collector Str 60'F |
|---|---|
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

## Input Data

Water Surface Elev. 00.67  ft

## Options

| Current Roughness Metho | ved Lotter's Method |
|---|---|
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.    37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005
Page 1 of ⌄

ST-RH037673

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2      **Stanley Consultants, Inc**
12/30/05  11:15:41 AM     © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

ST-RH037674

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.    Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH037675

## Table
### Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

ST-RH037676

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel J-B (rev 20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 3.00 | H : V |
| Right Side Slope | 3.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 778.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.52 | ft |
| Flow Area | 82.2 | ft² |
| Wetted Perimeter | 40.97 | ft |
| Top Width | 40.15 | ft |
| Critical Depth | 2.77 | ft |
| Critical Slope | 0.007188 | ft/ft |
| Velocity | 9.46 | ft/s |
| Velocity Head | 1.39 | ft |
| Specific Energy | 3.92 | ft |
| Froude Number | 1.17 | |
| Flow Type | Supercritical | |

ST-RH037677

**Worksheet**
**Worksheet for Trapezoidal Channel**

### Project Description

| | |
|---|---|
| Worksheet | Channel J-A (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 271.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.53 | ft |
| Flow Area | 35.8 | ft² |
| Wetted Perimeter | 24.88 | ft |
| Top Width | 24.26 | ft |
| Critical Depth | 2.65 | ft |
| Critical Slope | 0.008172 | ft/ft |
| Velocity | 7.57 | ft/s |
| Velocity Head | 0.89 | ft |
| Specific Energy | 3.42 | ft |
| Froude Number | 1.10 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:40:39 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH037678

## Worksheet
## Worksheet for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel OS_3 (rev20060521) |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Discharge | 149.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.38 | ft |
| Flow Area | 22.7 | ft² |
| Wetted Perimeter | 19.67 | ft |
| Top Width | 19.08 | ft |
| Critical Depth | 2.44 | ft |
| Critical Slope | 0.008872 | ft/ft |
| Velocity | 6.55 | ft/s |
| Velocity Head | 0.67 | ft |
| Specific Energy | 3.05 | ft |
| Froude Number | 1.06 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:41:11 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH037679

**Worksheet**
**Worksheet for Trapezoidal Channel**

## Project Description

| | |
|---|---|
| Worksheet | Channel OS-8 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

## Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 5.00 | ft |
| Discharge | 409.00 | cfs |

## Results

| | | |
|---|---|---|
| Depth | 2.92 | ft |
| Flow Area | 48.8 | ft² |
| Wetted Perimeter | 29.10 | ft |
| Top Width | 28.38 | ft |
| Critical Depth | 3.09 | ft |
| Critical Slope | 0.007734 | ft/ft |
| Velocity | 8.39 | ft/s |
| Velocity Head | 1.09 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.13 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:45:24 AM      © Haestad Methods, Inc.      37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH037680

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel OS-6 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 328.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.75 | ft |
| Flow Area | 41.3 | ft² |
| Wetted Perimeter | 26.68 | ft |
| Top Width | 26.00 | ft |
| Critical Depth | 2.89 | ft |
| Critical Slope | 0.007969 | ft/ft |
| Velocity | 7.95 | ft/s |
| Velocity Head | 0.98 | ft |
| Specific Energy | 3.73 | ft |
| Froude Number | 1.11 | |
| Flow Type | Supercritical | |

q:\18449\drainage calcs\pods.fm2
05/22/06  02:48:40 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH037681

**Worksheet**
**Worksheet for Trapezoidal Channel**

## Project Description

| | |
|---|---|
| Worksheet | Channel J-D (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

## Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.010000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 4.00 | ft |
| Discharge | 386.00 | cfs |

## Results

| | | |
|---|---|---|
| Depth | 2.95 | ft |
| Flow Area | 46.6 | ft² |
| Wetted Perimeter | 28.32 | ft |
| Top Width | 27.60 | ft |
| Critical Depth | 3.11 | ft |
| Critical Slope | 0.007795 | ft/ft |
| Velocity | 8.28 | ft/s |
| Velocity Head | 1.07 | ft |
| Specific Energy | 4.02 | ft |
| Froude Number | 1.12 | |
| Flow Type | Supercritical | |

ST-RH037682

# Worksheet
## Worksheet for Trapezoidal Channel

### Project Description

| | |
|---|---|
| Worksheet | Channel J-N5 (20060521) |
| Flow Element | Trapezoidal Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.025 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 4.00 | H : V |
| Right Side Slope | 4.00 | H : V |
| Bottom Width | 25.00 | ft |
| Discharge | 722.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 2.85 | ft |
| Flow Area | 103.6 | ft² |
| Wetted Perimeter | 48.47 | ft |
| Top Width | 47.77 | ft |
| Critical Depth | 2.56 | ft |
| Critical Slope | 0.007381 | ft/ft |
| Velocity | 6.97 | ft/s |
| Velocity Head | 0.76 | ft |
| Specific Energy | 3.60 | ft |
| Froude Number | 0.83 | |
| Flow Type | Subcritical | |

ST-RH037683

GOLDEN VALLEY RANCH

# APPENDIX D

# HYDROLOGY – (AREAS 1 – 3)
# LOCAL ANALYSIS

HEC-HMS Local Analysis – Results Junctions J-N5, J-S26, & J-MG1

Shed and Routing Parameters (Junctions J-N5 & J-MG1)

Areas 1 -3 Tables and Exhibits (from individual Technical Drainage Analysis, Areas 1-3)

ST-RH037684

Golden Valley Ranch
Technical Drainage Study



ST-RH037685

# Golden Valley Ranch
## Technical Drainage Study

Project:      J-JN5 100yr-6hr
Description   Basin: JN-5 & Met: J-JN5 100yr-6hr & Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-1 | 0.0262 | 24.7 | 01Jan3000, 05:11 | 0.92 |
| GC-2 | 0.0293 | 26.12 | 01Jan3000, 05:12 | 1.03 |
| GC-3 | 0.0144 | 13.18 | 01Jan3000, 05:11 | 0.51 |
| GC-4 | 0.0072 | 6.79 | 01Jan3000, 05:11 | 0.25 |
| GC-5 | 0.0262 | 24.69 | 01Jan3000, 05:11 | 0.92 |
| J-H | 0.1147 | 228.14 | 01Jan3000, 05:13 | 10.53 |
| J-N-17 | 0.2034 | 353.82 | 01Jan3000, 05:18 | 19.79 |
| J-N10 | 0.005 | 11.63 | 01Jan3000, 05:12 | 0.55 |
| J-N11 | 0.022 | 47.59 | 01Jan3000, 05:14 | 2.41 |
| J-N12 | 0.039 | 86.55 | 01Jan3000, 05:13 | 4.27 |
| J-N13 | 0.051 | 112.13 | 01Jan3000, 05:14 | 5.58 |
| J-N14 | 0.061 | 131.51 | 01Jan3000, 05:14 | 6.68 |
| J-N15 | 0.071 | 152.77 | 01Jan3000, 05:14 | 7.77 |
| J-N18 | 0.011 | 24.44 | 01Jan3000, 05:13 | 1.2 |
| J-N19 | 0.012 | 26.37 | 01Jan3000, 05:16 | 1.31 |
| J-N20 | 0.018 | 38.47 | 01Jan3000, 05:13 | 1.97 |
| J-N21 | 0.028 | 63.46 | 01Jan3000, 05:14 | 3.07 |
| J-N22 | 0.039 | 88.19 | 01Jan3000, 05:12 | 4.27 |
| J-N23 | 0.058 | 130.42 | 01Jan3000, 05:14 | 6.36 |
| J-N24 | 0.068 | 132.42 | 01Jan3000, 05:16 | 7.45 |
| J-N26 | 0.013 | 30.12 | 01Jan3000, 05:12 | 1.42 |
| J-N30 | 0.021 | 44.18 | 01Jan3000, 05:17 | 2.3 |
| J-N31 | 0.0452 | 102.41 | 01Jan3000, 05:12 | 4.95 |
| J-N32 | 0.0514 | 116.09 | 01Jan3000, 05:12 | 5.63 |
| J-N6 | 0.026 | 48.94 | 01Jan3000, 05:13 | 2.85 |
| J-N7 | 0.041 | 80.28 | 01Jan3000, 05:15 | 4.49 |
| J-N8 | 0.05 | 97.23 | 01Jan3000, 05:18 | 5.47 |
| J-S17 | 0.016 | 34.48 | 01Jan3000, 05:13 | 1.75 |
| J-S18 | 0.031 | 67.69 | 01Jan3000, 05:13 | 3.39 |
| J-S19 | 0.058 | 123.72 | 01Jan3000, 05:15 | 6.35 |
| J-S20 | 0.078 | 162.46 | 01Jan3000, 05:17 | 8.54 |
| J-S21 | 0.013 | 31.27 | 01Jan3000, 05:12 | 1.42 |
| JN-1 | 0.0543 | 39.44 | 01Jan3000, 05:13 | 3.5 |
| JN-16 | 0.1752 | 332.96 | 01Jan3000, 05:15 | 17.24 |
| JN-2 | 0.169 | 267.59 | 01Jan3000, 05:13 | 14.03 |
| JN-25 | 0.2663 | 316.3 | 01Jan3000, 05:22 | 22.5 |
| JN-3 | 0.1983 | 242.7 | 01Jan3000, 05:18 | 15.06 |
| JN-5 | 0.5421 | 729.05 | 01Jan3000, 05:21 | 49.16 |
| P2-58 | 0.009 | 18.87 | 01Jan3000, 05:14 | 0.98 |
| P2-59 | 0.009 | 17.48 | 01Jan3000, 05:16 | 0.98 |
| P2-60 | 0.011 | 23.29 | 01Jan3000, 05:14 | 1.2 |
| P2-61 | 0.006 | 11.43 | 01Jan3000, 05:17 | 0.66 |
| P2-62 | 0.012 | 23.76 | 01Jan3000, 05:15 | 1.31 |
| P2-63 | 0.006 | 12.98 | 01Jan3000, 05:13 | 0.66 |
| P2-64 | 0.013 | 28.69 | 01Jan3000, 05:12 | 1.42 |
| P2-65 | 0.002 | 5.31 | 01Jan3000, 05:08 | 0.22 |
| P2-66 | 0.014 | 26.67 | 01Jan3000, 05:17 | 1.53 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
JN-5

ST-RH037686

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P2-68 | 0.0066 | 14.56 | 01Jan3000, 05:12 | 0.72 |
| P2-69 | 0.009 | 18.62 | 01Jan3000, 05:14 | 0.98 |
| P2-70 | 0.02 | 43.84 | 01Jan3000, 05:13 | 2.19 |
| P2-71 | 0.007 | 16.11 | 01Jan3000, 05:11 | 0.77 |
| P2-72 | 0.01 | 19.73 | 01Jan3000, 05:16 | 1.09 |
| P2-73 | 0.01 | 21.85 | 01Jan3000, 05:13 | 1.09 |
| P2-74 | 0.009 | 20.3 | 01Jan3000, 05:12 | 0.98 |
| P2-75 | 0.006 | 14.93 | 01Jan3000, 05:10 | 0.66 |
| P2-76 | 0.011 | 23.14 | 01Jan3000, 05:14 | 1.2 |
| P2-77 | 0.005 | 11.69 | 01Jan3000, 05:11 | 0.55 |
| P2-78 | 0.008 | 20.44 | 01Jan3000, 05:09 | 0.88 |
| P2-79 | 0.006 | 15.28 | 01Jan3000, 05:09 | 0.66 |
| P2-80 | 0.003 | 7.23 | 01Jan3000, 05:10 | 0.33 |
| P2-81 | 0.017 | 36.52 | 01Jan3000, 05:13 | 1.86 |
| P2-82 | 0.008 | 19.36 | 01Jan3000, 05:10 | 0.88 |
| P2-83 | 0.012 | 25.68 | 01Jan3000, 05:13 | 1.31 |
| P2-84 | 0.009 | 21.39 | 01Jan3000, 05:11 | 0.98 |
| P2-85 | 0.005 | 12.01 | 01Jan3000, 05:10 | 0.55 |
| P2-86 | 0.002 | 4.88 | 01Jan3000, 05:10 | 0.22 |
| P2-87 | 0.009 | 19.86 | 01Jan3000, 05:12 | 0.98 |
| P2-88 | 0.001 | 2.03 | 01Jan3000, 05:15 | 0.11 |
| P2-89 | 0.011 | 28.11 | 01Jan3000, 05:09 | 1.2 |
| P2-90 | 0.007 | 17.25 | 01Jan3000, 05:10 | 0.77 |
| P2-91 | 0.002 | 4.71 | 01Jan3000, 05:11 | 0.22 |
| P2-92 | 0.008 | 18.49 | 01Jan3000, 05:11 | 0.88 |
| P2-93 | 0.0062 | 14.49 | 01Jan3000, 05:11 | 0.68 |
| P2-94 | 0.0062 | 15.96 | 01Jan3000, 05:09 | 0.68 |
| P3-44 | 0.0281 | 49.08 | 01Jan3000, 05:15 | 2.58 |
| Pod 61 | 0.0709 | 141.08 | 01Jan3000, 05:12 | 6.51 |
| Pod 62 | 0.0438 | 88.9 | 01Jan3000, 05:11 | 4.02 |
| R-JN-16 | 0.1752 | 306.73 | 01Jan3000, 05:20 | 17.24 |
| R-JN-17 | 0.2034 | 312.99 | 01Jan3000, 05:24 | 19.79 |
| R-JN-2 | 0.169 | 223.54 | 01Jan3000, 05:19 | 14.03 |
| R-JN-3 | 0.1983 | 204.71 | 01Jan3000, 05:26 | 15.06 |
| R-JN10 | 0.005 | 11.6 | 01Jan3000, 05:16 | 0.55 |
| R-JN11 | 0.022 | 47.51 | 01Jan3000, 05:15 | 2.41 |
| R-JN12 | 0.039 | 86.51 | 01Jan3000, 05:14 | 4.27 |
| R-JN13 | 0.051 | 111.95 | 01Jan3000, 05:14 | 5.58 |
| R-JN14 | 0.061 | 131.37 | 01Jan3000, 05:15 | 6.68 |
| R-JN18 | 0.011 | 24.35 | 01Jan3000, 05:16 | 1.21 |
| R-JN19 | 0.012 | 26.32 | 01Jan3000, 05:18 | 1.32 |
| R-JN21 | 0.028 | 63.44 | 01Jan3000, 05:14 | 3.07 |
| R-JN22 | 0.039 | 88.01 | 01Jan3000, 05:12 | 4.27 |
| R-JN26 | 0.013 | 30.1 | 01Jan3000, 05:14 | 1.43 |
| R-JN31 | 0.0452 | 102.25 | 01Jan3000, 05:13 | 4.95 |
| R-JN32 | 0.0514 | 116.04 | 01Jan3000, 05:14 | 5.63 |
| R-JN6 | 0.026 | 48.83 | 01Jan3000, 05:15 | 2.85 |
| R-JN7 | 0.041 | 80 | 01Jan3000, 05:18 | 4.49 |
| R-JN8 | 0.05 | 97.22 | 01Jan3000, 05:18 | 5.48 |

ST-RH037687

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JS17 | 0.016 | 34.45 | 01Jan3000, 05:15 | 1.75 |
| R-JS18 | 0.031 | 67.46 | 01Jan3000, 05:16 | 3.4 |
| R-JS19 | 0.058 | 123.41 | 01Jan3000, 05:18 | 6.36 |
| R-JS21 | 0.013 | 31.22 | 01Jan3000, 05:13 | 1.42 |
| R-P260 | 0.011 | 23.24 | 01Jan3000, 05:16 | 1.21 |
| R-P261 | 0.006 | 11.42 | 01Jan3000, 05:22 | 0.66 |
| R-P265 | 0.002 | 5.24 | 01Jan3000, 05:16 | 0.22 |
| R-P279 | 0.006 | 15.22 | 01Jan3000, 05:13 | 0.66 |
| R-P282 | 0.008 | 19.28 | 01Jan3000, 05:13 | 0.88 |
| R-P285 | 0.005 | 11.99 | 01Jan3000, 05:14 | 0.55 |
| R-P286 | 0.002 | 4.84 | 01Jan3000, 05:16 | 0.22 |
| R-P291 | 0.002 | 4.69 | 01Jan3000, 05:14 | 0.22 |
| R-P3-44 | 0.0281 | 28.22 | 01Jan3000, 05:29 | 2.58 |
| R-pod62 | 0.0709 | 140.67 | 01Jan3000, 05:13 | 6.51 |

ST-RH037688

Golden Valley Ranch
Technical Drainage Study



ST-RH037689

# Golden Valley Ranch
## Technical Drainage Study

Project:         J-S26
Description       Basin: J-S26  &  Met: J-S26  &  Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| CG-7 | 0.0167 | 26 | 01Jan3000, 05:10 | 1.04 |
| GC-6 | 0.0304 | 37.99 | 01Jan3000, 05:15 | 1.88 |
| GC-8 | 0.0924 | 109.37 | 01Jan3000, 05:15 | 5.73 |
| GC-9 | 0.0417 | 48.87 | 01Jan3000, 05:15 | 2.58 |
| J-C1 | 0.026 | 51.62 | 01Jan3000, 05:15 | 2.83 |
| J-C10 | 0.026 | 49.7 | 01Jan3000, 05:15 | 2.83 |
| J-C11 | 0.008 | 16.27 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.65 | 01Jan3000, 05:15 | 1.31 |
| J-C13 | 0.016 | 31.51 | 01Jan3000, 05:15 | 1.74 |
| J-C14 | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-C15 | 0.021 | 40.04 | 01Jan3000, 05:15 | 2.28 |
| J-C16 | 0.044 | 83.87 | 01Jan3000, 05:15 | 4.78 |
| J-C17 | 0.056 | 106.95 | 01Jan3000, 05:15 | 6.09 |
| J-C18 | 0.012 | 23.17 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.85 | 01Jan3000, 05:15 | 2.07 |
| J-C2 | 0.033 | 64.25 | 01Jan3000, 05:15 | 3.59 |
| J-C20 | 0.023 | 45.78 | 01Jan3000, 05:15 | 2.5 |
| J-C21 | 0.026 | 50.62 | 01Jan3000, 05:15 | 2.83 |
| J-C22 | 0.01 | 22.21 | 01Jan3000, 05:10 | 1.09 |
| J-C23 | 0.015 | 31.29 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.48 | 01Jan3000, 05:15 | 1.96 |
| J-C25 | 0.036 | 65.54 | 01Jan3000, 05:15 | 3.92 |
| J-C26 | 0.138 | 253.04 | 01Jan3000, 05:20 | 15.01 |
| J-C27 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.94 | 01Jan3000, 05:15 | 6.74 |
| J-C4 | 0.069 | 135.85 | 01Jan3000, 05:15 | 7.51 |
| J-C5 | 0.095 | 185.43 | 01Jan3000, 05:15 | 10.33 |
| J-C6 | 0.103 | 200.05 | 01Jan3000, 05:15 | 11.2 |
| J-C7 | 0.117 | 222.83 | 01Jan3000, 05:15 | 12.72 |
| J-C8 | 0.131 | 243.31 | 01Jan3000, 05:15 | 14.25 |
| J-C9 | 0.006 | 14.13 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.37 | 01Jan3000, 05:15 | 2.18 |
| J-L | 0.158 | 290.61 | 01Jan3000, 05:15 | 17.19 |
| J-M | 0.214 | 392.38 | 01Jan3000, 05:15 | 23.3 |
| J-N | 0.24 | 436.84 | 01Jan3000, 05:15 | 26.16 |
| J-S10 | 0.5167 | 458.82 | 01Jan3000, 05:30 | 47.27 |
| J-S22 | 0.7065 | 488.15 | 01Jan3000, 05:30 | 61.47 |
| J-S26 | 0.9465 | 798.57 | 01Jan3000, 05:20 | 87.65 |
| J-S5 | 0.1092 | 183.64 | 01Jan3000, 05:15 | 10.1 |
| J-S6 | 0.3836 | 503.78 | 01Jan3000, 05:20 | 33.03 |
| J-S7 | 0.464 | 482.8 | 01Jan3000, 05:25 | 41.29 |
| J-S8 | 0.6288 | 468.63 | 01Jan3000, 05:25 | 54.96 |
| J-S9 | 0.6705 | 459.2 | 01Jan3000, 05:40 | 57.54 |
| P1-100 | 0.005 | 10.12 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.5 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.36 | 01Jan3000, 05:10 | 0.33 |
| P1-103 | 0.003 | 6.27 | 01Jan3000, 05:10 | 0.33 |
| P1-105 | 0.007 | 13.6 | 01Jan3000, 05:15 | 0.76 |

ST-RH037690

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-67 | 0.011 | 22.5 | 01Jan3000, 05:10 | 1.2 |
| P1-68 | 0.008 | 15.16 | 01Jan3000, 05:15 | 0.87 |
| P1-69 | 0.002 | 4.73 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.85 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.56 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.99 | 01Jan3000, 05:10 | 0.33 |
| P1-74 | 0.011 | 23.33 | 01Jan3000, 05:10 | 1.2 |
| P1-75 | 0.007 | 15.35 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.53 | 01Jan3000, 05:15 | 0.98 |
| P1-77 | 0.009 | 21.08 | 01Jan3000, 05:10 | 0.98 |
| P1-78 | 0.009 | 17.73 | 01Jan3000, 05:15 | 0.98 |
| P1-79 | 0.01 | 21.1 | 01Jan3000, 05:10 | 1.09 |
| P1-80 | 0.016 | 31.82 | 01Jan3000, 05:15 | 1.74 |
| P1-81 | 0.002 | 4.94 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.9 | 01Jan3000, 05:10 | 0.87 |
| P1-84 | 0.012 | 25.96 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.96 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.25 | 01Jan3000, 05:15 | 1.52 |
| P1-87 | 0.008 | 14.4 | 01Jan3000, 05:15 | 0.87 |
| P1-88 | 0.014 | 26 | 01Jan3000, 05:15 | 1.52 |
| P1-89 | 0.014 | 22.49 | 01Jan3000, 05:20 | 1.52 |
| P1-90 | 0.004 | 8.65 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.44 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.55 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.36 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.18 | 01Jan3000, 05:15 | 1.96 |
| P1-97 | 0.005 | 9.32 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.51 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.31 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 41.05 | 01Jan3000, 05:10 | 1.96 |
| P3-43 | 0.0393 | 59.06 | 01Jan3000, 05:10 | 2.83 |
| P3-50 | 0.0303 | 57.55 | 01Jan3000, 05:15 | 3.15 |
| P3-60 | 0.0396 | 69.51 | 01Jan3000, 05:15 | 4.12 |
| Pod 12 | 0.0637 | 155.35 | 01Jan3000, 05:10 | 7.23 |
| Pod 13 | 0.0527 | 161.78 | 01Jan3000, 05:05 | 5.98 |
| Pods 10&11 | 0.244 | 346.73 | 01Jan3000, 05:20 | 21.04 |
| R-C-11 | 0.008 | 16.1 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.26 | 01Jan3000, 05:15 | 2.18 |
| R-J-L | 0.158 | 287.9 | 01Jan3000, 05:20 | 17.21 |
| R-J-M | 0.214 | 386.22 | 01Jan3000, 05:15 | 23.33 |
| R-J-N | 0.24 | 431.8 | 01Jan3000, 05:15 | 26.18 |
| R-JC1 | 0.026 | 50.65 | 01Jan3000, 05:15 | 2.83 |
| R-JC10 | 0.026 | 49.56 | 01Jan3000, 05:15 | 2.83 |
| R-JC12 | 0.012 | 23.52 | 01Jan3000, 05:15 | 1.31 |
| R-JC13 | 0.016 | 31.4 | 01Jan3000, 05:15 | 1.75 |
| R-JC15 | 0.021 | 38.68 | 01Jan3000, 05:15 | 2.28 |
| R-JC16 | 0.044 | 83.78 | 01Jan3000, 05:15 | 4.79 |
| R-JC19 | 0.019 | 37.79 | 01Jan3000, 05:15 | 2.07 |

**Golden Valley Ranch**
**Technical Drainage Study**

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC2 | 0.033 | 64.13 | 01Jan3000, 05:15 | 3.59 |
| R-JC20 | 0.023 | 44.63 | 01Jan3000, 05:15 | 2.5 |
| R-JC22 | 0.01 | 21.97 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.74 | 01Jan3000, 05:15 | 1.64 |
| R-JC24 | 0.018 | 34.36 | 01Jan3000, 05:15 | 1.97 |
| R-JC27 | 0.012 | 25.45 | 01Jan3000, 05:15 | 1.31 |
| R-JC3 | 0.062 | 122.14 | 01Jan3000, 05:15 | 6.74 |
| R-JC4 | 0.069 | 135.87 | 01Jan3000, 05:15 | 7.51 |
| R-JC5 | 0.095 | 185.66 | 01Jan3000, 05:15 | 10.33 |
| R-JC6 | 0.103 | 196.83 | 01Jan3000, 05:15 | 11.2 |
| R-JC7 | 0.117 | 222.14 | 01Jan3000, 05:15 | 12.72 |
| R-JC8 | 0.131 | 242.41 | 01Jan3000, 05:20 | 14.25 |
| R-JC9 | 0.006 | 13.98 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 420.38 | 01Jan3000, 05:40 | 47.27 |
| R-JS22 | 0.7065 | 465.63 | 01Jan3000, 05:50 | 61.47 |
| R-JS5 | 0.1092 | 130.58 | 01Jan3000, 05:25 | 10.1 |
| R-JS6 | 0.3836 | 422.37 | 01Jan3000, 05:30 | 33.03 |
| R-JS7 | 0.464 | 449.1 | 01Jan3000, 05:30 | 41.29 |
| R-JS8 | 0.6288 | 446.96 | 01Jan3000, 05:45 | 54.96 |
| R-JS9 | 0.6705 | 458.56 | 01Jan3000, 05:45 | 57.54 |
| R-P167 | 0.011 | 22.23 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.58 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.84 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.56 | 01Jan3000, 05:10 | 1.09 |
| R-P180 | 0.016 | 31.76 | 01Jan3000, 05:15 | 1.74 |
| R-P181 | 0.002 | 4.91 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.07 | 01Jan3000, 05:15 | 0.44 |
| R-P2-67 | 0.0197 | 39.16 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |
| R-P2-67 | 0.0197 | 39.15 | 01Jan3000, 05:15 | 1.96 |
| RP1101 | 0.007 | 13.2 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.15 | 01Jan3000, 05:15 | 0.33 |

Golden Valley Ranch
Technical Drainage Study



ST-RH037693

# Golden Valley Ranch
## Technical Drainage Study

Project: J-MG1 100yr-6hr
Description Basin: J-MG1 & Met: J-MG1 100yr-6hr & Control: Control 1

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| GC-10 | 0.054 | 32.47 | 01Jan3000, 05:15 | 1.62 |
| GC-11 | 0.134 | 50.2 | 01Jan3000, 05:30 | 4.01 |
| GC-6 | 0.0304 | 18.51 | 01Jan3000, 05:15 | 0.91 |
| GC-7 | 0.0167 | 13.38 | 01Jan3000, 05:10 | 0.5 |
| GC-8 | 0.0924 | 50.99 | 01Jan3000, 05:15 | 2.77 |
| GC-9 | 0.0417 | 22.67 | 01Jan3000, 05:15 | 1.25 |
| J-C1 | 0.026 | 51.36 | 01Jan3000, 05:15 | 2.81 |
| J-C10 | 0.026 | 49.44 | 01Jan3000, 05:15 | 2.81 |
| J-C11 | 0.008 | 16.18 | 01Jan3000, 05:10 | 0.87 |
| J-C12 | 0.012 | 23.53 | 01Jan3000, 05:15 | 1.3 |
| J-C13 | 0.016 | 31.34 | 01Jan3000, 05:15 | 1.73 |
| J-C14 | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-C15 | 0.021 | 39.83 | 01Jan3000, 05:15 | 2.27 |
| J-C16 | 0.044 | 83.44 | 01Jan3000, 05:15 | 4.75 |
| J-C17 | 0.056 | 106.39 | 01Jan3000, 05:15 | 6.06 |
| J-C18 | 0.012 | 23.05 | 01Jan3000, 05:15 | 1.3 |
| J-C19 | 0.019 | 37.66 | 01Jan3000, 05:15 | 2.06 |
| J-C2 | 0.033 | 63.93 | 01Jan3000, 05:15 | 3.57 |
| J-C20 | 0.023 | 45.54 | 01Jan3000, 05:15 | 2.49 |
| J-C21 | 0.026 | 50.36 | 01Jan3000, 05:15 | 2.81 |
| J-C22 | 0.01 | 22.1 | 01Jan3000, 05:10 | 1.08 |
| J-C23 | 0.015 | 31.09 | 01Jan3000, 05:15 | 1.63 |
| J-C24 | 0.018 | 35.29 | 01Jan3000, 05:15 | 1.95 |
| J-C25 | 0.036 | 65.18 | 01Jan3000, 05:15 | 3.9 |
| J-C26 | 0.138 | 251.82 | 01Jan3000, 05:20 | 14.92 |
| J-C27 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| J-C3 | 0.062 | 121.33 | 01Jan3000, 05:15 | 6.71 |
| J-C4 | 0.069 | 135.19 | 01Jan3000, 05:15 | 7.46 |
| J-C5 | 0.095 | 184.53 | 01Jan3000, 05:15 | 10.28 |
| J-C6 | 0.103 | 199.08 | 01Jan3000, 05:15 | 11.14 |
| J-C7 | 0.117 | 221.74 | 01Jan3000, 05:15 | 12.65 |
| J-C8 | 0.131 | 242.04 | 01Jan3000, 05:15 | 14.17 |
| J-C9 | 0.006 | 14.06 | 01Jan3000, 05:10 | 0.65 |
| J-K | 0.02 | 39.16 | 01Jan3000, 05:15 | 2.17 |
| J-L | 0.158 | 289 | 01Jan3000, 05:15 | 17.09 |
| J-M | 0.214 | 390.22 | 01Jan3000, 05:15 | 23.18 |
| J-MG1 | 1.4525 | 995.1 | 01Jan3000, 05:30 | 104.63 |
| J-N | 0.24 | 434.44 | 01Jan3000, 05:15 | 26.02 |
| J-S10 | 0.5167 | 432.75 | 01Jan3000, 05:35 | 45.5 |
| J-S22 | 0.7065 | 430.66 | 01Jan3000, 05:30 | 55.36 |
| J-S26 | 0.9465 | 747.62 | 01Jan3000, 05:20 | 81.4 |
| J-S5 | 0.1092 | 182.59 | 01Jan3000, 05:15 | 10.04 |
| J-S6 | 0.3836 | 485.67 | 01Jan3000, 05:20 | 31.86 |
| J-S7 | 0.464 | 459.01 | 01Jan3000, 05:25 | 39.55 |
| J-S8 | 0.6288 | 426.91 | 01Jan3000, 05:35 | 50.21 |
| J-S9 | 0.6705 | 412.91 | 01Jan3000, 05:45 | 51.46 |
| MG-A | 0.131 | 87.02 | 01Jan3000, 05:30 | 7.25 |
| MG-B | 0.187 | 124.36 | 01Jan3000, 05:30 | 10.35 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

ST-RH037694

## Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| P1-100 | 0.005 | 10.07 | 01Jan3000, 05:10 | 0.54 |
| P1-101 | 0.007 | 13.43 | 01Jan3000, 05:15 | 0.76 |
| P1-102 | 0.003 | 6.33 | 01Jan3000, 05:10 | 0.32 |
| P1-103 | 0.003 | 6.23 | 01Jan3000, 05:10 | 0.32 |
| P1-105 | 0.007 | 13.53 | 01Jan3000, 05:15 | 0.76 |
| P1-67 | 0.011 | 22.39 | 01Jan3000, 05:10 | 1.19 |
| P1-68 | 0.008 | 15.08 | 01Jan3000, 05:15 | 0.86 |
| P1-69 | 0.002 | 4.71 | 01Jan3000, 05:10 | 0.22 |
| P1-70 | 0.012 | 23.73 | 01Jan3000, 05:15 | 1.3 |
| P1-71 | 0.004 | 9.51 | 01Jan3000, 05:10 | 0.43 |
| P1-72 | 0.004 | 8.23 | 01Jan3000, 05:10 | 0.43 |
| P1-73 | 0.003 | 6.95 | 01Jan3000, 05:10 | 0.32 |
| P1-74 | 0.011 | 23.2 | 01Jan3000, 05:10 | 1.19 |
| P1-75 | 0.007 | 15.27 | 01Jan3000, 05:10 | 0.76 |
| P1-76 | 0.009 | 17.44 | 01Jan3000, 05:15 | 0.97 |
| P1-77 | 0.009 | 20.98 | 01Jan3000, 05:10 | 0.97 |
| P1-78 | 0.009 | 17.64 | 01Jan3000, 05:15 | 0.97 |
| P1-79 | 0.01 | 20.99 | 01Jan3000, 05:10 | 1.08 |
| P1-80 | 0.016 | 31.66 | 01Jan3000, 05:15 | 1.73 |
| P1-81 | 0.002 | 4.92 | 01Jan3000, 05:05 | 0.22 |
| P1-82 | 0.008 | 17.81 | 01Jan3000, 05:10 | 0.86 |
| P1-84 | 0.012 | 25.82 | 01Jan3000, 05:10 | 1.3 |
| P1-85 | 0.007 | 15.88 | 01Jan3000, 05:10 | 0.76 |
| P1-86 | 0.014 | 24.12 | 01Jan3000, 05:15 | 1.51 |
| P1-87 | 0.008 | 14.32 | 01Jan3000, 05:15 | 0.86 |
| P1-88 | 0.014 | 25.86 | 01Jan3000, 05:15 | 1.51 |
| P1-89 | 0.014 | 22.37 | 01Jan3000, 05:20 | 1.51 |
| P1-90 | 0.004 | 8.61 | 01Jan3000, 05:10 | 0.43 |
| P1-92 | 0.004 | 8.27 | 01Jan3000, 05:10 | 0.43 |
| P1-93 | 0.004 | 8.4 | 01Jan3000, 05:10 | 0.43 |
| P1-94 | 0.004 | 7.52 | 01Jan3000, 05:15 | 0.43 |
| P1-95 | 0.004 | 8.31 | 01Jan3000, 05:10 | 0.43 |
| P1-96 | 0.018 | 31.01 | 01Jan3000, 05:15 | 1.95 |
| P1-97 | 0.005 | 9.27 | 01Jan3000, 05:15 | 0.54 |
| P1-98 | 0.012 | 22.4 | 01Jan3000, 05:15 | 1.3 |
| P1-99 | 0.002 | 4.28 | 01Jan3000, 05:10 | 0.22 |
| P2-67 | 0.0197 | 40.83 | 01Jan3000, 05:10 | 1.95 |
| P3-43 | 0.0393 | 58.66 | 01Jan3000, 05:10 | 2.81 |
| P3-50 | 0.0303 | 57.25 | 01Jan3000, 05:15 | 3.14 |
| P3-60 | 0.0396 | 69.14 | 01Jan3000, 05:15 | 4.1 |
| Pod 12 | 0.0637 | 154.59 | 01Jan3000, 05:10 | 7.19 |
| Pod 13 | 0.0527 | 161.01 | 01Jan3000, 05:05 | 5.95 |
| Pods 10&11 | 0.244 | 344.64 | 01Jan3000, 05:20 | 20.91 |
| R-C-11 | 0.008 | 16.01 | 01Jan3000, 05:15 | 0.87 |
| R-J-K | 0.02 | 39.06 | 01Jan3000, 05:15 | 2.17 |
| R-J-L | 0.158 | 286.49 | 01Jan3000, 05:20 | 17.12 |
| R-J-M | 0.214 | 384.07 | 01Jan3000, 05:15 | 23.2 |
| R-J-N | 0.24 | 429.49 | 01Jan3000, 05:15 | 26.04 |
| R-JC1 | 0.026 | 50.4 | 01Jan3000, 05:15 | 2.81 |
| R-JC10 | 0.026 | 49.31 | 01Jan3000, 05:15 | 2.81 |

Q:\18449\Drainage Calcs\Regional\HMS Results Spreadsheet.xls
J-MG1_6hr

2of3

ST-RH037695

# Golden Valley Ranch
## Technical Drainage Study

| Hydrologic Element | Drainage Area (sq mi) | Peak Discharge (cfs) | Time of Peak | Volume (ac-ft) |
|---|---|---|---|---|
| R-JC12 | 0.012 | 23.4 | 01Jan3000, 05:15 | 1.3 |
| R-JC13 | 0.016 | 31.23 | 01Jan3000, 05:15 | 1.74 |
| R-JC15 | 0.021 | 38.47 | 01Jan3000, 05:15 | 2.27 |
| R-JC16 | 0.044 | 83.34 | 01Jan3000, 05:15 | 4.76 |
| R-JC19 | 0.019 | 37.6 | 01Jan3000, 05:15 | 2.06 |
| R-JC2 | 0.033 | 63.8 | 01Jan3000, 05:15 | 3.57 |
| R-JC20 | 0.023 | 44.41 | 01Jan3000, 05:15 | 2.49 |
| R-JC22 | 0.01 | 21.82 | 01Jan3000, 05:15 | 1.09 |
| R-JC23 | 0.015 | 29.57 | 01Jan3000, 05:15 | 1.63 |
| R-JC24 | 0.018 | 34.17 | 01Jan3000, 05:15 | 1.96 |
| R-JC27 | 0.012 | 25.32 | 01Jan3000, 05:15 | 1.3 |
| R-JC3 | 0.062 | 121.55 | 01Jan3000, 05:15 | 6.71 |
| R-JC4 | 0.069 | 135.22 | 01Jan3000, 05:15 | 7.46 |
| R-JC5 | 0.095 | 184.76 | 01Jan3000, 05:15 | 10.28 |
| R-JC6 | 0.103 | 195.87 | 01Jan3000, 05:15 | 11.14 |
| R-JC7 | 0.117 | 220.99 | 01Jan3000, 05:15 | 12.65 |
| R-JC8 | 0.131 | 241.25 | 01Jan3000, 05:20 | 14.17 |
| R-JC9 | 0.006 | 13.91 | 01Jan3000, 05:10 | 0.65 |
| R-JS10 | 0.5167 | 398.95 | 01Jan3000, 05:40 | 45.5 |
| R-JS22 | 0.7065 | 419.05 | 01Jan3000, 05:55 | 55.36 |
| R-JS26 | 0.9465 | 726.79 | 01Jan3000, 05:25 | 81.4 |
| R-JS5 | 0.1092 | 129.81 | 01Jan3000, 05:25 | 10.04 |
| R-JS6 | 0.3836 | 405.74 | 01Jan3000, 05:30 | 31.86 |
| R-JS7 | 0.464 | 424.71 | 01Jan3000, 05:35 | 39.55 |
| R-JS8 | 0.6288 | 407.34 | 01Jan3000, 05:50 | 50.21 |
| R-JS9 | 0.6705 | 412.67 | 01Jan3000, 05:50 | 51.46 |
| R-P167 | 0.011 | 22.11 | 01Jan3000, 05:15 | 1.19 |
| R-P169 | 0.002 | 4.55 | 01Jan3000, 05:10 | 0.22 |
| R-P170 | 0.012 | 23.72 | 01Jan3000, 05:15 | 1.3 |
| R-P179 | 0.01 | 20.45 | 01Jan3000, 05:10 | 1.08 |
| R-P180 | 0.016 | 31.59 | 01Jan3000, 05:15 | 1.73 |
| R-P181 | 0.002 | 4.87 | 01Jan3000, 05:10 | 0.22 |
| R-P192 | 0.004 | 8.03 | 01Jan3000, 05:15 | 0.43 |
| R-P2-67 | 0.0197 | 38.95 | 01Jan3000, 05:15 | 1.95 |
| RP1101 | 0.007 | 13.13 | 01Jan3000, 05:15 | 0.76 |
| RP1102 | 0.003 | 6.12 | 01Jan3000, 05:15 | 0.32 |

# Golden Valley Ranch
## Technical Drainage Study

Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|-----|------------|
| GC-1 | 0.0262 | 79 | 9.487 |
| GC-2 | 0.0293 | 79 | 10.545 |
| GC-3 | 0.0144 | 79 | 10.07 |
| GC-4 | 0.0072 | 79 | 9.5 |
| GC-5 | 0.0262 | 79 | 9.5 |
| P2-58 | 0.009 | 91 | 15.3 |
| P2-59 | 0.009 | 91 | 17.6 |
| P2-60 | 0.011 | 91 | 15 |
| P2-61 | 0.006 | 91 | 18.2 |
| P2-62 | 0.012 | 91 | 17 |
| P2-63 | 0.006 | 91 | 14.4 |
| P2-64 | 0.013 | 91 | 13.8 |
| P2-65 | 0.002 | 91 | 8.6 |
| P2-66 | 0.014 | 91 | 18.2 |
| P2-68 | 0.0066 | 91 | 13.8 |
| P2-69 | 0.009 | 91 | 15.7 |
| P2-70 | 0.02 | 91 | 14 |
| P2-71 | 0.007 | 91 | 12.6 |
| P2-72 | 0.01 | 91 | 17.1 |
| P2-73 | 0.01 | 91 | 14.1 |
| P2-74 | 0.009 | 91 | 13.2 |
| P2-75 | 0.006 | 91 | 10.4 |
| P2-76 | 0.011 | 91 | 15.2 |
| P2-77 | 0.005 | 91 | 12.2 |
| P2-78 | 0.008 | 91 | 9.7 |
| P2-79 | 0.006 | 91 | 9.8 |
| P2-80 | 0.003 | 91 | 11.3 |
| P2-81 | 0.017 | 91 | 14.6 |
| P2-82 | 0.008 | 91 | 11.2 |
| P2-83 | 0.012 | 91 | 14.7 |
| P2-84 | 0.009 | 91 | 11.7 |
| P2-85 | 0.005 | 91 | 11.4 |
| P2-86 | 0.002 | 91 | 11 |
| P2-87 | 0.009 | 91 | 13.8 |
| P2-88 | 0.001 | 91 | 16.2 |
| P2-89 | 0.011 | 91 | 9.7 |
| P2-90 | 0.007 | 91 | 10.7 |
| P2-91 | 0.002 | 91 | 12 |
| P2-92 | 0.008 | 91 | 12.5 |
| P2-93 | 0.0062 | 91 | 12.2 |
| P2-94 | 0.0062 | 91 | 9.5 |
| P3-44 | 0.0281 | 87 | 16.4 |
| Pod 61 | 0.0709 | 87 | 12.79 |
| Pod 62 | 0.0438 | 87 | 12.23 |

ST-RH037697

# Golden Valley Ranch
## Technical Drainage Study

Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|---|---|---|---|---|---|---|---|
| R-JN10 | 1134 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN11 | 260 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN12 | 270 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN13 | 180 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN14 | 200 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN18 | 1016 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN19 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN21 | 140 | 0.017 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN22 | 130 | 0.0114 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN26 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN31 | 480 | 0.0079 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN32 | 640 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN6 | 1084 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN7 | 1590 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN8 | 137 | 0.014 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS17 | 725 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS18 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS19 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS21 | 230 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P260 | 730 | 0.015 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P261 | 1310 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P265 | 1238 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P279 | 811 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P282 | 915 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P285 | 850 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P286 | 900 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P291 | 590 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-pod62 | 1900 | 0.01 | 0.013 | 2 | Circle | 4 | |

Modified Puls Routing
Reach    Routing Table

# Golden Valley Ranch
## Technical Drainage Study

Shed Parameters (SCS Methods)

| Shed | Area (sq mi | CN | TLag (min) |
|------|-------------|-----|------------|
| CG-7 | 0.0167 | 79 | 7.38 |
| GC-6 | 0.0304 | 79 | 13.17 |
| GC-8 | 0.0924 | 79 | 15.37 |
| GC-9 | 0.0417 | 79 | 15.65 |
| MG | 0.34 | 79 | 26 |
| P1-100 | 0.005 | 91 | 13.7 |
| P1-101 | 0.007 | 91 | 15.8 |
| P1-102 | 0.003 | 91 | 12.8 |
| P1-103 | 0.003 | 91 | 13.1 |
| P1-105 | 0.007 | 91 | 15.5 |
| P1-67 | 0.011 | 91 | 13.5 |
| P1-68 | 0.008 | 91 | 16.4 |
| P1-69 | 0.002 | 91 | 9.7 |
| P1-70 | 0.012 | 91 | 14.2 |
| P1-71 | 0.004 | 91 | 9.1 |
| P1-72 | 0.004 | 91 | 13.3 |
| P1-73 | 0.003 | 91 | 10.4 |
| P1-74 | 0.011 | 91 | 12.8 |
| P1-75 | 0.007 | 91 | 12.1 |
| P1-76 | 0.009 | 91 | 15.4 |
| P1-77 | 0.009 | 91 | 10.2 |
| P1-78 | 0.009 | 91 | 14.8 |
| P1-79 | 0.01 | 91 | 12.9 |
| P1-80 | 0.016 | 91 | 14.1 |
| P1-81 | 0.002 | 91 | 7.9 |
| P1-82 | 0.008 | 91 | 11.6 |
| P1-84 | 0.012 | 91 | 12.4 |
| P1-85 | 0.007 | 91 | 11.1 |
| P1-86 | 0.014 | 91 | 18.9 |
| P1-87 | 0.008 | 91 | 17.9 |
| P1-88 | 0.014 | 91 | 17 |
| P1-89 | 0.014 | 91 | 22 |
| P1-90 | 0.004 | 91 | 12.4 |
| P1-92 | 0.004 | 91 | 13.2 |
| P1-93 | 0.004 | 91 | 12.9 |
| P1-94 | 0.004 | 91 | 16.5 |
| P1-95 | 0.004 | 91 | 13.1 |
| P1-96 | 0.018 | 91 | 18.9 |
| P1-97 | 0.005 | 91 | 16.9 |
| P1-98 | 0.012 | 91 | 16.7 |
| P1-99 | 0.002 | 91 | 12.5 |
| P2-67 | 0.0197 | 89 | 11.65 |
| P3-43 | 0.0393 | 82 | 12.38 |
| P3-50 | 0.0303 | 90 | 14.97 |
| P3-60 | 0.0396 | 90 | 17.58 |
| Pod 12 | 0.0637 | 92 | 9.69 |
| Pod 13 | 0.0527 | 92 | 3.45 |
| Pods 10&11 | 0.244 | 85.8 | 18.64 |

ST-RH037699

# Golden Valley Ranch
## Technical Drainage Study

### Kinematic Routing

| Reach | Length (ft) | Slope (ft/ft) | Manning | Subreachs | Shape | Bottom (ft) | Sideslope |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| R-J-K | 379 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-L | 796 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-M | 882 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| R-J-N | 609 | 0.008 | 0.013 | 5 | Rectangle | 8 | |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P2-67 | 1000 | 0.0071 | 0.025 | 2 | Trapezoid | 25 | 10 |

### Modified Puls Routing

| Reach | Routing Table | | |
|---|---|---|---|
| R-JC3 | R-JC3 | 1 | nflow = Outflo |
| R-JC4 | R-JC4 | 1 | nflow = Outflo |
| R-JC5 | R-JC5 | 1 | nflow = Outflo |
| R-JC6 | R-JC6 | 1 | nflow = Outflo |
| R-JC7 | R-JC7 | 1 | nflow = Outflo |
| R-JC8 | R-JC8 | 1 | nflow = Outflo |
| R-JS10 | R-JS10 | 1 | nflow = Outflo |
| R-JS22 | R-JS8 | 1 | nflow = Outflo |
| R-JS26 | R-JS26 | 1 | nflow = Outflo |
| R-JS5 | R-JS5 | 1 | nflow = Outflo |
| R-JS6 | R-JS6 | 1 | nflow = Outflo |
| R-JS7 | R-JS7 | 1 | nflow = Outflo |
| R-JS8 | R-JS8 | 1 | nflow = Outflo |
| R-JS9 | R-JS9 | 1 | nflow = Outflo |

ST-RH037700

## Golden Valley Ranch
## Technical Drainage Study

### Golf Course - North Leg

| Flow (cfs) | R-P3-44 sta51-33 Storage (ac-ft) | JN-2 sta31-17 Storage (ac-ft) | JN-3 sta17-6 Storage (ac-ft) |
|---|---|---|---|
| 25 | 0.960216 | 0.805425 | 0.567149 |
| 50 | 1.454075 | 1.205987 | 0.922394 |
| 75 | 1.876653 | 1.538718 | 1.197808 |
| 100 | 2.231152 | 1.832828 | 1.414463 |
| 125 | 2.573829 | 2.10676 | 1.665461 |
| 150 | 2.882105 | 2.366766 | 1.938189 |
| 175 | 3.275413 | 2.609809 | 2.245282 |
| 200 | 3.77764 | 2.843372 | 2.526997 |
| 250 | 5.087408 | 3.284176 | 3.090301 |

Flow 0

### Golf Course - Center Leg

| Flow (cfs) | R-JS-20 sta35-25 Storage (ac-ft) | R-JN-16 sta25-17 Storage (ac-ft) | R-JN-17 sta17-3 Storage (ac-ft) |
|---|---|---|---|
| 25 | 1.2523 | 0.9435 | 1.8021 |
| 50 | 1.5296 | 1.3105 | 2.2576 |
| 75 | 1.7502 | 1.6101 | 2.5782 |
| 100 | 1.9389 | 1.8765 | 2.9167 |
| 125 | 2.1101 | 2.1243 | 3.2477 |
| 150 | 2.2697 | 2.3533 | 3.5433 |
| 175 | 2.4155 | 2.5692 | 3.8253 |
| 200 | 2.5590 | 2.7784 | 4.0807 |
| 250 | 2.8300 | 3.1681 | 4.6527 |

Flow 0

### Area 1 - Open Space

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) |
|---|---|
| 25 | 0.08514 |
| 50 | 0.16326 |
| 75 | 0.26618 |
| 100 | 0.40819 |
| 125 | 0.57128 |
| 150 | 0.73724 |
| 200 | 1.16079 |
| 250 | 1.64304 |
| 300 | 2.20293 |

Flow 0

### Lower routing

| R-JS5 114-103 Storage (ac-ft) | R-JS6 103-91 Storage (ac-ft) | R-JS7 91-77 Storage (ac-ft) | F-JS10 77-58 Storage (ac-ft) | R-JS8 58-32 Storage (ac-ft) | R-JS9 32-23 Storage (ac-ft) | Flow (cfs) | R-JS25 23-16 Storage (ac-ft) | Flow (cfs) | R-JS26 16-7 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|---|---|
| 7.6979 | 5.4793 | 4.8630 | 4.1624 | 3.3094 | 0.7780 | 175 | 2.6971 | 175 | 2.6334 |
| 8.6390 | 6.1599 | 5.4065 | 5.1140 | 4.3877 | 0.9508 | 225 | 3.1038 | 225 | 2.9938 |
| 9.4459 | 6.7562 | 5.8735 | 5.9464 | 5.3878 | 1.1323 | 300 | 3.9253 | 350 | 3.7983 |
| 10.1065 | 7.2902 | 6.3060 | 6.7051 | 6.4218 | 1.3478 | 375 | 4.7431 | 425 | 4.2393 |
| 10.7634 | 7.7873 | 6.7049 | 7.4511 | 7.4613 | 1.5563 | 450 | 5.5216 | 500 | 4.6653 |
| 11.3875 | 8.2535 | 7.0752 | 8.1533 | 8.4831 | 1.7534 | 525 | 6.2579 | 575 | 5.0782 |
| 11.9971 | 8.6939 | 7.4384 | 8.8256 | 9.4850 | 1.9401 | 600 | 7.3429 | 650 | 5.4798 |
| 12.5803 | 9.1198 | 7.7828 | 9.4753 | 10.4658 | 2.1221 | 675 | 8.0724 | 725 | 5.8767 |
| 13.1282 | 9.5346 | 8.1149 | 10.1084 | 11.4370 | 2.2972 | 750 | 8.7823 | 800 | 6.8304 |
| 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0 |

Flow 0

### ...ourse - South Leg

Sta 1

| Flow (cfs) | Volume (ac-ft) |
|---|---|
| 100 | 41.3242 |
| 150 | 43.0420 |
| 200 | 44.0402 |
| 250 | 44.7140 |
| 300 | 43.0517 |
| 350 | 41.0425 |
| 400 | 39.6333 |
| 450 | 35.7743 |
| 500 | 34.7934 |
| 0 | 0.0000 |

Flow 0

Q:\18449\Drainage Calcs\Routing.xls
Modified Puls Routing

ST-RH037701

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 1 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

ST-RH037702

| Project:  Pod1_S_curve | Simulation Run: Pod1-100yr |
|---|---|

| Start of Run: | 01Jan3000, 01:00 | Basin Model: | POD 1 |
|---|---|---|---|
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(3.00IN) |
| Execution Time: | 15Mar2006, 11:16:57 | Control Specifications: Control 1 | |

| Volume Units: | AC-FT |
|---|---|

| J-C1 | 0.0268 | 56.80 | 01Jan3000, 05:10 | 2.70 |
|---|---|---|---|---|
| J-C10 | 0.0365 | 76.41 | 01Jan3000, 05:10 | 3.67 |
| J-C11 | 0.0087 | 19.96 | 01Jan3000, 05:10 | 0.88 |
| J-C12 | 0.0131 | 29.74 | 01Jan3000, 05:10 | 1.32 |
| J-C13 | 0.0172 | 38.87 | 01Jan3000, 05:10 | 1.74 |
| J-C14 | 0.0210 | 47.29 | 01Jan3000, 05:10 | 2.13 |
| J-C15 | 0.0213 | 47.74 | 01Jan3000, 05:10 | 2.15 |
| J-C16 | 0.0300 | 65.79 | 01Jan3000, 05:10 | 3.02 |
| J-C17 | 0.0548 | 120.12 | 01Jan3000, 05:10 | 5.53 |
| J-C18 | 0.0112 | 25.05 | 01Jan3000, 05:10 | 1.13 |
| J-C19 | 0.0187 | 41.77 | 01Jan3000, 05:10 | 1.89 |
| J-C2 | 0.0341 | 71.23 | 01Jan3000, 05:10 | 3.44 |
| J-C20 | 0.0231 | 49.86 | 01Jan3000, 05:10 | 2.33 |
| J-C21 | 0.0263 | 54.45 | 01Jan3000, 05:10 | 2.65 |
| J-C22 | 0.0104 | 23.48 | 01Jan3000, 05:10 | 1.05 |
| J-C23 | 0.0154 | 33.04 | 01Jan3000, 05:10 | 1.56 |
| J-C24 | 0.0184 | 37.18 | 01Jan3000, 05:15 | 1.86 |
| J-C25 | 0.0363 | 73.15 | 01Jan3000, 05:10 | 3.67 |
| J-C26 | 0.1378 | 241.70 | 01Jan3000, 05:20 | 13.54 |
| J-C27 | 0.0222 | 49.42 | 01Jan3000, 05:10 | 2.24 |
| J-C3 | 0.0523 | 111.40 | 01Jan3000, 05:10 | 5.28 |
| J-C4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| J-C5 | 0.0954 | 202.09 | 01Jan3000, 05:10 | 9.62 |
| J-C6 | 0.1036 | 217.95 | 01Jan3000, 05:10 | 10.45 |
| J-C7 | 0.1173 | 240.25 | 01Jan3000, 05:10 | 11.83 |

ST-RH037703

| J-C8 | 0.1311 | 266.40 | 01Jan3000, 05:15 | 13.22 |
| J-C9 | 0.0065 | 14.88 | 01Jan3000, 05:10 | 0.66 |
| P1-100 | 0.0046 | 10.53 | 01Jan3000, 05:10 | 0.46 |
| P1-101 | 0.0066 | 14.88 | 01Jan3000, 05:10 | 0.67 |
| P1-102 | 0.0031 | 7.30 | 01Jan3000, 05:05 | 0.31 |
| P1-103 | 0.0032 | 7.49 | 01Jan3000, 05:05 | 0.32 |
| P1-105 | 0.0073 | 16.51 | 01Jan3000, 05:10 | 0.74 |
| P1-67 | 0.0107 | 24.16 | 01Jan3000, 05:10 | 1.08 |
| P1-68 | 0.0085 | 18.57 | 01Jan3000, 05:10 | 0.86 |
| P1-69 | 0.0021 | 4.86 | 01Jan3000, 05:05 | 0.21 |
| P1-70 | 0.0117 | 25.64 | 01Jan3000, 05:10 | 1.18 |
| P1-71 | 0.0044 | 10.43 | 01Jan3000, 05:05 | 0.44 |
| P1-72 | 0.0044 | 9.97 | 01Jan3000, 05:10 | 0.44 |
| P1-73 | 0.0030 | 6.87 | 01Jan3000, 05:10 | 0.30 |
| P1-74 | 0.0105 | 23.50 | 01Jan3000, 05:10 | 1.06 |
| P1-75 | 0.0067 | 6.54 | 01Jan3000, 05:15 | 0.32 |
| P1-76 | 0.0089 | 20.03 | 01Jan3000, 05:10 | 0.90 |
| P1-77 | 0.0087 | 19.90 | 01Jan3000, 05:10 | 0.88 |
| P1-78 | 0.0087 | 19.58 | 01Jan3000, 05:10 | 0.88 |
| P1-79 | 0.0100 | 22.46 | 01Jan3000, 05:10 | 1.01 |
| P1-80 | 0.0165 | 36.62 | 01Jan3000, 05:10 | 1.66 |
| P1-81 | 0.0018 | 4.31 | 01Jan3000, 05:05 | 0.18 |
| P1-82 | 0.0080 | 18.00 | 01Jan3000, 05:10 | 0.81 |
| P1-83 | 0.0174 | 38.50 | 01Jan3000, 05:10 | 1.75 |
| P1-84 | 0.0115 | 26.06 | 01Jan3000, 05:10 | 1.16 |
| P1-85 | 0.0066 | 15.05 | 01Jan3000, 05:10 | 0.67 |
| P1-86 | 0.0143 | 30.58 | 01Jan3000, 05:10 | 1.44 |
| P1-87 | 0.0082 | 17.92 | 01Jan3000, 05:10 | 0.83 |
| P1-88 | 0.0137 | 30.41 | 01Jan3000, 05:10 | 1.38 |
| P1-89 | 0.0138 | 26.96 | 01Jan3000, 05:10 | 1.39 |
| P1-90 | 0.0038 | 9.11 | 01Jan3000, 05:05 | 0.38 |
| P1-91 | 0.0017 | 4.12 | 01Jan3000, 05:05 | 0.17 |

ST-RH037704

| P1-92 | 0.0044 | 10.24 | 01Jan3000, 05:05 | 0.44 |
| P1-93 | 0.0041 | 9.60 | 01Jan3000, 05:05 | 0.41 |
| P1-94 | 0.0044 | 9.85 | 01Jan3000, 05:10 | 0.44 |
| P1-95 | 0.0043 | 10.01 | 01Jan3000, 05:05 | 0.43 |
| P1-96 | 0.0179 | 38.28 | 01Jan3000, 05:10 | 1.80 |
| P1-97 | 0.0050 | 11.14 | 01Jan3000, 05:10 | 0.50 |
| P1-98 | 0.0124 | 27.71 | 01Jan3000, 05:10 | 1.25 |
| P1-99 | 0.0024 | 5.72 | 01Jan3000, 05:05 | 0.24 |
| R-C-11 | 0.0087 | 19.89 | 01Jan3000, 05:10 | 0.88 |
| R-JC1 | 0.0268 | 54.71 | 01Jan3000, 05:10 | 2.71 |
| R-JC10 | 0.0365 | 76.14 | 01Jan3000, 05:10 | 3.68 |
| R-JC12 | 0.0131 | 29.49 | 01Jan3000, 05:10 | 1.33 |
| R-JC13 | 0.0172 | 38.63 | 01Jan3000, 05:10 | 1.75 |
| R-JC15 | 0.0213 | 45.89 | 01Jan3000, 05:10 | 2.15 |
| R-JC16 | 0.0300 | 64.39 | 01Jan3000, 05:10 | 3.03 |
| R-JC19 | 0.0187 | 39.89 | 01Jan3000, 05:10 | 1.88 |
| R-JC2 | 0.0341 | 70.98 | 01Jan3000, 05:10 | 3.44 |
| R-JC20 | 0.0231 | 47.13 | 01Jan3000, 05:10 | 2.33 |
| R-JC22 | 0.0104 | 22.94 | 01Jan3000, 05:15 | 1.05 |
| R-JC23 | 0.0154 | 32.30 | 01Jan3000, 05:15 | 1.56 |
| R-JC24 | 0.0184 | 37.14 | 01Jan3000, 05:15 | 1.87 |
| R-JC27 | 0.0222 | 46.16 | 01Jan3000, 05:15 | 2.23 |
| R-JC3 | 0.0523 | 110.89 | 01Jan3000, 05:10 | 5.28 |
| R-JC4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| R-JC5 | 0.0954 | 200.03 | 01Jan3000, 05:10 | 9.62 |
| R-JC6 | 0.1036 | 212.89 | 01Jan3000, 05:15 | 10.45 |
| R-JC7 | 0.1173 | 240.28 | 01Jan3000, 05:15 | 11.83 |
| R-JC8 | 0.1311 | 236.05 | 01Jan3000, 05:20 | 13.22 |
| R-JC9 | 0.0065 | 14.85 | 01Jan3000, 05:10 | 0.66 |
| R-P167 | 0.0107 | 23.35 | 01Jan3000, 05:10 | 1.08 |
| R-P169 | 0.0021 | 4.83 | 01Jan3000, 05:10 | 0.21 |
| R-P170 | 0.0117 | 25.57 | 01Jan3000, 05:10 | 1.18 |

ST-RH037705

| Project:  Pod1_S_curve      Simulation Run: Pod1-10yr |
|---|

| Start of Run:      01Jan3000, 01:00      Basin Model:          POD 1 |
|---|
| End of Run:       02Jan3000, 01:55      Meteorologic Model:    S-Pattern 1(1.53in) |
| Execution Time: 15Mar2006, 11:17:04   Control Specifications: Control 1 |

| Volume Units:        AC-FT |
|---|

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C1 | 0.0268 | 20.66 | 01Jan3000, 05:15 | 0.94 |
| J-C10 | 0.0365 | 27.56 | 01Jan3000, 05:15 | 1.27 |
| J-C11 | 0.0087 | 7.45 | 01Jan3000, 05:10 | 0.30 |
| J-C12 | 0.0131 | 10.89 | 01Jan3000, 05:10 | 0.46 |
| J-C13 | 0.0172 | 14.15 | 01Jan3000, 05:10 | 0.60 |
| J-C14 | 0.0210 | 17.15 | 01Jan3000, 05:10 | 0.74 |
| J-C15 | 0.0213 | 17.58 | 01Jan3000, 05:10 | 0.74 |
| J-C16 | 0.0300 | 23.39 | 01Jan3000, 05:10 | 1.04 |
| J-C17 | 0.0548 | 42.48 | 01Jan3000, 05:10 | 1.91 |
| J-C18 | 0.0112 | 9.11 | 01Jan3000, 05:10 | 0.39 |
| J-C19 | 0.0187 | 15.28 | 01Jan3000, 05:10 | 0.65 |
| J-C2 | 0.0341 | 25.08 | 01Jan3000, 05:15 | 1.19 |
| J-C20 | 0.0231 | 17.44 | 01Jan3000, 05:15 | 0.80 |
| J-C21 | 0.0263 | 19.28 | 01Jan3000, 05:15 | 0.91 |
| J-C22 | 0.0104 | 8.72 | 01Jan3000, 05:10 | 0.36 |
| J-C23 | 0.0154 | 11.68 | 01Jan3000, 05:15 | 0.54 |
| J-C24 | 0.0184 | 12.18 | 01Jan3000, 05:20 | 0.64 |
| J-C25 | 0.0363 | 23.28 | 01Jan3000, 05:15 | 1.26 |
| J-C26 | 0.1378 | 90.05 | 01Jan3000, 05:20 | 4.63 |
| J-C27 | 0.0222 | 17.81 | 01Jan3000, 05:10 | 0.77 |
| J-C3 | 0.0523 | 37.66 | 01Jan3000, 05:15 | 1.83 |
| J-C4 | 0.0589 | 42.59 | 01Jan3000, 05:10 | 2.06 |
| J-C5 | 0.0954 | 69.83 | 01Jan3000, 05:15 | 3.33 |
| J-C6 | 0.1036 | 76.88 | 01Jan3000, 05:15 | 3.62 |
| J-C7 | 0.1173 | 86.58 | 01Jan3000, 05:15 | 4.10 |

ST-RH037706

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C8 | 0.1311 | 96.50 | 01Jan3000, 05:15 | 4.58 |
| J-C9 | 0.0065 | 5.55 | 01Jan3000, 05:10 | 0.23 |
| P1-100 | 0.0046 | 3.95 | 01Jan3000, 05:10 | 0.16 |
| P1-101 | 0.0066 | 5.50 | 01Jan3000, 05:10 | 0.23 |
| P1-102 | 0.0031 | 2.68 | 01Jan3000, 05:10 | 0.11 |
| P1-103 | 0.0032 | 2.76 | 01Jan3000, 05:10 | 0.11 |
| P1-105 | 0.0073 | 6.12 | 01Jan3000, 05:10 | 0.25 |
| P1-67 | 0.0107 | 8.95 | 01Jan3000, 05:10 | 0.37 |
| P1-68 | 0.0085 | 6.76 | 01Jan3000, 05:10 | 0.30 |
| P1-69 | 0.0021 | 1.81 | 01Jan3000, 05:10 | 0.07 |
| P1-70 | 0.0117 | 9.35 | 01Jan3000, 05:10 | 0.41 |
| P1-71 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-72 | 0.0044 | 3.70 | 01Jan3000, 05:10 | 0.15 |
| P1-73 | 0.0030 | 2.58 | 01Jan3000, 05:10 | 0.10 |
| P1-74 | 0.0105 | 8.65 | 01Jan3000, 05:10 | 0.37 |
| P1-75 | 0.0067 | 1.04 | 01Jan3000, 05:15 | 0.06 |
| P1-76 | 0.0089 | 7.40 | 01Jan3000, 05:10 | 0.31 |
| P1-77 | 0.0087 | 7.46 | 01Jan3000, 05:10 | 0.30 |
| P1-78 | 0.0087 | 7.23 | 01Jan3000, 05:10 | 0.30 |
| P1-79 | 0.0100 | 8.29 | 01Jan3000, 05:10 | 0.35 |
| P1-80 | 0.0165 | 13.42 | 01Jan3000, 05:10 | 0.57 |
| P1-81 | 0.0018 | 1.55 | 01Jan3000, 05:10 | 0.06 |
| P1-82 | 0.0080 | 6.65 | 01Jan3000, 05:10 | 0.28 |
| P1-83 | 0.0174 | 14.09 | 01Jan3000, 05:10 | 0.61 |
| P1-84 | 0.0115 | 9.67 | 01Jan3000, 05:10 | 0.40 |
| P1-85 | 0.0066 | 5.61 | 01Jan3000, 05:10 | 0.23 |
| P1-86 | 0.0143 | 11.05 | 01Jan3000, 05:10 | 0.50 |
| P1-87 | 0.0082 | 6.52 | 01Jan3000, 05:10 | 0.29 |
| P1-88 | 0.0137 | 11.15 | 01Jan3000, 05:10 | 0.48 |
| P1-89 | 0.0138 | 9.61 | 01Jan3000, 05:15 | 0.48 |
| P1-90 | 0.0038 | 3.28 | 01Jan3000, 05:10 | 0.13 |
| P1-91 | 0.0017 | 1.48 | 01Jan3000, 05:05 | 0.06 |

ST-RH037707

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P1-92 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-93 | 0.0041 | 3.54 | 01Jan3000, 05:10 | 0.14 |
| P1-94 | 0.0044 | 3.62 | 01Jan3000, 05:10 | 0.15 |
| P1-95 | 0.0043 | 3.71 | 01Jan3000, 05:10 | 0.15 |
| P1-96 | 0.0179 | 13.84 | 01Jan3000, 05:10 | 0.62 |
| P1-97 | 0.0050 | 4.09 | 01Jan3000, 05:10 | 0.17 |
| P1-98 | 0.0124 | 10.19 | 01Jan3000, 05:10 | 0.43 |
| P1-99 | 0.0024 | 2.07 | 01Jan3000, 05:10 | 0.08 |
| R-C-11 | 0.0087 | 7.27 | 01Jan3000, 05:10 | 0.30 |
| R-JC1 | 0.0268 | 20.24 | 01Jan3000, 05:15 | 0.94 |
| R-JC10 | 0.0365 | 27.50 | 01Jan3000, 05:15 | 1.27 |
| R-JC12 | 0.0131 | 10.61 | 01Jan3000, 05:10 | 0.46 |
| R-JC13 | 0.0172 | 13.87 | 01Jan3000, 05:10 | 0.60 |
| R-JC15 | 0.0213 | 16.46 | 01Jan3000, 05:15 | 0.74 |
| R-JC16 | 0.0300 | 22.28 | 01Jan3000, 05:15 | 1.05 |
| R-JC19 | 0.0187 | 14.53 | 01Jan3000, 05:15 | 0.65 |
| R-JC2 | 0.0341 | 25.01 | 01Jan3000, 05:15 | 1.19 |
| R-JC20 | 0.0231 | 17.35 | 01Jan3000, 05:15 | 0.80 |
| R-JC22 | 0.0104 | 8.26 | 01Jan3000, 05:15 | 0.36 |
| R-JC23 | 0.0154 | 10.95 | 01Jan3000, 05:20 | 0.54 |
| R-JC24 | 0.0184 | 12.12 | 01Jan3000, 05:20 | 0.64 |
| R-JC27 | 0.0222 | 17.52 | 01Jan3000, 05:15 | 0.78 |
| R-JC3 | 0.0523 | 38.03 | 01Jan3000, 05:15 | 1.83 |
| R-JC4 | 0.0589 | 42.56 | 01Jan3000, 05:10 | 2.06 |
| R-JC5 | 0.0954 | 71.17 | 01Jan3000, 05:15 | 3.33 |
| R-JC6 | 0.1036 | 77.18 | 01Jan3000, 05:15 | 3.62 |
| R-JC7 | 0.1173 | 86.89 | 01Jan3000, 05:15 | 4.10 |
| R-JC8 | 0.1311 | 89.04 | 01Jan3000, 05:20 | 4.58 |
| R-JC9 | 0.0065 | 5.46 | 01Jan3000, 05:10 | 0.23 |
| R-P167 | 0.0107 | 8.46 | 01Jan3000, 05:15 | 0.37 |
| R-P169 | 0.0021 | 1.75 | 01Jan3000, 05:10 | 0.07 |
| R-P170 | 0.0117 | 9.30 | 01Jan3000, 05:10 | 0.41 |

ST-RH037708



Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

ST-RH037710

**Stanley Consultants** INC.

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.369.9396

Project:  0

Job No.: 0
Date: 0
Calculated by: 0

Modified STANDARD FORM 4 from the Clark County Regional Flood Control Districts Hydrologic Criteria and Drainage Design Manual

| Destination (1) | Cover Type and Hydrologic Condition | A | B | C | D | Composite CN | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | TI (min) (6) | Length (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | TI (min) (11) | Total Length (feet) (12) | Tc= (L/160+10) (min) (13) | Tc= TI+TT (min) (14) | Final Tc (min) (15) | Composite (TC*0.6) | CN | Drainage Area (Sq. Mi.) | CN | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEVELOPED CONDITIONS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| 67 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 6.82 | 130 | 1.00 | 6.47 | 867 | 0.01 | 0.17 | 0.25 | 75.79 | 1017 | 15.7 | 15.7 | 15.7 | 9.4 | 89 | 0.0107 | 89 | |
| 68 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 8.49 | 170 | 1.00 | 7.40 | 1232 | 0.01 | 0.17 | 0.26 | 90.54 | 1402 | 17.8 | 17.8 | 17.8 | 10.7 | 89 | 0.0095 | 89 | |
| 69 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.33 | 130 | 1.00 | 6.47 | 485 | 0.01 | 0.21 | 0.31 | 37.74 | 888 | 13.3 | 13.3 | 13.3 | 8.0 | 89 | 0.0021 | 89 | |
| 70 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.47 | 130 | 1.00 | 6.47 | 1240 | 0.01 | 0.20 | 0.30 | 82.58 | 1370 | 17.8 | 17.8 | 17.8 | 10.6 | 89 | 0.0117 | 89 | |
| 71 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.78 | 160 | 1.00 | 7.18 | 318 | 0.01 | 0.21 | 0.32 | 23.01 | 478 | 12.7 | 12.7 | 12.7 | 7.6 | 89 | 0.0044 | 89 | |
| 72 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.83 | 140 | 1.00 | 6.71 | 817 | 0.01 | 0.21 | 0.35 | 71.32 | 857 | 15.3 | 15.3 | 15.3 | 9.2 | 89 | 0.0044 | 89 | |
| 73 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.65 | 120 | 1.00 | 6.22 | 569 | 0.01 | 0.19 | 0.29 | 47.09 | 689 | 13.8 | 13.8 | 13.8 | 8.3 | 89 | 0.0030 | 89 | |
| 74 | 7,000 +/- resd/debnatk kts | 39 | 61 | 74 | 80 | 74 | 0.59 | 4.28 | 120 | 1.00 | 10.12 | 1035 | 0.01 | 0.20 | 0.30 | 71.18 | 1155 | 16.4 | 16.4 | 16.4 | 9.9 | 74 | 0.0105 | 74 | Tc=10 for Non Urban |
| 75 | Open space/parks - good | 39 | 61 | 74 | 80 | 74 | 0.59 | 4.28 | | | 0.00 | 2240 | 0.01 | 0.23 | 0.34 | 121.23 | 2240 | 22.4 | 22.4 | 22.4 | 13.5 | 74 | 0.0067 | 74 | Tc=5 for Urban |
| 76 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 6.71 | 160 | 1.00 | 7.18 | 925 | 0.01 | 0.22 | 0.32 | 88.49 | 1085 | 16.0 | 16.0 | 16.0 | 9.6 | 89 | 0.0099 | 89 | |
| 77 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.55 | 120 | 1.00 | 6.22 | 602 | 0.01 | 0.21 | 0.32 | 44.71 | 722 | 14.0 | 14.0 | 14.0 | 8.4 | 89 | 0.0087 | 89 | |
| 78 | 7,000 +/- resd/debnatk kts | 76 | 84 | 88 | 91 | 89 | 0.78 | 5.58 | 150 | 1.00 | 6.65 | 941 | 0.01 | 0.24 | 0.24 | 64.61 | 1091 | 16.1 | 16.1 | 16.1 | 9.6 | 89 | 0.0087 | 89 | |
| 79 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 6.43 | 110 | 1.00 | 5.95 | 990 | 0.01 | 0.18 | 0.28 | 74.20 | 1100 | 16.1 | 16.1 | 16.1 | 9.7 | 89 | 0.0100 | 89 | |
| 80 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 10.56 | 130 | 1.00 | 6.47 | 1144 | 0.01 | 0.18 | 0.28 | 54.21 | 1284 | 17.0 | 17.0 | 17.0 | 10.2 | 89 | 0.0165 | 89 | |
| 81 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.18 | 130 | 1.00 | 6.47 | 286 | 0.01 | 0.24 | 0.38 | 20.21 | 416 | 12.3 | 12.3 | 12.3 | 7.4 | 89 | 0.0018 | 89 | |
| 82 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.13 | 130 | 1.00 | 6.47 | 952 | 0.01 | 0.23 | 0.35 | 58.61 | 1288 | 18.0 | 18.0 | 18.0 | 9.6 | 89 | 0.0080 | 89 | |
| 83 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 11.15 | 100 | 1.00 | 5.87 | 1166 | 0.01 | 0.18 | 0.26 | 98.75 | 1288 | 17.1 | 17.1 | 17.1 | 10.3 | 89 | 0.0174 | 89 | |
| 84 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.59 | 135 | 1.00 | 6.59 | 821 | 0.01 | 0.18 | 0.28 | 64.07 | 959 | 15.3 | 15.3 | 15.3 | 9.2 | 89 | 0.0115 | 89 | |
| 85 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 4.23 | 130 | 1.00 | 6.22 | 728 | 0.01 | 0.20 | 0.30 | 53.79 | 848 | 14.7 | 14.7 | 14.7 | 8.8 | 89 | 0.0066 | 89 | |
| 86 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 9.13 | 130 | 1.00 | 6.47 | 1474 | 0.01 | 0.21 | 0.32 | 86.86 | 1604 | 18.9 | 18.9 | 18.9 | 11.3 | 89 | 0.0143 | 89 | |
| 87 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 5.25 | 120 | 1.00 | 6.22 | 1284 | 0.01 | 0.21 | 0.32 | 63.79 | 1414 | 17.9 | 17.9 | 17.9 | 10.7 | 89 | 0.0082 | 89 | |
| 88 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 8.76 | 100 | 1.00 | 6.22 | 1147 | 0.01 | 0.19 | 0.29 | 81.82 | 1287 | 17.0 | 17.0 | 17.0 | 10.2 | 89 | 0.0137 | 89 | |
| 89 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 8.60 | 190 | 1.00 | 6.47 | 2008 | 0.01 | 0.21 | 0.32 | 119.00 | 2158 | 22.0 | 22.0 | 22.0 | 13.2 | 89 | 0.0138 | 89 | |
| 90 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.41 | 140 | 1.00 | 6.71 | 281 | 0.01 | 0.27 | 0.41 | 23.53 | 430 | 12.4 | 12.4 | 12.4 | 7.4 | 89 | 0.0038 | 89 | |
| 91 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.81 | 120 | 1.00 | 6.22 | 231 | 0.02 | 0.27 | 0.41 | 14.13 | 351 | 12.0 | 12.0 | 12.0 | 7.2 | 89 | 0.0017 | 89 | |
| 92 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.85 | 140 | 1.00 | 6.71 | 436 | 0.01 | 0.17 | 0.28 | 42.86 | 676 | 13.2 | 13.2 | 13.2 | 7.9 | 89 | 0.0044 | 89 | |
| 93 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.73 | 130 | 1.00 | 6.47 | 400 | 0.01 | 0.15 | 0.23 | 44.50 | 630 | 12.9 | 12.9 | 12.9 | 7.8 | 89 | 0.0041 | 89 | |
| 94 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.81 | 120 | 1.00 | 6.22 | 1054 | 0.01 | 0.15 | 0.23 | 66.29 | 1174 | 16.5 | 16.5 | 16.5 | 9.9 | 89 | 0.0044 | 89 | |
| 95 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.85 | 130 | 1.00 | 6.47 | 400 | 0.01 | 0.16 | 0.27 | 44.50 | 550 | 13.1 | 13.1 | 13.1 | 7.9 | 89 | 0.0041 | 89 | |
| 96 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 11.45 | 140 | 1.00 | 6.71 | 1100 | 0.01 | 0.23 | 0.35 | 73.21 | 1233 | 18.9 | 18.9 | 18.9 | 11.3 | 89 | 0.0179 | 89 | |
| 97 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 3.22 | 160 | 1.00 | 7.18 | 1054 | 0.05 | 0.46 | 0.69 | 31.62 | 1214 | 16.7 | 16.7 | 16.7 | 10.0 | 89 | 0.0050 | 89 | |
| 98 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 7.96 | 160 | 1.00 | 7.18 | 1054 | 0.05 | 0.46 | 0.69 | 31.62 | 1214 | 16.7 | 16.7 | 16.7 | 10.0 | 89 | 0.0124 | 89 | |
| 99 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 1.53 | 150 | 1.00 | 6.95 | 304 | 0.02 | 0.28 | 0.43 | 17.05 | 454 | 12.5 | 12.5 | 12.5 | 7.5 | 89 | 0.0024 | 89 | |
| 100 | 7,000 +/- resd/debnatk kts | 76 | 84 | 89 | 91 | 89 | 0.78 | 2.98 | 120 | 1.00 | 6.22 | 560 | 0.01 | 0.21 | 0.32 | 41.78 | 670 | 13.7 | 13.7 | 13.7 | 8.2 | 89 | 0.0046 | 89 | |

18849 - POD 1
HEC-HMS DATA RESULTS
C:\temp\2006\6930\16470P15\dForm4.xls

ST-RH037711

Stan. /m4

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) |
|---|---|---|
| PI-101 | 4.2020 | 0.0066 |
| PI-102 | 2.01 | 0.0031 |
| PI-103 | 2.07 | 0.0032 |
| PI-105 | 4.67 | 0.0073 |
|  |  | 0.2053 |

### SCS Curve Numbers / Curve Numbers

| Cover Type and Hydrologic Condition | Curve # for Hydrologic Soils Group A | B | C | D | CN | Composite CN |
|---|---|---|---|---|---|---|
| 7,000 +/- resid/bnk bts | 76 | 84 | 89 | 91 | 89 | 89 |
| 7,000 +/- resid/bnk bts | 76 | 84 | 89 | 91 | 89 | 89 |
| 7,000 +/- resid/bnk bts | 76 | 84 | 89 | 91 | 89 | 89 |
| 7,000 +/- resid/bnk bts | 76 | 84 | 89 | 91 | 89 | 89 |

### Sub-Basin Data / Ti / Tt / Tc Check / Final Tc / TLAG / HEC-INPUT

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) | Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt (Min) (11) | Total Length (feet) (12) | Tc= (L/60)/10 (Min) (13) | Tc= Ti+Tt (Min) (14) | Final Tc (Tc*0.6) (Min) | Drainage Area (Sq. Mi.) | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 0.78 | 4.20 | 130 | 1.00 | 6.47 | 919 | 0.01 | 0.18 | 0.27 | 71.41 | 1049 | 15.8 | 15.8 | 9.5 | 0.0066 | 89 |
| 102 | 0.78 | 2.01 | 140 | 1.00 | 6.71 | 358 | 0.01 | 0.23 | 0.35 | 25.54 | 498 | 12.8 | 12.8 | 7.7 | 0.0031 | 89 |
| 103 | 0.78 | 2.07 | 140 | 1.00 | 6.71 | 412 | 0.01 | 0.22 | 0.34 | 30.88 | 552 | 13.1 | 13.1 | 7.8 | 0.0032 | 89 |
| 105 | 0.78 | 4.67 | 130 | 1.00 | 6.47 | 803 | 0.01 | 0.17 | 0.28 | 72.59 | 993 | 16.5 | 16.5 | 9.3 | 0.0073 | 89 |
| 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0.2053 |  |

**Notes:**

$K = 0.0192 \cdot Cn - 0.39$

$Ti = 1.8 \cdot (1.1-K) \cdot L^{0.5} / (S^{(1/3)})$

Generalized Manning's Equations

Developed Conditions
$V1 = 20.2 \cdot (S/100)^{0.5}$
$V2 = 30.0 \cdot (S/100)^{0.5}$

Existing Conditions
$V1 = 14.6 \cdot (S/100)^{0.5}$
$V2 = 29.4 \cdot (S/100)^{0.5}$

Remarks:
Tc=10 for Non Urban
Tc=5 for Urban

| Land Use | A | B | C | D |
|---|---|---|---|---|
| Open space - poor | 68 | 79 | 86 | 89 |
| Open space - fair | 49 | 69 | 79 | 84 |
| Open space - good | 39 | 61 | 74 | 80 |
| Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| Paved: curbs and storm drains | 98 | 98 | 98 | 98 |
| Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| Dirt (includes R/W) | 72 | 82 | 87 | 89 |
| Commercial & business | 89 | 92 | 94 | 95 |
| Industrial | 81 | 88 | 91 | 93 |
| Apartments/Condos | 77 | 85 | 90 | 92 |
| Townhouses/<= 6000 sq. ft. | 80 | 87 | 90 | 92 |
| 7000 sq. ft. lots | 78 | 84 | 89 | 91 |
| 8000 sq. ft. lots | 73 | 82 | 88 | 90 |
| 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 80,000 sq. lots | 46 | 65 | 77 | 82 |

Shed Parameters - Pod 1

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Elev dn | Elev up | Length (ft) | Slope |
| P1- 67 | 6.82056208 | 2528.9 | 2522.9 | 887 | 0.6764% |
| P1- 68 | 5.43982051 | 2525.4 | 2516.7 | 1232 | 0.7062% |
| P1- 69 | 1.33282528 | 2525.3 | 2520.4 | 468 | 1.0470% |
| P1- 70 | 7.47393562 | 2525.4 | 2513.3 | 1240 | 0.9758% |
| P1- 71 | 2.78410071 | 2520.9 | 2517.4 | 318 | 1.1006% |
| P1- 72 | 2.82990899 | 2503.1 | 2497.6 | 817 | 0.6732% |
| P1- 73 | 1.94640098 | 2497.6 | 2492.4 | 569 | 0.9139% |
| P1- 74 | 6.72332983 | 2498.9 | 2488.7 | 1038 | 0.9827% |
| P1- 75 | 4.28184465 | 2517.4 | 2489.2 | 2240 | 1.2589% |
| P1- 76 | 5.70996719 | 2502.2 | 2497.3 | 925 | 0.5297% |
| P1- 77 | 5.54738366 | 2499.8 | 2493.2 | 602 | 1.0963% |
| P1- 78 | 5.57736688 | 2509.5 | 2503.9 | 941 | 0.5951% |
| P1- 79 | 6.42571205 | 2512.2 | 2503.9 | 990 | 0.8384% |
| P1- 80 | 10.5553556 | 2530.2 | 2520.8 | 1144 | 0.8217% |
| P1- 81 | 1.17969603 | 2518.9 | 2515 | 286 | 1.3636% |
| P1- 82 | 5.12524784 | 2518.9 | 2506.1 | 952 | 1.3445% |
| P1- 83 | 11.151259 | 2519.5 | 2510.4 | 1186 | 0.7673% |
| P1- 84 | 7.38699887 | 2524.7 | 2517.8 | 821 | 0.8404% |
| P1- 85 | 4.23359978 | 2518.1 | 2510.9 | 726 | 0.9917% |
| P1- 86 | 9.13315676 | 2524.1 | 2507.5 | 1474 | 1.1262% |
| P1- 87 | 5.24655358 | 2519.5 | 2505.4 | 1294 | 1.0896% |
| P1- 88 | 8.75517188 | 2512.4 | 2502.4 | 1147 | 0.8718% |
| P1- 89 | 8.803328 | 2518.7 | 2496.9 | 2026 | 1.0760% |
| P1- 90 | 2.41032003 | 2502.3 | 2499.3 | 290 | 1.0345% |
| P1- 91 | 1.08501801 | 2514.2 | 2510 | 231 | 1.8182% |
| P1- 92 | 2.80949645 | 2508.4 | 2505.3 | 436 | 0.7110% |
| P1- 93 | 2.64865483 | 2502.7 | 2500.5 | 400 | 0.5500% |
| P1- 94 | 2.81184315 | 2503.1 | 2497.3 | 1054 | 0.5503% |
| P1- 95 | 2.72709787 | 2506.4 | 2503.1 | 430 | 0.7674% |
| P1- 96 | 11.4479667 | 2508.2 | 2489.6 | 1459 | 1.2748% |
| P1- 97 | 3.21621621 | 2508.9 | 2497.6 | 1103 | 1.0245% |
| P1- 98 | 7.95973724 | 2551.1 | 2497.3 | 1054 | 5.1044% |
| P1- 99 | 1.53009463 | 2513.9 | 2507.9 | 304 | 1.9737% |
| P1- 100 | 2.96143496 | 2494.8 | 2488.7 | 550 | 1.1091% |
| P1- 101 | 4.20201393 | 2498.1 | 2490.7 | 919 | 0.8052% |
| P1- 102 | 2.01486774 | 2495.7 | 2491.1 | 356 | 1.2921% |
| P1- 103 | 2.06835346 | 2495.6 | 2490.6 | 412 | 1.2136% |
| P1- 105 | 4.66530826 | 2519.1 | 2513 | 863 | 0.7068% |

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

Modified Puls Routing

| Reach | Paired Data Table* |
|---|---|
| R-JC3 | R-JC3 |
| R-JC4 | R-JC4 |
| R-JC5 | R-JC5 |
| R-JC6 | R-JC6 |
| R-JC7 | R-JC7 |
| R-JC8 | R-JC8 |

* See OpenSpace_upper-Mod Puls worksheet for data

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) | Flow (cfs) | R-J7 sta250-0 Storage (ac-ft) | R-J6 sta600-250 Storage (ac-ft) | R-J5 sta900-600 Storage (ac-ft) | R-J4 sta1200-900 Storage (ac-ft) | R-J3 1350-1200 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|
| 25 | 0.0851 | 25 | 0.0360 | 0.0547 | 0.0509 | 0.0008 | 0.0259 |
| 50 | 0.1633 | 50 | 0.0603 | 0.0897 | 0.0867 | 0.0014 | 0.0437 |
| 75 | 0.2662 | 75 | 0.0817 | 0.1219 | 0.1177 | 0.0019 | 0.0592 |
| 100 | 0.4082 | 100 | 0.1013 | 0.1520 | 0.1422 | 0.0025 | 0.0733 |
| 125 | 0.5713 | 125 | 0.1199 | 0.1804 | 0.1721 | 0.0030 | 0.0861 |
| 150 | 0.7372 | 150 | 0.1378 | 0.2073 | 0.1958 | 0.0034 | 0.0978 |
| 200 | 1.1608 | 175 | 0.1546 | 0.2336 | 0.2182 | 0.0039 | 0.1088 |
| 250 | 1.6430 | 200 | 0.1712 | 0.2704 | 0.2402 | 0.0043 | 0.1195 |
| 300 | 2.2029 | 250 | 0.2020 | 0.3228 | 0.2825 | 0.0051 | 0.1392 |



# POINT PRECIPITATION
# FREQUENCY ESTIMATES
# FROM NOAA ATLAS 14



### Arizona 35.14 N 114.18 W 2703 feet
from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue Mar 14 2006

| Confidence Limits | Seasonality | Location Maps | Other Info | GIS data | Maps | Help | D |

## Precipitation Frequency Estimates (inches)

| ARI* (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.23 | 0.35 | 0.43 | 0.58 | 0.72 | 0.82 | 0.89 | 1.04 | 1.22 | 1.51 | 1.75 | 1.91 | 2.18 | 2.36 | 2.87 | 3.40 | 3.95 | 4.46 |
| 5 | 0.33 | 0.50 | 0.62 | 0.83 | 1.03 | 1.17 | 1.25 | 1.44 | 1.68 | 2.08 | 2.40 | 2.60 | 2.96 | 3.23 | 3.96 | 4.69 | 5.51 | 6.24 |
| 10 | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 | 2.05 | 2.53 | 2.90 | 3.13 | 3.55 | 3.90 | 4.77 | 5.64 | 6.64 | 7.53 |
| 25 | 0.49 | 0.75 | 0.93 | 1.26 | 1.55 | 1.82 | 1.95 | 2.22 | 2.56 | 3.15 | 3.61 | 3.85 | 4.36 | 4.81 | 5.85 | 6.89 | 8.14 | 9.25 |
| 50 | 0.57 | 0.86 | 1.07 | 1.44 | 1.78 | 2.12 | 2.29 | 2.59 | 2.97 | 3.66 | 4.17 | 4.42 | 4.98 | 5.53 | 6.70 | 7.83 | 9.29 | 10.54 |
| 100 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 | 3.42 | 4.19 | 4.76 | 5.01 | 5.62 | 6.26 | 7.56 | 8.78 | 10.45 | 11.86 |
| 200 | 0.73 | 1.10 | 1.37 | 1.84 | 2.28 | 2.79 | 3.07 | 3.44 | 3.88 | 4.75 | 5.39 | 5.64 | 6.29 | 7.03 | 8.44 | 9.73 | 11.62 | 13.19 |
| 500 | 0.84 | 1.27 | 1.58 | 2.12 | 2.63 | 3.27 | 3.67 | 4.08 | 4.55 | 5.55 | 6.26 | 6.50 | 7.21 | 8.12 | 9.64 | 10.99 | 13.18 | 14.96 |
| 1000 | 0.93 | 1.41 | 1.75 | 2.36 | 2.92 | 3.68 | 4.17 | 4.62 | 5.10 | 6.20 | 6.97 | 7.19 | 7.95 | 8.98 | 10.56 | 11.95 | 14.37 | 16.33 |

| Text version of table | * These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval. Please refer to the documentation for more information. NOTE: Formatting forces estimates near zero to appear as zero. |

ST-RH037716



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Duration | | | |
|---|---|---|---|
| 5-min | 120-m | 48-hr | 30-day |
| 10-min | 3-hr | 4-day | 45-day |
| 15-min | 6-hr | 7-day | 60-day |
| 30-min | 12-hr | 10-day | |
| 60-min | 24-hr | 20-day | |



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Average Recurrence Interval (years) | |
|---|---|
| 2 | 100 |
| 5 | 200 |
| 10 | 500 |
| 25 | 1000 |
| 50 | |

## Confidence Limits -

| **\* Upper bound of the 90% confidence interval<br>Precipitation Frequency Estimates (inches)** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARI\*\*<br>(years) | 5<br>min | 10<br>min | 15<br>min | 30<br>min | 60<br>min | 120<br>min | 3<br>hr | 6<br>hr | 12<br>hr | 24<br>hr | 48<br>hr | 4<br>day | 7<br>day | 10<br>day | 20<br>day | 30<br>day | 45<br>day | 60<br>day |
| 2 | 0.27 | 0.42 | 0.52 | 0.70 | 0.86 | 1.00 | 1.06 | 1.23 | 1.40 | 1.72 | 1.97 | 2.15 | 2.46 | 2.65 | 3.22 | 3.83 | 4.49 | 5.12 |
| 5 | 0.39 | 0.60 | 0.74 | 0.99 | 1.23 | 1.42 | 1.48 | 1.69 | 1.93 | 2.36 | 2.70 | 2.92 | 3.33 | 3.62 | 4.43 | 5.29 | 6.26 | 7.16 |
| 10 | 0.48 | 0.73 | 0.90 | 1.21 | 1.50 | 1.75 | 1.83 | 2.07 | 2.35 | 2.86 | 3.27 | 3.52 | 4.00 | 4.37 | 5.34 | 6.35 | 7.56 | 8.65 |
| 25 | 0.59 | 0.90 | 1.11 | 1.50 | 1.85 | 2.20 | 2.31 | 2.60 | 2.94 | 3.57 | 4.07 | 4.33 | 4.90 | 5.40 | 6.57 | 7.75 | 9.28 | 10.64 |
| 50 | 0.68 | 1.03 | 1.28 | 1.72 | 2.13 | 2.58 | 2.72 | 3.05 | 3.43 | 4.15 | 4.72 | 4.98 | 5.61 | 6.21 | 7.53 | 8.84 | 10.61 | 12.13 |
| 100 | 0.77 | 1.18 | 1.46 | 1.96 | 2.43 | 2.98 | 3.18 | 3.57 | 3.98 | 4.79 | 5.41 | 5.68 | 6.36 | 7.08 | 8.54 | 9.96 | 11.97 | 13.71 |
| 200 | 0.87 | 1.33 | 1.65 | 2.22 | 2.75 | 3.42 | 3.73 | 4.13 | 4.58 | 5.46 | 6.15 | 6.43 | 7.17 | 8.01 | 9.57 | 11.09 | 13.36 | 15.33 |
| 500 | 1.02 | 1.56 | 1.93 | 2.60 | 3.22 | 4.09 | 4.53 | 4.99 | 5.52 | 6.46 | 7.22 | 7.49 | 8.30 | 9.33 | 10.99 | 12.61 | 15.24 | 17.51 |
| 1000 | 1.15 | 1.75 | 2.17 | 2.93 | 3.62 | 4.67 | 5.22 | 5.73 | 6.32 | 7.30 | 8.10 | 8.35 | 9.21 | 10.40 | 12.13 | 13.82 | 16.75 | 19.23 |

\* The **upper** bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are greater than.
\*\* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

| **\* Lower bound of the 90% confidence interval<br>Precipitation Frequency Estimates (inches)** | |
|---|---|

SH037718

Case 09-14814-gwz    Doc 1260-16    Entered 08/13/10 22:26:58    Page 51 of 66

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.19 | 0.29 | 0.36 | 0.49 | 0.60 | 0.69 | 0.76 | 0.91 | 1.06 | 1.34 | 1.55 | 1.71 | 1.95 | 2.10 | 2.56 | 3.01 | 3.45 | 3.87 |
| 5 | 0.28 | 0.42 | 0.52 | 0.70 | 0.87 | 0.98 | 1.06 | 1.25 | 1.45 | 1.84 | 2.12 | 2.31 | 2.64 | 2.87 | 3.52 | 4.15 | 4.80 | 5.40 |
| 10 | 0.33 | 0.51 | 0.63 | 0.85 | 1.05 | 1.19 | 1.29 | 1.51 | 1.77 | 2.23 | 2.56 | 2.79 | 3.16 | 3.46 | 4.22 | 4.98 | 5.78 | 6.50 |
| 25 | 0.41 | 0.62 | 0.78 | 1.04 | 1.29 | 1.47 | 1.60 | 1.86 | 2.16 | 2.74 | 3.16 | 3.40 | 3.85 | 4.25 | 5.14 | 6.07 | 7.05 | 7.96 |
| 50 | 0.46 | 0.70 | 0.87 | 1.18 | 1.46 | 1.70 | 1.86 | 2.13 | 2.46 | 3.14 | 3.62 | 3.88 | 4.37 | 4.85 | 5.86 | 6.85 | 7.99 | 9.02 |
| 100 | 0.52 | 0.79 | 0.98 | 1.32 | 1.63 | 1.92 | 2.12 | 2.41 | 2.77 | 3.55 | 4.10 | 4.37 | 4.91 | 5.46 | 6.58 | 7.64 | 8.92 | 10.07 |
| 200 | 0.57 | 0.87 | 1.08 | 1.46 | 1.80 | 2.14 | 2.37 | 2.70 | 3.08 | 3.96 | 4.58 | 4.86 | 5.43 | 6.07 | 7.29 | 8.41 | 9.86 | 11.13 |
| 500 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.46 | 2.74 | 3.08 | 3.48 | 4.52 | 5.25 | 5.52 | 6.14 | 6.91 | 8.23 | 9.40 | 11.06 | 12.46 |
| 1000 | 0.70 | 1.06 | 1.32 | 1.78 | 2.20 | 2.68 | 3.03 | 3.38 | 3.80 | 4.94 | 5.76 | 6.03 | 6.69 | 7.57 | 8.92 | 10.12 | 11.96 | 13.46 |

* The lower bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are less than.

** These precipitation frequency estimates are based on a partial duration maxima series. ARI is the Average Recurrence Interval.

Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

## Maps -



These maps were produced using a direct map request from the U.S. Census Bureau Mapping and Cartographic Resources Tiger Map Server.

*Please read disclaimer for more information.*

**LEGEND**

| | |
|---|---|
| State | Connector |
| County | Stream |
| Indian Resv | Military Area |
| Lake/Pond/Ocean | National Park |
| Street | Other Park |
| Expressway | City |
| Highway | County |

Scale 1:228583
*average--true scale depends on monitor resolution

GZRH037719

## Other Maps/Photographs -

**View USGS digital orthophoto quadrangle (DOQ)** covering this location from TerraServer; USGS Aerial Photograph may also be available
from this site. A DOQ is a computer-generated image of an aerial photograph in which image displacement caused by terrain relief and camera tilts has been removed. It combines the image characteristics of a photograph with the geometric qualities of a map. Visit the National Digital Orthophoto Program (NDOP) for more information.

## Watershed/Stream Flow Information -

Find the Watershed for this location using the U.S. Environmental Protection Agency's site.

## Climate Data Sources -

*Precipitation frequency results are based on data from a variety of sources, but largely NCDC. The following links provide general information
about observing sites in the area, regardless of if their data was used in this study. For detailed information about the stations used in this study,
please refer to our documentation.*

Using the **National Climatic Data Center's (NCDC)** station search engine, locate other climate stations within:

+/-30 minutes  ...OR...    +/-1 degree  of this location (35.14/-114.18). Digital ASCII data can be obtained directly from **NCDC**.

Find Natural Resources Conservation Service (NRCS) SNOTEL (SNOwpack TELemetry) stations by visiting the
**Western Regional Climate Center's state-specific SNOTEL station maps.**

**Hydrometeorological Design Studies Center**
**DOC/NOAA/National Weather Service**
**1325 East-West Highway**
**Silver Spring, MD 20910**

**(301) 713-1669**
Questions?: HDSC.Questions@noaa.gov

Disclaimer

SA10RH037720



ST-RH037721



ST-RH037722

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 3 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

ST-RH037723

| Project:  Pod3_S-curve      Simulation Run: Pod3 100-yr |
|---|

| Start of Run:      01Jan3000, 01:00      Basin Model:              Pod 3<br>End of Run:        02Jan3000, 01:55      Meteorologic Model:    S-Pattern 1(3.00in)<br>Execution Time: 15Mar2006, 10:34:21    Control Specifications: Control 1 |
|---|

| Volume Units:        AC-FT |
|---|

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 187.25 | 01Jan3000, 05:15 | 10.27 |
| P3-43 | 0.0393 | 60.15 | 01Jan3000, 05:10 | 2.88 |
| P3-44 | 0.0281 | 37.59 | 01Jan3000, 05:15 | 2.06 |
| P3-45 | 0.0025 | 4.59 | 01Jan3000, 05:05 | 0.18 |
| P3-50 | 0.0303 | 59.14 | 01Jan3000, 05:15 | 3.20 |
| P3-60 | 0.0396 | 70.55 | 01Jan3000, 05:15 | 4.18 |

ST-RH037724

Project:   Pod3_S-curve      Simulation Run: Pod3 10yr

Start of Run:      01Jan3000, 01:00      Basin Model:          Pod 3
End of Run:        02Jan3000, 01:55      Meteorologic Model:   S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:34:47    Control Specifications: Control 1

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 64.13 | 01Jan3000, 05:15 | 3.40 |
| P3-43 | 0.0393 | 15.90 | 01Jan3000, 05:15 | 0.76 |
| P3-44 | 0.0281 | 9.68 | 01Jan3000, 05:15 | 0.54 |
| P3-45 | 0.0025 | 1.28 | 01Jan3000, 05:10 | 0.05 |
| P3-50 | 0.0303 | 22.34 | 01Jan3000, 05:15 | 1.14 |
| P3-60 | 0.0396 | 25.89 | 01Jan3000, 05:15 | 1.49 |

ST-RH037725



ST-RH037726

Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

## Stanley Consultants INC.

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.368.9396

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

8-hour Design Storm Distribution

Project:

Job No.: 0
Date: 0
Calculated by: 0

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | CN |
|---|---|---|---|
| EXISTING CONDITIONS | | | |
| P3-43 | 25.15 | 0.0393 | |
| P3-44 | 18.01 | 0.0281 | |
| P3-46 | 1.93 | 0.0030 | |
| P3-50 | 19.93 | 0.0303 | |
| P3-50 | 25.39 | 0.0396 | |

### SCS Curve Numbers

| Tbl. 602 Para-graph No. | Cover Type and Hydrologic Condition | A | B | C | D | CN |
|---|---|---|---|---|---|---|
| | 12,000 +/- resub/dplxk lots | 89 | 73.6 | 82 | 86.5 | 82 |
| | 12,000 +/- resub/dplxk lots | 89 | 73.6 | 82 | 86.5 | 82 |
| | 12,000 +/- resub/dplxk lots | 89 | 73.6 | 82 | 86.5 | 82 |
| | 7,000-8,000 resub/dplxk lots | 79 | 65.6 | 86.5 | 91.5 | 90 |
| | 7,000-8,000 resub/dplxk lots | 78 | 65.6 | 89.5 | 91.5 | 90 |

**URBAN AREAS**
- 1.01 Open space - poor
- 1.02 Open space - fair
- 1.03 Open space/parks - good
- 1.04 Paved (excludes right-of-way)
- 1.05 Paved; curbs and storm drains
- 1.06 Paved; open ditches (includes R/W)
- 1.07 Gravel (includes R/W)
- 1.08 Dirt (includes R/W)
- 1.11 Commercial & business
- 1.12 Industrial
- 1.13 Apartments/Condos
- 1.14 Townhouses/< 6000 sq. ft.
- 1.15 7000 sq. ft. lots
- 1.16 8000 sq. ft. lots
- 1.17 10,000 sq. ft. lots
- 1.18 14,000 sq. ft. lots
- 1.19 20,000 sq. ft. lots
- 1.20 40,000 sq. ft. lots
- 1.21 60,000 sq. ft. lots

Notes:

### Sub-Basin Data

| Designation (1) | K (Default by CN) (2) | Area (Acres) (3) |
|---|---|---|
| EXISTING CONDITIONS | | |
| P3-43 | 0.65 | 25.15 |
| P3-44 | 0.65 | 18.01 |
| P3-46 | 0.65 | 1.93 |
| P3-50 | 0.78 | 19.93 |
| P3-50 | 0.78 | 25.39 |

$$K = 0.0137 \cdot Cn - 0.39$$

### Initial/Overland Time (Ti)

| Length (feet) (4) | Slope (%) (5) | Ti (Min) (6) |
|---|---|---|
| 174 | 1.00 | 10.68 |
| 144 | 1.00 | 8.72 |
| 100 | 1.00 | 6.10 |
| 281 | 1.00 | 9.31 |
| 274 | 1.00 | 9.23 |

$$Ti = 1.8 \cdot (1.1-K) \cdot (L^{1/2})/(S^{1/3})$$

### Travel Time (Tt)

| Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Tt (Min) (11) |
|---|---|---|---|---|
| 1740 | 0.94 | 1.99 | 2.97 | 11.22 |
| 3112 | 1.08 | 2.10 | 3.16 | 17.66 |
| 402 | 1.12 | 2.14 | 3.24 | 3.84 |
| 2639 | 1.05 | 2.07 | 3.14 | 14.28 |
| 3201 | 0.91 | 1.93 | 2.92 | 19.76 |

### Tc Check (Urbanized Basins)

| Total Length (feet) (12) | Tc= 0.1160^1.10 (Min) (13) | Tc = Ti+Tt (Min) (14) |
|---|---|---|
| 1914 | 20.6 | 21.90 |
| 3256 | 28.1 | 27.4 |
| 502 | 13.3 | 11.9 |
| 2890 | 24.0 | 23.6 |
| 3475 | 23.3 | 29.0 |

### Final Tc

| Tc = Ti+Tt (Min) (14) | Tc*0.8) (Min) |
|---|---|
| 20.6 | 12.4 |
| 27.4 | 16.4 |
| 13.3 | 7.1 |
| 24.0 | 14.2 |
| 29.0 | 17.5 |

### HEC-INPUT

| TLAG (Min) | Drainage Area (Sq. Mi.) | CN |
|---|---|---|
| 12.4 | 0.0393 | 82 |
| 16.4 | 0.0281 | 82 |
| 7.1 | 0.0030 | 82 |
| 14.2 | 0.0303 | 90 |
| 17.5 | 0.0396 | 90 |

Remarks: Tc=10 for Non Urban / Tc=5 for Urban

## Stanley Consultants INC.

5820 S. Eastern Ave, Suite 200
Las Vegas, Nevada 89119
702.368.9396

**Developed Conditions**
$$V1 = 20.2 \cdot (9/100)^{0.5}$$
$$V2 = 32.5 \cdot (9/100)^{0.5}$$

**Existing Conditions**
$$V1 = 14.4 \cdot (9/100)^{0.5}$$
$$V2 = 29.4 \cdot (9/100)^{0.5}$$

Generalized Manning's Equations

18478-Pod 3
HEC-HMS DATA RESULTS
C:\18478_PS\Drainage\Drainage Study\18478P3StdForm4.xls

ST-RH037728



ST-RH037729

GOLDEN VALLEY RANCH

# APPENDIX E

# INDIRECT METHODS
## DISCHARGE VERIFICATION- FLOW RELATIONSHIP

ST-RH037730

Q100 DATA POINTS FOR GOLDEN VALLEY SHEDS
VS RELATIONSHIP LINE FOR REGION 10

♦ GOLDEN VALLEY SHEDS  ■ Figure 10-17 (R10) Relationship Line  ▲ Lower Limits of Data Scatter

ST-RH037731

## Golden Valley Ranch
## Technical Drainage Study

| GOLDEN VALLEY SHEDS | | | RELATIONSHIP LINE | | LOWER LIMIT POINTS | |
|---|---|---|---|---|---|---|
| Basin | Area (sq mi) | Discharge | Area (sq mi) | Discharge | Area (sq mi) | Discharge |
| A | 134 | 13,980 | 0.14 | 300 | 0.16 | 25 |
| B | 1.1 | | 0.3 | 500 | 0.44 | 35 |
| C | 71 | 12,500 | 0.9 | 1000 | 0.9 | 25 |
| D | 16.9 | 3,020 | 10 | 5000 | 1.3 | 75 |
| E | 20 | 3941 | 100 | 25000 | 2.2 | 100 |
| G | 0.4 | 230 | 400 | 70000 | 4.5 | 105 |
| H | 58.4 | 4,120 | | | 10 | 200 |
| M | 72.8 | 15,560 | | | 23 | 550 |
| N | 134.5 | 11,950 [2] | | | 60 | 700 |
| Q | 275 | 21,490 | | | 115 | 550 |
| | | | | | 230 | 4200 |
| | | | | | 700 | 14000 |
| | | | | | 1000 | 16000 |

GOLDEN VALLEY RANCH

# APPENDIX F

# PLANS – NOT INCLUDED
## (SEE GRADING PLANS THIS PROJECT)

ST-RH037733

*Exist.*

HEC-RAS Plan: it  River: RIVER-1  Reach: Reach-1  Profile: PF 1

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 12815 | PF 1 | 6286.00 | 2655.00 | 2669.27 | 2669.27 | 2669.93 | 0.016741 | 6.63 | 967.85 | 769.69 | 1.01 |
| Reach-1 | 12585 | PF 1 | 6286.00 | 2660.55 | 2663.93 | 2664.25 | 2665.07 | 0.023286 | 9.08 | 754.83 | 566.09 | 1.24 |
| Reach-1 | 12414 | PF 1 | 6286.00 | 2656.65 | 2660.56 | 2660.60 | 2661.26 | 0.014051 | 7.44 | 972.85 | 708.22 | 0.98 |
| Reach-1 | 12100 | PF 1 | 6286.00 | 2652.64 | 2656.22 | 2656.69 | 2657.61 | 0.024848 | 8.75 | 668.19 | 475.99 | 1.26 |
| Reach-1 | 1822 | PF 1 | 6286.00 | 2648.08 | 2651.80 | 2651.91 | 2652.64 | 0.015798 | 5.85 | 878.15 | 593.19 | 0.96 |
| Reach-1 | 1781 | PF 1 | 6286.00 | 2645.20 | 2647.72 | 2648.15 | 2649.18 | 0.024214 | 6.70 | 681.54 | 450.13 | 1.17 |
| Reach-1 | 1694 | PF 1 | 6286.00 | 2642.65 | 2646.08 | 2646.11 | 2646.95 | 0.014380 | 6.09 | 864.89 | 527.60 | 0.94 |
| Reach-1 | 1400 | PF 1 | 6286.00 | 2640.45 | 2643.60 | 2644.06 | 2645.17 | 0.027013 | 8.82 | 645.96 | 405.00 | 1.30 |
| Reach-1 | 1309 | PF 1 | 6286.00 | 2639.65 | 2642.66 | 2642.55 | 2643.59 | 0.014150 | 6.98 | 829.71 | 461.94 | 0.96 |
| Reach-1 | 1208 | PF 1 | 6286.00 | 2638.09 | 2641.41 | 2641.41 | 2642.19 | 0.013641 | 6.45 | 902.90 | 554.55 | 0.93 |
| Reach-1 | 1100 | PF 1 | 6286.00 | 2636.04 | 2638.41 | 2638.90 | 2640.07 | 0.033284 | 9.09 | 629.13 | 444.26 | 1.42 |
| Reach-1 | 1098 | Lat Struct | | | | | | | | | | |
| Reach-1 | 10972 | PF 1 | 6286.00 | 2633.40 | 2635.67 | 2636.70 | 2639.82 | 0.151594 | 16.36 | 384.23 | 389.95 | 2.90 |
| Reach-1 | 10841 | PF 1 | 6270.31 | 2631.31 | 2635.80 | 2635.77 | 2636.72 | 0.013922 | 7.68 | 816.06 | 428.52 | 0.98 |
| Reach-1 | 10838 | PF 1 | 6250.08 | 2629.63 | 2633.29 | 2633.14 | 2634.05 | 0.011472 | 7.02 | 890.20 | 463.61 | 0.89 |
| Reach-1 | 10558 | PF 1 | 6250.08 | 2626.24 | 2629.83 | 2629.83 | 2630.90 | 0.013938 | 8.27 | 755.75 | 356.36 | 1.00 |
| Reach-1 | 10000 | PF 1 | 6250.08 | 2617.70 | 2624.21 | 2624.36 | 2625.77 | 0.014678 | 10.01 | 624.36 | 229.10 | 1.07 |

ST-RH037734