**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:35:00 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036408

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

q:\18449\drainage calcs\street flow.fm2          **Stanley Consultants, Inc**
12/30/05  11:35:00 AM     © Haestad Methods, Inc.     37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

ST-RH036409

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036410

## Cross Section
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficier | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | ).00 to 100.67 |
| Discharge | 73.88 cfs |



V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:17:13 AM

Stanley Consultants, Inc
© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036411

**Table**
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

### Input Data

Water Surface Elev. 00.67  ft

### Options

| | |
|---|---|
| Current Roughness Methc | >ved Lotter's Method |
| Open Channel Weighting | >ved Lotter's Method |
| Closed Channel Weightin; | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

ST-RH036412

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.011700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036413

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036414

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:15:41 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036415

GOLDEN VALLEY RANCH

# APPENDIX D

## PUBLIC R/W DRAINAGE IMPROVEMENTS
- **INLET CALCULATIONS**
- **HYDRAULIC CALCULATIONS – WEST LOOP ROAD**
- **CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)**

ST-RH036416

FHWA    Urban  Drainage  Design  Program,   HY-22
Drainage  of  Highway  Pavements

Inlets   on   Grade
Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project  Description

STATION 149+00
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope   (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 7.500 |
| T | Width of Spread  (ft) | 14.80 |

Gutter  Flow

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.301 |
| d | Depth of Flow  (ft) | 0.39 |
| V | Average Velocity  (ft/sec) | 3.32 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination |   |   | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036417

```
            FHWA   Urban  Drainage  Design  Program,  HY-22
                     Drainage  of  Highway  Pavements

                          Inlets  on  Grade
                          Date:  03/17/2006

            Project No.  :18449 - West Loop Road
            Project Name.:Golden Valley Ranch
            Computed by  :rjm

                        Project  Description
         STATION 140+50
         INLETS N & S

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                      Roadway  and  Discharge  Data
```

|     |                          |           | Composite |
|-----|--------------------------|-----------|-----------|
|     | Cross Slope              |           |           |
| S   | Longitudinal Slope       | (ft/ft)   | 0.0105    |
| Sx  | Pavement Cross Slope     | (ft/ft)   | 0.0200    |
| Sw  | Gutter Cross Slope       | (ft/ft)   | 0.0833    |
| n   | Manning's Coefficient    |           | 0.016     |
| W   | Gutter Width   (ft)      |           | 1.50      |
| a   | Gutter Depression  (inch)|           | 2.00      |
| Q   | Discharge  (cfs)         |           | 6.800     |
| T   | Width of Spread   (ft)   |           | 14.23     |

```
                          Gutter  Flow
```

|     |                              |          |
|-----|------------------------------|----------|
| Eo  | Gutter Flow Ratio            | 0.313    |
| d   | Depth of Flow  (ft)          | 0.38     |
| V   | Average Velocity  (ft/sec)   | 3.24     |

```
                        Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination |  |  | 0.43 | 2.947 | 3.853 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
              FHWA   Urban  Drainage  Design  Program,  HY-22
                       Drainage  of  Highway  Pavements

                            Inlets  on  Grade
                            Date:  03/17/2006

             Project No.  :18449 - West Loop Road
             Project Name.:Golden Valley Ranch
             Computed by  :rjm

                          Project   Description
         STATION 135+50
         INLETS N & S

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                     Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 5.300 |
| T | Width of Spread  (ft) | | 13.60 |

```
                            Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.328 |
| d | Depth of Flow  (ft) | | 0.37 |
| V | Average Velocity  (ft/sec) | | 2.76 |

```
                         Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:  03/17/2006

Project No.   :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project   Description

STATION 128+50
INLETS N & S

Inlets on Grade:  Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 2.800 |
| T | Width of Spread  (ft) | | 10.48 |

Gutter   Flow

|   |   |   |   |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.426 |
| d | Depth of Flow  (ft) | | 0.30 |
| V | Average Velocity  (ft/sec) | | 2.39 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 10.71 | 2.75 | 0.22 | 0.611 | 2.189 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.50 | 1.099 | 1.090 |
| Combination | | | 0.61 | 1.710 | 1.090 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036420

```
            FHWA  Urban  Drainage  Design  Program,  HY-22
                   Drainage  of  Highway  Pavements

                         Inlets  on  Grade
                         Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                         Project  Description
        STATION 125+00
        INLETS N & S

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 2.100 |
| T | Width of Spread (ft) | | 9.28 |

```
                         Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.478 |
| d | Depth of Flow (ft) | | 0.28 |
| V | Average Velocity (ft/sec) | | 2.25 |

```
                       Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination | | | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036421

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

ST-RH036422

DATE: 3/ 8/2006
TIME: 17:48

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE 1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

ST-RH036423

F O 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET     *        *       *                                    W S ELEV
                        U/S DATA    STATION    INVERT   SECT                                  2475.00
                                     100.00  2468.21    84

ELEMENT NO   2 IS A REACH             *        *       *                                                    RADIUS   ANGLE   ANG PT   MAN H
                        U/S DATA    STATION    INVERT   SECT                 N                               0.00     0.00    53.00      0
                                     277.00  2469.17    84               0.013

ELEMENT NO   3 IS A JUNCTION          *        *       *      *     *                  *             *
                        U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                     282.00  2469.19    84     0     0  0.013    0.0     0.0     0.00     0.00     0.00    0.00

ELEMENT NO   4 IS A REACH             *        *       *                                                    RADIUS   ANGLE   ANG PT   MAN H
                        U/S DATA    STATION    INVERT   SECT                 N                               0.00     0.00     0.00      0
                                     554.00  2470.56    84               0.013

ELEMENT NO   5 IS A JUNCTION          *        *       *      *     *                  *             *
                        U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                     559.00  2470.58    84     0     0  0.013    0.0     0.0     0.00     0.00     0.00    0.00

ELEMENT NO   6 IS A REACH             *        *       *                                                    RADIUS   ANGLE   ANG PT   MAN H
                        U/S DATA    STATION    INVERT   SECT                 N                               0.00     0.00     0.00      0
                                     656.00  2471.06    84               0.013

ELEMENT NO   7 IS A JUNCTION          *        *       *      *     *     .            *             *
                        U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                     661.00  2471.08    84     0     0  0.013    0.0     0.0     0.00     0.00     0.00    0.00

ELEMENT NO   8 IS A REACH             *        *       *                                                    RADIUS   ANGLE   ANG PT   MAN H
                        U/S DATA    STATION    INVERT   SECT                 N                               0.00     0.00     6.00      0
                                     808.00  2471.83    84               0.013

ELEMENT NO   9 IS A JUNCTION          *        *       *      *     *                  *             *
                        U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                                     813.00  2471.85    84     0     0  0.013    0.0     0.0     0.00     0.00     0.00    0.00
```

ST-RH036424

F 0 5 1 5 P

PAGE NO   3

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  10 IS A REACH
            U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965.00 | 2472.61 | 84 | | | 0.013 | | | | | | | 0.00 | 0.00 | 5.00 | 0 |

ELEMENT NO  11 IS A JUNCTION
            U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 970.00 | 2472.63 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  12 IS A REACH
            U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077.00 | 2473.17 | 84 | | | 0.013 | | | | | | | 0.00 | 0.00 | 5.00 | 0 |

ELEMENT NO  13 IS A JUNCTION
            U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082.00 | 2473.19 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  14 IS A REACH
            U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217.00 | 2473.87 | 84 | | | 0.013 | | | | | | | 0.00 | 0.00 | -6.00 | 0 |

ELEMENT NO  15 IS A JUNCTION
            U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222.00 | 2473.89 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 |

ELEMENT NO  16 IS A REACH
            U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275.00 | 2474.16 | 84 | | | 0.013 | | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  17 IS A JUNCTION
            U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280.00 | 2474.18 | 84 | 24 | 0 | 0.013 | 66.0 | 0.0 | 2474.18 | 0.00 | 90.00 | 0.00 |

ELEMENT NO  18 IS A REACH
            U/S DATA

| STATION | INVERT | SECT | | | N | | | | | | | RADIUS | ANGLE | ANG PT | MAN H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1680.00 | 2476.18 | 84 | | | 0.013 | | | | | | | 0.00 | 0.00 | 0.00 | 0 |

ELEMENT NO  19 IS A JUNCTION
            U/S DATA

| STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1685.00 | 2476.20 | 84 | 0 | 0 | 0.013 | 0.0 | 0.0 | 0.00 | 0.00 | 6.00 | 0.00 |

ST-RH036425

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  20 IS A REACH
            U/S DATA   STATION  INVERT  SECT                 N                                    RADIUS  ANGLE  ANG PT  MAN H
                       1827.00  2476.92  84                0.013                                   0.00    0.00    0.00     0

ELEMENT NO  21 IS A JUNCTION
            U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2     N      Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                       1832.00  2476.94  84    0     0     0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  22 IS A REACH
            U/S DATA   STATION  INVERT  SECT                 N                                    RADIUS  ANGLE  ANG PT  MAN H
                       2010.00  2477.83  84                0.013                                   0.00    0.00    0.00     0

ELEMENT NO  23 IS A JUNCTION
            U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2     N      Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                       2015.00  2477.85  84    0     0     0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  24 IS A REACH
            U/S DATA   STATION  INVERT  SECT                 N                                    RADIUS  ANGLE  ANG PT  MAN H
                       2154.00  2478.55  84                0.013                                   0.00    0.00    0.00     0

ELEMENT NO  25 IS A JUNCTION
            U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2     N      Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                       2159.00  2478.57  72   36     0     0.013   107.0    0.0   2478.57    0.00   90.00    0.00

ELEMENT NO  26 IS A REACH
            U/S DATA   STATION  INVERT  SECT                 N                                    RADIUS  ANGLE  ANG PT  MAN H
                       2277.00  2479.17  72                0.013                                   0.00    0.00    0.00     0

ELEMENT NO  27 IS A JUNCTION
            U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2     N      Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                       2282.00  2479.19  72    0     0     0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  28 IS A REACH
            U/S DATA   STATION  INVERT  SECT                 N                                    RADIUS  ANGLE  ANG PT  MAN H
                       2457.00  2480.07  72                0.013                                   0.00    0.00    0.00     0

ELEMENT NO  29 IS A JUNCTION
            U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2     N      Q3      Q4   INVERT-3 INVERT-4  PHI 3   PHI 4
                       2462.00  2480.09  72    0     0     0.013    0.0     0.0     0.00     0.00    0.00    0.00
```

ST-RH036426

F 0 5 1 5 P

PAGE NO   5

WATER SURFACE PROFILE - ELEMENT CARD LISTING

| | | STATION | INVERT | SECT | LAT-1 | LAT-2 | N | Q3 | Q4 | INVERT-3 | INVERT-4 | PHI 3 | PHI 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ELEMENT NO  30 IS A REACH
    U/S DATA   STATION   INVERT   SECT           N                                RADIUS ANGLE ANG PT MAN H
                  2643.00 2481.00   72        0.013                           0.00  0.00  6.00   0

ELEMENT NO  31 IS A JUNCTION
    U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N    Q3     Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                  2648.00 2481.02   72    0     0 0.013   0.0     0.0     0.00    0.00   0.00    0.00

ELEMENT NO  32 IS A REACH
    U/S DATA   STATION   INVERT   SECT           N                                RADIUS ANGLE ANG PT MAN H
                  2802.00 2481.80   72        0.013                           0.00  0.00  0.00   0

ELEMENT NO  33 IS A JUNCTION
    U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N    Q3     Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                  2807.00 2481.82   72    0     0 0.013   0.0     0.0     0.00    0.00   0.00    0.00

ELEMENT NO  34 IS A REACH
    U/S DATA   STATION   INVERT   SECT           N                                RADIUS ANGLE ANG PT MAN H
                  2970.00 2482.64   72        0.013                           0.00  0.00  0.00   0

ELEMENT NO  35 IS A JUNCTION
    U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N    Q3     Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                  2975.00 2482.66   72   30     0 0.013  39.0     0.0   2482.66    0.00   1.00    0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36 IS A REACH
    U/S DATA   STATION   INVERT   SECT           N                                RADIUS ANGLE ANG PT MAN H
                  3145.00 2483.51   66        0.013                           0.00  0.00  0.00   0

ELEMENT NO  37 IS A SYSTEM HEADWORKS
    U/S DATA   STATION   INVERT   SECT                                  W S ELEV
                  3145.00 2483.51   66                              0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC

ST-RH036427

LICENSEE: STANLEY CONSULTANTS, INC.                  F0515P                                         PAGE   1
                                            WATER SURFACE PROFILE LISTING

                 GOLDEN VALLEY RANCH
                 GOLDEN VALLEY
                 MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | | 5.665 | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | | 5.913 | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | | 5.984 | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | | 5.865 | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | | 5.942 | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | | 5.906 | | 0.00 | | |

ST-RH036428

LICENSEE: STANLEY CONSULTANTS, INC.                     F0515P                                          PAGE    2
                                              WATER SURFACE PROFILE LISTING

                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | | 0.00 | | |

ST-RH036429

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

ST-RH036430

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036431

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    MAIN STORM DRAIN ON WEST LOOP ROAD


 100.00   .I              C    WH        E                                          R
 141.71   .
 183.42   .
 225.14   .
 266.85   .                                                                         JX
 308.56   .   I           C  W H      E                                             R
 350.27   .   I           C  W H      E
 391.99   .
 433.70   .
 475.41   .
 517.12   .                      C  W H       E                                     JX
 558.84   .       I              C  W H       E                                     R
 600.55   .       I              C  W H       E
 642.26   .                          C W  H      E                                  JX
 683.97   .         I                C  W H      E                                  R
 725.68   .         I                C W  H      E
 767.40   .                              C W  H       E                             JX
 809.11   .           I                  C W  H       E                             R
 850.82   .           I                  C W  H       E
 892.53   .
 934.25   .                                  C W  H        E                        JX
 975.96   .             I                    C W  H        E                        R
1017.67   .             I
1059.38   .                                      C  W    H     E                    JX
1101.10   .               I                      C  W    H     E                    R
1142.81   .               I
1184.52   .                                          CW    H       E                JX
1226.23   .                  I                        CW    H       E               R
1267.95   .                  I                        CW   H    E                   JX
1309.66   .                  I                          C    H W      E             R
1351.37   .                  I                          C    H W      E
1393.08   .
1434.79   .
1476.51   .
1518.22   .
1559.93   .
1601.64   .
1643.36   .                          I               C      HW      E               JX
1685.07   .                          I               C      H W      E              R
1726.78   .
1768.49   .
1810.21   .                             I              C      HW      E             JX
1851.92   .                             I              C      HW      E             R
1893.63   .                              I             C      X        E            R
1935.34   .
1977.05   .                               I              C    WH      E             JX
2018.77   .                               I              C    WH      E             R
2060.48   .
2102.19   .
2143.90   .                          I                   C    W H   E               JX
2185.62   .                          I                  C    H     W     E          R
2227.33   .
2269.04   .                             I                 C    H      W     E       JX
2310.75   .                             I                 C    H      W    E        R
2352.47   .
2394.18   .
2435.89   .                               I                 C    H      W     E     JX
2477.60   .                               I                 C    H    W    E        R
2519.32   .
2561.03   .
2602.74   .                                 I                 C    H      W    E     JX
2644.45   .                                 I                 C    H    W    E       R
2686.16   .
2727.88   .
2769.59   .                                  I                 C    H     W E        JX
2811.30   .                                  I                 C    H    W  E        R
2853.01   .
2894.73   .
2936.44   .                                   I                 C   H     W   E      JX
2978.15   .                                   I                C   H         W   E   R
3019.86   .
3061.58   .
3103.29   .                                      I              C   H        W   E.  R
3145.00   .

          2468.21  2470.75  2473.29  2475.83  2478.38  2480.92  2483.46  2486.00  2488.54  2491.08  2493.62
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT

ST-RH036432

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036433

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5

```
............................................................
........................ FHWA CULVERT ANALYSIS  ........................
........................ HY-8, VERSION 6.1      ........................
............................................................
. C .      SITE DATA        .      CULVERT SHAPE, MATERIAL, INLET     .
. U ............................................................
. L . INLET  OUTLET CULVERT . BARRELS
. V . ELEV.  ELEV.  LENGTH . SHAPE     SPAN  RISE MANNING  INLET     .
. NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)   n      TYPE
. 1 .2501.08 2499.50 144.01 . 1 RCB    7.00  6.00  .013  IMPR SDT REC .
. 2 .                       .                                        .
. 3 .                       .                                        .
. 4 .                       .                                        .
. 5 .                       .                                        .
. 6 .                       .                                        .
............................................................
```

```
............................................................
SUMMARY OF CULVERT FLOWS (cfs)        FILE: jn5        DATE: 3/20/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6  ROADWAY ITR
2506.36   100.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.16   160.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.87   220.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2508.51   280.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.11   340.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.67   400.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.21   460.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.72   520.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.22   580.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.54   621.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2512.28   700.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
   0.00     0.0   0.0   0.0   0.0   0.0   0.0   0.0  OVERTOPPING
............................................................
```

```
............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: jn5     DATE: 3/20/2006

   HEAD        HEAD        TOTAL       FLOW      % FLOW
 ELEV (ft)  ERROR (ft)  FLOW (cfs)  ERROR (cfs)  ERROR
 2506.36     0.000      100.00       0.00       0.00
 2507.16     0.000      160.00       0.00       0.00
 2507.87     0.000      220.00       0.00       0.00
 2508.51     0.000      280.00       0.00       0.00
 2509.11     0.000      340.00       0.00       0.00
 2509.67     0.000      400.00       0.00       0.00
 2510.21     0.000      460.00       0.00       0.00
 2510.72     0.000      520.00       0.00       0.00
```

ST-RH036434

| | | | | |
|---|---|---|---|---|
| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036435

2

CURRENT DATE: 03-20-2006                          FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                            FILE NAME: jn5

.................................................................................
PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
.................................................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

.................................................................................
El. inlet face invert    2501.08 ft   El. outlet invert   2499.50 ft
El. inlet throat invert  2501.00 ft   El. inlet crest     2504.18 ft
.................................................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                            0.00 ft
    INLET ELEVATION                       2504.00 ft
    OUTLET STATION                         152.00 ft
    OUTLET ELEVATION                      2499.50 ft
    NUMBER OF BARRELS                        1
    SLOPE (V/H)                            0.0104
    CULVERT LENGTH ALONG SLOPE             144.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE          BOX
    BARREL SPAN           7.00 ft
    BARREL RISE           6.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE            IMPR SDT RECT
    INLET EDGE AND WALL   BEVELED EDGE TOP (26-45 DEG WINGWALL)
    INLET DEPRESSION      YES

.................................................................................

ST-RH036436

3

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

...........................................................

IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB

...........................................................

| DIS- CHARGE Flow (cfs) | HEAD- WATER Elev. (ft) | INLET CONTROL Depth (ft) | OUTLET CONTROL Depth (ft) | FLOW TYPE <F4> | CREST CONTROL Elev. (ft) | FACE CONTROL Elev. (ft) | THROAT CONTROL Elev. (ft) | TAILWATER Elev. (ft) |
|---|---|---|---|---|---|---|---|---|
| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

...........................................................

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
    FACE WIDTH                    11.00 ft
    SIDE TAPER (4:1 TO 6:1) (X:1)     4.00

...........................................................

ST-RH036437

4

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

............................................................
.........................    TAILWATER    ..........................
............................................................

******* REGULAR CHANNEL CROSS SECTION ***************
BOTTOM WIDTH                                    7.00 ft
SIDE SLOPE  H/V (X:1)                           0.0
CHANNEL SLOPE V/H (ft/ft)                       0.010
MANNING'S n (.01-0.1)                           0.013
CHANNEL INVERT ELEVATION                        2499.50 ft
CULVERT NO.1 OUTLET INVERT ELEVATION            2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW (cfs) | W.S.E. (ft) | FROUDE NUMBER | DEPTH (ft) | VEL. (f/s) | SHEAR (psf) |
|---|---|---|---|---|---|
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.44 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

............................................................
.........................  ROADWAY OVERTOPPING DATA  ..........................
............................................................

ROADWAY SURFACE                                 PAVED
EMBANKMENT TOP WIDTH                            100.00 ft
CREST LENGTH                                    100.00 ft
OVERTOPPING CREST ELEVATION                    2513.70 ft

............................................................

ST-RH036438

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                      FILE NAME: JH

```
........................................................
...................... FHWA CULVERT ANALYSIS   ..........................
......................  HY-8, VERSION 6.1      ..........................
........................................................
. C .     SITE DATA        .     CULVERT SHAPE, MATERIAL, INLET  .
. U ........................................................
. L . INLET   OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH . SHAPE      SPAN  RISE MANNING   INLET   .
. NO.. (ft)   (ft)    (ft)  . MATERIAL   (ft)  (ft)    n     TYPE    .
. 1 .2520.00 2518.00 210.01 . 2 RCP      4.00  4.00  .013  CONVENTIONAL.
. 2 .                       .                                        .
. 3 .                       .                                        .
. 4 .                       .                                        .
. 5 .                       .                                        .
. 6 .                       .                                        .
........................................................
```

```
........................................................
SUMMARY OF CULVERT FLOWS (cfs)       FILE: JH          DATE: 3/20/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2522.02 | 50.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2522.57 | 75.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.03 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.45 | 125.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.86 | 150.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.29 | 175.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.75 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.96 | 210.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2525.86 | 250.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2526.93 | 275.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2527.25 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | | |

```
........................................................
```

```
........................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH          DATE: 3/20/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2522.02 | 0.000 | 50.00 | 0.00 | 0.00 |
| 2522.57 | 0.000 | 75.00 | 0.00 | 0.00 |
| 2523.03 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2523.45 | 0.000 | 125.00 | 0.00 | 0.00 |
| 2523.86 | 0.000 | 150.00 | 0.00 | 0.00 |
| 2524.29 | 0.000 | 175.00 | 0.00 | 0.00 |
| 2524.75 | 0.000 | 200.00 | 0.00 | 0.00 |
| 2524.96 | 0.000 | 210.00 | 0.00 | 0.00 |

ST-RH036439

| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036440

2

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

....................................................................................
PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP
....................................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 |

....................................................................................
El. inlet face invert    2520.00 ft   El. outlet invert   2518.00 ft
El. inlet throat invert    0.00 ft   El. inlet crest    2520.00 ft
....................................................................................


***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                    0.00 ft
    INLET ELEVATION               2520.00 ft
    OUTLET STATION                 210.00 ft
    OUTLET ELEVATION              2518.00 ft
    NUMBER OF BARRELS                2
    SLOPE (V/H)                     0.0095
    CULVERT LENGTH ALONG SLOPE       210.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER      4.00 ft
    BARREL MATERIAL      CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  GROOVED END PROJECTION
    INLET DEPRESSION     NONE

....................................................................................

3

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

```
.............................................................
........................    TAILWATER    .........................
.............................................................
```

******* REGULAR CHANNEL CROSS SECTION ***************
    BOTTOM WIDTH                                  4.00 ft
    SIDE SLOPE  H/V (X:1)                         0.0
    CHANNEL SLOPE V/H (ft/ft)                     0.010
    MANNING'S n (.01-0.1)                         0.013
    CHANNEL INVERT ELEVATION                      2518.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION          2518.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW (cfs) | W.S.E. (ft) | FROUDE NUMBER | DEPTH (ft) | VEL. (f/s) | SHEAR (psf) |
|---|---|---|---|---|---|
| 50.00 | 2519.29 | 1.508 | 1.29 | 9.71 | 0.80 |
| 75.00 | 2519.73 | 1.457 | 1.73 | 10.86 | 1.08 |
| 100.00 | 2520.14 | 1.408 | 2.14 | 11.69 | 1.34 |
| 125.00 | 2520.54 | 1.363 | 2.54 | 12.32 | 1.58 |
| 150.00 | 2520.93 | 1.321 | 2.93 | 12.82 | 1.83 |
| 175.00 | 2521.31 | 1.283 | 3.31 | 13.24 | 2.06 |
| 200.00 | 2521.83 | 1.235 | 3.83 | 13.71 | 2.39 |
| 210.00 | 2522.05 | 1.216 | 4.05 | 13.89 | 2.53 |
| 250.00 | 2522.42 | 1.186 | 4.42 | 14.15 | 2.76 |
| 275.00 | 2522.78 | 1.158 | 4.78 | 14.38 | 2.98 |
| 300.00 | 2523.15 | 1.133 | 5.15 | 14.58 | 3.21 |

```
.............................................................
........................  ROADWAY OVERTOPPING DATA  .........................
.............................................................
```

    ROADWAY SURFACE                               PAVED
    EMBANKMENT TOP WIDTH                          100.00 ft
    CREST LENGTH                                  100.00 ft
    OVERTOPPING CREST ELEVATION                   2527.90 ft

```
.............................................................
```

ST-RH036442

1

CURRENT DATE: 02-28-2006
CURRENT TIME: 15:31:27

FILE DATE: 2/28/2006
FILE NAME: JN25

```
..............................................................
...................... FHWA CULVERT ANALYSIS   ....................
......................    HY-8, VERSION 6.1    ....................
```

```
..............................................................
. C .     SITE DATA     .      CULVERT SHAPE, MATERIAL, INLET     .
. U ..........................................................
. L . INLET  OUTLET CULVERT . BARRELS                              .
. V . ELEV.  ELEV. LENGTH . SHAPE     SPAN  RISE MANNING  INLET   .
. NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)   n     TYPE    .
. 1 .2510.00 2509.00 175.00 . 3 RCP    4.00  4.00  .013  CONVENTIONAL.
. 2 .                      .                                     .
. 3 .                      .                                     .
. 4 .                      .                                     .
. 5 .                      .                                     .
. 6 .                      .                                     .
..............................................................
```

```
..............................................................
SUMMARY OF CULVERT FLOWS (cfs)     FILE: JN25        DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2510.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.27 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.99 | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.57 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.07 | 144.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.28 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.99 | 216.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2514.47 | 252.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.00 | 288.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.60 | 324.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2516.27 | 360.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING | |

```
..............................................................
```

```
..............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN25      DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2510.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2511.27 | 0.000 | 36.00 | 0.00 | 0.00 |
| 2511.99 | 0.000 | 72.00 | 0.00 | 0.00 |
| 2512.57 | 0.000 | 108.00 | 0.00 | 0.00 |
| 2513.07 | 0.000 | 144.00 | 0.00 | 0.00 |
| 2513.28 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2513.99 | 0.000 | 216.00 | 0.00 | 0.00 |
| 2514.47 | 0.000 | 252.00 | 0.00 | 0.00 |

ST-RH036443

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036444

2

CURRENT DATE: 02-28-2006                      FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                        FILE NAME: JN25

..................................................................
  PERFORMANCE CURVE FOR CULVERT 1 - 3( 4.00 (ft) BY  4.00 (ft)) RCP
..................................................................

| DIS- CHARGE FLOW (cfs) | HEAD- WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE \<F4\> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

..................................................................
    El. inlet face invert   2510.00 ft   El. outlet invert  2509.00 ft
    El. inlet throat invert    0.00 ft   El. inlet crest    2510.00 ft
..................................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                  100.00 ft
    INLET ELEVATION                2510.00 ft
    OUTLET STATION                 275.00 ft
    OUTLET ELEVATION               2509.00 ft
    NUMBER OF BARRELS              3
    SLOPE (V/H)                    0.0057
    CULVERT LENGTH ALONG SLOPE      175.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER      4.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION    NONE

..................................................................

ST-RH036445

3

CURRENT DATE: 02-28-2006                         FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                           FILE NAME: JN25

..........................................................................
.........................       TAILWATER       ..........................
..........................................................................

******* REGULAR CHANNEL CROSS SECTION ****************
     BOTTOM WIDTH                                 10.00 ft
     SIDE SLOPE  H/V (X:1)                        5.0
     CHANNEL SLOPE V/H (ft/ft)                    0.030
     MANNING'S n (.01-0.1)                        0.025
     CHANNEL INVERT ELEVATION                     2509.00 ft
     CULVERT NO.1 OUTLET INVERT ELEVATION   2509.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |

..........................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
..........................................................................

     ROADWAY SURFACE                         PAVED
     EMBANKMENT TOP WIDTH                     40.00 ft
     CREST LENGTH                            200.00 ft
     OVERTOPPING CREST ELEVATION              2517.50 ft

..........................................................................

ST-RH036446

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

..............................................................
.......................  FHWA CULVERT ANALYSIS   .........................
.......................  HY-8, VERSION 6.1       .........................
..............................................................
. C .      SITE DATA        .      CULVERT SHAPE, MATERIAL, INLET      .
. U ..............................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH . SHAPE      SPAN  RISE  MANNING   INLET    .
. NO.. (ft)   (ft)    (ft)  . MATERIAL  (ft)  (ft)     n      TYPE      .
. 1 .2537.50 2536.50 140.00 . 2 RCP     2.00  2.00    .013  CONVENTIONAL.
. 2 .                        .                                          .
. 3 .                        .                                          .
. 4 .                        .                                          .
. 5 .                        .                                          .
. 6 .                        .                                          .
..............................................................

..............................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN2         DATE: 2/28/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

..............................................................

..............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN2         DATE: 2/28/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

ST-RH036447

| | | | | |
|---|---|---|---|---|
| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036448

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

........................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP

........................................................................

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(fps) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1-S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 |

........................................................................

El. inlet face invert    2537.50 ft   El. outlet invert  2536.50 ft
El. inlet throat invert    0.00 ft   El. inlet crest   2537.50 ft

........................................................................

***** SITE DATA ***** CULVERT INVERT *************
   INLET STATION                    100.00 ft
   INLET ELEVATION                  2537.50 ft
   OUTLET STATION                   240.00 ft
   OUTLET ELEVATION                 2536.50 ft
   NUMBER OF BARRELS                  2
   SLOPE (V/H)                        0.0071
   CULVERT LENGTH ALONG SLOPE         140.00 ft

***** CULVERT DATA SUMMARY ***********************
   BARREL SHAPE          CIRCULAR
   BARREL DIAMETER        2.00 ft
   BARREL MATERIAL       CONCRETE
   BARREL MANNING'S n   0.013
   INLET TYPE           CONVENTIONAL
   INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
   INLET DEPRESSION     NONE

........................................................................

ST-RH036449

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

.................................................................
........................    TAILWATER    ........................
.................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
    BOTTOM WIDTH                           10.00 ft
    SIDE SLOPE  H/V (X:1)                  5.0
    CHANNEL SLOPE V/H (ft/ft)               0.030
    MANNING'S n (.01-0.1)                   0.025
    CHANNEL INVERT ELEVATION               2537.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION   2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

    FLOW    W.S.E.  FROUDE   DEPTH    VEL.   SHEAR
    (cfs)    (ft)   NUMBER    (ft)   (f/s)   (psf)
     0.00   2537.00  0.000    0.00    0.00    0.00
     5.50   2537.17  1.330    0.17    2.99    0.32
    11.00   2537.25  1.415    0.25    3.84    0.48
    16.50   2537.32  1.465    0.32    4.42    0.60
    22.00   2537.38  1.501    0.38    4.87    0.71
    27.50   2537.44  1.535    0.44    5.34    0.83
    29.00   2537.48  1.551    0.48    5.57    0.89
    38.50   2537.52  1.570    0.52    5.86    0.98
    44.00   2537.56  1.587    0.56    6.11    1.05
    49.50   2537.60  1.602    0.60    6.35    1.12
    55.00   2537.64  1.615    0.64    6.56    1.19

.................................................................
........................  ROADWAY OVERTOPPING DATA  ........................
.................................................................

    ROADWAY SURFACE                        PAVED
    EMBANKMENT TOP WIDTH                   40.00 ft
***** USER DEFINED ROADWAY PROFILE
    CROSS-SECTION       X        Y
    COORD. NO.          ft       ft
        1           100.00   2541.40
        2           150.00   2540.90
        3           250.00   2541.40
        4           375.00   2540.77
        5           500.00   2542.02
.................................................................

ST-RH036450

## Cross Section
## Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ EASTERN FC)

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117ROW |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.83 |
| Discharge | 53.12 cfs |



© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

street flow.fm2

ST-RH036451

## Table
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

### Input Data

| | |
|---|---|
| Water Surface Elevation | 100.67 ft |

### Options

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM     © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

ST-RH036452

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4
ST-RH036453

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036454

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036455

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 16.44 | cfs |

11' TRAVEL LANE (INSIDE) CLEAR.



V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2          Stanley Consultants, Inc
02/27/06  08:31:07 AM     © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1
ST-RH036456

# Table
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Input Data**

| | |
|---|---|
| Water Surface Elevation | 100.41  ft |

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**  37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4
ST-RH036457

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06 08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4
ST-RH036458

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4
ST-RH036459

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06 08:31:27 AM    © Haestad Methods, Inc.    Stanley Consultants, Inc    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4
ST-RH036460

# APPENDIX E

## BASE FLOOD ELEVATIONS (BFE)
## HEC-RAS OUTPUT

ST-RH036461

HEC-RAS Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*(handwritten note across table: "Hay Moses Diversion Wash 1 – BFE")*

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.15 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009263 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2638.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007064 |  | 56.10 | 137.70 | 0.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.72 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.65 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2606.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004634 |  | 68.66 | 160.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.67 | 2593.67 | 0.012659 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.72 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.67 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009426 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 244.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.49 | 2542.05 | 2542.02 | 2542.74 | 0.010301 | 2.43 | 45.26 | 176.98 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.41 | 2536.62 | 0.011838 | 3.67 | 29.95 | 89.97 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2532.13 | 2532.17 | 0.003609 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2524.52 | 2524.55 | 2524.55 | 0.040731 | 1.58 | 85.47 | 1487.88 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2522.54 |  | 2522.54 | 0.000008 | 0.10 | 1204.76 | 3805.56 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.76 | 2515.76 | 2515.93 | 0.013485 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 2.62 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.66 | 0.012642 | 3.19 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.02 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.64 | 2484.76 | 0.009544 | 2.64 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.55 | 2472.84 | 0.012554 | 4.55 | 24.15 | 42.61 | 1.07 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.52 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.30 | 2459.54 | 0.011717 | 3.95 | 27.87 | 57.89 | 1.00 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.95 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 166.68 | 0.83 |

1

ST-RH036462

HEC-RAS  Plan: Imported Pla   River: RIVER-1   Reach: Reach-1   Profile: PF 1 (Continued)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 5 | PF 1 | 110.00 | 2448.10 | 2449.05 | 2448.95 | 2449.12 | 0.005573 | 2.10 | 52.32 | 160.34 | 0.65 |
| Reach-1 | 4 | PF 1 | 110.00 | 2444.94 | 2446.09 | 2445.98 | 2446.20 | 0.006099 | 2.60 | 42.37 | 100.92 | 0.71 |
| Reach-1 | 3 | PF 1 | 110.00 | 2439.37 | 2441.87 | 2441.87 | 2442.15 | 0.011143 | 4.23 | 25.98 | 46.03 | 0.99 |
| Reach-1 | 2 | PF 1 | 110.00 | 2436.94 | 2438.18 | 2438.02 | 2438.39 | 0.005367 | 3.68 | 29.91 | 37.99 | 0.73 |
| Reach-1 | 1 | PF 1 | 110.00 | 2431.04 | 2434.45 | 2434.45 | 2434.84 | 0.009704 | 5.06 | 21.73 | 26.67 | 0.99 |

2

ST-RH036463