# TECHNICAL DRAINAGE STUDY

## for

# Golden Valley Ranch
# Mohave County, AZ
# Area 2, Phases A & B

*Prepared for:*

**Rhodes Homes Arizona, LLC.**

**2215 Hualapai Mountain Rd., Suite H**

**Kingman, Arizona  86401**



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

ST-RH036464

# Technical Drainage Study

## For

## Area 2, Phases A & B
## Golden Valley Ranch
## Mohave County, AZ

**March 2006**
**SCI Project # 18449.00.00**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**

**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**



ST-RH036465

GOLDEN VALLEY RANCH

# TABLE OF CONTENTS

**1.    GENERAL LOCATION AND DEVELOPMENT DESCRIPTION** .............................. 1

   1.1.    Introduction ...................................................................................................... 1

   1.2.    Location ............................................................................................................ 1

   1.3.    FEMA Flood Hazard Zone ................................................................................ 1

**2.    SITE DESCRIPTION** ................................................................................................ 1

   2.1.    Description of Property ..................................................................................... 1

   2.2.    Drainage Descriptions ...................................................................................... 4

**3.    METHODS AND CRITERIA** ...................................................................................... 4

   3.1.    Methodology .................................................................................................... 4

   3.2.    Drainage Shed and Modeling Convention ....................................................... 6

   3.3.    Design Storm and Precipitation ....................................................................... 6

   3.4.    Soils .................................................................................................................. 7

   3.5.    Model Data and Results ................................................................................... 7

**4.    Drainage Improvements within the Public Right-of-Way** ........................................ 9

**5.    Comparison of Flows** ................................................................................................ 9

**6.    FEMA Base Flood Elevations** ................................................................................ 12

**7.    SUMMARY** ............................................................................................................... 12

**8.    REFERENCES** ......................................................................................................... 12

ST-RH036466

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation ........................................................................................... 7

Table 5 –Flow Summary ........................................................................................ 8

Table 3 – Flow Comparison .................................................................................... 9

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme ......................................... 2

Figure 2 -  Flood Insurance Rate Map, Mohave County, Arizona ............................ 3

Figure 3 – Area 2 Drainage Shed Map.................................................................... 5

Figure 4 – Drainage Improvements within Public Right-of-Way ............................ 10

Figure 5 – Existing Runoff - Flow Comparison ..................................................... 11

Figure 6 – Base Flood Elevation (BFE)................................................................. 13

ST-RH036467

GOLDEN VALLEY RANCH

## APPENDICES

### Appendix A  Area 2 – Results and Data

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- STANDARD FORM 4 – Time of Concentration

### Appendix B Drainage Infrastructure Calculations

- COMMON LOT O (P1-83)
- COMMON LOT F (J-C14)
- COMMON LOT E (J-C17)
- H STREET (J-C21)
- COMMON LOT D (J-C25)

### Appendix C Street Capacity (Local Streets)

### Appendix D Public Right-of-Way Drainage Improvements

- INLET CALCULATIONS
- HYDRAULIC CALCULATIONS – WEST LOOP ROAD
- CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)

### Appendix F    Plans - Not Included with this Study
### (See Grading Plans this Project

ST-RH036468

GOLDEN VALLEY RANCH

# 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

## 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans of Area 2, Phases A & B of the Golden Valley Ranch residential development located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman. Area 2 comprises of approximately 205 acres of the total 5,800 acres of land located in the Golden Valley Ranch.

The purpose of this study is to accompany the storm drainage infrastructure of the proposed development for Area 2, Phase A only. Phase B improvements will be submitted at a later date. Documentation for Phase B is included to provide continuity in the infrastructure improvements.

This study is divided into four separate areas of consideration. They are as follows:
- A general overview of site drainage
- A detailed analysis of the proposed storm drainage infrastructure.
- An analysis of the drainage improvements in the Public Right-of-Way.
- An evaluation of interim facilities serving the site

## 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme).

## 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000. Of the 205 acres of Area 1, 42 acres lies in Special Flood Hazard Zone A.

Zone A is the flood insurance rate zone that corresponds to the 100-year floodplains that are determined in the Flood Insurance Study (FIS) by approximate methods. Because detailed hydraulic analyses are not performed for such areas, no Base Flood Elevations (BFE's) or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

# 2. SITE DESCRIPTION

## 2.1. Description of Property

The property is semiarid rangeland with a covering of desert shrub in poor condition. Area 2, Phases A & B is located primarily in the west half of Section 3, Township 20 North, Range 18

ST-RH036469

LEGEND:
PROJECT BOUNDARY
FEMA FLOOD PLAIN
DRAINAGE SHED BOUNDARY
DRAINAGE SUB-SHED BOUNDARY
DRAINAGE SHEDS
HM-A = HOLY MOSES WASH - DRAINAGE SHED A
13M-2B = THIRTEEN MILE WASH - TRIBUTARY 2, DRAINAGE SHED B
C-1C = CERBAT WASH - TRIBUTARY 1, DRAINAGE SHED C
J132B1 = JUNCTION THIRTEEN MILE WASH, TRIBUTARY 2, DRAINAGE SHED B, NODE 1
NORTH
GRAPHIC SCALE
( IN FEET )
1 inch = 6000ft.
Kingman
AREA 1
GOLDEN VALLEY RANCH
PROJECT SITE
DIVERSION WASH 1
DIVERSION WASH 2 (HMDIVB)
COLORADO RD
VERDE RD
ADOBE RD
AZTEC RD
TOMAN RD
TOMBSTONE TRAIL
RAMADA RD
SACRAMENTO RD
CENTENNIAL RD
YUMA RD
SHIPP DR.
REDWALL DR.
BOLSA DR.
UNKAR DR.
SHINARUMP DR.
HUALAPAI DR.
CHEMEHUEVI DR.
AQUARIUS DR.
AGUA FRIA DR.
CHINO DR.
CERBAT WASH
THIRTEEN
FINGER BUTTE
CITY OF KINGMAN

NEVADA
ARIZONA
Mohave
Kingman
GOLDEN VALLEY
PROJECT SITE
Bullhead City
Lake Havasu City
VICINITY MAP
SCALE: NTS

## GOLDEN VALLEY RANCH – WASH FLOW SUMMARY

(100yr., 24 hr PRECIPITATION)

| BASIN/NODE | UPSTREAM SITED AREA (Sq. Mi.) | FLOW (CFS) | BASIN/NODE | UPSTREAM SITED AREA (Sq. Mi.) | FLOW (CFS) |
|---|---|---|---|---|---|
| HM–A | 36.68 | 12,887 | J–A | 289.99 | 18,556 |
| HM–B | 11.68 | 7,668 | J–B | 136.79 | 9,862 |
| HM–C | 4.53 | 3,154 | J–C | 76.07 | 9,981 |
| HM–D | 4.44 | 2,042 | J–D | 67.37 | 8,261 |
| HM–E | 3.40 | 1,197 | J–E | 51.13 | 7,303 |
| 13M–4 | 0.25 | 242 | J–F | 38.04 | 6,457 |
| 13M–3 | 12.08 | 5,177 | J–G | 60.72 | 4,141 |
| 13M–2A | 4.33 | 3,862 | J–H | 57.32 | 14,563 |
| 13M–2B | 2.41 | 1,540 | J–J | 52.88 | 15,693 |
| 13M–2C | 3.05 | 1.304 | J–K | 48.36 | 15,344 |
| 13M–2D | 5.99 | 1,255 | J–L | 12.08 | 5,177 |
| 13M–1A | 3.87 | 2,319 | J–M | 15.78 | 2,339 |
| 13M–1B | 3.56 | 1,255 | J–N | 9.76 | 2,746 |
| 13M–1C | 2.50 | 660 | J–P | 7.39 | 2,101 |
| C2–A | 3.31 | 2,184 | J–Q | 9.93 | 1,023 |
| C2–B | 6.00 | 1,687 | J–R | 7.43 | 1,321 |
| C2–C | 3.78 | 964 | J–S | 13.09 | 1,016 |
| C1–A | 7.12 | 3,913 | J–T | 9.31 | 1,690 |
| C1–B | 4.18 | 1,048 | J–U | 16.24 | 1,650 |
| C1–C | 4.94 | 1,035 | J–V | 11.29 | 2,452 |
| SE–D | 1.05 | 655 | J–W | 153.19 | 14,170 |
| | | | J–X | 149.13 | 14,670 |
| | | | J–Y | 106.13 | 12,436 |
| | | | J–Z | 80.69 | 11,890 |
| | | | J–AA | 55.04 | 9,265 |
| | | | J–BB | 33.50 | 6,188 |

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119 (702) 369-9396

GOLDEN VALLEY SOUTH
VICINITY MAP AND REGIONAL DRAINAGE SCHEME
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY | ARIZONA | FIGURE 1

FIGURE 2
AREA 2

ST-RH036471

GOLDEN VALLEY RANCH

West, G&SRM, with minor portions in Sections 2 and 10. The project will be developed into a residential community consisting of single-family (7,000 square feet lots) residences, streets, golf course and open spaces.

## 2.2. Drainage Descriptions

Area 2, Phases A & B is situated between the Thirteen Miles Wash and the Holy Moses Wash. Small braided channels traverse the site and a diversion channel from the Holy Moses Wash (Diversion Wash 1) crosses in a southwesterly direction across the site. The project lies on westerly sloping alluvial fan originating from the Cerbat Mountains.

Rainfall runoff generated within the development travels from the individual residential lot or open space to the street. The street is the main mean of runoff conveyance until runoff exceeds the street capacity with an 8 inch depth. When that happens, runoff is received into an underground storm drainage system, into a drainage swale or channel. The storm drainage system is sized to convey a minimum of the 10-yr, 6-hr storm runoff. Runoff generally drains in a westerly direction toward one of six release points. Here, it is received into a storm drainage system and discharged into the golf course. Major runoff travels within the golf courses fairways to be collected and conveyed under the West Loop Road at the Areas southwest corner. It returns to an open channel and discharged into one of the braided washes draining into the Thirteen Mile Wash, a tributary of the Sacramento Wash.

Area 2, Phases A & B is divided into thirty-seven small sub-sheds, ranging in size from approximately 1 acre to 13 acres (See Figure 3). The sunken golf course encompasses the Area 2 development. Shed P2-67 discharges into the south leg of the golf course and travels south away from the site. The remaining 192.38 acres drain west in a westerly direction into the golf course at five points. Four of theses discharge into the west leg of the golf course (between Areas 1 & 2) and flow in a northerly direction to a culvert under the West Loop Road (south of the intersection of West Loop Rd and B2 Street). The other release point drains into the north leg of the golf course (paralleling West Loop Rd.), combining with runoff from Area 3, Shed P3-44 and future Areas 61 and 62. All releases into the golf course are through bubble-up structures with low flow drains tied into the golf course underdrain system. The fairway provides conveyance for major runoff and also storage to retard the peak flow. Runoff exits the golf course via a culvert under the West Loop Road and is conveyed to the Thirteen Mile Wash through an open channel.

## 3. METHODS AND CRITERIA

### 3.1. Methodology

The HEC-HMS model was used for the simulation of flood events in watersheds and river basins. This computer model simulates the surface runoff response of a drainage basin to precipitation by representing the basin as an interconnected system of hydrologic and hydraulic components. Each component models an aspect of the rainfall-runoff process within a portion of

ST-RH036472



AREA 3

ST-RH036473

the whole basin. This basin portion is referred to as a sub-basin. The runoff hydrographs of each sub-basin are then combined and a final discharge hydrograph is obtained. It was chosen as the hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ areas. This adds consistency and reliability in the methodology. Modified-Puls routing in the HEC-HMS model allows for retardation of peak flows within the broad flood way of the golf course.

HEC-RAS, another program from the COE, provides a steady state flow analysis to determine water surface elevations within a defined channel or flood plain. Volume computations within the HEC-RAS program were utilized in developing flow routing by Modified-Puls methods.

Water Surface Pressure Gradient (WSPG) program developed by the Los Angeles County Flood Control District. WSPG is a similar program to HEC-RAS in that it develops the water surface elevations and other channel parameters, but is better adapted to closed (pressure) conduit flow and is therefore used in the evaluation of the stormwater infrastructure system.

Calculations for street capacity are produced using the FlowMaster by Haestad Methods, Inc. Inlet calculations are performed using Federal Highway Administration's Visual Urban program for pavement drainage.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the basins for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P2-34, identifying Area 2, Shed 34. Junction points or points of runoff confluence are identified as J-N12, identifying that it is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JN15 represents routing of junction JN15 to another point.

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Area 2, Phases A & B is less than 1 square mile, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 3.00-inches and 1.76-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 1 provides the precipitation values from NOAA Atlas 14. Since the total area of Area 2 is 0.29 square miles (187 acres) the depth-area reduction factor was not applied.

ST-RH036474

GOLDEN VALLEY RANCH

## Table 1 - Precipitation

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 |
| 100-yr | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 |

### 3.4. Soils

Soils information is taken from the Natural Resources Conservation Service, Soil Data Mart. Soils within Area 1, Phases A & B consist of CACIQUE-BUCKLEBAR-ALKO (AZ039) type. These soils have a hydrologic soil type designation of "C".

### 3.5. Model Data and Results

Table 2 summarizes runoff at junction points and drainage sheds within Area 2, Phases A & B. Runoff values are rounded to the nearest 1 cfs.

ST-RH036475

**GOLDEN VALLEY RANCH**

### Table 5 – Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) | Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---------|--------------|------------------------------|-----------------------------|---------|--------------|------------------------------|-----------------------------|
| J-N10 | 0.0057 | 11.48 | 4.06 | P2-58 | 0.0087 | 16.02 | 5.78 |
| J-N11 | 0.0229 | 43.44 | 14.9 | P2-59 | 0.0092 | 15.72 | 5.55 |
| J-N12 | 0.0403 | 77.1 | 26.86 | P2-60 | 0.0113 | 20.95 | 7.58 |
| J-N13 | 0.0523 | 99.06 | 34.19 | P2-61 | 0.0064 | 10.69 | 3.79 |
| J-N14 | 0.0627 | 116.7 | 39.96 | P2-62 | 0.0121 | 21.13 | 7.51 |
| J-N15 | 0.0728 | 135.07 | 46.15 | P2-63 | 0.0063 | 11.8 | 4.29 |
| J-N18 | 0.0118 | 22.79 | 8.09 | P2-64 | 0.0126 | 23.81 | 8.7 |
| J-N19 | 0.0131 | 24.65 | 8.74 | P2-65 | 0.0019 | 4.34 | 1.62 |
| J-N20 | 0.0184 | 33.63 | 12.1 | P2-66 | 0.0139 | 23.21 | 8.24 |
| J-N21 | 0.0279 | 54.34 | 18.32 | P2-67 | 0.0197 | 51.02 | 18.82 |
| J-N22 | 0.0393 | 75.78 | 25.74 | P2-68 | 0.0066 | 12.47 | 4.56 |
| J-N23 | 0.0589 | 111.05 | 37.37 | P2-69 | 0.009 | 16.41 | 5.9 |
| J-N26 | 0.0134 | 26.39 | 9.63 | P2-70 | 0.02 | 37.66 | 13.76 |
| J-N27 | 0.0687 | 114.34 | 38.95 | P2-71 | 0.0067 | 13.51 | 4.81 |
| J-N30 | 0.0221 | 39.52 | 13.55 | P2-72 | 0.0104 | 18.09 | 6.42 |
| J-N31 | 0.0454 | 87.5 | 29.9 | P2-73 | 0.0101 | 19 | 6.94 |
| J-N32 | 0.0523 | 99.42 | 33.96 | P2-74 | 0.0092 | 17.97 | 6.41 |
| J-N6 | 0.0261 | 43.47 | 14.05 | P2-75 | 0.0059 | 13.01 | 4.76 |
| J-N7 | 0.0411 | 70.44 | 23.07 | P2-76 | 0.0109 | 20.12 | 7.27 |
| J-N8 | 0.0503 | 83.94 | 28.36 | P2-77 | 0.0051 | 10.49 | 3.76 |
| J-S17 | 0.016 | 29.75 | 10.85 | P2-78 | 0.0076 | 17.06 | 6.3 |
| J-S18 | 0.0311 | 57.82 | 20.99 | P2-79 | 0.0064 | 14.34 | 5.29 |
| J-S19 | 0.0581 | 107.35 | 37.57 | P2-80 | 0.0034 | 7.27 | 2.63 |
| J-S20 | 0.0781 | 136.47 | 47.93 | P2-81 | 0.0172 | 32.11 | 11.66 |
| J-S21 | 0.0131 | 26.89 | 9.85 | P2-82 | 0.008 | 17.17 | 6.22 |
| | | | | P2-83 | 0.012 | 22.36 | 8.12 |
| | | | | P2-84 | 0.0094 | 19.77 | 7.12 |
| | | | | P2-85 | 0.0052 | 11.07 | 4 |
| | | | | P2-86 | 0.0024 | 5.19 | 1.88 |
| | | | | P2-87 | 0.0094 | 17.76 | 6.49 |
| | | | | P2-88 | 0.0013 | 2.34 | 0.84 |
| | | | | P2-89 | 0.0114 | 25.59 | 9.44 |
| | | | | P2-90 | 0.0071 | 15.51 | 5.65 |
| | | | | P2-91 | 0.0023 | 4.78 | 1.71 |
| | | | | P2-92 | 0.0082 | 16.62 | 5.93 |
| | | | | P2-93 | 0.0061 | 12.55 | 4.49 |
| | | | | P2-94 | 0.0069 | 15.55 | 5.75 |

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 3-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.53-inches. The 100-yr precipitation is nearly twice for the 10-yr event. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

All model results and input data are found in the Appendices of this study. They consist of the following:

**GOLDEN VALLEY RANCH**

- Appendix A – Model Results and Data provides the input parameters and results for Area 2, Phases A & B sheds.
- Appendix B – Drainage Infrastructure provides the storm drain inlet calculations open channel flow calculations through utility easements.
- Appendix C – Street Capacity Calculations
- Appendix D – Public Right-of-Way Drainage Improvements

## 4. Drainage Improvements within the Public Right-of-Way

Access to the project site is via Shinarump Road from the north to the new Aztec Road alignment and West Loop Road. Aztec Road will receive a culvert crossing at the Power line Easement to convey runoff from off-site areas to the Thirteen Mile Wash. The West Loop Road will have a pipe crossing from the Open Space area of Area 2, Phase 1 and convey this and other Area 2, Phases 1 & 2 runoff south, crossing a future portion of the West Loop Road and discharging into the golf course (See Figure 4). Discharge from Area 1, Phases A & B drainage sheds are discussed in Section 2.2 of the Drainage Study of Area 1, Phases A & B.

Appendix D contains street capacity calculations for the arterial roads and inlet capacity calculations.

## 5. Comparison of Flows

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. From a drainage point of view, one of the major advantages to the adjacent golf course is that drainage runoff is routed through its fairway system. This not only allows for runoff of the major storm events, but also allows for the golf course to absorb some for the runoff volume, therefore reducing the peak flow. Figure 5 shows existing drainage as it relates to the Area 1-3 development and outside areas that will drain through the proposed system. Table 3 provides a comparison of existing flows to developed flow at major junction points. Note that runoff from the northern release point J-N5 exceeds its existing flow into the Thirteen Mile Wash, the collective flows from J-N5 and J-S26 less than existing due to detention provided within the golf course.

### Table 3 – Flow Comparison

| Shed | Area (acres) | Indirect Methods (cfs) | HEC- HMS (cfs) |
|------|-------------|------------------------|----------------|
| J-H | 73.26 | 191 | 211 |
| J3-44 | 18.12 | 73 | 38 |
| J-S5 | 69.79 | 184 | 187 |
| J-S9 | 439.35 | 657 | 456 |
| J-N5 | 369.78 | 582 | 621 |
| J-S26 | 713.82 | 916 | 798 |

ST-RH036477

PLAN – WEST LOOP ROAD

PLAN – WEST LOOP ROAD

NORTH

NORTH

| | |
|---|---|
| RHODES HOMES ARIZONA, LLC | SCALE (H) 1"=200' |
| GOLDEN VALLEY RANCH | SCALE (V) |
| WEST LOOP ROAD | DRAWN BY VND |
| STORM DRAIN IMPROVEMENTS | CHECKED BY MFB |
| MOHAVE COUNTY ARIZONA | DATE 8/30/05 |

FIGURE 4
SHEET 8 OF 40 SHEETS

Stanley Consultants INC.

5820 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89119
(702) 369-9396 Fax (702) 369-9793
www.stanleygroup.com

ST-RH036478



ST-RH036479

GOLDEN VALLEY RANCH

## 6. FEMA Base Flood Elevations

The Holy Moses Diversion Wash #1 leaves the main channel east of the site. It travels in a westerly direction along the westerly sloping alluvial fan. The runoff generally remains within the washes banks, but as it reaches the channel edge it spills over into the surrounding dessert plain. Overtime the cresting and release of flow along with its sediment load has formed a channel with overbanks sloping away from the channel.

A HEC-RAS analysis provides the Base Flood Elevations (BFE) for this diversion wash. The base flood flow within Holy Moses Diversion Wash # 1 is based on derived flow from the Technical Drainage Study for Golden Valley Ranch, Mohave, Arizona, dated October 2005. Finish building grades are developed to remain 1 foot to 1.5 feet above the BFE. Figure 6 shows the BFE's for development in Areas 1-3.

## 7. SUMMARY

This study develops specific criteria and flow for the development of Area 1, Phases A & B.
- The majority of the development runoff can be maintained and conveyed within the street right-of-way. Where street flow capacity is reached, a storm drainage system is required.
- The drainage infrastructure is capable of conveying the 10-yr, 6-hr storm event (minimum).
- The adjacent golf course services as runoff conveyance and storage.
- Total discharge from the collective Areas 1-3 to the Thirteen Mile Wash is less because of the use of runoff volume storage provided in the golf course.
- Conveyance of stormwater runoff within the golf course fairways allows for some ground water recharge.

## 8. REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Highway Drainage Design Manual*, Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003

ST-RH036480

GOLDEN VALLEY RANCH
HOLY MOSES WASH DIVERSION
HOLY MOSES WASH #1 (BASE FLOOD ELEVATIONS)
TECHNICAL DRAINAGE STUDY EXHIBIT

Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396

MOHAVE COUNTY

ARIZONA

FIGURE 6

ST-RH036481

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 2 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

ST-RH036482

Project:  Pod2_S_curve    Simulation Run: Pod2-100yr

| | | | |
|---|---|---|---|
| Start of Run: | 01Jan3000, 01:00 | Basin Model: | POD2 |
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(3.00in) |
| Execution Time: 15Mar2006, 10:40:05 | | Control Specifications: Control 1 | |

Volume Units:    AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-N10 | 0.0057 | 11.48 | 01Jan3000, 05:10 | 0.57 |
| J-N11 | 0.0229 | 43.44 | 01Jan3000, 05:15 | 2.31 |
| J-N12 | 0.0403 | 77.10 | 01Jan3000, 05:15 | 4.07 |
| J-N13 | 0.0523 | 99.06 | 01Jan3000, 05:15 | 5.28 |
| J-N14 | 0.0627 | 116.70 | 01Jan3000, 05:15 | 6.34 |
| J-N15 | 0.0728 | 135.07 | 01Jan3000, 05:15 | 7.36 |
| J-N18 | 0.0118 | 22.79 | 01Jan3000, 05:15 | 1.19 |
| J-N19 | 0.0131 | 24.65 | 01Jan3000, 05:15 | 1.32 |
| J-N20 | 0.0184 | 33.63 | 01Jan3000, 05:15 | 1.85 |
| J-N21 | 0.0279 | 54.34 | 01Jan3000, 05:15 | 2.81 |
| J-N22 | 0.0393 | 75.78 | 01Jan3000, 05:10 | 3.96 |
| J-N23 | 0.0589 | 111.05 | 01Jan3000, 05:15 | 5.96 |
| J-N26 | 0.0134 | 26.39 | 01Jan3000, 05:10 | 1.35 |
| J-N27 | 0.0687 | 114.34 | 01Jan3000, 05:15 | 6.92 |
| J-N30 | 0.0221 | 39.52 | 01Jan3000, 05:15 | 2.23 |
| J-N31 | 0.0454 | 87.50 | 01Jan3000, 05:10 | 4.58 |
| J-N32 | 0.0523 | 99.42 | 01Jan3000, 05:10 | 5.29 |
| J-N6 | 0.0261 | 43.47 | 01Jan3000, 05:15 | 2.63 |
| J-N7 | 0.0411 | 70.44 | 01Jan3000, 05:15 | 4.14 |
| J-N8 | 0.0503 | 83.94 | 01Jan3000, 05:20 | 5.06 |
| J-S17 | 0.0160 | 29.75 | 01Jan3000, 05:15 | 1.61 |
| J-S18 | 0.0311 | 57.82 | 01Jan3000, 05:15 | 3.13 |
| J-S19 | 0.0581 | 107.35 | 01Jan3000, 05:15 | 5.85 |
| J-S20 | 0.0781 | 136.47 | 01Jan3000, 05:15 | 7.85 |
| J-S21 | 0.0131 | 26.89 | 01Jan3000, 05:10 | 1.32 |

Page 1

ST-RH036483

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P2-58 | 0.0087 | 16.02 | 01Jan3000, 05:15 | 0.88 |
| P2-59 | 0.0092 | 15.72 | 01Jan3000, 05:15 | 0.93 |
| P2-60 | 0.0113 | 20.95 | 01Jan3000, 05:15 | 1.14 |
| P2-61 | 0.0064 | 10.69 | 01Jan3000, 05:15 | 0.64 |
| P2-62 | 0.0121 | 21.13 | 01Jan3000, 05:15 | 1.22 |
| P2-63 | 0.0063 | 11.80 | 01Jan3000, 05:15 | 0.63 |
| P2-64 | 0.0126 | 23.81 | 01Jan3000, 05:10 | 1.27 |
| P2-65 | 0.0019 | 4.34 | 01Jan3000, 05:10 | 0.19 |
| P2-66 | 0.0139 | 23.21 | 01Jan3000, 05:15 | 1.40 |
| P2-67 | 0.0197 | 51.02 | 01Jan3000, 05:05 | 1.99 |
| P2-68 | 0.0066 | 12.47 | 01Jan3000, 05:10 | 0.67 |
| P2-69 | 0.0090 | 16.41 | 01Jan3000, 05:15 | 0.91 |
| P2-70 | 0.0200 | 37.66 | 01Jan3000, 05:15 | 2.02 |
| P2-71 | 0.0067 | 13.51 | 01Jan3000, 05:10 | 0.68 |
| P2-72 | 0.0104 | 18.09 | 01Jan3000, 05:15 | 1.05 |
| P2-73 | 0.0101 | 19.00 | 01Jan3000, 05:15 | 1.02 |
| P2-74 | 0.0092 | 17.97 | 01Jan3000, 05:10 | 0.93 |
| P2-75 | 0.0059 | 13.01 | 01Jan3000, 05:10 | 0.59 |
| P2-76 | 0.0109 | 20.12 | 01Jan3000, 05:15 | 1.10 |
| P2-77 | 0.0051 | 10.49 | 01Jan3000, 05:10 | 0.51 |
| P2-78 | 0.0076 | 17.06 | 01Jan3000, 05:10 | 0.77 |
| P2-79 | 0.0064 | 14.34 | 01Jan3000, 05:10 | 0.64 |
| P2-80 | 0.0034 | 7.27 | 01Jan3000, 05:10 | 0.34 |
| P2-81 | 0.0172 | 32.11 | 01Jan3000, 05:15 | 1.73 |
| P2-82 | 0.0080 | 17.17 | 01Jan3000, 05:10 | 0.81 |
| P2-83 | 0.0120 | 22.36 | 01Jan3000, 05:15 | 1.21 |
| P2-84 | 0.0094 | 19.77 | 01Jan3000, 05:10 | 0.95 |
| P2-85 | 0.0052 | 11.07 | 01Jan3000, 05:10 | 0.52 |
| P2-86 | 0.0024 | 5.19 | 01Jan3000, 05:10 | 0.24 |
| P2-87 | 0.0094 | 17.76 | 01Jan3000, 05:10 | 0.95 |
| P2-88 | 0.0013 | 2.34 | 01Jan3000, 05:15 | 0.13 |
| P2-89 | 0.0114 | 25.59 | 01Jan3000, 05:10 | 1.15 |

ST-RH036484

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P2-90 | 0.0071 | 15.51 | 01Jan3000, 05:10 | 0.72 |
| P2-91 | 0.0023 | 4.78 | 01Jan3000, 05:10 | 0.23 |
| P2-92 | 0.0082 | 16.62 | 01Jan3000, 05:10 | 0.83 |
| P2-93 | 0.0061 | 12.55 | 01Jan3000, 05:10 | 0.61 |
| P2-94 | 0.0069 | 15.55 | 01Jan3000, 05:10 | 0.70 |
| R-JN10 | 0.0057 | 11.33 | 01Jan3000, 05:15 | 0.57 |
| R-JN11 | 0.0229 | 42.95 | 01Jan3000, 05:15 | 2.31 |
| R-JN12 | 0.0403 | 76.70 | 01Jan3000, 05:15 | 4.07 |
| R-JN13 | 0.0523 | 98.60 | 01Jan3000, 05:15 | 5.29 |
| R-JN14 | 0.0627 | 116.07 | 01Jan3000, 05:15 | 6.35 |
| R-JN18 | 0.0118 | 22.31 | 01Jan3000, 05:15 | 1.19 |
| R-JN19 | 0.0131 | 23.99 | 01Jan3000, 05:20 | 1.32 |
| R-JN21 | 0.0279 | 54.14 | 01Jan3000, 05:15 | 2.82 |
| R-JN22 | 0.0393 | 74.95 | 01Jan3000, 05:10 | 3.97 |
| R-JN26 | 0.0134 | 26.31 | 01Jan3000, 05:15 | 1.35 |
| R-JN31 | 0.0454 | 86.20 | 01Jan3000, 05:15 | 4.59 |
| R-JN32 | 0.0523 | 98.61 | 01Jan3000, 05:15 | 5.29 |
| R-JN6 | 0.0261 | 42.62 | 01Jan3000, 05:15 | 2.63 |
| R-JN7 | 0.0411 | 68.85 | 01Jan3000, 05:20 | 4.13 |
| R-JN8 | 0.0503 | 83.83 | 01Jan3000, 05:20 | 5.07 |
| R-JS17 | 0.0160 | 29.65 | 01Jan3000, 05:15 | 1.61 |
| R-JS18 | 0.0311 | 57.72 | 01Jan3000, 05:15 | 3.13 |
| R-JS19 | 0.0581 | 104.46 | 01Jan3000, 05:20 | 5.84 |
| R-JS21 | 0.0131 | 26.42 | 01Jan3000, 05:15 | 1.32 |
| R-P260 | 0.0113 | 20.53 | 01Jan3000, 05:15 | 1.14 |
| R-P261 | 0.0064 | 10.49 | 01Jan3000, 05:20 | 0.65 |
| R-P265 | 0.0019 | 4.27 | 01Jan3000, 05:15 | 0.19 |
| R-P279 | 0.0064 | 13.64 | 01Jan3000, 05:15 | 0.64 |
| R-P282 | 0.0080 | 16.48 | 01Jan3000, 05:15 | 0.81 |
| R-P285 | 0.0052 | 10.75 | 01Jan3000, 05:15 | 0.52 |
| R-P286 | 0.0024 | 5.07 | 01Jan3000, 05:15 | 0.24 |
| R-P291 | 0.0023 | 4.63 | 01Jan3000, 05:15 | 0.23 |

ST-RH036485

Project:  Pod2_S_curve    Simulation Run: Pod2-10yr

Start of Run:      01Jan3000, 01:00        Basin Model:          POD2
End of Run:       02Jan3000, 01:55        Meteorologic Model:   S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:40:16    Control Specifications: Control 1

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-N10 | 0.0057 | 4.06 | 01Jan3000, 05:15 | 0.20 |
| J-N11 | 0.0229 | 14.90 | 01Jan3000, 05:15 | 0.80 |
| J-N12 | 0.0403 | 26.86 | 01Jan3000, 05:15 | 1.41 |
| J-N13 | 0.0523 | 34.19 | 01Jan3000, 05:15 | 1.83 |
| J-N14 | 0.0627 | 39.96 | 01Jan3000, 05:15 | 2.19 |
| J-N15 | 0.0728 | 46.15 | 01Jan3000, 05:15 | 2.55 |
| J-N18 | 0.0118 | 8.09 | 01Jan3000, 05:15 | 0.41 |
| J-N19 | 0.0131 | 8.74 | 01Jan3000, 05:20 | 0.46 |
| J-N20 | 0.0184 | 12.10 | 01Jan3000, 05:15 | 0.64 |
| J-N21 | 0.0279 | 18.32 | 01Jan3000, 05:15 | 0.97 |
| J-N22 | 0.0393 | 25.74 | 01Jan3000, 05:15 | 1.37 |
| J-N23 | 0.0589 | 37.37 | 01Jan3000, 05:15 | 2.06 |
| J-N26 | 0.0134 | 9.63 | 01Jan3000, 05:15 | 0.47 |
| J-N27 | 0.0687 | 38.95 | 01Jan3000, 05:20 | 2.40 |
| J-N30 | 0.0221 | 13.55 | 01Jan3000, 05:20 | 0.77 |
| J-N31 | 0.0454 | 29.90 | 01Jan3000, 05:15 | 1.59 |
| J-N32 | 0.0523 | 33.96 | 01Jan3000, 05:15 | 1.83 |
| J-N6 | 0.0261 | 14.05 | 01Jan3000, 05:20 | 0.91 |
| J-N7 | 0.0411 | 23.07 | 01Jan3000, 05:15 | 1.43 |
| J-N8 | 0.0503 | 28.36 | 01Jan3000, 05:20 | 1.75 |
| J-S17 | 0.0160 | 10.85 | 01Jan3000, 05:15 | 0.56 |
| J-S18 | 0.0311 | 20.99 | 01Jan3000, 05:15 | 1.08 |
| J-S19 | 0.0581 | 37.57 | 01Jan3000, 05:20 | 2.03 |
| J-S20 | 0.0781 | 47.93 | 01Jan3000, 05:20 | 2.73 |
| J-S21 | 0.0131 | 9.85 | 01Jan3000, 05:15 | 0.46 |

Page 1

ST-RH036486

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P2-58 | 0.0087 | 5.78 | 01Jan3000, 05:15 | 0.30 |
| P2-59 | 0.0092 | 5.55 | 01Jan3000, 05:15 | 0.32 |
| P2-60 | 0.0113 | 7.58 | 01Jan3000, 05:15 | 0.39 |
| P2-61 | 0.0064 | 3.79 | 01Jan3000, 05:20 | 0.22 |
| P2-62 | 0.0121 | 7.51 | 01Jan3000, 05:15 | 0.42 |
| P2-63 | 0.0063 | 4.29 | 01Jan3000, 05:15 | 0.22 |
| P2-64 | 0.0126 | 8.70 | 01Jan3000, 05:15 | 0.44 |
| P2-65 | 0.0019 | 1.62 | 01Jan3000, 05:10 | 0.07 |
| P2-66 | 0.0139 | 8.24 | 01Jan3000, 05:20 | 0.48 |
| P2-67 | 0.0197 | 18.82 | 01Jan3000, 05:05 | 0.69 |
| P2-68 | 0.0066 | 4.56 | 01Jan3000, 05:15 | 0.23 |
| P2-69 | 0.0090 | 5.90 | 01Jan3000, 05:15 | 0.31 |
| P2-70 | 0.0200 | 13.76 | 01Jan3000, 05:15 | 0.70 |
| P2-71 | 0.0067 | 4.81 | 01Jan3000, 05:10 | 0.23 |
| P2-72 | 0.0104 | 6.42 | 01Jan3000, 05:15 | 0.36 |
| P2-73 | 0.0101 | 6.94 | 01Jan3000, 05:15 | 0.35 |
| P2-74 | 0.0092 | 6.41 | 01Jan3000, 05:15 | 0.32 |
| P2-75 | 0.0059 | 4.76 | 01Jan3000, 05:10 | 0.21 |
| P2-76 | 0.0109 | 7.27 | 01Jan3000, 05:15 | 0.38 |
| P2-77 | 0.0051 | 3.76 | 01Jan3000, 05:10 | 0.18 |
| P2-78 | 0.0076 | 6.30 | 01Jan3000, 05:10 | 0.26 |
| P2-79 | 0.0064 | 5.29 | 01Jan3000, 05:10 | 0.22 |
| P2-80 | 0.0034 | 2.63 | 01Jan3000, 05:10 | 0.12 |
| P2-81 | 0.0172 | 11.66 | 01Jan3000, 05:15 | 0.60 |
| P2-82 | 0.0080 | 6.22 | 01Jan3000, 05:10 | 0.28 |
| P2-83 | 0.0120 | 8.12 | 01Jan3000, 05:15 | 0.42 |
| P2-84 | 0.0094 | 7.12 | 01Jan3000, 05:10 | 0.33 |
| P2-85 | 0.0052 | 4.00 | 01Jan3000, 05:10 | 0.18 |
| P2-86 | 0.0024 | 1.88 | 01Jan3000, 05:10 | 0.08 |
| P2-87 | 0.0094 | 6.49 | 01Jan3000, 05:15 | 0.33 |
| P2-88 | 0.0013 | 0.84 | 01Jan3000, 05:15 | 0.05 |
| P2-89 | 0.0114 | 9.44 | 01Jan3000, 05:10 | 0.40 |

Page 2

ST-RH036487

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P2-90 | 0.0071 | 5.65 | 01Jan3000, 05:10 | 0.25 |
| P2-91 | 0.0023 | 1.71 | 01Jan3000, 05:10 | 0.08 |
| P2-92 | 0.0082 | 5.93 | 01Jan3000, 05:10 | 0.29 |
| P2-93 | 0.0061 | 4.49 | 01Jan3000, 05:10 | 0.21 |
| P2-94 | 0.0069 | 5.75 | 01Jan3000, 05:10 | 0.24 |
| R-JN10 | 0.0057 | 4.01 | 01Jan3000, 05:20 | 0.20 |
| R-JN11 | 0.0229 | 14.43 | 01Jan3000, 05:20 | 0.80 |
| R-JN12 | 0.0403 | 26.07 | 01Jan3000, 05:15 | 1.41 |
| R-JN13 | 0.0523 | 33.53 | 01Jan3000, 05:15 | 1.83 |
| R-JN14 | 0.0627 | 39.21 | 01Jan3000, 05:15 | 2.20 |
| R-JN18 | 0.0118 | 7.96 | 01Jan3000, 05:20 | 0.41 |
| R-JN19 | 0.0131 | 8.36 | 01Jan3000, 05:25 | 0.46 |
| R-JN21 | 0.0279 | 18.06 | 01Jan3000, 05:15 | 0.98 |
| R-JN22 | 0.0393 | 25.61 | 01Jan3000, 05:15 | 1.37 |
| R-JN26 | 0.0134 | 9.14 | 01Jan3000, 05:15 | 0.47 |
| R-JN31 | 0.0454 | 29.35 | 01Jan3000, 05:15 | 1.59 |
| R-JN32 | 0.0523 | 32.82 | 01Jan3000, 05:15 | 1.83 |
| R-JN6 | 0.0261 | 14.01 | 01Jan3000, 05:20 | 0.91 |
| R-JN7 | 0.0411 | 22.88 | 01Jan3000, 05:25 | 1.43 |
| R-JN8 | 0.0503 | 28.04 | 01Jan3000, 05:20 | 1.76 |
| R-JS17 | 0.0160 | 10.51 | 01Jan3000, 05:15 | 0.56 |
| R-JS18 | 0.0311 | 20.66 | 01Jan3000, 05:20 | 1.08 |
| R-JS19 | 0.0581 | 36.98 | 01Jan3000, 05:25 | 2.03 |
| R-JS21 | 0.0131 | 9.64 | 01Jan3000, 05:15 | 0.46 |
| R-P260 | 0.0113 | 7.28 | 01Jan3000, 05:20 | 0.39 |
| R-P261 | 0.0064 | 3.77 | 01Jan3000, 05:25 | 0.22 |
| R-P265 | 0.0019 | 1.56 | 01Jan3000, 05:20 | 0.07 |
| R-P279 | 0.0064 | 5.15 | 01Jan3000, 05:15 | 0.22 |
| R-P282 | 0.0080 | 6.11 | 01Jan3000, 05:15 | 0.28 |
| R-P285 | 0.0052 | 3.87 | 01Jan3000, 05:15 | 0.18 |
| R-P286 | 0.0024 | 1.80 | 01Jan3000, 05:20 | 0.08 |
| R-P291 | 0.0023 | 1.68 | 01Jan3000, 05:15 | 0.08 |

ST-RH036488

# GOLDEN VALLEY RANCH



ST-RH036489

Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|---|---|---|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

Shed Parameters - Pod 2

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Length (feet) | Elev dn | Elev up | Slope (%) |
| P2- 58 | 5.5961 | 990 | 2538.8 | 2546.1 | 0.737374 |
| P2- 59 | 5.8944 | 1580 | 2523.56 | 2536.1 | 0.793671 |
| P2- 60 | 7.2323 | 1070 | 2532.3 | 2540.8 | 0.794393 |
| P2- 61 | 4.1073 | 1260 | 2562.1 | 2565.1 | 0.238095 |
| P2- 62 | 7.7728 | 1270 | 2549.1 | 2559.9 | 0.850394 |
| P2- 63 | 4.0089 | 890 | 2537.6 | 2546.7 | 1.022472 |
| P2- 64 | 8.0819 | 1210 | 2528.2 | 2541 | 1.057851 |
| P2- 65 | 1.1909 | 310 | 2539.1 | 2542 | 0.935484 |
| P2- 66 | 8.9217 | 1360 | 2537.4 | 2547 | 0.705882 |
| P2- 67 | 12.5906 | 1780 | 2534.7 | 2552.2 | 0.983146 |
| P2- 68 | 4.2450 | 1950 | 2518.5 | 2532.5 | 0.717949 |
| P2- 69 | 5.7293 | 1060 | 2526.7 | 2533.4 | 0.632075 |
| P2- 70 | 12.8051 | 1360 | 2532 | 2549.3 | 1.272059 |
| P2- 71 | 4.2878 | 710 | 2539.5 | 2547.5 | 1.126761 |
| P2- 72 | 6.6392 | 1300 | 2531.5 | 2539.5 | 0.615385 |
| P2- 73 | 6.4605 | 890 | 2529.5 | 2537 | 0.842697 |
| P2- 74 | 5.8580 | 810 | 2550.8 | 2557.8 | 0.864198 |
| P2- 75 | 3.7809 | 680 | 2547.4 | 2557.7 | 1.514706 |
| P2- 76 | 6.9868 | 1230 | 2552.7 | 2565.1 | 1.00813 |
| P2- 77 | 3.2460 | 980 | 2552.9 | 2565.1 | 1.244898 |
| P2- 78 | 4.8944 | 970 | 2527.7 | 2565.1 | 3.85567 |
| P2- 79 | 4.0711 | 760 | 2544.6 | 2551.7 | 0.934211 |
| P2- 80 | 2.1558 | 480 | 2548.5 | 2552.9 | 0.916667 |
| P2- 81 | 11.0348 | 1470 | 2538.6 | 2554.8 | 1.102041 |
| P2- 82 | 5.1358 | 700 | 2547.1 | 2555.2 | 1.157143 |
| P2- 83 | 7.7059 | 1790 | 2533.9 | 2555.7 | 1.217877 |
| P2- 84 | 6.0027 | 830 | 2535.1 | 2548.1 | 1.566265 |
| P2- 85 | 3.3268 | 740 | 2540.3 | 2548.5 | 1.108108 |
| P2- 86 | 1.5261 | 460 | 2550.1 | 2554.1 | 0.869565 |
| P2- 87 | 5.9921 | 1100 | 2541.4 | 2549.1 | 0.7 |
| P2- 88 | 0.8086 | 920 | 2534.9 | 2539.9 | 0.543478 |
| P2- 89 | 7.2895 | 470 | 2527.6 | 2532 | 0.93617 |
| P2- 90 | 4.5258 | 590 | 2521.7 | 2529.8 | 1.372881 |
| P2- 91 | 1.4885 | 400 | 2553.4 | 2555.5 | 0.525 |
| P2- 92 | 5.2481 | 810 | 2532.5 | 2540.1 | 0.938272 |

Project _____

**Stanley Consultants** INC.

5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Job No.: 0
Date: _____
Calculated by: 0

Project _____    0

Sub-Basin Data

StandardForm

**Stanley Consultants** INC.

5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

6-Hour Design Storm Distribution

SCS Curve Numbers

Cover Type and Hydrologic Condition

ST-RH036492

StandardForm4

ST-RH036493

15640 - Pbd 2
Q18470_P2/Drainage/Drainage Study18/HP2StdForm4.xls

| Notes: | | | | | | K = 0.0/32*Cn-0.39 | Ti = 1.8*(1.1-CN*(1+0.09*Y/0)) | Generalized Manning's Equations | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Existing Conditions | Developed Conditions |
| URBAN AREAS | | | | | | | | V1 = 14.8*(S/100)^0.5 | V1 = 20.2*(S/100)^0.5 |
| 1.01 Open space - poor | 98 | 79 | 66 | 88 | | | | V2 = 28-4*(S/100)^0.5 | V2 = 30.6*(S/100)^0.5 |
| 1.02 Open space - fair | 49 | 69 | 79 | 84 | | | | | |
| 1.03 Open space - good | 39 | 61 | 74 | 80 | | | | | |
| 1.04 Paved (excludes right-of-way) | 98 | 98 | 98 | 98 | | | | | |
| 1.05 Paved: curbs and storm drains | 98 | 98 | 98 | 98 | | | | | |
| 1.06 Paved: open ditches (includes R/W) | 83 | 89 | 92 | 93 | | | | | |
| 1.07 Gravel (includes R/W) | 76 | 85 | 89 | 91 | | | | | |
| 1.08 Dirt (includes R/W) | 72 | 82 | 87 | 89 | | | | | |
| 1.11 Commercial & Business | 89 | 92 | 94 | 95 | | | | | |
| 1.12 Industrial | 81 | 88 | 91 | 93 | | | | | |
| 1.13 Apartments/Condos | 81 | 88 | 91 | 93 | | | | | |
| 1.14 Townhouses/<1/8 acre lot | 80 | 87 | 90 | 92 | | | | | |
| 1.15 7000 sq. ft. lots | 78 | 84 | 89 | 91 | | | | | |
| 1.16 9000 sq. ft. lots | 73 | 82 | 86 | 90 | | | | | |
| 1.17 10,000 sq. ft. lots | 61 | 75 | 83 | 87 | | | | | |
| 1.18 14,000 sq. ft. lots | 57 | 72 | 81 | 86 | | | | | |
| 1.19 20,000 sq. ft. lots | 54 | 70 | 80 | 85 | | | | | |
| 1.20 40,000 sq. ft. lots | 51 | 68 | 79 | 84 | | | | | |
| 1.21 80,000 sq. ft. lots | 46 | 65 | 77 | 82 | | | | | |

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-JN10 | 1134 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN11 | 260 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN12 | 270 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN13 | 180 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN14 | 200 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN18 | 1016 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN19 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN21 | 140 | 0.017 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN22 | 130 | 0.0114 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN26 | 490 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN31 | 480 | 0.0079 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN32 | 640 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN6 | 1084 | 0.011 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN7 | 1590 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JN8 | 137 | 0.014 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS17 | 725 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS18 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS19 | 1480 | 0.006 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JS21 | 230 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P260 | 730 | 0.015 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P261 | 1310 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P265 | 1238 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P279 | 811 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P282 | 915 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P285 | 850 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P286 | 900 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P291 | 590 | 0.01 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

GOLDEN VALLEY RANCH

# APPENDIX B

# DRAINAGE INFRASTRUCTURE CALCULATIONS
- **COMMON LOT B (J-N23)**
- **COMMON LOT R (J-N30)**
- **COMMON LOT H (J-N15)**
- **COMMON LOT L (J-S20)**
- **COMMON LOT O (P2-67)**

ST-RH036495



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 48 | 12 | 36 | G |
| B | 11.5 | 47 | 17 | 30 | G |
| C | 11.5 | 36 | 15 | 21 | G |
| D | 11.5 | 27 | 12 | 15 | G |
| E | 11.5 | 22 | 11 | 11 | G |
| F | 8.5 | 21 | 8 | 13 | G |
| G | 11.5 | 36 | 11 | 25 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 44 | A |
| 2 | 56 | B |
| 3 | 75 | C |
| 4 | 86 | 48 |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 48 | Type 8 | 10 x 3.5 |

| REVISIONS | | DWN | APVD | APVD | DATE |
|---|---|---|---|---|---|

**Stanley Consultants INC.**

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 - PHASE A

COMMON LOT B
NODE J-N23

SCALE 1" = 100'

NO.   A

REV.   0

© STANLEY CONSULTANTS

CADD A1-R3

$$$$$$$$$FILENAME$$$$$$$$$$$$$

ST-RH036496

FHWA    Urban    Drainage    Design    Program,    HY-22
Drainage    of    Highway    Pavements

Inlets    on    Grade
Date:    03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project    Description

COMMON EASEMENT B
NODE J-N23
INLET A

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway    and    Discharge    Data

|    |    | Cross Slope | Composite |
|----|----|----|----|
| S  | Longitudinal Slope | (ft/ft) | 0.0059 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n  | Manning's Coefficient |  | 0.016 |
| W  | Gutter Width  (ft) |  | 1.50 |
| a  | Gutter Depression  (inch) |  | 2.00 |
| Q  | Discharge  (cfs) |  | 44.000 |
| T  | Width of Spread  (ft) |  | 32.77 |

Gutter    Flow

|    |    | Composite |
|----|----|----|
| Eo | Gutter Flow Ratio | 0.131 |
| d  | Depth of Flow  (ft) | 0.75 |
| V  | Average Velocity  (ft/sec) | 4.07 |

Inlet    Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|----|----|----|----|----|----|
| Curb Opening | 49.95 | 4.25 | 0.05 | 2.148 | 41.852 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.23 | 9.580 | 32.271 |
| Combination |  |  | 0.27 | 11.729 | 32.271 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036497

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT B
NODE J-N23
INLET B

Inlets on Grade: Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|    |    | Cross Slope | Composite |
|----|----|-------------|-----------|
| S  | Longitudinal Slope | (ft/ft) | 0.0053 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n  | Manning's Coefficient |  | 0.016 |
| W  | Gutter Width   (ft) |  | 1.50 |
| a  | Gutter Depression   (inch) |  | 2.00 |
| Q  | Discharge   (cfs) |  | 43.000 |
| T  | Width of Spread   (ft) |  | 33.15 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.129 |
|----|-------------------|-------|
| d  | Depth of Flow   (ft) | 0.76 |
| V  | Average Velocity   (ft/sec) | 3.89 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|---|----------|----------|
| Curb Opening | 48.09 | 5.75 | 0.05 | 2.180 | 40.820 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.36 | 14.644 | 26.176 |
| Combination |  |  | 0.39 | 16.824 | 26.176 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036498

FHWA   Urban  Drainage  Design  Program,   HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

COMMON EASEMENT B
NODE J-N23
INLET C

Inlets on Grade: Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0053 |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge  (cfs) | 36.000 |
| T | Width of Spread  (ft) | 31.00 |

Gutter  Flow

|   | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.138 |
| d | Depth of Flow  (ft) | 0.71 |
| V | Average Velocity  (ft/sec) | 3.72 |

Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | $Q_i$ (cfs) | $Q_b$ (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 43.62 | 5.75 | 0.06 | 2.009 | 33.991 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.38 | 12.916 | 21.075 |
| Combination | | | 0.41 | 14.925 | 21.075 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036499

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by :rjm

Project   Description

COMMON EASEMENT B
NODE J-N23
INLET D

Inlets   on Grade:   Curb   Opening,   Grate   Inlet

Roadway   and   Discharge   Data

|     |   | Composite |
|-----|---|-----------|
|     | Cross Slope | |
| S   | Longitudinal Slope    (ft/ft) | 0.0053 |
| Sx  | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | 0.016 |
| W   | Gutter Width  (ft) | 1.50 |
| a   | Gutter Depression  (inch) | 2.00 |
| Q   | Discharge  (cfs) | 27.000 |
| T   | Width of Spread  (ft) | 27.80 |

Gutter   Flow

|    |   |   |
|----|---|---|
| Eo | Gutter Flow Ratio | 0.155 |
| d  | Depth of Flow  (ft) | 0.65 |
| V  | Average Velocity  (ft/sec) | 3.46 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 37.19 | 5.75 | 0.07 | 1.764 | 25.236 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.42 | 10.501 | 14.736 |
| Combination | | | 0.45 | 12.264 | 14.736 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036500

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets  on  Grade
Date:  03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT B
NODE J-N23
INLET E

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

|     |                              |          | Composite |
| --- | ---------------------------- | -------- | --------- |
|     | Cross Slope                  |          |           |
| S   | Longitudinal Slope           | (ft/ft)  | 0.0053    |
| Sx  | Pavement Cross Slope         | (ft/ft)  | 0.0200    |
| Sw  | Gutter Cross Slope           | (ft/ft)  | 0.0833    |
| n   | Manning's Coefficient        |          | 0.016     |
| W   | Gutter Width  (ft)           |          | 1.50      |
| a   | Gutter Depression  (inch)    |          | 2.00      |
| Q   | Discharge  (cfs)             |          | 22.000    |
| T   | Width of Spread  (ft)        |          | 25.73     |

Gutter   Flow

|     |                              |          |
| --- | ---------------------------- | -------- |
| Eo  | Gutter Flow Ratio            | 0.168    |
| d   | Depth of Flow  (ft)          | 0.61     |
| V   | Average Velocity  (ft/sec)   | 3.29     |

Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
| ------------------ | -------------- | ------ | ---- | -------- | -------- |
| Curb Opening       | 33.16          | 5.75   | 0.07 | 1.609    | 20.391   |
| Parallel Bar P-1-7/8 | 1.50         | 4.38   | 0.44 | 9.034    | 11.357   |
| Combination        |                |        | 0.48 | 10.643   | 11.357   |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT B
NODE J-N23
INLET F

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

|   |   | | Composite |
|---|---|---|---|
|   | Cross Slope | | |
| S | Longitudinal Slope | (ft/ft) | 0.0053 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 21.000 |
| T | Width of Spread  (ft) | | 25.28 |

Gutter   Flow

|   |   | Composite |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.172 |
| d | Depth of Flow  (ft) | 0.60 |
| V | Average Velocity  (ft/sec) | 3.25 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 32.30 | 4.25 | 0.08 | 1.576 | 19.424 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.31 | 5.974 | 13.450 |
| Combination | | | 0.36 | 7.550 | 13.450 |

Note:  The curb opening length in the input screen is the total length
       of the curb opening including its length along the grate.

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.   :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project   Description

SAG INLETS - ALL PODS
MODIFIED "C"     L-11.5
NODE J-N23          INLET 4
Inlets on Sag: Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

|    |                             | Composite/Dep |
|----|-----------------------------|---------------|
| Sx | Pavement Cross Slope  (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n  | Manning's Coefficient         | 0.016 |
| W  | Gutter Width   (ft)           | 1.50 |
| a  | Gutter Depression  (inch)     | 2.00 |

Inlet   Interception

| Inlet Type *Sag* | | Curb-Opening |
|----|-----------------------------|--------------|
| L  | Curb-Opening Length   (ft)  | 5.75 |
| H  | Curb-Opening Height   (in)  | 6.00 |

| Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
|-----|-----------------------------|----------------------|
| T   | Width of Spread   (ft)      | 39.48 |
| WGR | Grate Width   (ft)          | 1.50 |
| L   | Grate Length   (ft)         | 4.38 |

| Inlet Type *Sag* | | Sweeper Combination |
|--------|-----------------------------|---------------------|
| d_ave  | Depth of Flow   (ft)        | 0.526 |
| d_curb | Depth at Curb (ft)          | 0.671 |
| Qi     | Intercepted Flow (cfs)      | 11.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036503

**Worksheet**

## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT B - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 25.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 0.61 | ft |
| Flow Area | 10.6 | ft² |
| Wetted Perimeter | 34.89 | ft |
| Top Width | 34.87 | ft |
| Critical Depth | 0.54 | ft |
| Critical Slope | 0.009014 | ft/ft |
| Velocity | 2.37 | ft/s |
| Velocity Head | 0.09 | ft |
| Specific Energy | 0.69 | ft |
| Froude Number | 0.76 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH

2.4   x   0.6   =   1.4 < 0.6.

q:\18449\drainage calcs\pods.fm2

03/15/06  02:25:21 PM      © Haestad Methods, Inc.

**Stanley Consultants, Inc**

37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services

FlowMaster v7.0 [7.0005]

Page 1 of 1

ST-RH036504

# Cross Section
## Cross Section for Triangular Channel

---

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT B - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.61 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 25.00 cfs |



0.61 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06 02:25:27 PM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036505



F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

STORM DRAIN AT POD2 C STR J-N23.DAT

ST-RH036507

DATE: 3/15/2006
TIME: 14: 9

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                                    PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 42 | 4 | | | 3.50 | | | | | | | | | | | | | | |
| CD | 54 | 4 | | | 4.50 | | | | | | | | | | | | | | |
| CD | 12 | 4 | | | 1.00 | | | | | | | | | | | | | | |
| CD | 48 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |
| CD | 27 | 4 | | | 2.25 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 21 | 4 | | | 1.75 | | | | | | | | | | | | | | |

ST-RH036508

```
                                     F 0 5 1 5 P                                                        PAGE NO   2
                        WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET    *          *      *
             U/S DATA   STATION    INVERT   SECT                             W S ELEV
                         100.00   2505.00    42                               2511.50

ELEMENT NO   2 IS A REACH            *          *      *
             U/S DATA   STATION    INVERT   SECT              N                              RADIUS  ANGLE  ANG PT  MAN H
                         159.00   2511.00    42           0.013                                0.00   0.00    0.00      0

ELEMENT NO   3 IS A JUNCTION         *          *      *     *     *           *       *           *                     *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N     Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                         164.00   2511.05    42     0     0  0.013   0.0     0.0     0.00     0.00   0.00    0.00

ELEMENT NO   4 IS A REACH            *          *      *
             U/S DATA   STATION    INVERT   SECT              N                              RADIUS  ANGLE  ANG PT  MAN H
                         357.00   2512.44    42           0.013                                0.00   0.00    0.00      0

ELEMENT NO   5 IS A JUNCTION         *          *      *     *     *           *       *           *                     *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N     Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                         362.00   2512.46    42    18     0  0.013  11.0     0.0  2512.46     0.00  90.00    0.00

ELEMENT NO   6 IS A REACH            *          *      *
             U/S DATA   STATION    INVERT   SECT              N                              RADIUS  ANGLE  ANG PT  MAN H
                         411.00   2512.95    42           0.013                                0.00   0.00    0.00      0

ELEMENT NO   7 IS A JUNCTION         *          *      *     *     *           *       *           *                     *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N     Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                         416.00   2513.00    42     0     0  0.013   0.0     0.0     0.00     0.00   0.00    0.00

ELEMENT NO   8 IS A REACH            *          *      *
             U/S DATA   STATION    INVERT   SECT              N                              RADIUS  ANGLE  ANG PT  MAN H
                         687.00   2515.71    42           0.013                              320.00   0.00    0.00      0

ELEMENT NO   9 IS A JUNCTION         *          *      *     *     *           *       *           *                     *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N     Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                         692.00   2515.76    42    18    18  0.013  11.0     8.0  2515.76  2515.76  45.00   90.00
```

ST-RH036509

```
                                       P 0 5 1 5 P                                    PAGE NO   3
                    WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  10 IS A REACH          *        *    *
            U/S DATA    STATION   INVERT   SECT              N                      RADIUS  ANGLE  ANG PT  MAN H
                        747.00  2516.31    42                0.013                    0.00   0.00    0.00     0

ELEMENT NO  11 IS A JUNCTION       *        *    *    *            *                        *
            U/S DATA    STATION   INVERT   SECT LAT-1 LAT-2  N        Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        752.00  2516.36    42     0     0  0.013     0.0     0.0     0.00     0.00  0.00     0.00

ELEMENT NO  12 IS A REACH          *        *    *
            U/S DATA    STATION   INVERT   SECT              N                      RADIUS  ANGLE  ANG PT  MAN H
                        792.00  2516.46    42                0.013                    0.00   0.00    0.00     0

ELEMENT NO  13 IS A JUNCTION       *        *    *    *            *                        *
            U/S DATA    STATION   INVERT   SECT LAT-1 LAT-2  N        Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        797.00  2516.51    42    18     0  0.013    12.0     0.0  2516.51     0.00 90.00     0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  14 IS A REACH          *        *    *
            U/S DATA    STATION   INVERT   SECT              N                      RADIUS  ANGLE  ANG PT  MAN H
                        907.00  2517.61    36                0.013                  288.00   0.00    0.00     0

ELEMENT NO  15 IS A JUNCTION       *        *    *    *            *
            U/S DATA    STATION   INVERT   SECT LAT-1 LAT-2  N        Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        912.00  2517.66    36    18    18  0.013    15.0    17.0  2517.66  2517.66 90.00    45.00

ELEMENT NO  16 IS A REACH          *        *    *
            U/S DATA    STATION   INVERT   SECT              N                      RADIUS  ANGLE  ANG PT  MAN H
                        974.00  2518.28    36                0.013                    0.00   0.00    0.00     0

ELEMENT NO  17 IS A SYSTEM HEADWORKS        *                      *
            U/S DATA    STATION   INVERT   SECT                          W S ELEV
                        974.00  2518.28    36                              0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036510

LICENSEE: STANLEY CONSULTANTS, INC.  
F0515P  
WATER SURFACE PROFILE LISTING  
PAGE    1  

GOLDEN VALLEY RANCH  
GOLDEN VALLEY  
MAIN STORM DRAIN  FILE J-N23.DAT

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2505.00 | 6.500 | 2511.500 | 86.0 | 8.94 | 1.241 | 2512.741 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 14.20 | 0.10169 | | | | | .007307 | 0.10 | | | 1.237 | | | 0.00 | | |
| 114.20 | 2506.44 | 5.162 | 2511.606 | 86.0 | 8.94 | 1.241 | 2512.847 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 114.20 | 2506.44 | 1.594 | 2508.038 | 86.0 | 20.16 | 6.314 | 2514.352 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.86 | 0.10169 | | | | | .038895 | 0.19 | | | 1.237 | | | 0.00 | | |
| 119.06 | 2506.94 | 1.628 | 2508.567 | 86.0 | 19.60 | 5.967 | 2514.534 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 7.22 | 0.10169 | | | | | .035159 | 0.25 | | | 1.237 | | | 0.00 | | |
| 126.28 | 2507.67 | 1.690 | 2509.363 | 86.0 | 18.69 | 5.425 | 2514.788 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 6.07 | 0.10169 | | | | | .030947 | 0.19 | | | 1.237 | | | 0.00 | | |
| 132.35 | 2508.29 | 1.754 | 2510.044 | 86.0 | 17.82 | 4.931 | 2514.975 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.12 | 0.10169 | | | | | .027252 | 0.14 | | | 1.237 | | | 0.00 | | |
| 137.47 | 2508.81 | 1.821 | 2510.632 | 86.0 | 16.99 | 4.484 | 2515.116 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.33 | 0.10169 | | | | | .024020 | 0.10 | | | 1.237 | | | 0.00 | | |
| 141.80 | 2509.25 | 1.892 | 2511.143 | 86.0 | 16.20 | 4.076 | 2515.219 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.69 | 0.10169 | | | | | .021191 | 0.08 | | | 1.237 | | | 0.00 | | |
| 145.49 | 2509.63 | 1.966 | 2511.592 | 86.0 | 15.45 | 3.704 | 2515.296 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.10 | 0.10169 | | | | | .018715 | 0.06 | | | 1.237 | | | 0.00 | | |
| 148.59 | 2509.94 | 2.045 | 2511.987 | 86.0 | 14.73 | 3.368 | 2515.355 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.63 | 0.10169 | | | | | .016550 | 0.04 | | | 1.237 | | | 0.00 | | |
| 151.22 | 2510.21 | 2.128 | 2512.336 | 86.0 | 14.04 | 3.062 | 2515.398 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.18 | 0.10169 | | | | | .014656 | 0.03 | | | 1.237 | | | 0.00 | | |

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                                    PAGE    2
                                                    WATER SURFACE PROFILE LISTING
                                    GOLDEN VALLEY RANCH
                                    GOLDEN VALLEY
                                    MAIN STORM DRAIN  FILE J-N23.DAT

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|---|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 153.40 | 2510.43 | 2.216 | 2512.647 | 86.0 | 13.39 | 2.784 | 2515.431 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.80 | 0.10169 | | | | | .013001 | 0.02 | | | 1.237 | | | 0.00 | | |
| 155.20 | 2510.61 | 2.310 | 2512.923 | 86.0 | 12.77 | 2.530 | 2515.453 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.44 | 0.10169 | | | | | .011557 | 0.02 | | | 1.237 | | | 0.00 | | |
| 156.64 | 2510.76 | 2.410 | 2513.170 | 86.0 | 12.17 | 2.301 | 2515.471 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.11 | 0.10169 | | | | | .010299 | 0.01 | | | 1.237 | | | 0.00 | | |
| 157.75 | 2510.87 | 2.518 | 2513.390 | 86.0 | 11.61 | 2.092 | 2515.482 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.79 | 0.10169 | | | | | .009209 | 0.01 | | | 1.237 | | | 0.00 | | |
| 158.54 | 2510.95 | 2.635 | 2513.588 | 86.0 | 11.07 | 1.901 | 2515.489 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.46 | 0.10169 | | | | | .008275 | 0.00 | | | 1.237 | | | 0.00 | | |
| 159.00 | 2511.00 | 2.765 | 2513.765 | 86.0 | 10.55 | 1.729 | 2515.494 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .007535 | 0.04 | | | | | | 0.00 | | |
| 164.00 | 2511.05 | 2.887 | 2513.937 | 86.0 | 10.13 | 1.594 | 2515.531 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.32 | 0.00720 | | | | | .007215 | 0.01 | | | 2.891 | | | 0.00 | | |
| 165.32 | 2511.06 | 2.891 | 2513.951 | 86.0 | 10.12 | 1.590 | 2515.541 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 191.68 | 0.00720 | | | | | .007204 | 1.38 | | | 2.891 | | | 0.00 | | |
| 357.00 | 2512.44 | 2.891 | 2515.331 | 86.0 | 10.12 | 1.590 | 2516.921 | 0.00 | 2.887 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .006382 | 0.03 | | | | | | 0.00 | | |
| 362.00 | 2512.46 | 3.882 | 2516.342 | 75.0 | 7.80 | 0.944 | 2517.286 | 0.00 | 2.711 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 49.00 | 0.01000 | | | | | .005557 | 0.27 | | | 2.251 | | | 0.00 | | |
| 411.00 | 2512.95 | 3.664 | 2516.614 | 75.0 | 7.80 | 0.944 | 2517.558 | 0.00 | 2.711 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .005557 | 0.03 | | | | | | 0.00 | | |

ST-RH036512

LICENSEE: STANLEY CONSULTANTS, INC.　　　　　　　　　　F0515P　　　　　　　　　　　　　　　　　　PAGE　3
　　　　　　　　　　　　　　　　　　　　WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN  FILE J-N23.DAT

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/DIA | BASE/ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SP AVE | HF | | | NORM DEPTH | | ZR | | |
| 416.00 | 2513.00 | 3.642 | 2516.642 | 75.0 | 7.80 | 0.944 | 2517.586 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 31.88 | 0.01000 | | | | | .005517 | 0.18 | | | 2.251 | | 0.00 | | |
| 447.88 | 2513.32 | 3.500 | 2516.819 | 75.0 | 7.80 | 0.944 | 2517.763 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 42.80 | 0.01000 | | | | | .005151 | 0.22 | | | 2.251 | | 0.00 | | |
| 490.68 | 2513.75 | 3.217 | 2516.964 | 75.0 | 8.10 | 1.020 | 2517.984 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | 0.00 | | |
| 490.68 | 2513.75 | 2.270 | 2516.017 | 75.0 | 11.36 | 2.003 | 2518.020 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 37.04 | 0.01000 | | | | | .009768 | 0.36 | | | 2.251 | | 0.00 | | |
| 527.72 | 2514.12 | 2.270 | 2516.387 | 75.0 | 11.35 | 2.002 | 2518.389 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 107.66 | 0.01000 | | | | | .009220 | 0.99 | | | 2.251 | | 0.00 | | |
| 635.38 | 2515.19 | 2.368 | 2517.562 | 75.0 | 10.82 | 1.819 | 2519.381 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 34.27 | 0.01000 | | | | | .008208 | 0.28 | | | 2.251 | | 0.00 | | |
| 669.65 | 2515.54 | 2.472 | 2518.008 | 75.0 | 10.32 | 1.654 | 2519.662 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 13.62 | 0.01000 | | | | | .007329 | 0.10 | | | 2.251 | | 0.00 | | |
| 683.27 | 2515.67 | 2.586 | 2518.259 | 75.0 | 9.84 | 1.504 | 2519.763 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.73 | 0.01000 | | | | | .006570 | 0.02 | | | 2.251 | | 0.00 | | |
| 687.00 | 2515.71 | 2.711 | 2518.421 | 75.0 | 9.38 | 1.366 | 2519.787 | 0.00 | 2.711 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .004658 | 0.02 | | | | | 0.00 | | |
| 692.00 | 2515.76 | 3.844 | 2519.604 | 56.0 | 5.82 | 0.526 | 2520.130 | 0.00 | 2.343 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 49.91 | 0.01000 | | | | | .003076 | 0.15 | | | 1.865 | | 0.00 | | |
| 741.91 | 2516.26 | 3.500 | 2519.759 | 56.0 | 5.82 | 0.526 | 2520.285 | 0.00 | 2.343 | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.09 | 0.01000 | | | | | .002948 | 0.02 | | | 1.865 | | 0.00 | | |

ST-RH036513

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN   FILE J-N23.DAT

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HP | | | NORM DEPTH | | | ZR | | |
| 747.00 | 2516.31 | 3.461 | 2519.771 | 56.0 | 5.83 | 0.528 | 2520.299 | 0.00 | 2.343 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .002801 | 0.01 | | | | | | 0.00 | | |
| 752.00 | 2516.36 | 3.421 | 2519.781 | 56.0 | 5.85 | 0.532 | 2520.313 | 0.00 | 2.343 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| 40.00 | 0.00250 | | | | | .002770 | 0.11 | | | 3.500 | | | 0.00 | | |
| 792.00 | 2516.46 | 3.434 | 2519.894 | 56.0 | 5.85 | 0.531 | 2520.425 | 0.00 | 2.343 | | 3.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .002347 | 0.01 | | | | | | 0.00 | | |
| 797.00 | 2516.51 | 3.804 | 2520.314 | 44.0 | 6.22 | 0.602 | 2520.916 | 0.00 | 2.161 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 110.00 | 0.01000 | | | | | .004352 | 0.48 | | | 1.780 | | | 0.00 | | |
| 907.00 | 2517.61 | 3.182 | 2520.792 | 44.0 | 6.22 | 0.602 | 2521.394 | 0.00 | 2.161 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .002338 | 0.01 | | | | | | 0.00 | | |
| 912.00 | 2517.66 | 3.750 | 2521.410 | 12.0 | 1.70 | 0.045 | 2521.455 | 0.00 | 1.100 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 62.00 | 0.01000 | | | | | .000324 | 0.02 | | | 0.860 | | | 0.00 | | |
| 974.00 | 2518.28 | 3.150 | 2521.430 | 12.0 | 1.70 | 0.045 | 2521.475 | 0.00 | 1.100 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036514



GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN  FILE J-N23.DAT

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION

ST-RH036515

```
C = CRITICAL DEPTH
W = WATER SURFACE ELEVATION
H = HEIGHT OF CHANNEL
E = ENERGY GRADE LINE
X = CURVES CROSSING OVER
B = BRIDGE ENTRANCE OR EXIT
Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY
```

ST-RH036516



| STORM DRAIN SYSTEM | | | | | | SD PIPES | | | BUBBLE-UP STR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump | PIPE | Qpipe | Size | PIPE | Type | Open Area |
| A | 17.5 | 40 | 15 | 25 | S | 1 | 15 | A | 24 | Type F | 2.5 x 3.5 |

**Stanley Consultants INC.**

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHOSES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 - PHASE A

COMMON LOT R
NODE J-N30

SCALE 1" = 40'

NO.    A

REV.    0

$$$$$$$$$$FILENAME$$$$$$$$$$
© STANLEY CONSULTANTS
CAOD A1-R3

ST-RH036517

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.   :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by   :rjm

Project   Description

SAG INLETS - ALL PODS
MODIFIED "C"     L-17.5
NODE  J-N30      INLET A     Common Lot "R"
Inlets on Sag: Sweeper  Combination  Inlet

Roadway   and   Discharge   Data

|   |   | Composite/Dep |
|---|---|---|
|   | Cross Slope |   |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |

Inlet   Interception

|   |   | Curb-Opening |
|---|---|---|
|   | Inlet Type *Sag* |   |
| L | Curb-Opening Length   (ft) | 8.75 |
| H | Curb-Opening Height   (in) | 6.00 |
|   | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread   (ft) | 39.00 |
| WGR | Grate Width   (ft) | 1.50 |
| L | Grate Length   (ft) | 7.38 |
|   | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow   (ft) | 0.521 |
| d_curb | Depth at Curb (ft) | 0.667 |
| Qi | Intercepted Flow (cfs) | 15.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036518

**Worksheet**

## Worksheet for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT R - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 25.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 0.61 | ft |
| Flow Area | 10.6 | ft² |
| Wetted Perimeter | 34.89 | ft |
| Top Width | 34.87 | ft |
| Critical Depth | 0.54 | ft |
| Critical Slope | 0.009014 | ft/ft |
| Velocity | 2.37 | ft/s |
| Velocity Head | 0.09 | ft |
| Specific Energy | 0.69 | ft |
| Froude Number | 0.76 | |
| Flow Type | Subcritical | |

VELOCITY × DEPTH =

2.4 × 0.6 = 1.4 < 6.0

q:\18449\drainage calcs\pods.fm2
03/13/06  11:08:36 AM      © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036519

# Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT R - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.61 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 25.00 cfs |



0.61 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/13/06  11:08:46 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036520

LEGEND

| | |
|---|---|
| ——————— | Exisiting Grade |
| ——————— | Finish Grade |
| – – – – – | HGL |

HS 1" = 50'
VS 1" = 5'

Q:\18449\dwg\design\SD_PRO\POD2\POD2_D1_D2.dwg, 3/16/2006 5:56:10 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$
© STANLEY CONSULTANTS
CADD A1–R3

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 – PHASE A

COMMON LOT R
NODE J–N30

| SCALE | | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036521

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

STORM DRAIN IN POD 2 ON D2 STREET FOR 19 CFS J-N30

ST-RH036522

DATE:  3/14/2006
TIME:  9:19

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                        PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |

ST-RH036523

```
                                           F 0 5 1 5 P                                          PAGE NO   2
                         WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *          *       *
                    U/S DATA   STATION   INVERT  SECT                               W S ELEV
                               100.00 2517.00    24                                 2521.24

ELEMENT NO   2 IS A REACH             *          *       *
                    U/S DATA   STATION   INVERT  SECT              N                        RADIUS  ANGLE  ANG PT  MAN H
                               181.00 2519.72    24             0.013                        0.00    0.00   0.00     0

ELEMENT NO   3 IS A JUNCTION          *          *       *     *     *
                    U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N    Q3     Q4   INVERT-3 INVERT-4 PHI 3  PHI 4
                               186.00 2519.84    24     0     0  0.013  0.0    0.0     0.00    0.00    0.00   0.00

ELEMENT NO   4 IS A REACH             *          *       *
                    U/S DATA   STATION   INVERT  SECT              N                        RADIUS  ANGLE  ANG PT  MAN H
                               308.00 2522.22    24             0.013                        0.00    0.00   0.00     0

ELEMENT NO   5 IS A SYSTEM HEADWORKS             *                           *
                    U/S DATA   STATION   INVERT  SECT                               W S ELEV
                               308.00 2522.22    24                                 0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036524

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN IN POD 2 ON D2 STREET FOR 19 CFS J-N30

PAGE   1

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2517.00 | 4.240 | 2521.240 | 15.0 | 4.77 | 0.354 | 2521.594 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 76.76 | 0.03358 | | | | | .004354 | 0.33 | | | 0.830 | | | 0.00 | | |
| 176.76 | 2519.58 | 2.000 | 2521.577 | 15.0 | 4.77 | 0.354 | 2521.931 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.46 | 0.03358 | | | | | .004354 | 0.00 | | | 0.830 | | | 0.00 | | |
| 177.22 | 2519.59 | 2.000 | 2521.593 | 15.0 | 4.77 | 0.354 | 2521.947 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 177.22 | 2519.59 | 0.954 | 2520.547 | 15.0 | 10.14 | 1.597 | 2522.144 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 3.78 | 0.03358 | | | | | .020151 | 0.08 | | | 0.830 | | | 0.00 | | |
| 181.00 | 2519.72 | 0.968 | 2520.688 | 15.0 | 9.95 | 1.538 | 2522.226 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02400 | | | | | .019366 | 0.10 | | | | | | 0.00 | | |
| 186.00 | 2519.84 | 0.976 | 2520.816 | 15.0 | 9.85 | 1.506 | 2522.322 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.34 | 0.01951 | | | | | .019085 | 0.03 | | | 0.970 | | | 0.00 | | |
| 187.34 | 2519.87 | 0.976 | 2520.842 | 15.0 | 9.84 | 1.504 | 2522.346 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 63.24 | 0.01951 | | | | | .017930 | 1.13 | | | 0.970 | | | 0.00 | | |
| 250.58 | 2521.10 | 1.013 | 2522.113 | 15.0 | 9.39 | 1.368 | 2523.481 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 22.98 | 0.01951 | | | | | .015793 | 0.36 | | | 0.970 | | | 0.00 | | |
| 273.56 | 2521.55 | 1.052 | 2522.600 | 15.0 | 8.95 | 1.244 | 2523.844 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 12.91 | 0.01951 | | | | | .013924 | 0.18 | | | 0.970 | | | 0.00 | | |
| 286.47 | 2521.80 | 1.093 | 2522.893 | 15.0 | 8.53 | 1.130 | 2524.023 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 8.28 | 0.01951 | | | | | .012286 | 0.10 | | | 0.970 | | | 0.00 | | |
| 294.75 | 2521.96 | 1.136 | 2523.097 | 15.0 | 8.13 | 1.027 | 2524.124 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 5.48 | 0.01951 | | | | | .010856 | 0.06 | | | 0.970 | | | 0.00 | | |

ST-RH036525

LICENSEE: STANLEY CONSULTANTS, INC.  
                               F0515P  
                  WATER SURFACE PROFILE LISTING                             PAGE   2

                    GOLDEN VALLEY RANCH  
                    GOLDEN VALLEY  
                    STORM DRAIN IN POD 2 ON D2 STREET FOR 19 CFS J-N30

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 300.23 | 2522.07 | 1.182 | 2523.250 | 15.0 | 7.76 | 0.934 | 2524.184 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 3.73 | 0.01951 | | | | | .009604 | 0.04 | | | 0.970 | | | 0.00 | | |
| 303.96 | 2522.14 | 1.230 | 2523.371 | 15.0 | 7.40 | 0.849 | 2524.220 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.38 | 0.01951 | | | | | .008507 | 0.02 | | | 0.970 | | | 0.00 | | |
| 306.34 | 2522.19 | 1.281 | 2523.469 | 15.0 | 7.05 | 0.772 | 2524.241 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.28 | 0.01951 | | | | | .007550 | 0.01 | | | 0.970 | | | 0.00 | | |
| 307.62 | 2522.21 | 1.336 | 2523.548 | 15.0 | 6.72 | 0.702 | 2524.250 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.38 | 0.01951 | | | | | .006712 | 0.00 | | | 0.970 | | | 0.00 | | |
| 308.00 | 2522.22 | 1.396 | 2523.616 | 15.0 | 6.40 | 0.637 | 2524.253 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036526

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN IN POD 2 ON D2 STREET FOR 19 CFS J-N30



```
100.00    .I          C      H                           W    E                                 .    R
104.24    .                                                                                     .
108.49    .                                                                                     .
112.73    .                                                                                     .
116.98    .                                                                                     .
121.22    .                                                                                     .
125.47    .                                                                                     .
129.71    .                                                                                     .
133.96    .                                                                                     .
138.20    .                                                                                     .
142.45    .                                                                                     .
146.69    .                                                                                     .
150.94    .                                                                                     .
155.18    .                                                                                     .
159.43    .                                                                                     .
163.67    .                                                                                     .
167.92    .                                                                                     .
172.16    .                                                                                     .
176.41    .                                                                                     .
180.65    .                           I               C           X    E                        .    R
184.90    .                           I               C           X    E                        .    R
189.14    .                           I           W   C           H    E                        .    R
193.39    .                             I         W     C       H        E                       .    JX
197.63    .                             I         W     C       H        E                       .    R
201.88    .                             I         W     C         H      E                       .    R
206.12    .                                                                                      .
210.37    .                                                                                      .
214.61    .                                                                                      .
218.86    .                                                                                      .
223.10    .                                                                                      .
227.35    .                                                                                      .
231.59    .                                                                                      .
235.84    .                                                                                      .
240.08    .                                                                                      .
244.33    .                                                                                      .
248.57    .                                                                                      .
252.82    .                                               I           W     C       H    E       .    R
257.06    .                                                                                      .
261.31    .                                                                                      .
265.55    .                                                                                      .
269.80    .                                                                                      .
274.04    .                                                       I           W   C       H  E   .    R
278.29    .                                                                                      .
282.53    .                                                                                      .
286.78    .                                                           I         W   C     H  E   .    R
291.02    .                                                                                      .
295.27    .                                                               I       W  C     H E   .    R
299.51    .                                                                                      .
303.76    .                                                                 I       W  C    H E  .    R
308.00    .                                                                 I       W  C    HE   .    R

          2517.00  2517.73  2518.45  2519.18  2519.90  2520.63  2521.35  2522.08  2522.80  2523.53  2524.25
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036527



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 44 | 11 | 33 | G |
| B | 8.5 | 45 | 11 | 34 | G |
| C | 8.5 | 48 | 12 | 36 | G |
| D | 11.5 | 47 | 15 | 32 | G |
| E | 8.5 | 34 | 9 | 25 | G |
| F | 11.5 | 33 | 14 | 19 | G |
| G | 14.5 | 63 | 15 | 18 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 22 | A |
| 2 | 49 | B |
| 3 | 72 | C |
| 4 | 87 | D |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 48 | Type 8 | 10 X 3.5 |

| REVISIONS | | DWN | APVD | APVD | DATE |
|---|---|---|---|---|---|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 - PHASE A

COMMON LOT H
NODE J-N15

SCALE 1" = 60'

NO. A

REV. 0

ST-RH036528

$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$
© STANLEY CONSULTANTS
CADD A1-R3

```
FHWA   Urban  Drainage  Design  Program,  HY-22
        Drainage  of  Highway  Pavements

                    Inlets  on  Grade
                    Date:   03/15/2006

        Project No.  :18476-Pod 2
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                    Project  Description
        COMMON EASEMENT H
        NODE J-N15
        INLET A

        Inlets on Grade:  Curb  Opening,  Grate Inlet

                Roadway  and  Discharge  Data
```

|   |   | Composite |
|---|---|---|
| | Cross Slope | |
| S | Longitudinal Slope    (ft/ft) | 0.0104 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 44.000 |
| T | Width of Spread  (ft) | 29.44 |

```
                    Gutter  Flow
```

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.146 |
| d | Depth of Flow  (ft) | 0.68 |
| V | Average Velocity  (ft/sec) | 5.03 |

```
                Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 57.06 | 4.25 | 0.04 | 1.883 | 42.117 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.21 | 9.054 | 33.062 |
| Combination | | | 0.25 | 10.938 | 33.062 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036529

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT H
NODE J-N15
INLET B

Inlets on Grade:  Curb   Opening,   Grate   Inlet

Roadway   and   Discharge   Data

|  | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0104 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge   (cfs) | 45.000 |
| T | Width of Spread   (ft) | 29.69 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.145 |
|---|---|---|
| d | Depth of Flow   (ft) | 0.69 |
| V | Average Velocity  (ft/sec) | 5.06 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 57.77 | 4.25 | 0.04 | 1.903 | 43.097 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.21 | 9.184 | 33.914 |
| Combination | | | 0.25 | 11.086 | 33.914 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036530

FHWA    Urban    Drainage    Design    Program,    HY-22
Drainage    of    Highway    Pavements

Inlets    on    Grade
Date:    03/15/2006

Project No.   :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project    Description

COMMON EASEMENT H
NODE J-N15
INLET C

Inlets on Grade:  Curb   Opening,   Grate  Inlet

Roadway    and    Discharge    Data

|   | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope (ft/ft) | 0.0101 |
| Sx | Pavement Cross Slope (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width (ft) | 1.50 |
| a | Gutter Depression (inch) | 2.00 |
| Q | Discharge (cfs) | 48.000 |
| T | Width of Spread (ft) | 30.60 |

Gutter    Flow

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.140 |
| d | Depth of Flow (ft) | 0.71 |
| V | Average Velocity (ft/sec) | 5.09 |

Inlet    Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 59.46 | 4.25 | 0.04 | 1.972 | 46.028 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.21 | 9.584 | 36.444 |
| Combination |  |  | 0.24 | 11.556 | 36.444 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036531

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by :rjm

Project   Description

COMMON EASEMENT H
NODE J-N15
INLET D

Inlets on Grade: Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|   |   | Cross Slope | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0101 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's. Coefficient |  | 0.016 |
| W | Gutter Width   (ft) |  | 1.50 |
| a | Gutter Depression   (inch) |  | 2.00 |
| Q | Discharge   (cfs) |  | 47.000 |
| T | Width of Spread   (ft) |  | 30.35 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.142 |
|---|---|---|
| d | Depth of Flow   (ft) | 0.70 |
| V | Average Velocity   (ft/sec) | 5.06 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 58.77 | 5.75 | 0.04 | 1.954 | 45.046 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.30 | 13.416 | 31.631 |
| Combination |  |  | 0.33 | 15.369 | 31.631 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036532

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage of Highway Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.   :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by :rjm

Project   Description

COMMON EASEMENT H
NODE J-N15
INLET E

Inlets on Grade: Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|  |  | Cross Slope | Composite |
|---|---|---|---|
| $S$ | Longitudinal Slope | (ft/ft) | 0.0101 |
| $S_x$ | Pavement Cross Slope | (ft/ft) | 0.0200 |
| $S_w$ | Gutter Cross Slope | (ft/ft) | 0.0833 |
| $n$ | Manning's Coefficient |  | 0.016 |
| $W$ | Gutter Width (ft) |  | 1.50 |
| $a$ | Gutter Depression (inch) |  | 2.00 |
| $Q$ | Discharge (cfs) |  | 34.000 |
| $T$ | Width of Spread (ft) |  | 26.85 |

Gutter   Flow

|  |  |  |
|---|---|---|
| $E_o$ | Gutter Flow Ratio | 0.161 |
| $d$ | Depth of Flow (ft) | 0.63 |
| $V$ | Average Velocity (ft/sec) | 4.67 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 49.09 | 4.25 | 0.05 | 1.689 | 32.311 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.24 | 7.698 | 24.614 |
| Combination |  |  | 0.28 | 9.386 | 24.614 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036533

FHWA   Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT H
NODE J-N15
INLET F

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and  Discharge  Data

|  | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge   (cfs) | 33.000 |
| T | Width of Spread   (ft) | 30.33 |

Gutter  Flow

| Eo | Gutter Flow Ratio | 0.142 |
|---|---|---|
| d | Depth of Flow  (ft) | 0.70 |
| V | Average Velocity  (ft/sec) | 3.56 |

Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | $Q_i$ (cfs) | $Q_b$ (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 41.02 | 5.75 | 0.06 | 1.957 | 31.043 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.40 | 12.308 | 18.734 |
| Combination |  |  | 0.43 | 14.266 | 18.734 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036534

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project   Description
SAG INLETS - ALL PODS
MODIFIED "C"     L-17.5
NODE J-N 15    INLET 6
Inlets on Sag: Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

|  |  | Cross Slope | | Composite/Dep |
|---|---|---|---|---|
| Sx | Pavement Cross Slope | (ft/ft) | | 0.0100 |
| Sw | Gutter Cross Slope | (ft/ft) | | 0.0833 |
| n | Manning's Coefficient | | | 0.016 |
| W | Gutter Width | (ft) | | 1.50 |
| a | Gutter Depression | (inch) | | 2.00 |

Inlet   Interception

|  |  | Inlet Type *Sag* | | Curb-Opening |
|---|---|---|---|---|
| L | Curb-Opening Length | (ft) | | 8.75 |
| H | Curb-Opening Height | (in) | | 6.00 |
| | | Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
| T | Width of Spread | (ft) | | 39.00 |
| WGR | Grate Width | (ft) | | 1.50 |
| L | Grate Length | (ft) | | 7.38 |
| | | Inlet Type *Sag* | | Sweeper Combination |
| $d\_ave$ | Depth of Flow | (ft) | | 0.521 |
| $d\_curb$ | Depth at Curb | (ft) | | 0.667 |
| Qi | Intercepted Flow | (cfs) | | 15.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036535

**Worksheet**
**Worksheet for Triangular Channel**

| Project Description | |
| --- | --- |
| Worksheet | COMMON LOT H - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | |
| --- | --- |
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.010000 ft/ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 48.00 cfs |

| Results | |
| --- | --- |
| Depth | 0.68 ft |
| Flow Area | 13.3 ft² |
| Wetted Perimeter | 39.12 ft |
| Top Width | 39.10 ft |
| Critical Depth | 0.70 ft |
| Critical Slope | 0.008264 ft/ft |
| Velocity | 3.62 ft/s |
| Velocity Head | 0.20 ft |
| Specific Energy | 0.88 ft |
| Froude Number | 1.09 |
| Flow Type | Supercritical |

VELOCITY × DEPTH
3.6 × 0.7 = 2.5 < 6.0

ST-RH036536

# Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT H - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.010000 ft/ft |
| Depth | 0.68 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 48.00 cfs |



0.68 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2

03/15/06  02:25:03 PM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036537



Q:\18449\dwg\design\SD_PRO\POD2\POD2_G1_G1.dwg, 3/16/2006 5:57:17 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$FILENAME$$$$$$$$$$$$

CADD A1-R3    © STANLEY CONSULTANTS

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 – PHASE A

COMMON LOT H
NODE J–N15

| SCALE | 1:1 | |
|-------|-----|---|
| NO. | | REV. |
| A | | 0 |

ST-RH036538

F 0 5 1 5 P                                         PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

STORM DRAIN IN POD 2 G2 STREET FOR 103 CFS

ST-RH036539

DATE:  3/15/2006
TIME:  14:35

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 48 | 4 |   |   | 4.00 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 60 | 4 |   |   | 5.00 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 54 | 4 |   |   | 4.50 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 36 | 4 |   |   | 3.00 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 66 | 3 | 0 | 0.00 | 4.00 | 6.00 | 0.00 | 0.00 | 0.00 |   |   |   |   |   |   |   |   |   |   |
| CD | 30 | 4 |   |   | 2.50 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 18 | 4 |   |   | 1.50 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| CD | 42 | 4 |   |   | 3.50 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

ST-RH036540

P 0 5 1 5 P                                                                PAGE NO   2

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET     *        *     *
             U/S DATA   STATION   INVERT   SECT                                    W S ELEV
                        100.00  2519.70    48                                      2526.70

ELEMENT NO   2 IS A REACH             *        *     *
             U/S DATA   STATION   INVERT   SECT                  N                           RADIUS  ANGLE  ANG PT  MAN H
                        170.00  2520.40    48              0.013                              0.00    0.00   50.00    0

ELEMENT NO   3 IS A JUNCTION          *        *     *     *      *        *       *
             U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N       Q3       Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                        175.00  2520.45    48     0      0  0.013     0.0      0.0     0.00     0.00     0.00    0.00

ELEMENT NO   4 IS A REACH             *        *     *
             U/S DATA   STATION   INVERT   SECT                  N                           RADIUS  ANGLE  ANG PT  MAN H
                        308.00  2521.88    48              0.013                              0.00    0.00    0.00    0

ELEMENT NO   5 IS A JUNCTION          *        *     *     *      *        *       *
             U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N       Q3       Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                        313.00  2521.93    48    18      0  0.013    15.0      0.0   2521.93   0.00    90.00    0.00

ELEMENT NO   6 IS A REACH             *        *     *
             U/S DATA   STATION   INVERT   SECT                  N                           RADIUS  ANGLE  ANG PT  MAN H
                        353.00  2522.33    48              0.013                              0.00    0.00    0.00    0

ELEMENT NO   7 IS A JUNCTION          *        *     *     *      *        *       *
             U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N       Q3       Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                        358.00  2522.38    48    18     18  0.013     9.0     14.0   2522.38  2522.38  45.00   90.00

ELEMENT NO   8 IS A REACH             *        *     *
             U/S DATA   STATION   INVERT   SECT                  N                           RADIUS  ANGLE  ANG PT  MAN H
                        503.00  2523.83    48              0.013                              0.00    0.00    0.00    0

ELEMENT NO   9 IS A JUNCTION          *        *     *     *      *        *       *
             U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N       Q3       Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                        508.00  2523.88    48    18     18  0.013    12.0     15.0   2523.88  2523.88  90.00   90.00
```

ST-RH036541

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  10 IS A REACH              *          *     *
            U/S DATA   STATION   INVERT  SECT            N                           RADIUS  ANGLE  ANG PT  MAN H
                       583.00 2524.63   48          0.013                            0.00    0.00   0.00     0

ELEMENT NO  11 IS A SYSTEM HEADWORKS                   *                     *
            U/S DATA   STATION   INVERT  SECT                            W S ELEV
                       583.00 2524.63   48                                0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036542

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                                    PAGE   1
                                                     WATER SURFACE PROFILE LISTING
                              GOLDEN VALLEY RANCH
                              GOLDEN VALLEY
                              STORM DRAIN IN POD 2 G2 STREET FOR 103 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2519.70 | 7.000 | 2526.700 | 87.0 | 6.92 | 0.744 | 2527.444 | 0.00 | 2.828 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 70.00 | 0.01000 | | | | | .003668 | 0.26 | | | 2.246 | | | 0.00 | | |
| 170.00 | 2520.40 | 6.680 | 2527.080 | 87.0 | 6.92 | 0.744 | 2527.824 | 0.00 | 2.828 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .003668 | 0.02 | | | | | | 0.00 | | |
| 175.00 | 2520.45 | 6.648 | 2527.098 | 87.0 | 6.92 | 0.744 | 2527.842 | 0.00 | 2.828 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 133.00 | 0.01075 | | | | | .003668 | 0.49 | | | 2.196 | | | 0.00 | | |
| 308.00 | 2521.88 | 5.706 | 2527.586 | 87.0 | 6.92 | 0.744 | 2528.330 | 0.00 | 2.828 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .003090 | 0.02 | | | | | | 0.00 | | |
| 313.00 | 2521.93 | 6.140 | 2528.070 | 72.0 | 5.73 | 0.510 | 2528.580 | 0.00 | 2.566 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 40.00 | 0.01000 | | | | | .002512 | 0.10 | | | 2.002 | | | 0.00 | | |
| 353.00 | 2522.33 | 5.841 | 2528.171 | 72.0 | 5.73 | 0.510 | 2528.681 | 0.00 | 2.566 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .001838 | 0.01 | | | | | | 0.00 | | |
| 358.00 | 2522.38 | 6.267 | 2528.647 | 49.0 | 3.90 | 0.236 | 2528.883 | 0.00 | 2.099 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 145.00 | 0.01000 | | | | | .001164 | 0.17 | | | 1.610 | | | 0.00 | | |
| 503.00 | 2523.83 | 4.986 | 2528.816 | 49.0 | 3.90 | 0.236 | 2529.052 | 0.00 | 2.099 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .000700 | 0.00 | | | | | | 0.00 | | |
| 508.00 | 2523.88 | 5.316 | 2529.196 | 22.0 | 1.75 | 0.048 | 2529.244 | 0.00 | 1.383 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 75.00 | 0.01000 | | | | | .000235 | 0.02 | | | 1.057 | | | 0.00 | | |
| 583.00 | 2524.63 | 4.584 | 2529.214 | 22.0 | 1.75 | 0.048 | 2529.262 | 0.00 | 1.383 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036543

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN IN POD 2 G2 STREET FOR 103 CFS



N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036544



| STORM DRAIN SYSTEM | | | | | |
|-------|------|--------|------------|------------|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 14.5 | 54 | 18 | 36 | G |
| B | 14.5 | 54 | 18 | 36 | G |
| C | 14.5 | 36 | 14 | 22 | G |
| D | 8.5 | 36 | 14 | 22 | G |
| E | 11.5 | 72 | 12 | 60 | S |

| SD PIPES | | |
|------|-------|------|
| PIPE | Qpipe | Size |
| 1 | 36 | A |
| 2 | 64 | B |
| 3 | 76 | C |

| BUBBLE-UP STR | | |
|------|-----------|-----------|
| PIPE | Type | Open Area |
| 48 | Type 8 | 10 X 3.5 |

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

**Stanley Consultants INC.**

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 - PHASE B

COMMON LOT L
NODE J-S20

SCALE 1" = 60'

NO. A

REV. 0

$$$$$$$$$$$FILENAME$$$$$$$$$$$
CADD A1-R3  © STANLEY CONSULTANTS

ST-RH036545

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.   :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT L
NODE J-S20
INLET A

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

|   |   | Composite |
|---|---|---|
| S | Cross Slope<br>Longitudinal Slope   (ft/ft) | 0.0247 |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 54.000 |
| T | Width of Spread  (ft) | 27.01 |

Gutter   Flow

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.160 |
| d | Depth of Flow  (ft) | 0.64 |
| V | Average Velocity  (ft/sec) | 7.33 |

Inlet   Interception

| INLET<br>INTERCEPTION | LT or WGR<br>(ft) | L<br>(ft) | E | Qi<br>(cfs) | Qb<br>(cfs) |
|---|---|---|---|---|---|
| Curb Opening | 78.13 | 7.25 | 0.03 | 1.692 | 52.308 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.31 | 16.398 | 35.910 |
| Combination |   |   | 0.33 | 18.090 | 35.910 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036546

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.   :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project   Description

COMMON EASEMENT L
NODE J-S20
INLET B

Inlets on Grade:   Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|   |   | Cross Slope | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0247 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width   (ft) | | 1.50 |
| a | Gutter Depression   (inch) | | 2.00 |
| Q | Discharge   (cfs) | | 54.000 |
| T | Width of Spread   (ft) | | 27.01 |

Gutter   Flow

|   |   |   | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.160 |
| d | Depth of Flow   (ft) | | 0.64 |
| V | Average Velocity   (ft/sec) | | 7.33 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 78.13 | 7.25 | 0.03 | 1.692 | 52.308 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.31 | 16.398 | 35.910 |
| Combination | | | 0.33 | 18.090 | 35.910 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036547

FHWA  Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

COMMON EASEMENT L
NODE J-S20
INLET C

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0197 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 34.000 |
| T | Width of Spread  (ft) | | 23.56 |

Gutter  Flow

| | | Composite |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.185 |
| d | Depth of Flow  (ft) | 0.57 |
| V | Average Velocity  (ft/sec) | 6.05 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 57.08 | 7.25 | 0.04 | 1.455 | 32.545 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.38 | 12.427 | 20.118 |
| Combination | | | 0.41 | 13.882 | 20.118 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036548

FHWA    Urban    Drainage    Design    Program,    HY-22
Drainage    of    Highway    Pavements

Inlets    on    Grade
Date:    03/15/2006

Project No.  :18476-Pod 2
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project    Description
COMMON EASEMENT L
NODE J-S20
INLET D

Inlets on Grade:   Curb   Opening,   Grate Inlet

Roadway    and    Discharge    Data

|   | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0209 |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge   (cfs) | 34.000 |
| T | Width of Spread   (ft) | 23.30 |

Gutter    Flow

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.187 |
| d | Depth of Flow   (ft) | 0.56 |
| V | Average Velocity   (ft/sec) | 6.18 |

Inlet    Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 57.84 | 7.25 | 0.04 | 1.436 | 32.564 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.38 | 12.297 | 20.267 |
| Combination |  |  | 0.40 | 13.733 | 20.267 |

Note:  The curb opening length in the input screen is the total length
        of the curb opening including its length along the grate.

ST-RH036549

FHWA  Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Sag
Date:  03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project  Description
SAG INLETS - ALL PODS
MODIFIED "C"     L-14.5
NODE J-520    INLET E
Inlets on Sag: Sweeper  Combination  Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | Composite/Dep |
|---|---|---|
| Sx | Pavement Cross Slope  (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |

Inlet  Interception

|   | Inlet Type *Sag* | Curb-Opening |
|---|---|---|
| L | Curb-Opening Length  (ft) | 5.75 |
| H | Curb-Opening Height  (in) | 6.00 |

|   | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
|---|---|---|
| T | Width of Spread  (ft) | 39.39 |
| WGR | Grate Width  (ft) | 1.50 |
| L | Grate Length  (ft) | 5.88 |

|   | Inlet Type *Sag* | Sweeper Combination |
|---|---|---|
| d_ave | Depth of Flow  (ft) | 0.525 |
| d_curb | Depth at Curb (ft) | 0.671 |
| Qi | Intercepted Flow (cfs) | 12.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036550

**Worksheet**

## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT L - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 60.00 | cfs |

| Results | | |
|---|---|---|
| Depth | 0.84 | ft |
| Flow Area | 20.4 | ft² |
| Wetted Perimeter | 48.46 | ft |
| Top Width | 48.43 | ft |
| Critical Depth | 0.77 | ft |
| Critical Slope | 0.008018 | ft/ft |
| Velocity | 2.95 | ft/s |
| Velocity Head | 0.13 | ft |
| Specific Energy | 0.98 | ft |
| Froude Number | 0.80 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH

3.0   x   0.8   =   2.4  <  6.0

**Cross Section**
## Cross Section for Triangular Channel

---

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT L - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.84 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 60.00 | cfs |



0.84 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:24:40 PM     © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036552



Q:\18449\dwg\design\SD_PRO\POD2\POD2_Jstr_G1str.dwg, 3/22/2006 1:17:45 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$FILENAME$$$$$$$$$$$$

CADD A1–R3    © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

**Stanley Consultants** INC.

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
PROJECT_LOCATION

COMMON LOT L
NODE J–S20

| SCALE | 1:1 | |
|-------|-----|--|
| NO. | | REV. |
| | A | 0 |

ST-RH036553

P 0 5 1 5 P                                                        PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH FLOW 36CFS JS20 AT POD2 J - G1 STR

ST-RH036554

DATE: 3/15/2006
TIME: 14:49

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                      PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|-----------|---------|----------|-------------|----------------|-------------------|------------|----|----|----------|------|------|------|------|------|------|------|------|------|-------|
| CD | 48 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 21 | 4 | | | 1.75 | | | | | | | | | | | | | | |

ST-RH036555

```
                              F 0 5 1 5 P                                          PAGE NO   2

                  WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET    *         *      *
             U/S DATA   STATION    INVERT   SECT                        W S ELEV
                        100.00  2524.00    48                           2530.50

ELEMENT NO   2 IS A REACH            *         *      *
             U/S DATA   STATION    INVERT   SECT              N                    RADIUS  ANGLE  ANG PT  MAN H
                        345.00  2526.79    48              0.013                    0.00   0.00   0.00     0

ELEMENT NO   3 IS A JUNCTION         *         *      *      *      *         *           *              *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2    N      Q3      Q4  INVERT-3 INVERT-4 PHI 3   PHI 4
                        345.00  2526.85    48    18     0  0.013    12.0     0.0  2526.85    0.00  90.00    0.00

ELEMENT NO   4 IS A REACH            *         *      *
             U/S DATA   STATION    INVERT   SECT              N                    RADIUS  ANGLE  ANG PT  MAN H
                        405.00  2527.57    48              0.013                    0.00   0.00   0.00     0

ELEMENT NO   5 IS A JUNCTION         *         *      *      *      *         *           *              *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2    N      Q3      Q4  INVERT-3 INVERT-4 PHI 3   PHI 4
                        405.00  2527.63    48    21    21  0.013    14.0    14.0  2527.63  2527.63 90.00   90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   6 IS A REACH            *         *      *
             U/S DATA   STATION    INVERT   SECT              N                    RADIUS  ANGLE  ANG PT  MAN H
                        500.00  2528.77    30              0.013                    0.00   0.00   0.00     0

ELEMENT NO   7 IS A SYSTEM HEADWORKS           *                  *
             U/S DATA   STATION    INVERT   SECT                        W S ELEV
                        500.00  2528.77    30                           0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036556

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH FLOW 35CFS J-C21

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SP AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2524.00 | 6.500 | 2530.500 | 76.0 | 6.05 | 0.568 | 2531.068 | 0.00 | 2.639 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 245.00 | 0.01139 | | | | | .002799 | 0.69 | | | 1.990 | | | 0.00 | | |
| 345.00 | 2526.79 | 4.396 | 2531.186 | 76.0 | 6.05 | 0.568 | 2531.754 | 0.00 | 2.639 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00000 | | | | | .002392 | 0.00 | | | | | | 0.00 | | |
| 345.00 | 2526.85 | 4.666 | 2531.516 | 64.0 | 5.09 | 0.403 | 2531.919 | 0.00 | 2.414 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 60.00 | 0.01200 | | | | | .001985 | 0.12 | | | 1.775 | | | 0.00 | | |
| 405.00 | 2527.57 | 4.065 | 2531.635 | 64.0 | 5.09 | 0.403 | 2532.038 | 0.00 | 2.414 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00000 | | | | | .001306 | 0.00 | | | | | | 0.00 | | |
| 405.00 | 2527.63 | 4.556 | 2532.186 | 36.0 | 7.33 | 0.835 | 2533.021 | 0.00 | 2.035 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 95.00 | 0.01200 | | | | | .007703 | 0.73 | | | 1.692 | | | 0.00 | | |
| 500.00 | 2528.77 | 4.148 | 2532.918 | 36.0 | 7.33 | 0.835 | 2533.753 | 0.00 | 2.035 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036557

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH FLOW 35CFS J-C21



```
     100.00    .I     .          .        C           H               .          W      E          .          .        .    R
     108.16    .
     116.33    .
     124.49    .
     132.65    .
     140.82    .
     148.98    .
     157.14    .
     165.31    .
     173.47    .
     181.63    .
     189.80    .
     197.96    .
     206.12    .
     214.29    .
     222.45    .
     230.61    .
     238.78    .
     246.94    .
     255.10    .
     263.27    .
     271.43    .
     279.59    .
     287.76    .
     295.92    .
     304.08    .
     312.24    .
     320.41    .
     328.57    .
     336.73    .
     344.90    .
     353.06    .                  I                        C            H    W      E          .   JX
     361.22    .                  I                   C                 H         W   E        .   R
     369.39    .
     377.55    .
     385.71    .
     393.88    .
     402.04    .
     410.20    .                       I                     C              HW   E          .   JX
     418.37    .                       I                 C   H                  W        E   .   R
     426.53    .
     434.69    .
     442.86    .
     451.02    .
     459.18    .
     467.35    .
     475.51    .
     483.67    .
     491.84    .
     500.00    .                              I                  C    H              W     E.   R
              .        .          .        .           .               .          .      .          .        .
         2524.00   2524.98   2525.95   2526.93   2527.90   2528.88   2529.85   2530.83   2531.80   2532.78   2533.75
```

N O T E S
1. GLOSSARY
       I = INVERT ELEVATION
       C = CRITICAL DEPTH
       W = WATER SURFACE ELEVATION
       H = HEIGHT OF CHANNEL
       E = ENERGY GRADE LINE
       X = CURVES CROSSING OVER
       B = BRIDGE ENTRANCE OR EXIT
       Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036558



GOLF COURSE
PRACTICE
RANGE

267
PAD=38.8
FF: 39.8

266
PAD=38.8
FF: 39.8

265
PAD=39.0
FF: 40.0

COMMON LOT "O"

9 STREET
(PRIVATE P.U.E.)

BUBBLE-UP STRUCTURE
LOW FLOW DRAINLINE

PROPERTY LINE

| STORM DRAIN SYSTEM | | | | | | SD PIPES | | | BUBBLE-UP STR | |
|---|---|---|---|---|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump | PIPE | Qpipe | Size | PIPE Type | Open Area |
| A | 17.5 | 51 | 15 | 36 | S | 1 | 15 | A | 18  Type F | 2.5 x 3.5 |

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

Stanley Consultants INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 – PHASE B

COMMON LOT O
SHED P2-67

SCALE  1" = 50'

NO.          REV.

A             0

CADD A1-R3   © STANLEY CONSULTANTS   $$$$$$$$$$FILENAME$$$$$$$$$$$

FHWA   Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Sag
Date:  03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project  Description
SAG INLETS - ALL PODS
MODIFIED "C"     L-17.5
SHED P2-67    INLET A    Common Lot "O"
Inlets on Sag:  Sweeper  Combination  Inlet

Roadway  and  Discharge  Data

|  |  | Composite/Dep |
|---|---|---|
| | Cross Slope | |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |

Inlet Interception

|  | Inlet Type *Sag* | Curb-Opening |
|---|---|---|
| L | Curb-Opening Length  (ft) | 8.75 |
| H | Curb-Opening Height  (in) | 6.00 |
|  | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | 39.00 |
| WGR | Grate Width  (ft) | 1.50 |
| L | Grate Length  (ft) | 7.38 |
|  | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow   (ft) | 0.521 |
| d_curb | Depth at Curb (ft) | 0.667 |
| Qi | Intercepted Flow (cfs) | 15.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036560

# Worksheet
## Worksheet for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT 0 - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 36.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 0.69 | ft |
| Flow Area | 13.9 | ft² |
| Wetted Perimeter | 40.01 | ft |
| Top Width | 39.99 | ft |
| Critical Depth | 0.63 | ft |
| Critical Slope | 0.008577 | ft/ft |
| Velocity | 2.59 | ft/s |
| Velocity Head | 0.10 | ft |
| Specific Energy | 0.80 | ft |
| Froude Number | 0.78 | |
| Flow Type | Subcritical | |

VELOCITY × DEPTH

2.6 × 0.7 = 1.8 < 6.0

ST-RH036561

## Cross Section
### Cross Section for Triangular Channel

---

**Project Description**

| | |
|---|---|
| Worksheet | COMMON LOT 0 - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.69 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 36.00 | cfs |



0.69 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:24:13 PM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036562



LEGEND

| | |
|---|---|
| – – – | Exisiting Grade |
| ——— | Finish Grade |
| ········· | HGL |

HS 1" = 100'
VS 1" = 10'

Q:\18449\dwg\design\SD_PRO\POD2\POD2_9str_CulDeSac.dwg, 3/16/2006 5:54:04 PM, \\vg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$

CADD A1-R3   © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 2 – PHASE B

COMMON LOT O
SHED P2-67

| SCALE | | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036563

F 0 5 1 5 P                                          PAGE NO    3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL IN POD 2 P2-67 FLOW - 32CFS 9 STR AND G1 STR

ST-RH036564

DATE: 3/10/2006
TIME: 10: 5

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 18 | 4 | | | 2.00 | | | | | | | | | | | | | | |

ST-RH036565

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET     *          *      *
                     U/S DATA  STATION    INVERT   SECT                                    W S ELEV
                              100.00 2516.50   18                                          2521.00

ELEMENT NO   2 IS A REACH             *          *      *
                     U/S DATA  STATION    INVERT   SECT                    N                                     RADIUS  ANGLE  ANG PT  MAN H
                              350.00 2530.65   18                        0.013                                    0.00    0.00    0.00     0

ELEMENT NO   3 IS A SYSTEM HEADWORKS               *              *
                     U/S DATA  STATION    INVERT   SECT                                    W S ELEV
                              350.00 2530.65   18                                          0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036566

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL IN POD 2 P2-67 FLOW - 32CFS 9 STR AND G1 STR

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|---|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2516.50 | 4.500 | 2521.000 | 48.0 | 15.28 | 3.624 | 2524.624 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 114.81 | 0.05660 | | | | | .045020 | 5.17 | | | 1.470 | | | 0.00 | | |
| 214.81 | 2523.00 | 3.175 | 2526.173 | 48.0 | 15.28 | 3.624 | 2529.797 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 214.81 | 2523.00 | 1.525 | 2524.523 | 48.0 | 18.68 | 5.417 | 2529.940 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 23.89 | 0.05660 | | | | | .051681 | 1.23 | | | 1.470 | | | 0.00 | | |
| 238.70 | 2524.35 | 1.536 | 2525.886 | 48.0 | 18.53 | 5.329 | 2531.215 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 51.86 | 0.05660 | | | | | .048759 | 2.53 | | | 1.470 | | | 0.00 | | |
| 290.56 | 2527.29 | 1.614 | 2528.900 | 48.0 | 17.67 | 4.846 | 2533.746 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 28.67 | 0.05660 | | | | | .044302 | 1.27 | | | 1.470 | | | 0.00 | | |
| 319.23 | 2528.91 | 1.702 | 2530.610 | 48.0 | 16.84 | 4.405 | 2535.015 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 18.72 | 0.05660 | | | | | .040872 | 0.77 | | | 1.470 | | | 0.00 | | |
| 337.95 | 2529.97 | 1.808 | 2531.776 | 48.0 | 16.06 | 4.004 | 2535.780 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 12.05 | 0.05660 | | | | | .040349 | 0.49 | | | 1.470 | | | 0.00 | | |
| 350.00 | 2530.65 | 1.977 | 2532.627 | 48.0 | 15.31 | 3.640 | 2536.267 | 0.00 | 1.977 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036567

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL IN POD 2 P2-67 FLOW - 32CFS 9 STR AND G1 STR



```
100.00    .I        X          W                   E                                                .   R
105.10    .                                                                                         .
110.20    .                                                                                         .
115.31    .                                                                                         .
120.41    .                                                                                         .
125.51    .                                                                                         .
130.61    .                                                                                         .
135.71    .                                                                                         .
140.82    .                                                                                         .
145.92    .                                                                                         .
151.02    .                                                                                         .
156.12    .                                                                                         .
161.22    .                                                                                         .
166.33    .                                                                                         .
171.43    .                                                                                         .
176.53    .                                                                                         .
181.63    .                                                                                         .
186.73    .                                                                                         .
191.84    .                                                                                         .
196.94    .                                                                                         .
202.04    .                                                                                         .
207.14    .                                                                                         .
212.24    .                                                                                         .
217.35    .                          I        CH     W               E                             .   R
222.45    .                          I        W CH                    E                             .   R
227.55    .                                                                                         .
232.65    .                                                                                         .
237.76    .             .                                                                           .
242.86    .                                   I        W X                        E                 .   R
247.96    .             .                                                                           .
253.06    .                                                                                         .
258.16    .                                                                                         .
263.27    .                                                                                         .
268.37    .                                                                                         .
273.47    .                                                                                         .
278.57    .                                                                                         .
283.67    .                                                                                         .
288.78    .                                                                                         .
293.88    .                                                    I        W X                    E    .   R
298.98    .                                                                                         .
304.08    .                                                                                         .
309.18    .                                                                                         .
314.29    .                                                                                         .
319.39    .                                                         I        WX                E    .   R
324.49    .                                                                                         .
329.59    .                                                                                         .
334.69    .                                                                                         .
339.80    .                                                              I        WX            E   .   R
344.90    .                                                                                         .
350.00    .                                                                   I        X        E . R
          .          .         .         .          .         .         .         .          .     .

       2516.50   2518.48   2520.45   2522.43   2524.41   2526.38   2528.36   2530.34   2532.31   2534.29   2536.27
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036568

# APPENDIX C

# STREET CAPACITY (LOCAL STREETS)

ST-RH036569

**Cross Section**
**Cross Section for Irregular Channel**

Project Description
Worksheet          Local Str 50PL
Flow Element       Irregular Chann
Method             Manning's Forn
Solve For          Discharge

Section Data
Mannings Coefficier    0.014
Channel Slope          0.005000 ft/ft
Water Surface Elev.    100.87 ft
Elevation Range        100.00 to 100.67
Discharge              68.88 cfs



q\1844\drainage calcs\street flow.fm2
12/30/05  11:35:56 AM

© Haestad Methods, Inc.    Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036570

# Table

## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | Local Str 50'Pl |
| Flow Element | Irregular Chan |
| Method | Manning's For |
| Solve For | Discharge |

### Input Data

Water Surface Elev. 00.67  ft

### Options

| | |
|---|---|
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 68.88 | 3.73 | 18.5 | 50.12 | 50.00 |
| 0.005100 | 69.57 | 3.76 | 18.5 | 50.12 | 50.00 |
| 0.005200 | 70.25 | 3.80 | 18.5 | 50.12 | 50.00 |
| 0.005300 | 70.92 | 3.84 | 18.5 | 50.12 | 50.00 |
| 0.005400 | 71.59 | 3.87 | 18.5 | 50.12 | 50.00 |
| 0.005500 | 72.25 | 3.91 | 18.5 | 50.12 | 50.00 |
| 0.005600 | 72.90 | 3.94 | 18.5 | 50.12 | 50.00 |
| 0.005700 | 73.55 | 3.98 | 18.5 | 50.12 | 50.00 |
| 0.005800 | 74.19 | 4.01 | 18.5 | 50.12 | 50.00 |
| 0.005900 | 74.83 | 4.05 | 18.5 | 50.12 | 50.00 |
| 0.006000 | 75.46 | 4.08 | 18.5 | 50.12 | 50.00 |
| 0.006100 | 76.09 | 4.12 | 18.5 | 50.12 | 50.00 |
| 0.006200 | 76.71 | 4.15 | 18.5 | 50.12 | 50.00 |
| 0.006300 | 77.32 | 4.18 | 18.5 | 50.12 | 50.00 |
| 0.006400 | 77.93 | 4.22 | 18.5 | 50.12 | 50.00 |
| 0.006500 | 78.54 | 4.25 | 18.5 | 50.12 | 50.00 |
| 0.006600 | 79.14 | 4.28 | 18.5 | 50.12 | 50.00 |
| 0.006700 | 79.74 | 4.31 | 18.5 | 50.12 | 50.00 |
| 0.006800 | 80.33 | 4.35 | 18.5 | 50.12 | 50.00 |
| 0.006900 | 80.92 | 4.38 | 18.5 | 50.12 | 50.00 |
| 0.007000 | 81.51 | 4.41 | 18.5 | 50.12 | 50.00 |
| 0.007100 | 82.09 | 4.44 | 18.5 | 50.12 | 50.00 |
| 0.007200 | 82.66 | 4.47 | 18.5 | 50.12 | 50.00 |
| 0.007300 | 83.23 | 4.50 | 18.5 | 50.12 | 50.00 |
| 0.007400 | 83.80 | 4.53 | 18.5 | 50.12 | 50.00 |
| 0.007500 | 84.37 | 4.56 | 18.5 | 50.12 | 50.00 |
| 0.007600 | 84.93 | 4.60 | 18.5 | 50.12 | 50.00 |
| 0.007700 | 85.48 | 4.63 | 18.5 | 50.12 | 50.00 |
| 0.007800 | 86.04 | 4.66 | 18.5 | 50.12 | 50.00 |
| 0.007900 | 86.59 | 4.69 | 18.5 | 50.12 | 50.00 |
| 0.008000 | 87.13 | 4.71 | 18.5 | 50.12 | 50.00 |
| 0.008100 | 87.68 | 4.74 | 18.5 | 50.12 | 50.00 |
| 0.008200 | 88.22 | 4.77 | 18.5 | 50.12 | 50.00 |
| 0.008300 | 88.75 | 4.80 | 18.5 | 50.12 | 50.00 |

ST-RH036571

Table

## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

ST-RH036572