**Table**

## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

ST-RH036573

**Table**

## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

ST-RH036574

## Cross Section
## Cross Section for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

### Section Data

| | |
|---|---|
| Mannings Coefficiel | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | ).00 to 100.67 |
| Discharge | 73.88 cfs |



V:-10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:17:13 AM

Stanley Consultants, Inc
© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 (7.0005)
Page 1 of 1

ST-RH036575

## Table
## Rating Table for Irregular Channel

| Project Description | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elev. | 00.67  ft |

| Options | |
|---|---|
| Current Roughness Method | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

ST-RH036576

Table

## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.011700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM      © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036577

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM     © Haestad Methods, Inc.     Stanley Consultants, Inc     37 Brookside Road     Waterbury, CT 06708 USA     +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036579

GOLDEN VALLEY RANCH

# APPENDIX D

## PUBLIC R/W DRAINAGE IMPROVEMENTS
- **INLET CALCULATIONS**
- **HYDRAULIC CALCULATIONS – WEST LOOP ROAD**
- **CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)**

ST-RH036580

```
       FHWA   Urban  Drainage  Design  Program,  HY-22
               Drainage  of  Highway  Pavements

                       Inlets  on  Grade
                       Date:  03/17/2006

       Project No.  :18449 - West Loop Road
       Project Name.:Golden Valley Ranch
       Computed by  :rjm

                      Project  Description
         STATION 149+00
         INLETS N & S

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 7.500 |
| T | Width of Spread (ft) | | 14.80 |

```
                       Gutter  Flow
```

|   | | Composite |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.301 |
| d | Depth of Flow (ft) | 0.39 |
| V | Average Velocity (ft/sec) | 3.32 |

```
                    Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination | | | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036581

FHWA  Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

STATION 140+50
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   |   | Composite |
|---|---|---|
|  | Cross Slope | |
| S | Longitudinal Slope  (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope  (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 6.800 |
| T | Width of Spread  (ft) | 14.23 |

Gutter  Flow

|   |   |   |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.313 |
| d | Depth of Flow  (ft) | 0.38 |
| V | Average Velocity  (ft/sec) | 3.24 |

Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036582

```
         FHWA   Urban   Drainage   Design   Program,   HY-22
                  Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:   03/17/2006

            Project No.  :18449 - West Loop Road
            Project Name.:Golden Valley Ranch
            Computed by  :rjm

                         Project  Description
         STATION 135+50
         INLETS N & S

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                      Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 5.300 |
| T | Width of Spread  (ft) | | 13.60 |

```
                         Gutter  Flow
```

|   | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.328 |
| d | Depth of Flow  (ft) | 0.37 |
| V | Average Velocity  (ft/sec) | 2.76 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036583

```
      FHWA   Urban  Drainage  Design  Program,   HY-22
              Drainage  of  Highway  Pavements
```

### Inlets  on  Grade
Date:  03/17/2006

```
  Project No.  :18449 - West Loop Road
  Project Name.:Golden Valley Ranch
  Computed by  :rjm
```

### Project  Description

STATION 128+50
INLETS N & S

### Inlets on Grade: Curb  Opening,  Grate Inlet

### Roadway  and  Discharge  Data

|   |   |   | Composite |
|---|---|---|---|
| | Cross Slope | | |
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 2.800 |
| T | Width of Spread (ft) | | 10.48 |

### Gutter  Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.426 |
| d | Depth of Flow (ft) | | 0.30 |
| V | Average Velocity (ft/sec) | | 2.39 |

### Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 10.71 | 2.75 | 0.22 | 0.611 | 2.189 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.50 | 1.099 | 1.090 |
| Combination | | | 0.61 | 1.710 | 1.090 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
              FHWA  Urban  Drainage  Design  Program,  HY-22
                   Drainage  of  Highway  Pavements

                           Inlets  on  Grade
                           Date:  03/17/2006

              Project No.  :18449 - West Loop Road
              Project Name.:Golden Valley Ranch
              Computed by  :rjm

                           Project  Description
          STATION 125+00
          INLETS N & S

              Inlets on Grade:  Curb  Opening,  Grate Inlet

                     Roadway  and  Discharge  Data
```

|     | Cross Slope | | Composite |
|-----|-------------|---|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width (ft) | | 1.50 |
| a   | Gutter Depression (inch) | | 2.00 |
| Q   | Discharge (cfs) | | 2.100 |
| T   | Width of Spread (ft) | | 9.28 |

```
                            Gutter  Flow
```

|    |                        |          |       |
|----|------------------------|----------|-------|
| Eo | Gutter Flow Ratio      |          | 0.478 |
| d  | Depth of Flow (ft)     |          | 0.28  |
| V  | Average Velocity (ft/sec) |       | 2.25  |

```
                        Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination | | | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036585

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

ST-RH036586

DATE: 3/ 8/2006
TIME: 17:48

P0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                   PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|------|----|---|---|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

ST-RH036587

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET
             U/S DATA    STATION    INVERT    SECT                                                    W S ELEV
                          100.00   2468.21    84                                                      2475.00

ELEMENT NO   2 IS A REACH
             U/S DATA    STATION    INVERT    SECT                   N                                                RADIUS   ANGLE   ANG PT   MAN H
                          277.00   2469.17    84                   0.013                                               0.00    0.00    53.00

ELEMENT NO   3 IS A JUNCTION
             U/S DATA    STATION    INVERT    SECT LAT-1 LAT-2      N         Q3        Q4     INVERT-3 INVERT-4  PHI 3   PHI 4
                          282.00   2469.19    84     0     0      0.013       0.0       0.0      0.00     0.00    0.00    0.00

ELEMENT NO   4 IS A REACH
             U/S DATA    STATION    INVERT    SECT                   N                                                RADIUS   ANGLE   ANG PT   MAN H
                          554.00   2470.56    84                   0.013                                               0.00    0.00    0.00     0

ELEMENT NO   5 IS A JUNCTION
             U/S DATA    STATION    INVERT    SECT LAT-1 LAT-2      N         Q3        Q4     INVERT-3 INVERT-4  PHI 3   PHI 4
                          559.00   2470.58    84     0     0      0.013       0.0       0.0      0.00     0.00    0.00    0.00

ELEMENT NO   6 IS A REACH
             U/S DATA    STATION    INVERT    SECT                   N                                                RADIUS   ANGLE   ANG PT   MAN H
                          656.00   2471.06    84                   0.013                                               0.00    0.00    6.00     0

ELEMENT NO   7 IS A JUNCTION
             U/S DATA    STATION    INVERT    SECT LAT-1 LAT-2      N         Q3        Q4     INVERT-3 INVERT-4  PHI 3   PHI 4
                          661.00   2471.08    84     0     0      0.013       0.0       0.0      0.00     0.00    0.00    0.00

ELEMENT NO   8 IS A REACH
             U/S DATA    STATION    INVERT    SECT                   N                                                RADIUS   ANGLE   ANG PT   MAN H
                          808.00   2471.06    84                   0.013                                               0.00    0.00    0.00     0

ELEMENT NO   9 IS A JUNCTION
             U/S DATA    STATION    INVERT    SECT LAT-1 LAT-2      N         Q3        Q4     INVERT-3 INVERT-4  PHI 3   PHI 4
                          813.00   2471.85    84     0     0      0.013       0.0       0.0      0.00     0.00    0.00    0.00

ST-RH036588

F 0 5 2 S P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
                                  *          *    *
ELEMENT NO  10 IS A REACH                                                              RADIUS   ANGLE   ANG PT   MAN H
                U/S DATA   STATION   INVERT  SSECT                N                      0.00    0.00     5.00     0
                            965.00  2472.61   84              0.013

                                  *          *    *     *                *                *            *
ELEMENT NO  11 IS A JUNCTION                                          Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N      0.0       0.0     0.00     0.00    0.00     0.00
                            970.00  2472.63   84    0     0  0.013

                                  *          *    *
ELEMENT NO  12 IS A REACH                                                              RADIUS   ANGLE   ANG PT   MAN H
                U/S DATA   STATION   INVERT  SECT                N                       0.00    0.00     5.00     0
                           1077.00  2473.17   84              0.013

                                  *          *    *     *                *                *            *
ELEMENT NO  13 IS A JUNCTION                                          Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N      0.0       0.0     0.00     0.00    0.00     0.00
                           1082.00  2473.19   84    0     0  0.013

                                  *          *    *
ELEMENT NO  14 IS A REACH                                                              RADIUS   ANGLE   ANG PT   MAN H
                U/S DATA   STATION   INVERT  SECT                N                       0.00    0.00     6.00     0
                           1217.00  2473.87   84              0.013

                                  *          *    *     *                *                *            *
ELEMENT NO  15 IS A JUNCTION                                          Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N      0.0       0.0     0.00     0.00    0.00     0.00
                           1222.00  2473.89   84    0     0  0.013

                                  *          *    *
ELEMENT NO  16 IS A REACH                                                              RADIUS   ANGLE   ANG PT   MAN H
                U/S DATA   STATION   INVERT  SECT                N                       0.00    0.00     0.00     0
                           1275.00  2474.16   84              0.013

                                  *          *    *     *                *                *            *
ELEMENT NO  17 IS A JUNCTION                                          Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N     66.0       0.0   2474.18   0.00   90.00     0.00
                           1280.00  2474.18   84   24     0  0.013

                                  *          *    *
ELEMENT NO  18 IS A REACH                                                              RADIUS   ANGLE   ANG PT   MAN H
                U/S DATA   STATION   INVERT  SECT                N                       0.00    0.00     0.00     0
                           1680.00  2476.18   84              0.013

                                  *          *    *     *                *                *            *
ELEMENT NO  19 IS A JUNCTION                                          Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N      0.0       0.0     0.00     0.00    6.00     0.00
                           1685.00  2476.20   84    0     0  0.013
```

ST-RH036589

```
                                    F 0 5 1 5 P                                              PAGE NO   4

                    WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  20 IS A REACH         *        *     *                                          RADIUS  ANGLE  ANG PT  MAN H
               U/S DATA    STATION  INVERT  SECT           N                                 0.00   0.00   0.00    0
                           1827.00 2476.92  84          0.013

ELEMENT NO  21 IS A JUNCTION      *        *     *    *    *              *                       *       *
               U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2   N       Q3     Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                           1832.00 2476.94  84      0     0  0.013     0.0    0.0    0.00     0.00    0.00   0.00

ELEMENT NO  22 IS A REACH         *        *     *                                          RADIUS  ANGLE  ANG PT  MAN H
               U/S DATA    STATION  INVERT  SECT           N                                 0.00   0.00   0.00    0
                           2010.00 2477.83  84          0.013

ELEMENT NO  23 IS A JUNCTION      *        *     *    *    *              *                       *       *
               U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2   N       Q3     Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                           2015.00 2477.85  84      0     0  0.013     0.0    0.0    0.00     0.00    0.00   0.00

ELEMENT NO  24 IS A REACH         *        *     *                                          RADIUS  ANGLE  ANG PT  MAN H
               U/S DATA    STATION  INVERT  SECT           N                                 0.00   0.00   0.00    0
                           2154.00 2478.55  84          0.013

ELEMENT NO  25 IS A JUNCTION      *        *     *    *    *              *                       *       *
               U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2   N       Q3     Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                           2159.00 2478.57  72     36     0  0.013    107.0   0.0  2478.57   0.00    90.00  0.00

ELEMENT NO  26 IS A REACH         *        *     *                                          RADIUS  ANGLE  ANG PT  MAN H
               U/S DATA    STATION  INVERT  SECT           N                                 0.00   0.00   0.00    0
                           2277.00 2479.17  72          0.013

ELEMENT NO  27 IS A JUNCTION      *        *     *    *    *              *                       *       *
               U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2   N       Q3     Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                           2282.00 2479.19  72      0     0  0.013     0.0    0.0    0.00     0.00    0.00   0.00

ELEMENT NO  28 IS A REACH         *        *     *                                          RADIUS  ANGLE  ANG PT  MAN H
               U/S DATA    STATION  INVERT  SECT           N                                 0.00   0.00   0.00    0
                           2457.00 2480.07  72          0.013

ELEMENT NO  29 IS A JUNCTION      *        *     *    *    *              *                       *       *
               U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2   N       Q3     Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                           2462.00 2480.09  72      0     0  0.013     0.0    0.0    0.00     0.00    0.00   0.00
```

ST-RH036590

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  30 IS A REACH          *           *       *                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA      STATION    INVERT   SECT                  N                                         0.00   0.00   6.00    0
                          2643.00   2481.00    72                 0.013

ELEMENT NO  31 IS A JUNCTION       *           *       *     *      *                      *              *
            U/S DATA      STATION    INVERT   SECT LAT-1 LAT-2  N       Q3       Q4    INVERT-3 INVERT-4 PHI 3  PHI 4
                          2648.00   2481.02    72    0     0  0.013    0.0      0.0     0.00    0.00    0.00    0.00

ELEMENT NO  32 IS A REACH          *           *       *                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA      STATION    INVERT   SECT                  N                                         0.00   0.00   0.00    0
                          2802.00   2481.80    72                 0.013

ELEMENT NO  33 IS A JUNCTION       *           *       *     *      *                      *              *
            U/S DATA      STATION    INVERT   SECT LAT-1 LAT-2  N       Q3       Q4    INVERT-3 INVERT-4 PHI 3  PHI 4
                          2807.00   2481.82    72    0     0  0.013    0.0      0.0     0.00    0.00    0.00    0.00

ELEMENT NO  34 IS A REACH          *           *       *                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA      STATION    INVERT   SECT                  N                                         0.00   0.00   0.00    0
                          2970.00   2482.64    72                 0.013

ELEMENT NO  35 IS A JUNCTION       *           *       *     *      *                      *              *
            U/S DATA      STATION    INVERT   SECT LAT-1 LAT-2  N       Q3       Q4    INVERT-3 INVERT-4 PHI 3  PHI 4
                          2975.00   2482.66    72   30     0  0.013   39.0      0.0    2482.66   0.00    1.00    0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36 IS A REACH          *           *       *                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA      STATION    INVERT   SECT                  N                                         0.00   0.00   0.00    0
                          3145.00   2483.51    66                 0.013

ELEMENT NO  37 IS A SYSTEM HEADWORKS           *       *                        *              W S ELEV
            U/S DATA      STATION    INVERT   SECT                                               0.00
                          3145.00   2483.51    66
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036591

LICENSEE: STANLEY CONSULTANTS, INC.　　　　　　　　　F0515P　　　　　　　　　　　　　PAGE   1
　　　　　　　　　　　　　　　　　　WATER SURFACE PROFILE LISTING

　　　　　　　　　GOLDEN VALLEY RANCH
　　　　　　　　　GOLDEN VALLEY
　　　　　　　　　MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | | 5.665 | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | | 5.913 | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | | 5.984 | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | | 5.865 | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | | 5.942 | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | | 5.906 | | 0.00 | | |

ST-RH036592

LICENSEE: STANLEY CONSULTANTS, INC.                    F0515P                                    PAGE    2
                                            WATER SURFACE PROFILE LISTING

                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | | 0.00 | | |

ST-RH036593

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HP | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

ST-RH036594

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036595

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    MAIN STORM DRAIN ON WEST LOOP ROAD

    100.00   .I           C   WH        E                              .  R
    141.71   .
    183.42   .
    225.14   .
    266.85   .                      C   W H      E                     .  JX
    308.56   .   I                  C   W H      E                     .  R
    350.27   .   I                  C   W H      E                     .
    391.99   .
    433.70   .
    475.41   .
    517.12   .                        C  W H        E                  .  JX
    558.84   .     I                  C  W H        E                  .  R
    600.55   .     I
    642.26   .                         C W  H        E                 .  JX
    683.97   .      I                  C  W H         E                .  R
    725.68   .      I                  C  W H         E
    767.40   .                          C W  H         E               .  JX
    809.11   .       I                  C  W  H        E               .  R
    850.82   .       I                  C  W  H        E
    892.53   .
    934.25   .                          C  W  H        E               .  JX
    975.96   .        I                 C  W  H        E               .  R
   1017.67   .        I
   1059.38   .                          C  W  H        E               .  JX
   1101.10   .         I                C  W  H        E               .  R
   1142.81   .         I                C  W  H       E
   1184.52   .                          CW    H        E               .  JX
   1226.23   .          I               CW    H        E               .  R
   1267.95   .          I               CW    H         E              .  JX
   1309.66   .          I               CN    H         E              .  R
   1351.37   .          I               C     H W        E
   1393.08   .
   1434.79   .
   1476.51   .
   1518.22   .
   1559.93   .
   1601.64   .
   1643.36   .             I                 C     HW      E           .  JX
   1685.07   .             I                 C     H W     E           .  R
   1726.78   .
   1768.49   .
   1810.21   .              I                 C     HW      E          .  JX
   1851.92   .              I                 C     HW      E          .  R
   1893.63   .               I                C     X       E          .  R
   1935.34   .
   1977.05   .               I                C     WH      E          .  JX
   2018.77   .               I                C     WH      E          .  R
   2060.48   .
   2102.19   .
   2143.90   .                I               C   W H     E            .  JX
   2185.62   .                I               C   H   W      E         .  R
   2227.33   .
   2269.04   .                 I               C   H    W     E        .  JX
   2310.75   .                 I               C   H    W     E        .  R
   2352.47   .
   2394.18   .
   2435.89   .                  I                C   H   W      E       .  JX
   2477.60   .                  I                C   H   W      E       .  R
   2519.32   .
   2561.03   .
   2602.74   .                   I               C    H   W    E       .  JX
   2644.45   .                   I               C    H   W    E       .  R
   2686.16   .
   2727.88   .
   2769.59   .                    I              C    H   W   E        .  JX
   2811.30   .                    I              C    H   W   E        .  R
   2853.01   .
   2894.73   .
   2936.44   .                     I               C   H   W  E        .  JX
   2978.15   .                     I               C  H        W   E   .  R
   3019.86   .
   3061.58   .
   3103.29   .                      I                C   H       W  E. .  R
   3145.00   .

            2468.21  2470.75  2473.29  2475.83  2478.38  2480.92  2483.46  2486.00  2488.54  2491.08  2493.62
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT

ST-RH036596

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036597

## Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

## Section Data

| | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 53.12 cfs |

## Cross Section

### Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ GUTTER FL)



V:10.0
H:1
NTS

© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036598

# Table
## Rating Table for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

### Input Data

| | |
|---|---|
| Water Surface Elevation | 100.67 ft |

### Options

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

ST-RH036599

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2          **Stanley Consultants, Inc**
02/22/06  10:22:35 AM     © Haestad Methods, Inc.     37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

ST-RH036600

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036601

Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036602

## Cross Section
## Cross Section for Irregular Channel

### Project Description

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 16.44 | cfs |

11' TRAVEL LANE (INSIDE) CLEAR.



V:10.0
H:1
NTS

# Table
## Rating Table for Irregular Channel

| Project Description | |
| --- | --- |
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
| --- | --- |
| Water Surface Elevation | 100.41 ft |

| Options | |
| --- | --- |
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM     © Haestad Methods, Inc.     37 Brookside Road     Waterbury, CT 06708 USA     +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4
ST-RH036604

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036605

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4
ST-RH036606

## Table
### Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.    Stanley Consultants, Inc    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036607

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

```
..........................................
........................ FHWA CULVERT ANALYSIS   ........................
........................ HY-8, VERSION 6.1       ........................
```

```
..........................................................................
. C .      SITE DATA      .          CULVERT SHAPE, MATERIAL, INLET   .
. U ......................................................................
. L .  INLET   OUTLET  CULVERT . BARRELS
. V .  ELEV.   ELEV.   LENGTH . SHAPE      SPAN  RISE  MANNING   INLET  .
.NO.. (ft)    (ft)    (ft)   . MATERIAL   (ft)  (ft)    n       TYPE   .
. 1 .2501.08  2499.50  144.01 . 1 RCB     7.00  6.00   .013  IMPR SDT REC .
. 2 .                         .                                          .
. 3 .                         .                                          .
. 4 .                         .                                          .
. 5 .                         .                                          .
. 6 .                         .                                          .
..........................................................................
```

```
.....................................................
SUMMARY OF CULVERT FLOWS (cfs)        FILE: jn5        DATE: 3/20/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2506.36 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.16 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2507.87 | 220.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2508.51 | 280.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.11 | 340.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2509.67 | 400.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.21 | 460.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2510.72 | 520.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.22 | 580.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.54 | 621.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.28 | 700.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

```
.....................................................
```

```
.....................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: jn5      DATE: 3/20/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2506.36 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2507.16 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2507.87 | 0.000 | 220.00 | 0.00 | 0.00 |
| 2508.51 | 0.000 | 280.00 | 0.00 | 0.00 |
| 2509.11 | 0.000 | 340.00 | 0.00 | 0.00 |
| 2509.67 | 0.000 | 400.00 | 0.00 | 0.00 |
| 2510.21 | 0.000 | 460.00 | 0.00 | 0.00 |
| 2510.72 | 0.000 | 520.00 | 0.00 | 0.00 |

ST-RH036608

| | | | | |
|---|---|---|---|---|
| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

.....................................................................

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

.....................................................................

ST-RH036609

2

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5
...................................................................
PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
...................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE \<F4\> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

...................................................................
El. inlet face invert    2501.08 ft   El. outlet invert  2499.50 ft
El. inlet throat invert  2501.00 ft   El. inlet crest    2504.18 ft
...................................................................

***** SITE DATA ***** CULVERT INVERT **************
      INLET STATION                0.00 ft
      INLET ELEVATION           2504.00 ft
      OUTLET STATION             152.00 ft
      OUTLET ELEVATION          2499.50 ft
      NUMBER OF BARRELS              1
      SLOPE (V/H)                0.0104
      CULVERT LENGTH ALONG SLOPE     144.01 ft

***** CULVERT DATA SUMMARY ***********************
      BARREL SHAPE        BOX
      BARREL SPAN         7.00 ft
      BARREL RISE         6.00 ft
      BARREL MATERIAL     CONCRETE
      BARREL MANNING'S n  0.013
      INLET TYPE          IMPR SDT RECT
      INLET EDGE AND WALL  BEVELED EDGE TOP (26-45 DEG WINGWALL)
      INLET DEPRESSION    YES

...................................................................

ST-RH036610

3

CURRENT DATE: 03-20-2006                     FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5

........................................................
    IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
........................................................

| DIS-CHARGE Flow (cfs) | HEAD-WATER Elev. (ft) | INLET CONTROL Depth (ft) | OUTLET CONTROL Depth (ft) | TYPE <F4> | CREST FLOW Elev. (ft) | FACE CONTROL Elev. (ft) | THROAT CONTROL Elev. (ft) | TAILWATER Elev. (ft) |
|---|---|---|---|---|---|---|---|---|
| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

........................................................

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
     FACE WIDTH                    11.00 ft
     SIDE TAPER (4:1 TO 6:1) (X:1)   4.00

........................................................

ST-RH036611

4

CURRENT DATE: 03-20-2006
CURRENT TIME: 11:05:09

FILE DATE: 3/20/2006
FILE NAME: jn5

..............................................................

...................... TAILWATER ......................

..............................................................

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                      7.00 ft
    SIDE SLOPE  H/V (X:1)          0.0
    CHANNEL SLOPE V/H (ft/ft)     0.010
    MANNING'S n (.01-0.1)        0.013
    CHANNEL INVERT ELEVATION     2499.50 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION  2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

..............................................................

...................... ROADWAY OVERTOPPING DATA ......................

..............................................................

    ROADWAY SURFACE              PAVED
    EMBANKMENT TOP WIDTH        100.00 ft
    CREST LENGTH              100.00 ft
    OVERTOPPING CREST ELEVATION    2513.70 ft

..............................................................

ST-RH036612

1

CURRENT DATE: 03-20-2006          FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30            FILE NAME: JH

```
.......................................................
....................  FHWA CULVERT ANALYSIS  ..................
....................  HY-8, VERSION 6.1      ..................
.......................................................
. C .      SITE DATA      .      CULVERT SHAPE, MATERIAL, INLET      .
. U ...................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.  ELEV.  LENGTH . SHAPE     SPAN  RISE  MANNING   INLET
.NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)    n      TYPE
. 1 .2520.00 2518.00 210.01 . 2 RCP    4.00  4.00  .013  CONVENTIONAL .
. 2 .                      .                                       .
. 3 .                      .                                       .
. 4 .                      .                                       .
. 5 .                      .                                       .
. 6 .                      .                                       .
.......................................................
```

```
.......................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH        DATE: 3/20/2006

ELEV (ft)  TOTAL    1      2      3      4      5      6  ROADWAY ITR
2522.02    50.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2522.57    75.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2523.03   100.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2523.45   125.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2523.86   150.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2524.29   175.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2524.75   200.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2524.96   210.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2525.86   250.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2526.93   275.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
2527.25   300.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
   0.00    0.0    0.0    0.0    0.0    0.0    0.0    0.0 OVERTOPPING
.......................................................
```

```
.......................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH        DATE: 3/20/2006

   HEAD         HEAD        TOTAL        FLOW        % FLOW
 ELEV (ft)   ERROR (ft)   FLOW (cfs)  ERROR (cfs)   ERROR
 2522.02      0.000        50.00        0.00        0.00
 2522.57      0.000        75.00        0.00        0.00
 2523.03      0.000       100.00        0.00        0.00
 2523.45      0.000       125.00        0.00        0.00
 2523.86      0.000       150.00        0.00        0.00
 2524.29      0.000       175.00        0.00        0.00
 2524.75      0.000       200.00        0.00        0.00
 2524.96      0.000       210.00        0.00        0.00
```

ST-RH036613

| | | | | |
|---|---|---|---|---|
| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

..............................................................
&lt;1&gt; TOLERANCE (ft) = 0.010          &lt;2&gt; TOLERANCE (%) = 1.000
..............................................................

ST-RH036614

2

CURRENT DATE: 03-20-2006              FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                FILE NAME: JH

..................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP

..................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (ft) | OUTLET VEL. (fps) | TW VEL. (fps) |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 |

..................................................................

El. inlet face invert   2520.00 ft   El. outlet invert  2518.00 ft
El. inlet throat invert   0.00 ft   El. inlet crest   2520.00 ft

..................................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    0.00 ft
    INLET ELEVATION               2520.00 ft
    OUTLET STATION                 210.00 ft
    OUTLET ELEVATION              2518.00 ft
    NUMBER OF BARRELS                2
    SLOPE (V/H)                    0.0095
    CULVERT LENGTH ALONG SLOPE      210.01 ft

***** CULVERT DATA SUMMARY ************************
    BARREL SHAPE         CIRCULAR
    BARREL DIAMETER       4.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  GROOVED END PROJECTION
    INLET DEPRESSION     NONE

..................................................................

ST-RH036615

3

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                       FILE NAME: JH


..................................................................
........................    TAILWATER    ........................
..................................................................


******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                         4.00 ft
        SIDE SLOPE  H/V (X:1)                0.0
        CHANNEL SLOPE V/H (ft/ft)            0.010
        MANNING'S n (.01-0.1)                0.013
        CHANNEL INVERT ELEVATION             2518.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION 2518.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

    FLOW    W.S.E.  FROUDE   DEPTH   VEL.   SHEAR
    (cfs)   (ft)   NUMBER    (ft)   (f/s)   (psf)
    50.00   2519.29  1.508   1.29    9.71    0.80
    75.00   2519.73  1.457   1.73   10.86    1.08
    100.00  2520.14  1.408   2.14   11.69    1.34
    125.00  2520.54  1.363   2.54   12.32    1.58
    150.00  2520.93  1.321   2.93   12.82    1.83
    175.00  2521.31  1.283   3.31   13.24    2.06
    200.00  2521.83  1.235   3.83   13.71    2.39
    210.00  2522.05  1.216   4.05   13.89    2.53
    250.00  2522.42  1.186   4.42   14.15    2.76
    275.00  2522.78  1.158   4.78   14.38    2.98
    300.00  2523.15  1.133   5.15   14.58    3.21


..................................................................
........................ ROADWAY OVERTOPPING DATA ........................
..................................................................


    ROADWAY SURFACE                     PAVED
    EMBANKMENT TOP WIDTH                100.00 ft
    CREST LENGTH                        100.00 ft
    OVERTOPPING CREST ELEVATION         2527.90 ft


..................................................................

ST-RH036616

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

```
.......................................................
.....................  FHWA CULVERT ANALYSIS   .......................
.....................     HY-8, VERSION 6.1    .......................
.......................................................
. C .       SITE DATA        .     CULVERT SHAPE, MATERIAL, INLET    .
. U ..............................................................
. L . INLET   OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH  . SHAPE     SPAN  RISE  MANNING   INLET   .
. NO.. (ft)    (ft)   (ft)   . MATERIAL  (ft)  (ft)    n       TYPE    .
. 1 . 2510.00 2509.00 175.00 . 3 RCP     4.00  4.00   .013  CONVENTIONAL .
. 2 .                        .                                         .
. 3 .                        .                                         .
. 4 .                        .                                         .
. 5 .                        .                                         .
. 6 .                        .                                         .
.......................................................
```

```
.......................................................
SUMMARY OF CULVERT FLOWS (cfs)     FILE: JN25          DATE: 2/28/2006

ELEV (ft)  TOTAL    1      2      3      4      5      6  ROADWAY ITR
 2510.00    0.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2511.27   36.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2511.99   72.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2512.57  108.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2513.07  144.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2513.28  160.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2513.99  216.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2514.47  252.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2515.00  288.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2515.60  324.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
 2516.27  360.0    0.0    0.0    0.0    0.0    0.0    0.0   0.00  0
    0.00    0.0    0.0    0.0    0.0    0.0    0.0    0.0  OVERTOPPING
.......................................................
```

```
.......................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN25     DATE: 2/28/2006

    HEAD          HEAD        TOTAL        FLOW        % FLOW
  ELEV (ft)   ERROR (ft)   FLOW (cfs)   ERROR (cfs)    ERROR
  2510.00       0.000        0.00         0.00         0.00
  2511.27       0.000       36.00         0.00         0.00
  2511.99       0.000       72.00         0.00         0.00
  2512.57       0.000      108.00         0.00         0.00
  2513.07       0.000      144.00         0.00         0.00
  2513.28       0.000      160.00         0.00         0.00
  2513.99       0.000      216.00         0.00         0.00
  2514.47       0.000      252.00         0.00         0.00
```

ST-RH036617

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010        <2> TOLERANCE (%) = 1.000

ST-RH036618

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                       FILE NAME: JN25

...............................................................
    PERFORMANCE CURVE FOR CULVERT 1 - 3( 4.00 (ft) BY  4.00 (ft)) RCP
...............................................................

| DIS- CHARGE FLOW (cfs) | HEAD- WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

...............................................................
    El. inlet face invert    2510.00 ft   El. outlet invert  2509.00 ft
    El. inlet throat invert    0.00 ft   El. inlet crest   2510.00 ft
...............................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    100.00 ft
    INLET ELEVATION                  2510.00 ft
    OUTLET STATION                   275.00 ft
    OUTLET ELEVATION                 2509.00 ft
    NUMBER OF BARRELS                   3
    SLOPE (V/H)                       0.0057
    CULVERT LENGTH ALONG SLOPE        175.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE         CIRCULAR
    BARREL DIAMETER       4.00 ft
    BARREL MATERIAL      CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE           CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION     NONE

...............................................................

ST-RH036619

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                       FILE NAME: JN25


.......................................................................
.........................    TAILWATER    ..........................
.......................................................................


****** REGULAR CHANNEL CROSS SECTION ***************
       BOTTOM WIDTH                              10.00 ft
       SIDE SLOPE  H/V (X:1)                     5.0
       CHANNEL SLOPE V/H (ft/ft)                 0.030
       MANNING'S n (.01-0.1)                     0.025
       CHANNEL INVERT ELEVATION                  2509.00 ft
       CULVERT NO.1 OUTLET INVERT ELEVATION      2509.00 ft


****** UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |


.......................................................................
.........................  ROADWAY OVERTOPPING DATA  ..........................
.......................................................................


       ROADWAY SURFACE                  PAVED
       EMBANKMENT TOP WIDTH              40.00 ft
       CREST LENGTH                   200.00 ft
       OVERTOPPING CREST ELEVATION      2517.50 ft


.......................................................................

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                      FILE NAME: JN2

............................................................
........................  FHWA CULVERT ANALYSIS   ........................
........................     HY-8, VERSION 6.1    ........................
............................................................
. C .        SITE DATA        .           CULVERT SHAPE, MATERIAL, INLET    .
. U ........................................................
. L . INLET   OUTLET CULVERT . BARRELS
. V . ELEV.   ELEV. LENGTH . SHAPE      SPAN  RISE  MANNING   INLET      .
. NO.. (ft)   (ft)   (ft)  . MATERIAL   (ft)  (ft)    n       TYPE       .
. 1 . 2537.50 2536.50 140.00 . 2 RCP     2.00  2.00  .013  CONVENTIONAL .
. 2 .                   .                                              .
. 3 .                   .                                              .
. 4 .                   .                                              .
. 5 .                   .                                              .
. 6 .                   .                                              .
............................................................

............................................................
SUMMARY OF CULVERT FLOWS (cfs)        FILE: JN2          DATE: 2/28/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | | |

............................................................

............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN2          DATE: 2/28/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

..........................................................
<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000
..........................................................

ST-RH036622

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

............................................................

PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP

............................................................

| DIS- CHARGE FLOW (cfs) | HEAD- WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (ft) | OUTLET VEL. (fps) | TW VEL. (fps) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00  | 2537.50 | 0.00 | 0.00 | 0-NF   | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5.50  | 2538.25 | 0.75 | 0.75 | 1-S2n  | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n  | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n  | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n  | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n  | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n  | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c  | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c  | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c  | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c  | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 |

............................................................

El. inlet face invert    2537.50 ft   El. outlet invert  2536.50 ft
El. inlet throat invert     0.00 ft   El. inlet crest    2537.50 ft

............................................................

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                 100.00 ft
    INLET ELEVATION               2537.50 ft
    OUTLET STATION                240.00 ft
    OUTLET ELEVATION              2536.50 ft
    NUMBER OF BARRELS             2
    SLOPE (V/H)                   0.0071
    CULVERT LENGTH ALONG SLOPE       140.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE          CIRCULAR
    BARREL DIAMETER       2.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE            CONVENTIONAL
    INLET EDGE AND WALL   SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION      NONE

............................................................

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2


.............................................................
........................    TAILWATER    ........................
.............................................................


******* REGULAR CHANNEL CROSS SECTION ***************
    BOTTOM WIDTH                              10.00 ft
    SIDE SLOPE  H/V (X:1)                     5.0
    CHANNEL SLOPE V/H (ft/ft)                 0.030
    MANNING'S n (.01-0.1)                     0.025
    CHANNEL INVERT ELEVATION                  2537.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION      2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2537.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 5.50 | 2537.17 | 1.330 | 0.17 | 2.99 | 0.32 |
| 11.00 | 2537.25 | 1.415 | 0.25 | 3.84 | 0.48 |
| 16.50 | 2537.32 | 1.465 | 0.32 | 4.42 | 0.60 |
| 22.00 | 2537.38 | 1.501 | 0.38 | 4.87 | 0.71 |
| 27.50 | 2537.44 | 1.535 | 0.44 | 5.34 | 0.83 |
| 29.00 | 2537.48 | 1.551 | 0.48 | 5.57 | 0.89 |
| 38.50 | 2537.52 | 1.570 | 0.52 | 5.86 | 0.98 |
| 44.00 | 2537.56 | 1.587 | 0.56 | 6.11 | 1.05 |
| 49.50 | 2537.60 | 1.602 | 0.60 | 6.35 | 1.12 |
| 55.00 | 2537.64 | 1.615 | 0.64 | 6.56 | 1.19 |


.............................................................
........................  ROADWAY OVERTOPPING DATA  ........................
.............................................................


    ROADWAY SURFACE                           PAVED
    EMBANKMENT TOP WIDTH                      40.00 ft
***** USER DEFINED ROADWAY PROFILE
    CROSS-SECTION       X          Y
    COORD. NO.         ft          ft
        1           100.00      2541.40
        2           150.00      2540.90
        3           250.00      2541.40
        4           375.00      2540.77
        5           500.00      2542.02

.............................................................

ST-RH036624

GOLDEN VALLEY RANCH

# APPENDIX E

## BASE FLOOD ELEVATION (BFE)
- **HEC-RAS OUTPUT**

ST-RH036625

HEC-RAS Plan: Imported Pla... River: RIVER-1   Reach: Reach-1   Profile: PF 1

*(handwritten annotation: "Holy Moses Diversion Wash 1 - BFE")*

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42.5 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 44 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009253 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007064 |  | 56.10 | 137.70 | 0.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.73 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.00 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.96 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.54 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.95 |
| Reach-1 | 33 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 0.86 |
| Reach-1 | 32 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004634 |  | 68.66 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012559 | 3.70 | 31.24 | 78.00 | 0.00 |
| Reach-1 | 30 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.65 | 2585.98 | 0.017691 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 29 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 28 | PF 1 | 110.00 | 2571.67 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 27 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 25 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.71 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 24 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009426 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 23 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 56.50 | 0.76 |
| Reach-1 | 22 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 21 | PF 1 | 110.00 | 2542.05 | 2542.05 | 2542.14 | 2542.62 | 0.010301 | 2.43 | 45.26 | 178.98 | 0.85 |
| Reach-1 | 20 | PF 1 | 110.00 | 2536.58 | 2536.41 | 2536.41 | 2536.62 | 0.011838 | 3.67 | 29.95 | 69.97 | 0.99 |
| Reach-1 | 19 | PF 1 | 110.00 | 2535.58 | 2532.13 | 2531.99 | 2532.17 | 0.003509 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 18 | PF 1 | 110.00 | 2531.57 | 2524.52 | 2524.52 | 2524.65 | 0.040731 |  | 85.47 | 1467.88 |  |
| Reach-1 | 17 | PF 1 | 110.00 | 2526.41 | 2521.76 | 2515.76 | 2521.95 | 0.000008 | 0.10 | 1204.76 | 3805.56 | 0.00 |
| Reach-1 | 16 | PF 1 | 110.00 | 2521.49 | 2515.76 | 2515.76 | 2515.93 | 0.013485 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 15 | PF 1 | 110.00 | 2515.20 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 14 | PF 1 | 110.00 | 2510.36 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 2.62 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 13 | PF 1 | 110.00 | 2504.47 | 2499.51 | 2499.66 | 2499.66 | 0.012642 | 3.19 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 12 | PF 1 | 110.00 | 2498.90 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 11 | PF 1 | 110.00 | 2494.24 | 2490.02 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 10.5 | PF 1 | 110.00 | 2489.62 | 2484.65 | 2484.62 | 2484.76 | 0.009544 | 2.64 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 10 | PF 1 | 110.00 | 2484.04 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 9 | PF 1 | 110.00 | 2478.24 | 2472.51 | 2472.55 | 2472.84 | 0.012564 | 4.55 | 24.15 | 42.61 | 1.07 |
| Reach-1 | 8 | PF 1 | 110.00 | 2466.59 | 2463.02 | 2463.06 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.52 |
| Reach-1 | 7 | PF 1 | 110.00 | 2462.15 | 2459.30 | 2459.30 | 2459.54 | 0.011717 | 3.95 | 27.87 | 57.89 | 1.00 |
| Reach-1 | 6.5 | PF 1 | 110.00 | 2458.27 | 2455.87 | 2455.72 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2454.89 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 186.68 | 0.83 |

1

ST-RH036626

HEC-RAS Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*(handwritten annotation: "TOTAL NOPES DIVERSION WEIR 1 - BFE")*

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2685.20 | 2686.15 | 2686.15 | 2686.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 0.99 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.19 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009253 | 2.55 | 43.21 | 145.41 | 1.00 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 0.82 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2625.72 | 2630.35 | 0.007064 | 2.58 | 56.10 | 137.70 | 1.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.72 | 2625.72 | 2625.83 | 0.013621 | 2.35 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.76 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.54 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004634 | 2.46 | 68.66 | 166.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012569 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.98 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.11 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.67 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.67 | 2568.71 | 2562.57 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 24.95 | 42.41 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009428 | 3.74 | 29.29 | 74.40 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2553.00 | 2553.00 | 0.008607 | 2.03 | 29.45 | 56.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 54.28 | 244.50 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.49 | 2542.05 | 2542.14 | 2542.14 | 0.010301 | 2.43 | 49.69 | 260.77 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.62 | 2536.62 | 0.011838 | 3.67 | 45.26 | 176.98 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2531.99 | 2532.17 | 0.003509 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2524.52 | 2524.55 | 2524.55 | 0.040731 | 0.10 | 1204.76 | 3805.56 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2522.54 | 2521.95 | 2522.54 | 0.000008 | 3.29 | 85.47 | 1467.88 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.76 | 2515.76 | 2515.93 | 0.013485 | 1.23 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.71 | 0.005157 | 2.62 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 3.19 | 42.02 | 141.12 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.66 | 0.012642 | 2.31 | 34.49 | 104.62 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.55 | 47.66 | 159.23 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.02 | 2490.00 | 2490.17 | 0.012150 | 2.64 | 43.18 | 178.05 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.62 | 2484.76 | 0.009544 | 3.10 | 41.60 | 135.38 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 114.36 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.55 | 2472.84 | 0.012554 | 4.55 | 24.15 | 42.61 | 1.07 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 80.11 | 1.52 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.54 | 2459.54 | 0.011717 | 3.96 | 27.87 | 57.89 | 1.00 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.72 | 2455.95 | 0.004443 | 2.24 | 49.14 | 115.64 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 186.68 | 0.83 |

ST-RH036627

GOLDEN VALLEY RANCH

# APPENDIX F

# PLANS – NOT INCLUDED WITH THIS STUDY

ST-RH036628