# TECHNICAL DRAINAGE STUDY
## for
### Golden Valley Ranch
### Mohave County, AZ
### Area 3

*Prepared for:*

**Rhodes Homes Arizona, LLC.**

**2215 Hualapai Mountain Rd., Suite H**

**Kingman, Arizona  86401**



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

ST-RH036629

# Technical Drainage Study

## For

## Area 3,
## Golden Valley Ranch
## Mohave County, AZ

**March 2006**
**SCI Project # 18449.00.00**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**



**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**

ST-RH036630

GOLDEN VALLEY RANCH

# TABLE OF CONTENTS

**1.   GENERAL LOCATION AND DEVELOPMENT DESCRIPTION ............................ 1**

   1.1.   Introduction ............................................................................................................... 1

   1.2.   Location ...................................................................................................................... 1

   1.3.   FEMA Flood Hazard Zone ......................................................................................... 1

**2.   SITE DESCRIPTION ................................................................................................. 1**

   2.1.   Description of Property .............................................................................................. 1

   2.2.   Drainage Descriptions ............................................................................................... 4

**3.   METHODS AND CRITERIA ..................................................................................... 4**

   3.1.   Methodology .............................................................................................................. 4

   3.2.   Drainage Shed and Modeling Convention ................................................................. 6

   3.3.   Design Storm and Precipitation .................................................................................. 6

   3.4.   Soils ............................................................................................................................ 7

   3.5.   Model Data and Results ............................................................................................. 7

**4.   Drainage Improvements within the Public Right-of-Way ............................................ 8**

**5.   Comparison of Flows ................................................................................................. 8**

**6.   FEMA Base Flood Elevations ................................................................................. 11**

**7.   SUMMARY ............................................................................................................... 11**

**8.   REFERENCES .......................................................................................................... 11**

ST-RH036631

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation ................................................................................................ 7

Table 2 –Flow Summary ............................................................................................ 7

Table 3 – Flow Comparison ........................................................................................ 8

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme .......................................... 2

Figure 2 - Flood Insurance Rate Map, Mohave County, Arizona ............................... 3

Figure 3 – Area 1 Drainage Shed Map ....................................................................... 5

Figure 4 – Drainage Improvements within Public Right-of-Way ............................... 9

Figure 5 – Existing Runoff - Flow Comparison ....................................................... 10

Figure 6 – Base Flood Elevations (BFE) .................................................................. 12

ST-RH036632

GOLDEN VALLEY RANCH

## **APPENDICES**

### **Appendix A  Area 3 – Results and Data**

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- STANDARD FORM 4 – Time of Concentration

### **Appendix B Drainage Infrastructure Calculations**

- COMMON EASEMENT D (P3-44)
- COMMON EASEMENT E (J-S5)

### **Appendix C Street Capacity (Local Streets)**

### **Appendix D Public Right-of-Way Drainage Improvements**

- INLET CALCULATIONS
- HYDRAULIC CALCULATIONS – WEST LOOP ROAD
- CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)

### **Appendix E Base Flood Elevations (Hec-RAS output)**

### **Appendix F    Plans - Not Included with this Study (See Grading Plans this Project)**

ST-RH036633

GOLDEN VALLEY RANCH

# 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

## 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans of Area 3, of the Golden Valley Ranch residential development located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman.  Area 3 comprises of approximately 90 acres of the total 5,800 acres of land located in the Golden Valley Ranch.

The purpose of this study is to evaluate the storm drainage infrastructure of the proposed Area 3 development.

This study is divided into four separate areas of consideration.  They are as follows:
- A general overview of site drainage
- A detailed analysis of the proposed storm drainage infrastructure.
- An analysis of the drainage improvements in the Public Right-of-Way.
- An evaluation of interim facilities serving the site

## 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme).

## 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000.  Of the 205 acres of Area 1, 22 acres lies in Special Flood Hazard Zone A.

Zone A is the flood insurance rate zone that corresponds to the 100-year floodplains that are determined in the Flood Insurance Study (FIS) by approximate methods. Because detailed hydraulic analyses are not performed for such areas, no Base Flood Elevations (BFE's) or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

# 2. SITE DESCRIPTION

## 2.1. Description of Property

The property is semiarid rangeland with a covering of desert shrub in poor condition. Area 3, is located generally in the southwest quadrant of Sections 2 and 3, Township 20 North, Range 18

ST-RH036634

GOLDEN VALLEY SOUTH
VICINITY MAP AND REGIONAL DRAINAGE SCHEME
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY

ARIZONA

FIGURE 1

ST-RH036635



FIGURE 2
AREA 3

ST-RH036636

West, G&SRM. The project will be developed into two residential communities consisting of single-family (12,000 square feet lots, and 6,000 to 7,000 square feet lots) residences, streets, and open spaces.

## 2.2. Drainage Descriptions

Area 3 is situated between the Thirteen Miles Wash and the Holy Moses Wash. Small braided channels traverse the site and a diversion channel from the Holy Moses Wash (Diversion Wash 1) crosses in a southwesterly direction across the site. The project lies on westerly sloping alluvial fan originating from the Cerbat Mountains.

Rainfall runoff generated within the development travels from the individual residential lot or open space to the street. The street is the main mean of runoff conveyance until runoff exceeds street capacity. When that happens, runoff is received into an underground storm drainage system, into a drainage swale or channel. The storm drainage system is sized to convey a minimum of the 10-yr, 6-hr storm runoff. Runoff generally drains in a westerly direction toward Aztec Road. Area 3 has two release points that collect runoff, conveys it under Aztec Road, and releases it into the adjoining golf course. The storm drainage system is sized to capture the majority of the 100-yr, 6-hr precipitation, with minor amounts of runoff entering the Aztec Road right-of-way. Eventually, all runoff is combined and discharged into the Thirteen Mile Wash, a tributary of the Sacramento Wash.

Area 3 is divided into five small sub-sheds, ranging in size from 1.6 acres to 25.4 acres (See Figure 3). Runoff from Shed P3-44 (25 acres) discharges to the north into the golf course where it combines with runoff from Area 2 development and future Areas 62 and 63. A small shed (Shed P3-45) comprises of the Area 3 access from East Loop Road is approximately 1 acre and drains to the north where it combines with the East Loop Road drainage. The remaining 63 acres (P3-43, 50, and 60) combine at junction J-S5. Street flow from the three sub-sheds exceeds the street capacity at the intersection where it is received into a storm drainage system. The majority of flow is carried under Aztec Road and enters the golf course via a bubble-up structure. A small low flow pipe is connected to the golf course drainage system to maintain positive drainage at all times. An overland release is provided for runoff not received into the drainage system at J-S5 and enters Aztec Road.

## 3. METHODS AND CRITERIA

### 3.1. Methodology

The HEC-HMS model was used for the simulation of flood events in watersheds and river basins. This computer model simulates the surface runoff response of a drainage basin to precipitation by representing the basin as an interconnected system of hydrologic and hydraulic components. Each component models an aspect of the rainfall-runoff process within a portion of the whole basin. This basin portion is referred to as a sub-basin. The runoff hydrographs of each sub-basin are then combined and a final discharge hydrograph is obtained. It was chosen as the

ST-RH036637



Stanley Consultants INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119   (702) 369-9396



AREA 2

GOLDEN VALLEY RANCH
AREA 3 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY

ARIZONA | FIGURE 3



ENLARGEMENT-B
SCALE 1"=50'



ENLARGEMENT-A
SCALE 1"=50'

LEGENDS:

―――――――  SHED BOUNDARY
―――――――  SUB-SHED BOUNDARY (P1-99)
   ●        JUNCTION POINT (J-C9)
― ― ― ―   PROPOSED CHANNEL
―――――――  PROPOSED PIPE
―――――――  STORM DRAIN PIPE
▬▬▬▬     STORM DRAIN INLET

GRAPHIC SCALE

ST-RH036638

**GOLDEN VALLEY RANCH**

hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ area. This adds consistency and reliability in the methodology. Modified-Puls routing in the HEC-HMS model allows for retardation of peak flows within the broad flood way of the golf course.

HEC-RAS, another program from the COE, provides a steady state flow analysis to determine water surface elevations within a defined channel or flood plain. Volume computations within the HEC-RAS program were utilized in developing flow routing by Modified-Puls methods.

Water Surface Pressure Gradient (WSPG) program developed by the Los Angeles County Flood Control District. WSPG is a similar program to HEC-RAS in that it develops the water surface elevations and other channel parameters, but is better adapted to closed (pressure) conduit flow and is therefore used in the evaluation of the stormwater infrastructure system.

Calculations for street capacity are produced using the FlowMaster by Haestad Methods, Inc. Inlet calculations are performed using Federal Highway Administration's Visual Urban program for pavement drainage.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the basins for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P3-44, identifying Area 3, Shed 44. Junction points or points of runoff confluence are identified as J-S5, identifying that it is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JS5 represents routing of junction J-S5 to another point.

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Area 3, is less than 1 square mile, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 3.00-inches and 1.76-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 1 provides the precipitation values from NOAA Atlas 14. Since the total area of Area 3 is 0.14 square miles (90 acres) the depth-area reduction factor was not applied.

ST-RH036639

**GOLDEN VALLEY RANCH**

## Table 1 - Precipitation

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 |
| 100-yr | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 |

### 3.4. Soils

Soils information is taken from the Natural Resources Conservation Service, Soil Data Mart. Soils within Area 1, Phases A & B consist of CACIQUE-BUCKLEBAR-ALKO (AZ039) type. These soils have a hydrologic soil type designation of "C".

### 3.5. Model Data and Results

Table 2 summarizes runoff at junction points and drainage sheds within Area 3. Runoff values are rounded to the nearest 1 cfs.

### Table 2 –Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---|---|---|---|
| J-S5 | 0.1092 | 187 | 64 |
| P3-43 | 0.0393 | 60 | 16 |
| P3-44 | 0.0281 | 38 | 10 |
| P3-45 | 0.0025 | 5 | 1 |
| P3-50 | 0.0303 | 59 | 22 |
| P3-60 | 0.0396 | 71 | 26 |

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 3-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.53-inches. The 100-yr precipitation is nearly twice for the 10-yr event. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

All model results and input data are found in the Appendices of this study. They consist of the following:
- Appendix A – Model Results and Data provides the input parameters and results for Area 3, sheds.
- Appendix B – Drainage Infrastructure provides the storm drain inlet calculations open channel flow calculations through utility easements.
- Appendix C – Street Capacity Calculations
- Appendix D – Public Right-of-Way Drainage Improvements

ST-RH036640

### 4. Drainage Improvements within the Public Right-of-Way

Access to the project site is via Shinarump Road from the north to the new Aztec Road alignment and the East Loop Road. No improvements are anticipated between the Area 3 entrance and the intersection with Aztec Road.

Aztec Road will receive a culvert crossing at the Power line Easement to convey runoff from off-site areas to the Thirteen Mile Wash. The West Loop Road, west of Area 3 will have a pipe crossing from the Open Space area of Area 1, Phase 1 and convey this and other Area 1, Phases 1 & 2 runoff south, crossing a future portion of the West Loop Road and discharging into the golf course (See Figure 4). Discharge from Area 1, Phases A & B drainage sheds are discussed in Section 2.2 of the Drainage Study of Area 1, Phases A & B.

Appendix D contains street capacity calculations for the arterial roads and inlet capacity calculations.

### 5. Comparison of Flows

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. From a drainage point of view, one of the major advantages to the adjacent golf course is that drainage runoff is routed through its fairway system. This not only allows for runoff of the major storm events, but also allows for the golf course to absorb some for the runoff volume, therefore reducing the peak flow. Figure 5 shows existing drainage as it relates to the Area 1-3 development and outside areas that will drain through the proposed system. Table 3 provides a comparison of existing flows to developed flow at major junction points. Note that runoff from the northern release point J-N5 exceeds its existing flow into the Thirteen Mile Wash, the collective flows from J-N5 and J-S26 less than existing due to detention provided within the golf course.

**Table 3 – Flow Comparison**

| Shed | Area (acres) | Indirect Methods (cfs) | HEC- HMS (cfs) |
|------|-------------|------------------------|----------------|
| J-H | 73.26 | 191 | 211 |
| J3-44 | 18.12 | 73 | 38 |
| J-S5 | 69.79 | 184 | 187 |
| J-S9 | 439.35 | 657 | 456 |
| J-N5 | 369.78 | 582 | 621 |
| J-S26 | 713.82 | 916 | 798 |



PLAN – WEST LOOP ROAD

PLAN – WEST LOOP ROAD

RHODES HOMES ARIZONA, LLC
GOLDEN VALLEY RANCH

WEST LOOP ROAD
STORM DRAIN IMPROVEMENTS

MOHAVE COUNTY                                    ARIZONA

Stanley Consultants INC.

5820 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89119
(702) 369-9396 Fax (702) 369-9793
www.stanleygroup.com

SCALE (H)    1"=200'
SCALE (V)
DRAWN BY  VND
CHECKED BY  MPB
DATE  8/30/05

FIGURE 4



GOLDEN VALLEY RANCH

## 6. FEMA Base Flood Elevations

The Holy Moses Diversion Wash #1 leaves the main channel east of the site. It travels in a westerly direction along the westerly sloping alluvial fan. The runoff generally remains within the washes banks, but as it reaches the channel edge it spills over into the surrounding dessert plain. Overtime the cresting and release of flow along with its sediment load has formed a channel with overbanks sloping away from the channel.

A HEC-RAS analysis provides the Base Flood Elevations (BFE) for this diversion wash. The base flood flow within Holy Moses Diversion Wash # 1 is based on derived flow from the Technical Drainage Study for Golden Valley Ranch, Mohave, Arizona, dated October 2005. Finish building grades are developed to remain 1 foot to 1.5 feet above the BFE. Figure 6 shows the BFE's for development in Areas 1-3.

## 7. SUMMARY

This study develops specific criteria and flow for the development of Area 1, Phases A & B.
- The majority of the development runoff can be maintained and conveyed within the street right-of-way. Where street flow capacity is reached, a storm drainage system is required.
- The drainage infrastructure is capable of conveying the 10-yr, 6-hr storm event (minimum).
- The adjacent golf course services as runoff conveyance and storage.
- Total discharge from the collective Areas 1-3 to the Thirteen Mile Wash is less because of the use of runoff volume storage provided in the golf course.
- Conveyance of stormwater runoff within the golf course fairways allows for some ground water recharge.

## 8. REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Highway Drainage Design Manual*, Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003

ST-RH036644

ST-RH036645

GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 3 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

ST-RH036646

Project:   Pod3_S-curve    Simulation Run: Pod3 100-yr

Start of Run:      01Jan3000, 01:00          Basin Model:        Pod 3
End of Run:        02Jan3000, 01:55          Meteorologic Model:    S-Pattern 1(3.00in)
Execution Time: 15Mar2006, 10:34:21   Control Specifications: Control 1

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 187.25 | 01Jan3000, 05:15 | 10.27 |
| P3-43 | 0.0393 | 60.15 | 01Jan3000, 05:10 | 2.88 |
| P3-44 | 0.0281 | 37.59 | 01Jan3000, 05:15 | 2.06 |
| P3-45 | 0.0025 | 4.59 | 01Jan3000, 05:05 | 0.18 |
| P3-50 | 0.0303 | 59.14 | 01Jan3000, 05:15 | 3.20 |
| P3-60 | 0.0396 | 70.55 | 01Jan3000, 05:15 | 4.18 |

ST-RH036647

Project:  Pod3_S-curve    Simulation Run: Pod3 10yr

Start of Run:     01Jan3000, 01:00        Basin Model:          Pod 3
End of Run:       02Jan3000, 01:55        Meteorologic Model:   S-Pattern 1(1.53in)
Execution Time: 15Mar2006, 10:34:47      Control Specifications: Control 1

Volume Units:       AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-S5 | 0.1092 | 64.13 | 01Jan3000, 05:15 | 3.40 |
| P3-43 | 0.0393 | 15.90 | 01Jan3000, 05:15 | 0.76 |
| P3-44 | 0.0281 | 9.68 | 01Jan3000, 05:15 | 0.54 |
| P3-45 | 0.0025 | 1.28 | 01Jan3000, 05:10 | 0.05 |
| P3-50 | 0.0303 | 22.34 | 01Jan3000, 05:15 | 1.14 |
| P3-60 | 0.0396 | 25.89 | 01Jan3000, 05:15 | 1.49 |

ST-RH036648

GOLDEN VALLEY RANCH



ST-RH036649

Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|------|-------------|-------------|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

18449 - Pod 2
Q:\18476_P2\Drainage\Drainage Study\18476P2StdForm4.xls

ST-RH036650

StandardForm4

**Stanley Consultants** INC
5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Project: Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

| Project: | | 0 | | Job No.: 0 |
| Date: 0 |
| Calculated by: 0 |

8-hour Design Storm Distribution

SCS Curve Numbers

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | Cover Type and Hydrologic Condition | Curve # for Hydrologic Soil Group | | | | Composite CN | Sub-Basin Data Designation (1) | K (Default by CN) (2) | Area (Acres) (3) | Length (feet) (4) | Slope (%) (5) | Ti (hr.) (6) | Length (feet) (7) | Slope (%) (8) | V1 (FPS) (Manning) (9) | V2 (FPS) (Manning) (10) | Ti (Hr.) (11) | Total Length (feet) (12) | Tc= (1.15Q+10) (Min) (13) | Final Tc (Min) (14) | TLAG (Min) | Composite CN | Drainage Area (Sq. Mi.) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | CN | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | Initial/Overland Time (Ti) | | | | Travel Time (Tt) | | | | | Tc-Check (Unversed Basins) | | Tc = Ti+Tt | | HEC-INPUT | | |
| | | | | | | | | | EXISTING CONDITIONS | | | | | | | | | | | | | | | | | |
| P3-43 | 25.16 | 0.0393 | 18,200+/- resubdivide kits | 55 | 73.5 | 82 | 86.5 | 82 | P3-43 | 0.85 | 28.16 | 174 | 1.00 | 10.88 | 1743 | 0.94 | 1.90 | 2.67 | 11.22 | 1914 | 20.6 | 20.6 | 12.4 | 82 | 0.0393 | |
| P3-44 | 10.01 | 0.0301 | 12,000+/- resubdivide kits | 55 | 73.5 | 82 | 86.5 | 82 | P3-44 | 0.85 | 10.01 | 144 | 1.00 | 9.72 | 3112 | 1.08 | 2.10 | 3.18 | 17.60 | 3256 | 28.3 | 27.4 | 16.4 | 82 | 0.0261 | |
| P3-45 | 1.53 | 0.0005 | 12,000+/- resubdivide kits | 69 | 73.5 | 82 | 86.5 | 82 | P3-45 | 0.85 | 1.53 | 100 | 1.00 | 8.10 | 422 | 1.12 | 2.14 | 3.24 | 3.84 | 582 | 13.1 | 11.8 | 7.2 | 82 | 0.0025 | |
| P3-50 | 118.30 | 0.0003 | 7,000-8,000 residebulae kits | 78 | 86.5 | 89.5 | 91.6 | 89.5 | P3-50 | 0.76 | 18.30 | 251 | 1.00 | 9.31 | 2420 | 1.05 | 2.07 | 3.14 | 14.28 | 2990 | 24.6 | 23.8 | 14.2 | 90 | 0.0323 | |
| P3-60 | 26.36 | 0.0000 | 7,000-8,000 residebulae kits | 78 | 86.5 | 89.5 | 91.6 | 89.5 | P3-60 | 0.76 | 26.36 | 274 | 1.00 | 9.03 | 3201 | 0.91 | 1.80 | 2.62 | 19.75 | 3475 | 29.3 | 29.3 | 17.0 | 90 | 0.0390 | |

Notes:

**URBAN AREAS**
1.01 Open space- poor
1.02 Open space- fair
1.03 Open space/parks- good
1.04 Paved (excludes right-of-way)
1.05 Paved: curbs and storm drains
1.06 Paved: open swales (includes R/W)
1.07 Gravel (includes R/W)
1.08 Dirt (includes R/W)
1.09 Commercial & Business
1.11 Industrial
1.12 Industrial
1.13 Apartments/Condos
1.14 Townhouses/<= 6000 sq. ft.
1.15 7000 sq. ft. lots
1.16 8000 sq. ft. lots
1.17 10,000 sq. ft. lots
1.18 14,000 sq. ft. lots
1.19 20,000 sq. ft. lots
1.20 40,000 sq. ft. lots
1.21 80,000 sq. ft. lots

K = 0.0132*CN-0.39    Ti = 1.8*(1.1-CN)*(L^0.5)/(S^(1/3))

Generalized Manning's Equations

Existing Conditions:  V1 = 14.4*(S)^0.5/100/Y0.5    V2 = 254.1*(S)^0.5/100/Y0.5

Developed Conditions:  V1 = 22.2*(S)^0.5/100/Y0.5    V2 = 33.6*(S)^0.5/100/Y0.5

**Stanley Consultants** INC
5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

ST-RH036651

GOLDEN VALLEY RANCH

# APPENDIX B

# DRAINAGE INFRASTRUCTURE CALCULATIONS
- **COMMON EASEMENT (P3-44)**
- **COMMON EASEMENT (J-N5)**

ST-RH036652

Case 09-14814-gwz    Doc 1261-5    Entered 08/13/10 22:45:33    Page 25 of 115



BUBBLE-UP STRUCTURE

LOW FLOW DRAINLINE

C.E. D

GOLF COURSE

END RHODES GOLDEN VALLEY RANCH - AREA 3

| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 14.5 | 19 | 11 | 8 | G |
| B | 17.5 | 27 | 15 | 12 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 26 | 30 |

| BUBBLE-UP STR | | |
|---|---|---|
| PIPE | Type | Open Area |
| 30 | Type F | 2.5 x 3.5 |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RJM
CHECKED ____
APPROVED ____
APPROVED ____
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 - PHASE A

COMMON EASEMENT D
SHED P3-44

SCALE 1" = 100'

NO. A

REV. 0

CADD A1-R3    © STANLEY CONSULTANTS    $$$$$$$$$$$$FILENAMES$$$$$$$$$$$

ST-RH036653

```
FHWA   Urban  Drainage  Design  Program,   HY-22
            Drainage  of  Highway  Pavements

                    Inlets   on   Grade
                    Date:  03/15/2006

     Project No.  :18476-Pod 3
     Project Name.:Golden Valley Ranch - ....
     Computed by  :rjm

                 Project  Description
   COMMON EASEMENT D
   SHED P3-44
   INLET A

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0099 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 19.000 |
| T | Width of Spread (ft) | | 21.50 |

```
                    Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.204 |
| d | Depth of Flow (ft) | | 0.53 |
| V | Average Velocity (ft/sec) | | 4.05 |

```
                 Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 35.07 | 7.25 | 0.07 | 1.315 | 17.685 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.52 | 9.231 | 8.454 |
| Combination | | | 0.56 | 10.546 | 8.454 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036654

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                 Drainage   of   Highway   Pavements

                         Inlets   on   Sag
                       Date:   03/10/2006

       Project No.  :18449
       Project Name.:GOLDEN VALLEY RANCH
       Computed by :rjm

                    Project   Description
       SAG INLETS - ALL PODS
       MODIFIED "C"    L-17.5
                       INLET B
          Inlets on Sag:  Sweeper  Combination  Inlet

                 Roadway   and   Discharge   Data
```

|     | Cross Slope | Composite/Dep |
|-----|-------------|---------------|
| Sx  | Pavement Cross Slope (ft/ft) | 0.0100 |
| Sw  | Gutter Cross Slope (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | 0.016 |
| W   | Gutter Width (ft) | 1.50 |
| a   | Gutter Depression (inch) | 2.00 |

```
                      Inlet   Interception
```

|     | Inlet Type *Sag* | Curb-Opening |
|-----|------------------|--------------|
| L   | Curb-Opening Length (ft) | 8.75 |
| H   | Curb-Opening Height (in) | 6.00 |
|     | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T   | Width of Spread (ft) | 39.00 |
| WGR | Grate Width (ft) | 1.50 |
| L   | Grate Length (ft) | 7.38 |
|     | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow (ft) | 0.521 |
| d_curb | Depth at Curb (ft) | 0.667 |
| Qi  | Intercepted Flow (cfs) | 15.000 |

```
Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.
```

ST-RH036655

**Worksheet**
**Worksheet for Triangular Channel**

---

### Project Description

| | |
|---|---|
| Worksheet | CE-D Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 12.00 | cfs |

---

### Results

| | | |
|---|---|---|
| Depth | 0.46 | ft |
| Flow Area | 6.1 | ft² |
| Wetted Perimeter | 26.50 | ft |
| Top Width | 26.48 | ft |
| Critical Depth | 0.40 | ft |
| Critical Slope | 0.009941 | ft/ft |
| Velocity | 1.97 | ft/s |
| Velocity Head | 0.06 | ft |
| Specific Energy | 0.52 | ft |
| Froude Number | 0.72 | |
| Flow Type | Subcritical | |

VELOCITY X DEPTH

2.0  X  0.5  = 1.0 < 6.0

ST-RH036656

## Cross Section
## Cross Section for Triangular Channel

---

### Project Description

| | |
|---|---|
| Worksheet | CE-D Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

### Section Data

| | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.46 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 12.00 cfs |



0.46 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06 02:21:39 PM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036657

LEGEND

Existing Grade

Finish Grade

HGL

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|
| DESIGNED RJM | | | | |
| DRAWN RM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

Stanley Consultants INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY
AREA 3 – PHASE A

COMMON EASEMENT D
SHED P3-44

SCALE

| NO. | REV. |
|-----|------|
| A | 0 |

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_roundabout.dwg, 3/16/2006 6:00:22 PM, \\wg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$$

CADD A1–R3    © STANLEY CONSULTANTS

ST-RH036658

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL ON SOUTH SIDE for JS 5 in POD 3

ST-RH036659

DATE:  3/15/2006
TIME: 13:51

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |

ST-RH036660

```
                                         F 0 5 1 5 P                                    PAGE NO   2

                    WATER SURFACE PROFILE - ELEMENT CARD LISTING


ELEMENT NO   1 IS A SYSTEM OUTLET    *          *        *
             U/S DATA   STATION    INVERT    SECT                                W S ELEV
                        100.00  2561.24     36                                   2566.85

ELEMENT NO   2 IS A REACH           *          *        *
             U/S DATA   STATION    INVERT    SECT                N                      RADIUS  ANGLE  ANG PT  MAN H
                        160.00  2562.44     36              0.013                         0.00   0.00    0.00     0

ELEMENT NO   3 IS A JUNCTION         *          *        *      *                 *              *
             U/S DATA   STATION    INVERT    SECT LAT-1 LAT-2   N      Q3     Q4   INVERT-3 INVERT-4  PHI 3    PHI 4
                        165.00  2562.54     36    18     0   0.013   14.0    0.0  2562.54     0.00  90.00     0.00

ELEMENT NO   4 IS A REACH           *          *        *
             U/S DATA   STATION    INVERT    SECT                N                      RADIUS  ANGLE  ANG PT  MAN H
                        260.00  2564.44     36              0.013                         0.00   0.00    0.00     0

ELEMENT NO   5 IS A SYSTEM HEADWORKS            *               *                 W S ELEV
             U/S DATA   STATION    INVERT    SECT                                   0.00
                        260.00  2564.44     36
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036661

LICENSEE: STANLEY CONSULTANTS, INC.

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL ON SOUTH SIDE

F0515P
WATER SURFACE PROFILE LISTING

PAGE    1

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2561.24 | 5.610 | 2566.850 | 33.0 | 4.67 | 0.338 | 2567.188 | 0.00 | 1.865 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 60.00 | 0.02000 | | | | | .002448 | 0.15 | | | 1.224 | | | 0.00 | | |
| 160.00 | 2562.44 | 4.557 | 2566.997 | 33.0 | 4.67 | 0.338 | 2567.335 | 0.00 | 1.865 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .001630 | 0.01 | | | | | | 0.00 | | |
| 165.00 | 2562.54 | 4.918 | 2567.458 | 19.0 | 2.69 | 0.112 | 2567.570 | 0.00 | 1.397 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 95.00 | 0.02000 | | | | | .000811 | 0.08 | | | 0.912 | | | 0.00 | | |
| 260.00 | 2564.44 | 3.095 | 2567.535 | 19.0 | 2.69 | 0.112 | 2567.647 | 0.00 | 1.397 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036662

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    LATERAL ON SOUTH SIDE


    100.00    .I      .        .        C        .        H        .        .        .        W    E        .      R
    103.27    .                                                                                                 .
    106.53    .                                                                                                 .
    109.80    .                                                                                                 .
    113.06    .                                                                                                 .
    116.33    .                                                                                                 .
    119.59    .                                                                                                 .
    122.86    .                                                                                                 .
    126.12    .                                                                                                 .
    129.39    .                                                                                                 .
    132.65    .                                                                                                 .
    135.92    .                                                                                                 .
    139.18    .                                                                                                 .
    142.45    .                                                                                                 .
    145.71    .                                                                                                 .
    148.98    .                                                                                                 .
    152.24    .                                                                                                 .
    155.51    .                                                                                                 .
    158.78    .                                                                                                 .
    162.04    .        I                          C                H                        W    E        .      JX
    165.31    .              I                C                        H                              WE         R
    168.57    .                                                                                                 .
    171.84    .                                                                                                 .
    175.10    .                                                                                                 .
    178.37    .                                                                                                 .
    181.63    .                                                                                                 .
    184.90    .                                                                                                 .
    188.16    .                                                                                                 .
    191.43    .                                                                                                 .
    194.69    .                                                                                                 .
    197.96    .                                                                                                 .
    201.22    .                                                                                                 .
    204.49    .                                                                                                 .
    207.76    .                                                                                                 .
    211.02    .                                                                                                 .
    214.29    .                                                                                                 .
    217.55    .                                                                                                 .
    220.82    .                                                                                                 .
    224.08    .                                                                                                 .
    227.35    .                                                                                                 .
    230.61    .                                                                                                 .
    233.88    .                                                                                                 .
    237.14    .                                                                                                 .
    240.41    .                                                                                                 .
    243.67    .                                                                                                 .
    246.94    .                                                                                                 .
    250.20    .                                                                                                 .
    253.47    .                                                                                                 .
    256.73    .                                                                                                 .
    260.00    .                                    I                        C                        H WE        R
              .        .        .        .        .        .        .        .        .        .        .

           2561.24  2561.88  2562.52  2563.16  2563.80  2564.44  2565.08  2565.72  2566.36  2567.01  2567.65
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036663

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
               Drainage  of  Highway  Pavements
```

```
                    Inlets   on   Grade
                    Date:   03/15/2006
```

```
        Project No.  :18476-Pod 3
        Project Name.:Golden Valley Ranch
        Computed by  :rjm
```

```
                    Project  Description
     COMMON EASEMENT E
     NODE J-55
     INLET A
```

```
        Inlets on Grade:  Curb  Opening,  Grate Inlet
```

```
               Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 30.000 |
| T | Width of Spread  (ft) | | 29.26 |

```
                    Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.147 |
| d | Depth of Flow  (ft) | | 0.68 |
| V | Average Velocity  (ft/sec) | | 3.48 |

```
                 Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 38.91 | 4.28 | 0.06 | 1.915 | 28.085 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.27 | 7.638 | 20.447 |
| Combination | | | 0.32 | 9.553 | 20.447 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036664

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
              Drainage  of  Highway  Pavements

                     Inlets  on  Grade
                     Date:  03/15/2006

        Project No.  :18476-Pod 3
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                     Project  Description
     COMMON EASEMENT E
     NODE J-55
     INLET B

          Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 30.000 |
| T | Width of Spread  (ft) | | 29.26 |

```
                     Gutter  Flow
```

|   | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.147 |
| d | Depth of Flow  (ft) | 0.68 |
| V | Average Velocity  (ft/sec) | 3.48 |

```
                   Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 38.91 | 5.75 | 0.06 | 1.874 | 28.126 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.41 | 11.489 | 16.636 |
| Combination | | | 0.45 | 13.364 | 16.636 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036665

```
FHWA   Urban  Drainage  Design  Program,   HY-22
         Drainage  of  Highway  Pavements
```

Inlets   on   Grade
Date:   03/15/2006

```
Project No.  :18476-Pod 3
Project Name.:Golden Valley Ranch
Computed by :rjm
```

Project   Description

COMMON EASEMENT E
NODE J-S5
INLET C

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|   | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0056 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 17.000 |
| T | Width of Spread  (ft) | | 22.99 |

Gutter   Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.190 |
| d | Depth of Flow  (ft) | | 0.55 |
| V | Average Velocity  (ft/sec) | | 3.17 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 28.97 | 7.25 | 0.08 | 1.420 | 15.580 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.60 | 9.380 | 6.201 |
| Combination | | | 0.64 | 10.799 | 6.201 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036666

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                 Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:  03/15/2006

          Project No.  :18476-Pod 3
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                      Project  Description
       COMMON EASEMENT E
       NODE J-55
       INLET D

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0108 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 29.000 |
| T | Width of Spread  (ft) | | 24.96 |

```
                        Gutter  Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.174 |
| d | Depth of Flow  (ft) | 0.59 |
| V | Average Velocity  (ft/sec) | 4.60 |

```
                   Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 45.58 | 4.25 | 0.05 | 1.550 | 27.450 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.25 | 6.927 | 20.523 |
| Combination | | | 0.29 | 8.477 | 20.523 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036667

```
        FHWA   Urban  Drainage  Design  Program,  HY-22
                Drainage  of  Highway  Pavements

                      Inlets   on   Grade
                      Date:  03/15/2006

        Project No.  :18476-Pod 3
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                    Project  Description
    COMMON EASEMENT E
    NODE J-55
    INLET E

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                  Roadway  and  Discharge  Data
```

|  | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0108 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 30.000 |
| T | Width of Spread  (ft) | | 25.28 |

```
                        Gutter  Flow
```

|  |  |  |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.172 |
| d | Depth of Flow  (ft) | 0.60 |
| V | Average Velocity  (ft/sec) | 4.64 |

```
                      Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 46.46 | 5.75 | 0.05 | 1.573 | 28.427 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.34 | 9.785 | 18.641 |
| Combination | | | 0.38 | 11.359 | 18.641 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
              FHWA   Urban  Drainage  Design  Program,  HY-22
                       Drainage  of  Highway  Pavements

                           Inlets   on   Grade
                           Date:   03/15/2006

            Project No.  :18476-Pod 3
            Project Name.:Golden Valley Ranch
            Computed by  :rjm

                          Project   Description
        COMMON EASEMENT E
        NODE J-55
        INLET F

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                     Roadway   and   Discharge   Data
```

|     | Cross Slope | | Composite |
|-----|-------------|---|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0183 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 21.000 |
| T   | Width of Spread  (ft) | | 19.85 |

```
                          Gutter   Flow
```

|     | | |
|-----|-----------------------------|--------|
| Eo  | Gutter Flow Ratio | 0.221 |
| d   | Depth of Flow  (ft) | 0.49 |
| V   | Average Velocity  (ft/sec) | 5.23 |

```
                        Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 42.56 | 7.25 | 0.06 | 1.201 | 19.799 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.45 | 8.933 | 10.865 |
| Combination | | | 0.48 | 10.135 | 10.865 |

```
Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.
```

```
          FHWA   Urban  Drainage  Design  Program,  HY-22
                 Drainage  of  Highway  Pavements

                        Inlets   on  Grade
                        Date:  03/15/2006

          Project No.  :18476-Pod 3
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                       Project  Description
       COMMON EASEMENT E
       NODE J-S5
       INLET G

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                     Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0162 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 19.000 |
| T | Width of Spread  (ft) | | 19.55 |

```
                        Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.225 |
| d | Depth of Flow  (ft) | | 0.49 |
| V | Average Velocity  (ft/sec) | | 4.88 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 39.09 | 7.25 | 0.06 | 1.182 | 17.818 |
| Parallel Bar P-1-7/8 | 1.50 | 5.88 | 0.48 | 8.466 | 9.353 |
| Combination | | | 0.51 | 9.647 | 9.353 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036670

FHWA   Urban  Drainage  Design  Program,   HY-22
Drainage  of  Highway  Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod 3
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

COMMON EASEMENT E
NODE J-85
INLET H

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|  |  | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0112 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 36.000 |
| T | Width of Spread  (ft) | 26.91 |

Gutter   Flow

|  |  |  |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.161 |
| d | Depth of Flow  (ft) | 0.63 |
| V | Average Velocity  (ft/sec) | 4.92 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 51.91 | 4.25 | 0.05 | 1.692 | 34.308 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.23 | 7.941 | 26.367 |
| Combination |  |  | 0.27 | 9.633 | 26.367 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
            FHWA   Urban  Drainage  Design  Program,   HY-22
                    Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:  03/15/2006

            Project No.  :18476-Pod 3
            Project Name.:Golden Valley Ranch
            Computed by  :rjm

                       Project  Description
         COMMON EASEMENT E
         NODE J-S5
         INLET J

             Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

|   | Cross Slope | | Composite |
|---|---|---|---|
| S  | Longitudinal Slope | (ft/ft) | 0.0112 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n  | Manning's Coefficient | | 0.016 |
| W  | Gutter Width  (ft) | | 1.50 |
| a  | Gutter Depression  (inch) | | 2.00 |
| Q  | Discharge  (cfs) | | 35.000 |
| T  | Width of Spread  (ft) | | 26.62 |

```
                         Gutter  Flow
```

|   | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.162 |
| d  | Depth of Flow  (ft) | 0.63 |
| V  | Average Velocity  (ft/sec) | 4.89 |

```
                      Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 51.09 | 4.25 | 0.05 | 1.671 | 33.329 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.23 | 7.800 | 25.529 |
| Combination | | | 0.27 | 9.471 | 25.529 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036672

```
             FHWA   Urban  Drainage  Design  Program,  HY-22
                   Drainage  of  Highway  Pavements

                         Inlets  on  Sag
                       Date:  03/10/2006

           Project No.  :18449
           Project Name.:GOLDEN VALLEY RANCH
           Computed by  :rjm

                         Project  Description
        SAG INLETS - ALL PODS
        MODIFIED "C"     L-14.5
                         INLET L

            Inlets on Sag:  Sweeper  Combination  Inlet

                   Roadway  and  Discharge  Data
```

|     | Cross Slope | Composite/Dep |
| --- | --- | --- |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope  (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |

```
                        Inlet  Interception
```

|     | Inlet Type *Sag* | Curb-Opening |
| --- | --- | --- |
| L | Curb-Opening Length  (ft) | 5.75 |
| H | Curb-Opening Height  (in) | 6.00 |
|     | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | 39.39 |
| WGR | Grate Width  (ft) | 1.50 |
| L | Grate Length  (ft) | 5.88 |
|     | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow  (ft) | 0.525 |
| d_curb | Depth at Curb  (ft) | 0.671 |
| Qi | Intercepted Flow  (cfs) | 12.000 |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

ST-RH036673

## Worksheet
## Worksheet for Triangular Channel

---

**Project Description**

| | |
|---|---|
| Worksheet | CE-E Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

**Input Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 69.00 | cfs |

---

**Results**

| | | |
|---|---|---|
| Depth | 0.89 | ft |
| Flow Area | 22.6 | ft² |
| Wetted Perimeter | 51.07 | ft |
| Top Width | 51.04 | ft |
| Critical Depth | 0.81 | ft |
| Critical Slope | 0.007868 | ft/ft |
| Velocity | 3.05 | ft/s |
| Velocity Head | 0.14 | ft |
| Specific Energy | 1.03 | ft |
| Froude Number | 0.81 | |
| Flow Type | Subcritical | |

VELOCITY × DEPTH

3.1 × 0.9 = 2.8 < 4.0

# Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | CE-F Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.89 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 69.00 | cfs |



0.89 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:21:11 PM    © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036675



**STORM DRAIN SYSTEM**

| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
|-------|------|--------|------------|---------|------------|
| A | 8.5 | 30 | 10 | 20 | G |
| B | 11.5 | 30 | 13 | 17 | G |
| C | 14.5 | 17 | 11 | 6 | G |
| D | 8.5 | 29 | 8 | 21 | G |
| E | 11.5 | 30 | 11 | 19 | G |
| F | 14.5 | 21 | 10 | 11 | G |
| G | 14.5 | 19 | 10 | 9 | G |
| H | 8.5 | 36 | 10 | 26 | G |
| J | 8.5 | 35 | 9 | 26 | G |
| K | 14.5 | 23 | 14 | 9 | G |
| L | 14.5 | 81 | 12 | 69 | S |

**SD PIPES**

| PIPE | Qpipe | Size |
|------|-------|------|
| 1 | 23 | 18 |
| 2 | 34 | B |
| 3 | 19 | C |
| 4 | 39 | D |
| 5 | 19 | E |
| 6 | 33 | F |
| 7 | 106 | G |
| 8 | 118 | 48 |

**BUBBLE-UP STR**

| PIPE | Type | Open Area |
|------|------|-----------|
| 48 | Type 8 | 10 x 3.5 |

Stanley Consultants INC.

| | | | | | |
|---|---|---|---|---|---|
| REVISIONS | DWN | APVD | APVD | DATE | |

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 – PHASE A

COMMOM EASEMENT "E"
NODE J-S5

SCALE 1" = 100'

NO. A

REV. 0

$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$$
© STANLEY CONSULTANTS
CADD A1-R3

ST-RH036676

LEGEND

- — · — Existing Grade
- ——— Finish Grade
- — — HGL

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_6str.dwg, 3/16/2006 5:59:14 PM, \\vg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$
CADD A1-R3   © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 – PHASE A

COMMON EASEMENT "E"
NODE J-95

| SCALE | | |
|-------|-----|------|
| NO. | | REV. |
| | A | 0 |

ST-RH036677

F 0 5 1 5 P                                      PAGE NO    3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

ST-RH036678

DATE:  3/15/2006
TIME: 13:33

F0515P

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE     1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |

ST-RH036679

```
                                        F 0 5 1 5 P                                          PAGE NO    2

                 WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO    1 IS A SYSTEM OUTLET     *          *       *
              U/S DATA   STATION    INVERT   SECT                                    W S ELEV
                         100.00 2553.50    30                                        2558.20

ELEMENT NO    2 IS A REACH             *          *       *
              U/S DATA   STATION    INVERT   SECT                    N                         RADIUS   ANGLE   ANG PT   MAN H
                         605.00 2562.55    30                      0.013                        0.00    0.00     0.00     0

ELEMENT NO    3 IS A JUNCTION          *          *       *     *              *       *                  *
              U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3     Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                         610.00 2562.60    30      0      0  0.013    0.0    0.0      0.00     0.00   0.00     0.00

ELEMENT NO    4 IS A REACH             *          *       *
              U/S DATA   STATION    INVERT   SECT                    N                         RADIUS   ANGLE   ANG PT   MAN H
                         816.00 2563.13    30                      0.013                        0.00    0.00     0.00     0

ELEMENT NO    5 IS A JUNCTION          *          *       *     *              *       *                  *
              U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3     Q4    INVERT-3 INVERT-4 PHI 3    PHI 4
                         821.00 2563.65    30     18      0  0.013   15.0    0.0   2563.65     0.00  90.00     0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO    6 IS A REACH             *          *       *
              U/S DATA   STATION    INVERT   SECT                    N                         RADIUS   ANGLE   ANG PT   MAN H
                         861.00 2565.76    18                      0.013                        0.00    0.00     0.00     0

ELEMENT NO    7 IS A SYSTEM HEADWORKS             *                            *
              U/S DATA   STATION    INVERT   SECT                                    W S ELEV
                         861.00 2565.76    18                                        0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036680

```
LICENSEE: STANLEY CONSULTANTS, INC.                      F0515P                                              PAGE    1
                                                WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

 STATION   INVERT   DEPTH    W.S.     Q     VEL    VEL    ENERGY   SUPER  CRITICAL              HGT/   BASE/    ZL   NO  AVBPR
           ELEV    OF FLOW   ELEV                  HEAD   GRD.EL.  ELEV    DEPTH               DIA    ID NO.        PIER

 L/ELEM     SO                                     SF AVE   HF                     NORM DEPTH                ZR
***********************************************************************************************************************
  100.00  2553.50   4.700  2558.200  26.0   5.30   0.436  2558.636  0.00   1.738              2.50   0.00  0.00   0   0.00
  158.24  0.01792                                 .003984   0.63                      1.210                 0.00
  258.24  2556.34   2.500  2558.836  26.0   5.30   0.436  2559.272  0.00   1.738              2.50   0.00  0.00   0   0.00
    4.22  0.01792                                 .003755   0.02                      1.210                 0.00
  262.46  2556.41   2.435  2558.847  26.0   5.33   0.442  2559.289  0.00   1.738              2.50   0.00  0.00   0   0.00
HYDRAULIC JUMP                                                                                              0.00
  262.46  2556.41   1.210  2557.622  26.0  11.05   1.894  2559.516  0.00   1.738              2.50   0.00  0.00   0   0.00
   93.22  0.01792                                 .017962   1.67                      1.210                 0.00
  355.68  2558.08   1.210  2559.292  26.0  11.05   1.894  2561.186  0.00   1.738              2.50   0.00  0.00   0   0.00
  128.20  0.01792                                 .017422   2.23                      1.210                 0.00
  483.88  2560.38   1.231  2561.610  26.0  10.79   1.809  2563.419  0.00   1.738              2.50   0.00  0.00   0   0.00
   57.38  0.01792                                 .015875   0.91                      1.210                 0.00
  541.26  2561.41   1.278  2562.686  26.0  10.29   1.644  2564.330  0.00   1.738              2.50   0.00  0.00   0   0.00
   25.30  0.01792                                 .013989   0.35                      1.210                 0.00
  566.56  2561.86   1.328  2563.189  26.0   9.81   1.495  2564.684  0.00   1.738              2.50   0.00  0.00   0   0.00
   15.03  0.01792                                 .012339   0.19                      1.210                 0.00
  581.59  2562.13   1.380  2563.511  26.0   9.36   1.359  2564.870  0.00   1.738              2.50   0.00  0.00   0   0.00
    9.89  0.01792                                 .010891   0.11                      1.210                 0.00
  591.48  2562.31   1.434  2563.742  26.0   8.92   1.235  2564.977  0.00   1.738              2.50   0.00  0.00   0   0.00
    6.55  0.01792                                 .009622   0.06                      1.210                 0.00
  598.03  2562.43   1.492  2563.917  26.0   8.51   1.123  2565.040  0.00   1.738              2.50   0.00  0.00   0   0.00
    4.37  0.01792                                 .008515   0.04                      1.210                 0.00
```

ST-RH036681

LICENSEE: STANLEY CONSULTANTS, INC.     F0515P            PAGE 2
WATER SURFACE PROFILE LISTING
GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 602.40 | 2562.50 | 1.553 | 2564.056 | 26.0 | 8.11 | 1.021 | 2565.077 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.60 | 0.01792 | | | | | .007548 | 0.02 | | | 1.210 | | | 0.00 | | |
| 605.00 | 2562.55 | 1.619 | 2564.169 | 26.0 | 7.73 | 0.928 | 2565.097 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.01000 | | | | | .006468 | 0.03 | | | | | | 0.00 | | |
| 610.00 | 2562.60 | 1.738 | 2564.338 | 26.0 | 7.14 | 0.791 | 2565.129 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.09 | 0.00257 | | | | | .005525 | 0.01 | | | 2.500 | | | 0.00 | | |
| 612.09 | 2562.61 | 1.816 | 2564.421 | 26.0 | 6.81 | 0.719 | 2565.140 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 8.28 | 0.00257 | | | | | .004944 | 0.04 | | | 2.500 | | | 0.00 | | |
| 620.37 | 2562.63 | 1.901 | 2564.528 | 26.0 | 6.49 | 0.654 | 2565.182 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 18.97 | 0.00257 | | | | | .004448 | 0.08 | | | 2.500 | | | 0.00 | | |
| 639.34 | 2562.68 | 1.996 | 2564.671 | 26.0 | 6.19 | 0.594 | 2565.265 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 36.29 | 0.00257 | | | | | .004032 | 0.15 | | | 2.500 | | | 0.00 | | |
| 675.63 | 2562.77 | 2.103 | 2564.872 | 26.0 | 5.90 | 0.540 | 2565.412 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 67.99 | 0.00257 | | | | | .003704 | 0.25 | | | 2.500 | | | 0.00 | | |
| 743.62 | 2562.94 | 2.229 | 2565.173 | 26.0 | 5.62 | 0.491 | 2565.664 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 72.38 | 0.00257 | | | | | .003519 | 0.25 | | | 2.500 | | | 0.00 | | |
| 816.00 | 2563.13 | 2.326 | 2565.456 | 26.0 | 5.46 | 0.463 | 2565.919 | 0.00 | 1.738 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.10400 | | | | | .002097 | 0.01 | | | | | | 0.00 | | |
| 821.00 | 2563.65 | 2.571 | 2566.221 | 11.0 | 6.23 | 0.602 | 2566.823 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 16.83 | 0.05275 | | | | | .010966 | 0.18 | | | 0.710 | | | 0.00 | | |
| 837.83 | 2564.54 | 1.875 | 2566.413 | 11.0 | 6.23 | 0.602 | 2567.015 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |

ST-RH036682

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEN | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 837.83 | 2564.54 | 0.821 | 2565.359 | 11.0 | 11.11 | 1.917 | 2567.276 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.52 | 0.05275 | | | | | .030562 | 0.14 | | | 0.710 | | | 0.00 | | |
| 842.35 | 2564.78 | 0.853 | 2565.629 | 11.0 | 10.60 | 1.744 | 2567.373 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.83 | 0.05275 | | | | | .026987 | 0.13 | | | 0.710 | | | 0.00 | | |
| 847.18 | 2565.03 | 0.887 | 2565.918 | 11.0 | 10.10 | 1.584 | 2567.502 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.74 | 0.05275 | | | | | .023868 | 0.09 | | | 0.710 | | | 0.00 | | |
| 850.92 | 2565.23 | 0.923 | 2566.151 | 11.0 | 9.63 | 1.441 | 2567.592 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.91 | 0.05275 | | | | | .021150 | 0.06 | | | 0.710 | | | 0.00 | | |
| 853.83 | 2565.38 | 0.962 | 2566.344 | 11.0 | 9.18 | 1.309 | 2567.653 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.29 | 0.05275 | | | | | .018778 | 0.04 | | | 0.710 | | | 0.00 | | |
| 856.12 | 2565.50 | 1.003 | 2566.506 | 11.0 | 8.76 | 1.191 | 2567.697 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.79 | 0.05275 | | | | | .016704 | 0.03 | | | 0.710 | | | 0.00 | | |
| 857.91 | 2565.60 | 1.047 | 2566.644 | 11.0 | 8.35 | 1.082 | 2567.726 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.35 | 0.05275 | | | | | .014899 | 0.02 | | | 0.710 | | | 0.00 | | |
| 859.26 | 2565.67 | 1.094 | 2566.762 | 11.0 | 7.96 | 0.984 | 2567.746 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.95 | 0.05275 | | | | | .013340 | 0.01 | | | 0.710 | | | 0.00 | | |
| 860.21 | 2565.72 | 1.146 | 2566.864 | 11.0 | 7.59 | 0.894 | 2567.758 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.60 | 0.05275 | | | | | .012008 | 0.01 | | | 0.710 | | | 0.00 | | |
| 860.81 | 2565.75 | 1.203 | 2566.953 | 11.0 | 7.24 | 0.813 | 2567.766 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.19 | 0.05275 | | | | | .010892 | 0.00 | | | 0.710 | | | 0.00 | | |
| 861.00 | 2565.76 | 1.270 | 2567.030 | 11.0 | 6.89 | 0.738 | 2567.768 | 0.00 | 1.270 | | 1.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036683

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    STORM DRAIN NEAR ROUNDABOUT IN POD3 WITH 100 YR FLOW 34CFS

      100.00   .I        C    H          W  E                    .                    .    .           .    R
      111.71   .                                                                                       .
      123.42   .                                                                                       .
      135.12   .                                                                                       .
      146.83   .                                                                                       .
      158.54   .                                                                                       .
      170.25   .                                                                                       .
      181.95   .                                                                                       .
      193.66   .                                                                                       .
      205.37   .                                                                                       .
      217.08   .                                                                                       .
      228.78   .                                                                                       .
      240.49   .                                                                                       .
      252.20   .                                                                                       .
      263.91   .         I          C    X   E                                                         .    R
      275.62   .         I          C    X   E                                                         .    R
      287.32   .         I      W   C    H   E                                                         .    R
      299.03   .                                                                                       .
      310.74   .                                                                                       .
      322.45   .                                                                                       .
      334.15   .                                                                                       .
      345.86   .                                                                                       .
      357.57   .                   I       W  C   H  E                                                 .    R
      369.28   .                                                                                       .
      380.98   .                                                                                       .
      392.69   .                                                                                       .
      404.40   .                                                                                       .
      416.11   .                                                                                       .
      427.82   .                                                                                       .
      439.52   .                                                                                       .
      451.23   .                                                                                       .
      462.94   .                                                                                       .
      474.65   .                                                                                       .
      486.35   .                            I      W   C    H   E                                      .    R
      498.06   .                                                                                       .
      509.77   .                                                                                       .
      521.48   .                                                                                       .
      533.18   .                                                                                       .
      544.89   .                                  I         W  C    H  E                               .    R
      556.60   .                                                                                       .
      568.31   .                                       I        W  C      H  E                         .    R
      580.02   .                                                                                       .
      591.72   .                                            I      W  C        H E                     .    R
      603.43   .                                            I        W C        HE                     .    R
      615.14   .                                              I           WC          X                .    R
      626.85   .                                              I          W  C        HE                .    R
      638.55   .                                              I           WC          HE               .    JX
      650.26   .                                              I              X          X              .    R
      661.97   .                                              I              CW         X              .    R
      673.68   .                                              I              CW     X                  .    R
      685.38   .                                               I           C  W   HE                   .    R
      697.09   .                                               I             C W  HE                   .    R
      708.80   .                                                                                       .
      720.51   .                                                                                       .
      732.22   .                                                                                       .
      743.92   .                                                  I           C  W H E                 .    R
      755.63   .                                                                                       .
      767.34   .                                                                                       .
      779.05   .                                                                                       .
      790.75   .                                                                                       .
      802.46   .                                                                                       .
      814.17   .                                                                                       .
      825.88   .                                                     I          C   W H E              .    JX
      837.58   .                                                        I         CH      W   E        .    R
      849.29   .                                                                  I      CH  W   E     .    R
      861.00   .                                                                  I    W  CH       E   .    R
               .       .         .         .         .         .         .         .         .         .

            2553.50  2554.93  2556.35  2557.78  2559.21  2560.63  2562.06  2563.49  2564.91  2566.34  2567.77
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036684

JS5_B

north lateral

LEGEND
- — — Exisiting Grade
- ——— Finish Grade
- · · · · · HGL

HG 1" = 100'
HS 1" = 10'

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_6str.dwg, 3/16/2006 6:03:30 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$FILENAME$$$$$$$$$$$
CADD A1-R3  © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|-----------|-----|------|------|------|

**Stanley Consultants** INC.

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 3 – PHASE A

COMMON EASEMENT "E"
NODE J–N5

SCALE 1:1
NO. A
REV. 0

ST-RH036685

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

NORTH LATERAL FOR JSS in POD 3

ST-RH036686

DATE:  3/14/2006
TIME:  8:57

P0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                          PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 3.00 | | | | | | | | | | | | | | |

ST-RH036687

F 0 5 1 S P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET    *        *        *
             U/S DATA   STATION   INVERT  SECT                                      W S ELEV
                        100.00 2561.24   24                                         2566.85

ELEMENT NO   2 IS A REACH            *        *        *
             U/S DATA   STATION   INVERT  SECT                 N                             RADIUS  ANGLE  ANG PT  MAN H
                        130.00 2561.84   24                 0.013                            0.00   0.00   0.00      0

ELEMENT NO   3 IS A JUNCTION         *        *        *        *                    *
             U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2   N       Q3     Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                        135.00 2561.94   24    18     0  0.013    11.0    0.0  2561.94    0.00  90.00   0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   4 IS A REACH            *        *        *
             U/S DATA   STATION   INVERT  SECT                 N                             RADIUS  ANGLE  ANG PT  MAN H
                        260.00 2564.44   18                 0.013                            0.00   0.00   0.00      0

ELEMENT NO   5 IS A SYSTEM HEADWORKS          *                          *
             U/S DATA   STATION   INVERT  SECT                                      W S ELEV
                        260.00 2564.44   18                                         0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036688

LICENSEE: STANLEY CONSULTANTS, INC.                    F0515P                                    PAGE   1
                                              WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        LATERAL WITH 106CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2561.24 | 5.610 | 2566.850 | 34.0 | 4.81 | 0.359 | 2567.209 | 0.00 | 1.894 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 30.00 | 0.02000 | | | | | .002599 | 0.08 | | | 1.244 | | | 0.00 | | |
| 130.00 | 2561.84 | 5.088 | 2566.928 | 34.0 | 4.81 | 0.359 | 2567.287 | 0.00 | 1.894 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .001894 | 0.01 | | | | | | 0.00 | | |
| 135.00 | 2561.94 | 5.387 | 2567.327 | 23.0 | 3.25 | 0.164 | 2567.491 | 0.00 | 1.544 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 125.00 | 0.02000 | | | | | .001189 | 0.15 | | | 1.010 | | | 0.00 | | |
| 260.00 | 2564.44 | 3.036 | 2567.476 | 23.0 | 3.25 | 0.164 | 2567.640 | 0.00 | 1.544 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036689

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH 106CFS



```
100.00   .I          .         .         C         .    H    .         .         .         .   W    E    .    R
103.27   .
106.53   .
109.80   .
113.06   .
116.33   .
119.59   .
122.86   .
126.12   .
129.39   .
132.65   .       I              .              C              H              .   W    E    .   JX
135.92   .       I              C                             H                   W E    .   R
139.18   .
142.45   .
145.71   .
148.98   .
152.24   .
155.51   .
158.78   .
162.04   .
165.31   .
168.57   .
171.84   .
175.10   .
178.37   .
181.63   .
184.90   .
188.16   .
191.43   .
194.69   .
197.96   .
201.22   .
204.49   .
207.76   .
211.02   .
214.29   .
217.55   .
220.82   .
224.08   .
227.35   .
230.61   .
233.88   .
237.14   .
240.41   .
243.67   .
246.94   .
250.20   .
253.47   .
256.73   .
260.00   .                .         .         .         .    I    .         C         .         .   HW  E.   R

        2561.24   2561.88   2562.52   2563.16   2563.80   2564.44   2565.08   2565.72   2566.36   2567.00   2567.64
```

N O T E S
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036690

Node  
STA 0+00  
RIM = 2573.80  
INV OUT = 2564.44 PIPE

Node  
STA 0+99.68  
RIM = 2573.55  
INV IN = 2562.54 PIPE  
INV OUT = 2562.44 PIPE

Node  
STA 1+59.71  
RIM = 2573.75  
INV IN = 2561.24 PIPE  
INV IN = 2561.24 PIPE  
INV IN = 2561.24 PIPE  
INV OUT = 2561.24 PIPE

2570

HGL 2567.5    HGL 2567.84    HGL 2566.85

PIPE — 99.48 LF

● 1.91%  36"HDPE

PIPE

60.03 LF

● 2.00%  36"HDPE

2573.8  2573.3  2573.6  2574.0  2573.7

0+00    1+00

HS 1" = 100'  
HS 1" = 10'

**LEGEND**

| | |
|---|---|
| ——— | Exisiting Grade |
| ——— | Finish Grade |
| - - - - | HGL |

JS5_B2

south lateral

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

**Stanley Consultants** INC.

DESIGNED RJM  
DRAWN RN  
CHECKED  
APPROVED  
APPROVED  
DATE DATE

RHODES HOMES ARIZONA  
GOLDEN VALLEY RANCH  
AREA 3 – PHASE A

COMMON EASEMENT "E"  
NODE J–N5

SCALE 1:1

NO. A    REV. 0

© STANLEY CONSULTANTS

CADD A1-R3

Q:\18449\dwg\design\SD_PRO\POD3\POD3_Bdr_6str.dwg, 3/16/2006 6:03:48 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$FILENAME$$$$$$$$$$

ST-RH036691

F O 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

6 STREET AND B DR WITH 100 YR FLOW OF 170CFS

ST-RH036692

DATE:  3/15/2006
TIME: 13:43

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 48 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 42 | 4 | | | 3.50 | | | | | | | | | | | | | | |
| CD | 54 | 4 | | | 4.50 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 27 | 4 | | | 2.25 | | | | | | | | | | | | | | |

ST-RH036693

F 0 5 1 5 P                                                    PAGE NO    2

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *        *        *                                    W S ELEV
             U/S DATA    STATION    INVERT   SECT                                             2558.50
                         100.00    2552.50     48

ELEMENT NO   2 IS A REACH              *        *        *                        N                      RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA    STATION    INVERT   SECT                              0.013                      0.00    0.00    0.00      0
                         510.00    2560.70     48

ELEMENT NO   3 IS A JUNCTION           *        *        *    *        *        N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
             U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2              N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                         515.00    2560.80     48     18      0  0.013    12.0      0.0   2560.80    0.00   90.00    0.00

ELEMENT NO   4 IS A REACH              *        *        *                        N                      RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA    STATION    INVERT   SECT                              0.013                      0.00    0.00    0.00      0
                         532.00    2561.14     48

ELEMENT NO   5 IS A JUNCTION           *        *        *    *        *        N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
             U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2              N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                         537.00    2561.24     48     30     30  0.013    34.0     33.0   2561.24  2561.24  90.00   90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   6 IS A REACH              *        *        *                        N                      RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA    STATION    INVERT   SECT                              0.013                      0.00    0.00    0.00      0
                         572.00    2561.94     36

ELEMENT NO   7 IS A JUNCTION           *        *        *    *        *        N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
             U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2              N        Q3       Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                         577.00    2562.04     36     18     18  0.013    10.0     10.0   2562.04  2562.04  90.00   90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   8 IS A REACH              *        *        *                        N                      RADIUS  ANGLE  ANG PT  MAN H
             U/S DATA    STATION    INVERT   SECT                              0.013                      0.00    0.00    0.00      0
                         727.00    2565.04     27

ELEMENT NO   9 IS A SYSTEM HEADWORKS            *                        *                    W S ELEV
             U/S DATA    STATION    INVERT   SECT                                             0.00
                         727.00    2565.04     27
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC

ST-RH036694

```
LICENSEE: STANLEY CONSULTANTS, INC.                      F0515P                                    PAGE    1
                                               WATER SURFACE PROFILE LISTING
                   GOLDEN VALLEY RANCH
                   GOLDEN VALLEY
                   6 STREET AND B DR WITH 100 YR FLOW OF 170CFS

STATION    INVERT   DEPTH    W.S.      Q      VEL    VEL    ENERGY    SUPER  CRITICAL            HGT/   BASE/   ZL   NO  AVBPR
           ELEV     OF FLOW  ELEV                    HEAD   GRD.EL.   ELEV   DEPTH               DIA    ID NO.          PIER

L/ELEM     SO                                        SF AVE    HF                   NORM DEPTH              ZR
**********************************************************************************************************************

 100.00   2552.50   6.000   2558.500  118.0   9.39   1.369  2559.869  0.00   3.274               4.00   0.00  0.00   0  0.00
 105.35   0.02000                                   .006748   0.71                     2.188             0.00
 205.35   2554.61   4.604   2559.211  118.0   9.39   1.369  2560.580  0.00   3.274               4.00   0.00  0.00   0  0.00
HYDRAULIC JUMP                                                                                           0.00
 205.35   2554.61   2.221   2556.828  118.0  16.47   4.212  2561.040  0.00   3.274               4.00   0.00  0.00   0  0.00
 141.00   0.02000                                   .017954   2.53                     2.188             0.00
 346.35   2557.43   2.309   2559.736  118.0  15.70   3.825  2563.561  0.00   3.274               4.00   0.00  0.00   0  0.00
  61.32   0.02000                                   .015862   0.97                     2.188             0.00
 407.67   2558.65   2.403   2561.056  118.0  14.97   3.478  2564.534  0.00   3.274               4.00   0.00  0.00   0  0.00
  36.60   0.02000                                   .014039   0.51                     2.188             0.00
 444.27   2559.39   2.501   2561.886  118.0  14.27   3.162  2565.048  0.00   3.274               4.00   0.00  0.00   0  0.00
  24.15   0.02000                                   .012445   0.30                     2.188             0.00
 468.42   2559.87   2.606   2562.474  118.0  13.61   2.874  2565.348  0.00   3.274               4.00   0.00  0.00   0  0.00
  16.58   0.02000                                   .011056   0.18                     2.188             0.00
 485.00   2560.20   2.719   2562.919  118.0  12.97   2.613  2565.532  0.00   3.274               4.00   0.00  0.00   0  0.00
  11.57   0.02000                                   .009846   0.11                     2.188             0.00
 496.57   2560.43   2.839   2563.270  118.0  12.37   2.376  2565.646  0.00   3.274               4.00   0.00  0.00   0  0.00
   7.59   0.02000                                   .008794   0.07                     2.188             0.00
 504.16   2560.58   2.970   2563.553  118.0  11.79   2.160  2565.713  0.00   3.274               4.00   0.00  0.00   0  0.00
   4.40   0.02000                                   .007889   0.03                     2.188             0.00
 508.56   2560.67   3.113   2563.784  118.0  11.24   1.963  2565.747  0.00   3.274               4.00   0.00  0.00   0  0.00
   1.44   0.02000                                   .007118   0.01                     2.188             0.00
```

ST-RH036695

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P  
WATER SURFACE PROFILE LISTING

PAGE   2

GOLDEN VALLEY RANCH  
GOLDEN VALLEY  
6 STREET AND B DR WITH 100 YR FLOW OF 170CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASS/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 510.00 | 2560.70 | 3.274 | 2563.974 | 118.0 | 10.72 | 1.784 | 2565.758 | 0.00 | 3.274 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .006105 | 0.03 | | | | | | 0.00 | | |
| 515.00 | 2560.80 | 4.181 | 2564.981 | 106.0 | 8.44 | 1.105 | 2566.086 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 12.42 | 0.02000 | | | | | .005410 | 0.07 | | | 2.051 | | | 0.00 | | |
| 527.42 | 2561.05 | 4.000 | 2565.048 | 106.0 | 8.44 | 1.105 | 2566.153 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| 4.58 | 0.02000 | | | | | .005125 | 0.02 | | | 2.051 | | | 0.00 | | |
| 532.00 | 2561.14 | 3.920 | 2565.060 | 106.0 | 8.48 | 1.115 | 2566.175 | 0.00 | 3.116 | | 4.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .002808 | 0.01 | | | | | | 0.00 | | |
| 537.00 | 2561.24 | 5.760 | 2567.000 | 39.0 | 5.52 | 0.473 | 2567.473 | 0.00 | 2.033 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 35.00 | 0.02000 | | | | | .003419 | 0.12 | | | 1.343 | | | 0.00 | | |
| 572.00 | 2561.94 | 5.180 | 2567.120 | 39.0 | 5.52 | 0.473 | 2567.593 | 0.00 | 2.033 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02000 | | | | | .002115 | 0.01 | | | | | | 0.00 | | |
| 577.00 | 2562.04 | 5.811 | 2567.851 | 19.0 | 4.78 | 0.355 | 2568.206 | 0.00 | 1.525 | | 2.25 | 0.00 | 0.00 | 0 | 0.00 |
| 150.00 | 0.02000 | | | | | .003764 | 0.56 | | | 1.034 | | | 0.00 | | |
| 727.00 | 2565.04 | 3.376 | 2568.416 | 19.0 | 4.78 | 0.355 | 2568.771 | 0.00 | 1.525 | | 2.25 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036696

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET AND B DR WITH 100 YR FLOW OF 170CFS



```
100.00   .I           C   H         W        E                                           .   R
112.80   .                                                                               .
125.59   .                                                                               .
138.39   .                                                                               .
151.18   .                                                                               .
163.98   .                                                                               .
176.78   .                                                                               .
189.57   .                                                                               .
202.37   .                                                                               .
215.16   .        I               C   H   W        E                                     .   R
227.96   .        I          W    C   H             E                                     .   R
240.76   .                                                                               .
253.55   .                                                                               .
266.35   .                                                                               .
279.14   .                                                                               .
291.94   .                                                                               .
304.73   .                                                                               .
317.53   .                                                                               .
330.33   .                                                                               .
343.12   .                                                                               .
355.92   .                     I              W     C   H           E                     .   R
368.71   .                                                                               .
381.51   .                                                                               .
394.31   .                                                                               .
407.10   .                                                                               .
419.90   .                           I            W   C   H         E                     .   R
432.69   .                                                                               .
445.49   .                              I           W   C   H         E                   .   R
458.29   .                                                                               .
471.08   .                                 I          W   C   H       E                   .   R
483.88   .                                                                               .
496.67   .                                  I            W  C   H        E                .   R
509.47   .                                  I            W C    H       E                 .   R
522.27   .                                   I          W C   H        E                  .   R
535.06   .                                  I            WC   H        E                  .   R
547.86   .                                  I             X   H      E                    .   JX
560.65   .                                   I           C   HW       E                   .   R
573.45   .                                 I            C       X   E                     .   R
586.24   .                                  I             C    X      E                   .   JX
599.04   .                                  I          C   H           W  E               .   R
611.84   .                               I         C   H           W  E                   .   JX
624.63   .                               I        C   H              W E                  .   R
637.43   .                                                                               .
650.22   .                                                                               .
663.02   .                                                                               .
675.82   .                                                                               .
688.61   .                                                                               .
701.41   .                                                                               .
714.20   .                                                                               .
727.00   .                                          I        C   H      W E.              .   R

         2552.50   2554.13   2555.75   2557.38   2559.01   2560.64   2562.26   2563.89   2565.52   2567.14   2568.77
```

NOTES
1. GLOSSARY
    I = INVERT ELEVATION
    C = CRITICAL DEPTH
    W = WATER SURFACE ELEVATION
    H = HEIGHT OF CHANNEL
    E = ENERGY GRADE LINE
    X = CURVES CROSSING OVER
    B = BRIDGE ENTRANCE OR EXIT
    Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036697

GOLDEN VALLEY RANCH

# APPENDIX C

# STREET CAPACITY (LOCAL STREETS)

ST-RH036698

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project   Description

STATION 149+00
INLETS N & S

Inlets on Grade:   Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|   |   | Cross Slope | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width | (ft) | 1.50 |
| a | Gutter Depression | (inch) | 2.00 |
| Q | Discharge | (cfs) | 7.500 |
| T | Width of Spread | (ft) | 14.80 |

Gutter   Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.301 |
| d | Depth of Flow | (ft) | 0.39 |
| V | Average Velocity | (ft/sec) | 3.32 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination | | | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036699

FHWA   Urban  Drainage  Design  Program,   HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

STATION 140+50
INLETS N & S

Inlets on Grade:  Curb  Opening,   Grate Inlet

Roadway  and  Discharge  Data

|  |  | | Composite |
|---|---|---|---|
| | Cross Slope | | |
| S | Longitudinal Slope | (ft/ft) | 0.0105 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 6.800 |
| T | Width of Spread  (ft) | | 14.23 |

Gutter  Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.313 |
| d | Depth of Flow  (ft) | | 0.38 |
| V | Average Velocity  (ft/sec) | | 3.24 |

Inlet  Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036700

```
        FHWA  Urban  Drainage  Design  Program,  HY-22
              Drainage  of  Highway  Pavements

                        Inlets  on  Grade
                        Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                        Project  Description
        STATION 135+50
        INLETS N & S

        Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 5.300 |
| T | Width of Spread (ft) | | 13.60 |

```
                        Gutter  Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.328 |
| d | Depth of Flow (ft) | 0.37 |
| V | Average Velocity (ft/sec) | 2.76 |

```
                     Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

FHWA   Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Grade
Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

Project  Description

STATION 128+50
INLETS N & S

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway  and  Discharge  Data

|     |                              |           | Composite |
|-----|------------------------------|-----------|-----------|
|     | Cross Slope                  |           | 0.0080    |
| S   | Longitudinal Slope   (ft/ft) |           | 0.0200    |
| Sx  | Pavement Cross Slope (ft/ft) |           | 0.0833    |
| Sw  | Gutter Cross Slope   (ft/ft) |           | 0.016     |
| n   | Manning's Coefficient        |           | 1.50      |
| W   | Gutter Width  (ft)           |           | 2.00      |
| a   | Gutter Depression  (inch)    |           | 2.800     |
| Q   | Discharge  (cfs)             |           | 10.48     |
| T   | Width of Spread  (ft)        |           |           |

Gutter  Flow

|     |                          |       |
|-----|--------------------------|-------|
| Eo  | Gutter Flow Ratio        | 0.426 |
| d   | Depth of Flow  (ft)      | 0.30  |
| V   | Average Velocity  (ft/sec) | 2.39 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening       | 10.71          | 2.75   | 0.22 | 0.611    | 2.189    |
| Parallel Bar P-1-7/8 | 1.50         | 1.38   | 0.50 | 1.099    | 1.090    |
| Combination        |                |        | 0.61 | 1.710    | 1.090    |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
            FHWA   Urban  Drainage  Design  Program,  HY-22
                  Drainage  of  Highway  Pavements

                         Inlets  on  Grade
                         Date:  03/17/2006

          Project No.  :18449 - West Loop Road
          Project Name.:Golden Valley Ranch
          Computed by  :rjm

                         Project  Description

       STATION 125+00
       INLETS N & S

             Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

|   |   |   | Composite |
|---|---|---|-----------|
|  | Cross Slope |  | 0.0080 |
| S | Longitudinal Slope | (ft/ft) | 0.0200 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0833 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.016 |
| n | Manning's Coefficient |  | 1.50 |
| W | Gutter Width  (ft) |  | 2.00 |
| a | Gutter Depression  (inch) |  | 2.100 |
| Q | Discharge  (cfs) |  | 9.28 |
| T | Width of Spread  (ft) |  |  |

```
                           Gutter  Flow
```

|   |   | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.478 |
| d | Depth of Flow  (ft) | 0.28 |
| V | Average Velocity  (ft/sec) | 2.25 |

```
                       Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination |  |  | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036703

## Cross Section
## Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ GUTTER FL).

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 53.12 cfs |



V:10.0
H:1
NTS

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

q:\18449\drainage calcs\street flow.fm2
02/22/06 10:24:36 AM

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666
© Haestad Methods, Inc.

ST-RH036704

# Table
## Rating Table for Irregular Channel

| Project Description | |
| --- | --- |
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
| --- | --- |
| Water Surface Elevation | 100.67  ft |

| Options | |
| --- | --- |
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

ST-RH036705

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4
ST-RH036706

q:\18449\drainage calcs\street flow.fm2          Stanley Consultants, Inc
02/22/06  10:22:35 AM     © Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4
ST-RH036707

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036708

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| | | |
|---|---|---|
| Mannings Coefficient | 0.014 | |
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 | |
| Discharge | 16.44 | cfs |

11' TRAVEL LANE (INSIDE) CLEAR.



V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
02/27/06 08:31:07 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1
ST-RH036709

**Table**
**Rating Table for Irregular Channel**

| Project Description | |
| --- | --- |
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
| --- | --- |
| Water Surface Elevation | 100.41 ft |

| Options | |
| --- | --- |
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2    
02/27/06  08:31:27 AM    © Haestad Methods, Inc.    

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4
ST-RH036711

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036712

# Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4
ST-RH036713

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

ST-RH036714

DATE: 3/ 8/2006
TIME: 17:48

WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

F0515P

PAGE   1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

ST-RH036715

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET      *         *       *                                              W S ELEV
                     U/S DATA   STATION    INVERT   SECT                                                2475.00
                                100.00 2468.21    84

ELEMENT NO   2 IS A REACH                                                                                              RADIUS   ANGLE   ANG PT  MAN H
                     U/S DATA   STATION    INVERT   SECT                    N                                           0.00    0.00    53.00    0
                                277.00 2469.17    84                      0.013

ELEMENT NO   3 IS A JUNCTION           *         *       *     *                *       *      *              *          *
                     U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                282.00 2469.19    84      0      0  0.013     0.0       0.0     0.00     0.00    0.00    0.00

ELEMENT NO   4 IS A REACH              *         *       *                                                             RADIUS   ANGLE   ANG PT  MAN H
                     U/S DATA   STATION    INVERT   SECT                    N                                           0.00    0.00    53.00    0
                                554.00 2470.56    84                      0.013

ELEMENT NO   5 IS A JUNCTION           *         *       *     *                *       *      *              *          *
                     U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                559.00 2470.58    84      0      0  0.013     0.0       0.0     0.00     0.00    0.00    0.00

ELEMENT NO   6 IS A REACH              *         *       *                                                             RADIUS   ANGLE   ANG PT  MAN H
                     U/S DATA   STATION    INVERT   SECT                    N                                           0.00    0.00     6.00    0
                                656.00 2471.06    84                      0.013

ELEMENT NO   7 IS A JUNCTION           *         *       *     *                *       *      *              *          *
                     U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                661.00 2471.08    84      0      0  0.013     0.0       0.0     0.00     0.00    0.00    0.00

ELEMENT NO   8 IS A REACH              *         *       *                                                             RADIUS   ANGLE   ANG PT  MAN H
                     U/S DATA   STATION    INVERT   SECT                    N                                           0.00    0.00     6.00    0
                                808.00 2471.83    84                      0.013

ELEMENT NO   9 IS A JUNCTION           *         *       *     *                *       *      *              *          *
                     U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N       Q3        Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
                                813.00 2471.85    84      0      0  0.013     0.0       0.0     0.00     0.00    0.00    0.00
```

ST-RH036716

F O 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO  10 IS A REACH
            U/S DATA    STATION    INVERT   SECT                        N                                                         RADIUS   ANGLE   ANG PT   MAN H
                        965.00  2472.61    84                     0.013                                                            0.00    0.00     5.00      0

ELEMENT NO  11 IS A JUNCTION
            U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        970.00  2472.63    84      0      0  0.013    0.0       0.0     0.00     0.00    0.00     0.00

ELEMENT NO  12 IS A REACH
            U/S DATA    STATION    INVERT   SECT                        N                                                         RADIUS   ANGLE   ANG PT   MAN H
                        1077.00 2473.17    84                     0.013                                                            0.00    0.00     5.00      0

ELEMENT NO  13 IS A JUNCTION
            U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        1082.00 2473.19    84      0      0  0.013    0.0       0.0     0.00     0.00    0.00     0.00

ELEMENT NO  14 IS A REACH
            U/S DATA    STATION    INVERT   SECT                        N                                                         RADIUS   ANGLE   ANG PT   MAN H
                        1217.00 2473.87    84                     0.013                                                            0.00    0.00     6.00      0

ELEMENT NO  15 IS A JUNCTION
            U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        1222.00 2473.89    84      0      0  0.013    0.0       0.0     0.00     0.00    0.00     0.00

ELEMENT NO  16 IS A REACH
            U/S DATA    STATION    INVERT   SECT                        N                                                         RADIUS   ANGLE   ANG PT   MAN H
                        1275.00 2474.16    84                     0.013                                                            0.00    0.00     0.00      0

ELEMENT NO  17 IS A JUNCTION
            U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        1280.00 2474.16    84     24      0  0.013    66.0      0.0   2474.18    0.00   90.00    0.00

ELEMENT NO  18 IS A REACH
            U/S DATA    STATION    INVERT   SECT                        N                                                         RADIUS   ANGLE   ANG PT   MAN H
                        1680.00 2476.18    84                     0.013                                                            0.00    0.00     0.00      0

ELEMENT NO  19 IS A JUNCTION
            U/S DATA    STATION    INVERT   SECT LAT-1 LAT-2   N      Q3        Q4    INVERT-3 INVERT-4  PHI 3    PHI 4
                        1685.00 2476.20    84      0      0  0.013    0.0       0.0     0.00     0.00    6.00     0.00

ST-RH036717

F 0 5 1 5 F

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  20 IS A REACH        *        *                                          RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA  STATION  INVERT  SECT                N                      0.00    0.00    0.00    0
                          1827.00 2476.92   84                0.013

ELEMENT NO  21 IS A JUNCTION     *        *   *    *                   *                                 *
                 U/S DATA  STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                          1832.00 2476.94   84     0     0  0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  22 IS A REACH        *        *                                          RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA  STATION  INVERT  SECT                N                      0.00    0.00    0.00    0
                          2010.00 2477.83   84                0.013

ELEMENT NO  23 IS A JUNCTION     *        *   *    *                   *                        *        *
                 U/S DATA  STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                          2015.00 2477.85   84     0     0  0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  24 IS A REACH        *        *                                          RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA  STATION  INVERT  SECT                N                      0.00    0.00    0.00    0
                          2154.00 2478.55   84                0.013

ELEMENT NO  25 IS A JUNCTION     *        *   *    *                   *                        *        *
                 U/S DATA  STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                          2159.00 2478.57   72    36     0  0.013  107.0     0.0   2478.57    0.00   90.00    0.00

ELEMENT NO  26 IS A REACH        *        *                                          RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA  STATION  INVERT  SECT                N                      0.00    0.00    0.00    0
                          2277.00 2479.17   72                0.013

ELEMENT NO  27 IS A JUNCTION     *        *   *    *                   *                        *        *
                 U/S DATA  STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                          2282.00 2479.19   72     0     0  0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  28 IS A REACH        *        *                                          RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA  STATION  INVERT  SECT                N                      0.00    0.00    0.00    0
                          2457.00 2480.07   72                0.013

ELEMENT NO  29 IS A JUNCTION     *        *   *    *                   *                        *        *
                 U/S DATA  STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                          2462.00 2480.09   72     0     0  0.013    0.0     0.0     0.00     0.00    0.00    0.00
```

ST-RH036718

F 0 S 1 5 P                                                                PAGE NO   5

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  30 IS A REACH        *       *      *                                RADIUS  ANGLE   ANG PT  MAN H
               U/S DATA   STATION  INVERT  SECT              N                     0.00    0.00    6.00     0
                          2643.00 2481.00  72             0.013

ELEMENT NO  31 IS A JUNCTION     *       *      *    *   *                  *              *
               U/S DATA   STATION  INVERT SECT LAT-1 LAT-2  N    Q3      Q4  INVERT-3 INVERT-4 PHI 3  PHI 4
                          2648.00 2481.00  72     0     0 0.013  0.0     0.0    0.00    0.00   0.00   0.00

ELEMENT NO  32 IS A REACH        *       *      *                                RADIUS  ANGLE   ANG PT  MAN H
               U/S DATA   STATION  INVERT  SECT              N                     0.00    0.00    0.00     0
                          2802.00 2481.80  72             0.013

ELEMENT NO  33 IS A JUNCTION     *       *      *    *   *                  *              *
               U/S DATA   STATION  INVERT SRCT LAT-1 LAT-2  N    Q3      Q4  INVERT-3 INVERT-4 PHI 3  PHI 4
                          2807.00 2481.82  72     0     0 0.013  0.0     0.0    0.00    0.00   0.00   0.00

ELEMENT NO  34 IS A REACH        *       *      *                                RADIUS  ANGLE   ANG PT  MAN H
               U/S DATA   STATION  INVERT  SECT              N                     0.00    0.00    0.00     0
                          2970.00 2482.64  72             0.013

ELEMENT NO  35 IS A JUNCTION     *       *      *    *   *                  *              *              *
               U/S DATA   STATION  INVERT SECT LAT-1 LAT-2  N    Q3      Q4  INVERT-3 INVERT-4 PHI 3  PHI 4
                          2975.00 2482.66  72    30     0 0.013 39.0     0.0 2482.66    0.00   1.00   0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36 IS A REACH        *       *      *                                RADIUS  ANGLE   ANG PT  MAN H
               U/S DATA   STATION  INVERT  SECT              N                     0.00    0.00    0.00     0
                          3145.00 2483.51  66             0.013

ELEMENT NO  37 IS A SYSTEM HEADWORKS        *             *
               U/S DATA   STATION  INVERT SRCT                             W S ELEV
                          3145.00 2483.51  66                                0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036719

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

PAGE   1

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | NORM DEPTH | | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | 5.665 | | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | 5.913 | | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | 5.984 | | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | 5.865 | | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | 5.942 | | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | 5.906 | | | 0.00 | | |

ST-RH036720

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE  2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | | 0.00 | | |

ST-RH036721

LICENSEE: STANLEY CONSULTANTS, INC.    F0515P    WATER SURFACE PROFILE LISTING    PAGE 3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

ST-RH036722

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036723

```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    MAIN STORM DRAIN ON WEST LOOP ROAD


       100.00    .I              C   WH        E                                    .   R
       141.71    .                                                                  .
       183.42    .                                                                  .
       225.14    .                                                                  .
       266.85    .                                                                  .   JX
       308.56    .  I             C   W H        E                                  .   R
       350.27    .  I             C   W H        E                                  .
       391.99    .                                                                  .
       433.70    .                                                                  .
       475.41    .                                                                  .
       517.12    .                              C   WH        E                     .   JX
       558.84    .    I                         C   WH        E                     .   R
       600.55    .    I                                                             .
       642.26    .                              C W H        E                      .   JX
       683.97    .     I                        C WH         E                      .   R
       725.68    .     I                                                            .
       767.40    .                                C W  H        E                   .   JX
       809.11    .      I                         C W  H       E                    .   R
       850.82    .      I                                                           .
       892.53    .                                                                  .
       934.25    .                                C W  H        E                   .   JX
       975.96    .       I                        C W  H       E                    .   R
      1017.67    .       I                                                          .
      1059.38    .                                  C W   H        E                .   JX
      1101.10    .        I                         C W   H       E                 .   R
      1142.81    .        I                                                         .
      1184.52    .                                    CW    H          E            .   JX
      1226.23    .         I                          CW    H         E             .   R
      1267.95    .         I                           CW    H        E             .   JX
      1309.66    .         I                           C      H W       E           .   R
      1351.37    .         I                           C      HW     E              .
      1393.08    .                                                                  .
      1434.79    .                                                                  .
      1476.51    .                                                                  .
      1518.22    .                                                                  .
      1559.93    .                                                                  .
      1601.64    .                                                                  .
      1643.36    .                      I                   C      HW      E        .   JX
      1685.07    .                      I                   C      H W     E        .   R
      1726.78    .                                                                  .
      1768.49    .                                                                  .
      1810.21    .                        I                 C      HW      E        .   JX
      1851.92    .                        I                 C      HW      E        .   R
      1893.63    .                         I                C      X       E        .   R
      1935.34    .                                                                  .
      1977.05    .                           I                C     WH       E      .   JX
      2018.77    .                           I                C     WH      E       .   R
      2060.48    .                                                                  .
      2102.19    .                                                                  .
      2143.90    .                           I                C   W H   E           .   JX
      2185.62    .                           I                C   H   W     E       .   R
      2227.33    .                                                                  .
      2269.04    .                             I                C   H    W   E      .   JX
      2310.75    .                             I                C   H    W   E      .   R
      2352.47    .                                                                  .
      2394.18    .                                                                  .
      2435.89    .                               I               C   H    W    E    .   JX
      2477.60    .                               I               C   H    W    E    .   R
      2519.32    .                                                                  .
      2561.03    .                                                                  .
      2602.74    .                                 I              C   H    W    E   .   JX
      2644.45    .                                 I              C   H    W    E   .   R
      2686.16    .                                                                  .
      2727.88    .                                                                  .
      2769.59    .                                   I              C   H    W   E  .   JX
      2811.30    .                                   I              C   H    W   E  .   R
      2853.01    .                                                                  .
      2894.73    .                                                                  .
      2936.44    .                                     I            C   H    W   E  .   JX
      2978.15    .                                     I            C   H       W  E.   R
      3019.86    .                                                                  .
      3061.58    .                                                                  .
      3103.29    .                                   I              C   H        W E.   R
      3145.00    .                                                                  .

              2468.21   2470.75   2473.29   2475.83   2478.38   2480.92   2483.46   2486.00   2488.54   2491.08   2493.62


N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
```

ST-RH036724

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036725

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5

```
............................................................
.....................  FHWA CULVERT ANALYSIS   ...................
.....................  HY-8, VERSION 6.1        ...................
............................................................
```

```
. C .        SITE DATA        .    CULVERT SHAPE, MATERIAL, INLET      .
. U ........................................................................
. L . INLET   OUTLET  CULVERT . BARRELS                                    .
. V . ELEV.   ELEV.   LENGTH  . SHAPE      SPAN  RISE  MANNING  INLET      .
. NO.. (ft)   (ft)    (ft)    . MATERIAL   (ft)  (ft)  n        TYPE       .
. 1 .2501.08  2499.50 144.01  . 1 RCB      7.00  6.00  .013     IMPR SDT REC.
. 2 .                         .                                            .
. 3 .                         .                                            .
. 4 .                         .                                            .
. 5 .                         .                                            .
. 6 .                         .                                            .
............................................................................
```

```
............................................................
SUMMARY OF CULVERT FLOWS (cfs)        FILE: jn5          DATE: 3/20/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6   ROADWAY ITR
2506.36    100.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.16    160.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.87    220.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2508.51    280.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.11    340.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.67    400.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.21    460.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.72    520.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.22    580.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.54    621.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2512.28    700.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
0.00       0.0    0.0   0.0   0.0   0.0   0.0   0.0  OVERTOPPING
............................................................
```

```
............................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: jn5          DATE: 3/20/2006

  HEAD        HEAD        TOTAL       FLOW       % FLOW
 ELEV (ft)  ERROR (ft)  FLOW (cfs)  ERROR (cfs)  ERROR
 2506.36     0.000       100.00      0.00        0.00
 2507.16     0.000       160.00      0.00        0.00
 2507.87     0.000       220.00      0.00        0.00
 2508.51     0.000       280.00      0.00        0.00
 2509.11     0.000       340.00      0.00        0.00
 2509.67     0.000       400.00      0.00        0.00
 2510.21     0.000       460.00      0.00        0.00
 2510.72     0.000       520.00      0.00        0.00
```

ST-RH036726

| | | | | |
|---|---|---|---|---|
| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036727

2

CURRENT DATE: 03-20-2006         FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09         FILE NAME: jn5

...................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY 6.00 (ft)) RCB

...................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

...................................................................

El. inlet face invert    2501.08 ft   El. outlet invert  2499.50 ft
El. inlet throat invert  2501.00 ft   El. inlet crest  2504.18 ft

...................................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION            0.00 ft
    INLET ELEVATION       2504.00 ft
    OUTLET STATION       152.00 ft
    OUTLET ELEVATION     2499.50 ft
    NUMBER OF BARRELS      1
    SLOPE (V/H)          0.0104
    CULVERT LENGTH ALONG SLOPE   144.01 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE      BOX
    BARREL SPAN       7.00 ft
    BARREL RISE       6.00 ft
    BARREL MATERIAL    CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE       IMPR SDT RECT
    INLET EDGE AND WALL  BEVELED EDGE TOP (26-45 DEG WINGWALL)
    INLET DEPRESSION   YES

...................................................................

ST-RH036728

3

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5

.........................................................
   IMPROVED INLET FOR CULVERT 1 - 1(  7.00 (ft) BY   6.00 (ft)) RCB
.........................................................

| DIS- | HEAD- | INLET | OUTLET | | CREST | FACE | THROAT | |
| CHARGE | WATER | CONTROL | CONTROL | FLOW | CONTROL | CONTROL | CONTROL | TAILWATER |
| Flow | Elev. | Depth | Depth | TYPE | Elev. | Elev. | Elev. | Elev. |
| (cfs) | (ft) | (ft) | (ft) | <F4> | (ft) | (ft) | (ft) | (ft) |

.........................................................

| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

.........................................................

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
     FACE WIDTH                        11.00 ft
     SIDE TAPER (4:1 TO 6:1) (X:1)     4.00

.........................................................

ST-RH036729

4

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                       FILE NAME: jn5

........................................................................
.........................      TAILWATER         .........................
........................................................................

\*\*\*\*\*\*\* REGULAR CHANNEL CROSS SECTION \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
   BOTTOM WIDTH                                    7.00 ft
   SIDE SLOPE  H/V (X:1)                           0.0
   CHANNEL SLOPE V/H (ft/ft)                        0.010
   MANNING'S n (.01-0.1)                            0.013
   CHANNEL INVERT ELEVATION                      2499.50 ft
   CULVERT NO.1 OUTLET INVERT ELEVATION          2499.50 ft

\*\*\*\*\*\*\* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

........................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
........................................................................

   ROADWAY SURFACE                               PAVED
   EMBANKMENT TOP WIDTH                           100.00 ft
   CREST LENGTH                                   100.00 ft
   OVERTOPPING CREST ELEVATION                   2513.70 ft

........................................................................

ST-RH036730

1

CURRENT DATE: 02-28-2006                FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                   FILE NAME: JN25

```
.........................................................
.......................  FHWA CULVERT ANALYSIS   .........................
.......................     HY-8, VERSION 6.1    .........................
```

```
.........................................................
. C .       SITE DATA         .      CULVERT SHAPE, MATERIAL, INLET    .
. U .........................................................
. L . INLET  OUTLET CULVERT . BARRELS
. V . ELEV.   ELEV. LENGTH . SHAPE     SPAN  RISE MANNING  INLET     .
.NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)    n     TYPE      .
. 1 .2510.00 2509.00 175.00 . 3 RCP    4.00  4.00  .013  CONVENTIONAL.
. 2 .                        .                                      .
. 3 .                        .                                      .
. 4 .                        .                                      .
. 5 .                        .                                      .
. 6 .                        .                                      .
.........................................................
```

```
.........................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN25        DATE: 2/28/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6   ROADWAY ITR
2510.00     0.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.27    36.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.99    72.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2512.57   108.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2513.07   144.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2513.28   160.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2513.99   216.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2514.47   252.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2515.00   288.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2515.60   324.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2516.27   360.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
   0.00     0.0    0.0   0.0   0.0   0.0   0.0        0.0 OVERTOPPING
.........................................................
```

```
.........................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN25       DATE: 2/28/2006

    HEAD        HEAD        TOTAL       FLOW      % FLOW
  ELEV (ft)  ERROR (ft)  FLOW (cfs)  ERROR (cfs)  ERROR
  2510.00     0.000        0.00        0.00       0.00
  2511.27     0.000       36.00        0.00       0.00
  2511.99     0.000       72.00        0.00       0.00
  2512.57     0.000      108.00        0.00       0.00
  2513.07     0.000      144.00        0.00       0.00
  2513.28     0.000      160.00        0.00       0.00
  2513.99     0.000      216.00        0.00       0.00
  2514.47     0.000      252.00        0.00       0.00
```

ST-RH036731

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010            <2> TOLERANCE (%) = 1.000

ST-RH036732

2

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                       FILE NAME: JN25

PERFORMANCE CURVE FOR CULVERT 1 -- 3( 4.00 (ft) BY  4.00 (ft)) RCP

| DIS-<br>CHARGE<br>FLOW<br>(cfs) | HEAD-<br>WATER<br>ELEV.<br>(ft) | INLET<br>CONTROL<br>DEPTH<br>(ft) | OUTLET<br>CONTROL<br>DEPTH<br>(ft) | FLOW<br>TYPE<br><F4> | NORMAL<br>DEPTH<br>(ft) | CRIT.<br>DEPTH<br>(ft) | OUTLET<br>DEPTH<br>(ft) | TW<br>DEPTH<br>(ft) | OUTLET<br>VEL.<br>(fps) | TW<br>VEL.<br>(fps) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

El. inlet face invert    2510.00 ft   El. outlet invert   2509.00 ft
El. inlet throat invert    0.00 ft   El. inlet crest    2510.00 ft

***** SITE DATA ***** CULVERT INVERT *************
     INLET STATION                    100.00 ft
     INLET ELEVATION                 2510.00 ft
     OUTLET STATION                   275.00 ft
     OUTLET ELEVATION                2509.00 ft
     NUMBER OF BARRELS                   3
     SLOPE (V/H)                      0.0057
     CULVERT LENGTH ALONG SLOPE        175.00 ft

***** CULVERT DATA SUMMARY ***********************
     BARREL SHAPE          CIRCULAR
     BARREL DIAMETER       4.00 ft
     BARREL MATERIAL       CONCRETE
     BARREL MANNING'S n    0.013
     INLET TYPE            CONVENTIONAL
     INLET EDGE AND WALL   SQUARE EDGE WITH HEADWALL
     INLET DEPRESSION      NONE

ST-RH036733

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25

.........................................................................
.........................     TAILWATER     .........................
.........................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                                10.00 ft
        SIDE SLOPE  H/V (X:1)                        5.0
        CHANNEL SLOPE V/H (ft/ft)                    0.030
        MANNING'S n (.01-0.1)                        0.025
        CHANNEL INVERT ELEVATION                  2509.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2509.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

    FLOW    W.S.E.  FROUDE   DEPTH   VEL.   SHEAR
    (cfs)    (ft)   NUMBER    (ft)  (f/s)   (psf)
     0.00  2509.00  0.000    0.00   0.00    0.00
    36.00  2509.50  1.562    0.50   5.73    0.94
    72.00  2509.74  1.648    0.74   7.13    1.38
   108.00  2509.92  1.698    0.92   8.06    1.72
   144.00  2510.13  1.747    1.13   9.04    2.12
   160.00  2510.20  1.761    1.20   9.35    2.25
   216.00  2510.32  1.784    1.32   9.84    2.47
   252.00  2510.43  1.803    1.43  10.28    2.68
   288.00  2510.53  1.820    1.53  10.67    2.86
   324.00  2510.62  1.834    1.62  11.02    3.04
   360.00  2510.71  1.847    1.71  11.34    3.20

.........................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
.........................................................................

    ROADWAY SURFACE                        PAVED
    EMBANKMENT TOP WIDTH                    40.00 ft
    CREST LENGTH                           200.00 ft
    OVERTOPPING CREST ELEVATION           2517.50 ft

.........................................................................

ST-RH036734

1

CURRENT DATE: 03-20-2006
CURRENT TIME: 13:55:30

FILE DATE: 3/20/2006
FILE NAME: JH

```
.....................................................
......................... FHWA CULVERT ANALYSIS    .........................
.........................  HY-8, VERSION 6.1        .........................
.....................................................
```

| . C . | SITE DATA | . | CULVERT SHAPE, MATERIAL, INLET | . | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| . U . | | | | | | | | | |
| . L . INLET | OUTLET | CULVERT | . BARRELS | | | | | | |
| . V . ELEV. | ELEV. | LENGTH | . SHAPE | SPAN | RISE | MANNING | INLET | . |
| . NO.. (ft) | (ft) | (ft) | . MATERIAL | (ft) | (ft) | n | TYPE | |
| . 1 .2520.00 | 2518.00 | 210.01 | . 2 RCP | 4.00 | 4.00 | .013 | CONVENTIONAL. |
| . 2 . | | . | | | | | . |
| . 3 . | | . | | | | | . |
| . 4 . | | . | | | | | . |
| . 5 . | | . | | | | | . |
| . 6 . | | . | | | | | . |

```
.....................................................
```

```
.....................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH            DATE: 3/20/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2522.02 | 50.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2522.57 | 75.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.03 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.45 | 125.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2523.86 | 150.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.29 | 175.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.75 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2524.96 | 210.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2525.86 | 250.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2526.93 | 275.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2527.25 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

```
.....................................................
```

```
.....................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH          DATE: 3/20/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2522.02 | 0.000 | 50.00 | 0.00 | 0.00 |
| 2522.57 | 0.000 | 75.00 | 0.00 | 0.00 |
| 2523.03 | 0.000 | 100.00 | 0.00 | 0.00 |
| 2523.45 | 0.000 | 125.00 | 0.00 | 0.00 |
| 2523.86 | 0.000 | 150.00 | 0.00 | 0.00 |
| 2524.29 | 0.000 | 175.00 | 0.00 | 0.00 |
| 2524.75 | 0.000 | 200.00 | 0.00 | 0.00 |
| 2524.96 | 0.000 | 210.00 | 0.00 | 0.00 |

ST-RH036735

| | | | | |
|---|---|---|---|---|
| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036736

2

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                      FILE NAME: JH

.................................................................
    PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP

.................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET DEPTH (ft) | CONTROL TYPE <F4> | FLOW DEPTH (ft) | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW VEL. (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 | |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 | |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 | |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 | |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 | |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 | |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 | |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 | |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 | |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 | |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 | |

.................................................................
    El. inlet face invert   2520.00 ft  El. outlet invert  2518.00 ft
    El. inlet throat invert   0.00 ft  El. inlet crest    2520.00 ft
.................................................................


***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    0.00 ft
    INLET ELEVATION              2520.00 ft
    OUTLET STATION                210.00 ft
    OUTLET ELEVATION             2518.00 ft
    NUMBER OF BARRELS                 2
    SLOPE (V/H)                    0.0095
    CULVERT LENGTH ALONG SLOPE    210.01 ft

***** CULVERT DATA SUMMARY **********************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER     4.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  GROOVED END PROJECTION
    INLET DEPRESSION    NONE

.................................................................

ST-RH036737

3

CURRENT DATE: 03-20-2006                          FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                            FILE NAME: JH

...............................................................
........................    TAILWATER    ........................
...............................................................

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                                   4.00 ft
    SIDE SLOPE  H/V (X:1)                          0.0
    CHANNEL SLOPE V/H (ft/ft)                      0.010
    MANNING'S n (.01-0.1)                          0.013
    CHANNEL INVERT ELEVATION                       2518.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION    2518.00 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

    FLOW     W.S.E.  FROUDE   DEPTH   VEL.   SHEAR
    (cfs)    (ft)    NUMBER   (ft)    (f/s)  (psf)
    50.00    2519.29  1.508   1.29    9.71   0.80
    75.00    2519.73  1.457   1.73    10.86  1.08
    100.00   2520.14  1.408   2.14    11.69  1.34
    125.00   2520.54  1.363   2.54    12.32  1.58
    150.00   2520.93  1.321   2.93    12.82  1.83
    175.00   2521.31  1.283   3.31    13.24  2.06
    200.00   2521.83  1.235   3.83    13.71  2.39
    210.00   2522.05  1.216   4.05    13.89  2.53
    250.00   2522.42  1.186   4.42    14.15  2.76
    275.00   2522.78  1.158   4.78    14.38  2.98
    300.00   2523.15  1.133   5.15    14.58  3.21

...............................................................
........................  ROADWAY OVERTOPPING DATA  ........................
...............................................................

    ROADWAY SURFACE                                PAVED
    EMBANKMENT TOP WIDTH                           100.00 ft
    CREST LENGTH                                   100.00 ft
    OVERTOPPING CREST ELEVATION                    2527.90 ft

...............................................................

ST-RH036738

1

CURRENT DATE: 02-28-2006
CURRENT TIME: 11:24:11

FILE DATE: 2/28/2006
FILE NAME: JN2

```
.................... FHWA CULVERT ANALYSIS  ....................
....................     HY-8, VERSION 6.1     ....................
```

```
. C .    SITE DATA    .    CULVERT SHAPE, MATERIAL, INLET    .
. U ....................................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.  ELEV.  LENGTH . SHAPE    SPAN  RISE  MANNING   INLET    .
.NO.. (ft)   (ft)   (ft)  . MATERIAL  (ft)  (ft)    n      TYPE     .
. 1 .2537.50 2536.50 140.00 . 2 RCP   2.00  2.00  .013  CONVENTIONAL .
. 2 .                        .                                      .
. 3 .                        .                                      .
. 4 .                        .                                      .
. 5 .                        .                                      .
. 6 .                        .                                      .
......................................................................
```

SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN2          DATE: 2/28/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 OVERTOPPING | |

SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JN2        DATE: 2/28/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|----------------|-----------------|------------------|------------------|--------------|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

ST-RH036739

| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036740

2

CURRENT DATE: 02-28-2006          FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11            FILE NAME: JN2

..................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 2( 2.00 (ft) BY  2.00 (ft)) RCP

..................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | CONTROL TYPE <F4> | FLOW DEPTH (ft) | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW VEL. (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1-S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 | |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1-S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 | |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1-S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 | |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1-S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 | |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5-S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 | |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5-S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 | |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2-M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 | |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2-M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 | |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2-M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 | |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2-M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 | |

..................................................................

El. inlet face invert    2537.50 ft   El. outlet invert  2536.50 ft
El. inlet throat invert   0.00 ft   El. inlet crest    2537.50 ft

..................................................................

***** SITE DATA ***** CULVERT INVERT *************
    INLET STATION                   100.00 ft
    INLET ELEVATION                 2537.50 ft
    OUTLET STATION                  240.00 ft
    OUTLET ELEVATION                2536.50 ft
    NUMBER OF BARRELS               2
    SLOPE (V/H)                     0.0071
    CULVERT LENGTH ALONG SLOPE       140.00 ft

***** CULVERT DATA SUMMARY ************************
    BARREL SHAPE        CIRCULAR
    BARREL DIAMETER      2.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n   0.013
    INLET TYPE          CONVENTIONAL
    INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION    NONE

..................................................................

ST-RH036741

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

```
.....................................................................
.........................    TAILWATER    ..........................
.....................................................................
```

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                                    10.00 ft
    SIDE SLOPE  H/V (X:1)                           5.0
    CHANNEL SLOPE V/H (ft/ft)                       0.030
    MANNING'S n (.01-0.1)                           0.025
    CHANNEL INVERT ELEVATION                        2537.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION            2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2537.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 5.50 | 2537.17 | 1.330 | 0.17 | 2.99 | 0.32 |
| 11.00 | 2537.25 | 1.415 | 0.25 | 3.84 | 0.48 |
| 16.50 | 2537.32 | 1.465 | 0.32 | 4.42 | 0.60 |
| 22.00 | 2537.38 | 1.501 | 0.38 | 4.87 | 0.71 |
| 27.50 | 2537.44 | 1.535 | 0.44 | 5.34 | 0.83 |
| 29.00 | 2537.48 | 1.551 | 0.48 | 5.57 | 0.89 |
| 38.50 | 2537.52 | 1.570 | 0.52 | 5.86 | 0.98 |
| 44.00 | 2537.56 | 1.587 | 0.56 | 6.11 | 1.05 |
| 49.50 | 2537.60 | 1.602 | 0.60 | 6.35 | 1.12 |
| 55.00 | 2537.64 | 1.615 | 0.64 | 6.56 | 1.19 |

```
.....................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
.....................................................................
```

    ROADWAY SURFACE                        PAVED
    EMBANKMENT TOP WIDTH                   40.00 ft
***** USER DEFINED ROADWAY PROFILE
    CROSS-SECTION      X        Y
    COORD. NO.        ft       ft

| COORD. NO. | X (ft) | Y (ft) |
|------------|--------|--------|
| 1 | 100.00 | 2541.40 |
| 2 | 150.00 | 2540.90 |
| 3 | 250.00 | 2541.40 |
| 4 | 375.00 | 2540.77 |
| 5 | 500.00 | 2542.02 |

```
.....................................................................
```

ST-RH036742

GOLDEN VALLEY RANCH

# APPENDIX E

## BASE FLOOD ELEVATION (BFE)
### • HEC-RAS OUTPUT

ST-RH036743