# TECHNICAL DRAINAGE STUDY

## for

## Area 1, Phases A & B
## Golden Valley Ranch
## Mohave County, AZ

**Prepared for:**

**Rhodes Homes Arizona, LLC.**

**2215 Hualapai Mountain Rd., Suite H**

**Kingman, Arizona  86401**



**Stanley Consultants** INC.

A Stanley Group Company
Engineering, Environmental and Construction Services - Worldwide

ST-RH036304

# Technical Drainage Study

## For

## Area 1, Phases A & B
## Golden Valley Ranch
## Mohave County, AZ

**March 2006**
**SCI Project # 18449.00.00**

**Prepared for:**

**Rhodes Homes Arizona, LLC.**
**2215 Hualapai Mountain Road, Suite H**
**Kingman, Arizona 86401**

**Prepared By:**

**STANLEY CONSULTANTS, INC.**
**5820 South Eastern Avenue, Suite 200**
**Las Vegas, Nevada 89119**
**(702)369-9396**
**Fax (702)369-9793**



ST-RH036305

GOLDEN VALLEY RANCH

# TABLE OF CONTENTS

**1.    GENERAL LOCATION AND DEVELOPMENT DESCRIPTION** ............................ 1

   1.1.    Introduction ............................................................................................ 1

   1.2.    Location .................................................................................................. 1

   1.3.    FEMA Flood Hazard Zone .................................................................... 1

**2.    SITE DESCRIPTION** .............................................................................................. 1

   2.1.    Description of Property ........................................................................... 1

   2.2.    Drainage Descriptions ............................................................................ 4

**3.    METHODS AND CRITERIA** ................................................................................. 4

   3.1.    Methodology ........................................................................................... 4

   3.2.    Drainage Shed and Modeling Convention ............................................. 6

   3.3.    Design Storm and Precipitation ............................................................. 6

   3.4.    Soils ........................................................................................................ 7

   3.5.    Model Data and Results ......................................................................... 7

**4.    Drainage Improvements within the Public Right-of-Way** ............................... 9

**5.    Comparison of Flows** ............................................................................................ 9

**6.    FEMA Base Flood Elevations** ............................................................................ 12

**7.    SUMMARY** ........................................................................................................... 12

**8.    REFERENCES** ...................................................................................................... 12

ST-RH036306

GOLDEN VALLEY RANCH

## LIST OF TABLES

Table 1 - Precipitation ........................................................................................ 7

Table 2 –Flow Summary ..................................................................................... 8

Table 3 – Flow Comparison ................................................................................ 9

## LIST OF FIGURES

Figure 1 – Vicinity Map and Regional Drainage Scheme ......................................... 2

Figure 2 -  Flood Insurance Rate Map, Mohave County, Arizona ........................... 3

Figure 3 – Area 1 Drainage Shed Map.................................................................... 5

Figure 4 – Drainage Improvements within Public Right-of-Way ......................... 10

Figure 5 – Existing Runoff - Flow Comparison .................................................... 11

Figure 6 – Base Flood Elevation (BFE)................................................................. 13

ST-RH036307

GOLDEN VALLEY RANCH

## APPENDICES

### Appendix A    Area 1 – Results and Data

- HEC-HMS 100-yr, 6-hr Simulation
- HEC-HMS 10-yr, 6-hr Simulation
- NOAA Atlas 14 – Precipitation
- STANDARD FORM 4 – Time of Concentration

### Appendix B    Drainage Infrastructure Calculations

- COMMON LOT O (P1-83)
- COMMON LOT F (J-C14)
- COMMON LOT E (J-C17)
- H STREET (J-C21)
- COMMON LOT D (J-C25)

### Appendix C    Street Capacity (Local Streets)

### Appendix D    Public Right-of-Way Drainage Improvements

- INLET CALCULATIONS
- HYDRAULIC CALCULATIONS – WEST LOOP ROAD
- CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)

### Appendix E    Base Flood Elevations (BFE) – HecRAS output

### Appendix F    Plans - Not Included with this Study
(See Grading Plans this Project)

ST-RH036308

**GOLDEN VALLEY RANCH**

## 1. GENERAL LOCATION AND DEVELOPMENT DESCRIPTION

### 1.1. Introduction

This study is submitted as the technical drainage study for the proposed improvement plans of Area 1, Phases A & B of the Golden Valley Ranch residential development located in the Sacramento Valley of Mohave County, Arizona, more specifically on the south side of the Golden Valley Community, near Kingman. Area 1 comprises of approximately 187 acres of the total 5,800 acres of land located in the Golden Valley Ranch.

The purpose of this study is to evaluate the storm drainage infrastructure of the proposed development for Area 1, Phase A only. Phase B improvements will be submitted at a later date. Documentation for Phase B is included to provide continuity in the infrastructure improvements.

This study is divided into four separate areas of consideration. They are as follows:
- A general overview of site drainage
- A detailed analysis of the proposed storm drainage infrastructure.
- An analysis of the drainage improvements in the Public Right-of-Way.
- An evaluation of interim facilities serving the site

### 1.2. Location

The Golden Valley Ranch project site consists of Taxpin Numbers 215-01-048, 215-01-075, 215-01-078, 215-01-079, 215-01-080, 215-01-084, 215-01-085, 215-01-092, & 215-15-005 within Township 20 North, Range 18 West and Township 21 North, and Range 18 West, G&SRM, Mohave County, Arizona (Figure 1 - Vicinity Map and Regional Drainage Scheme).

### 1.3. FEMA Flood Hazard Zone

Figure 2 is a representation of the Federal Emergency Management Agency (FEMA) Flood Insurance Rate Map (FIRM) for Mohave County, AZ, map number 040058 2325C, dated October 20, 2000. Of the 187 acres of Area 1, 25 acres lies in Special Flood Hazard Zone A.

Zone A is the flood insurance rate zone that corresponds to the 100-year floodplains that are determined in the Flood Insurance Study (FIS) by approximate methods. Because detailed hydraulic analyses are not performed for such areas, no Base Flood Elevations (BFE's) or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

## 2. SITE DESCRIPTION

### 2.1. Description of Property

The property is semiarid rangeland with a covering of desert shrub in poor condition. Area 1, Phases A & B is located generally in the southwest quadrant of Section 4, Township 20 North, Range 18 West, G&SRM, with minor portions in Sections 3 and 9. The project will be

ST-RH036309



ST-RH036310

FIGURE 2
AREA 1

ST-RH036311

Stanley Consultants INC.

5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA. 89119
(702) 369-9366

GOLDEN VALLEY RANCH
AREA 1 DRAINAGE SUB-SHEDS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY          ARIZONA          FIGURE 3

LEGENDS:

SHED BOUNDARY

SUB-SHED BOUNDARY (P1-99)

JUNCTION POINT (J-C9)

PROPOSED CHANNEL

STORM DRAIN PIPE

STORM DRAIN INLET

AREA 2

GRAPHIC SCALE

NORTH

PHASE A

PHASE B

WEST

LOOP

ROAD

ENLARGEMENT-A (PHASE A)
SCALE 1"= 50'

ENLARGEMENT-B (PHASE A)
SCALE 1"= 50'

ENLARGEMENT-C (PHASE B)
SCALE 1"= 50'

ENLARGEMENT-D (PHASE B)
SCALE 1"= 50'

ENLARGEMENT-E (PHASE B)
SCALE 1"= 50'

ST-RH036312

components. Each component models an aspect of the rainfall-runoff process within a portion of the whole basin. This basin portion is referred to as a sub-basin. The runoff hydrographs of each sub-basin are then combined and a final discharge hydrograph is obtained. It was chosen as the hydrology model since it is the model used in a Preliminary Federal Insurance Study prepared for Mohave County Flood Control District, October 2005 for various watersheds in the Golden Valley and Kingman, AZ area. This adds consistency and reliability in the methodology. Modified-Puls routing in the HEC-HMS model allows for retardation of peak flows within the broad flood way of the golf course.

HEC-RAS, another program from the COE, provides a steady state flow analysis to determine water surface elevations within a defined channel or flood plain. Volume computations within the HEC-RAS program were utilized in developing flow routing by Modified-Puls methods.

Water Surface Pressure Gradient (WSPG) program developed by the Los Angeles County Flood Control District. WSPG is a similar program to HEC-RAS in that it develops the water surface elevations and other channel parameters, but is better adapted to closed (pressure) conduit flow and is therefore used in the evaluation of the stormwater infrastructure system.

Calculations for street capacity are produced using the FlowMaster by Haestad Methods, Inc. Inlet calculations are performed using Federal Highway Administration's Visual Urban program for pavement drainage.

### 3.2. Drainage Shed and Modeling Convention

The basic naming convention of the basins for the exhibits and model are based around the individual drainage shed of the development. Sheds are labeled as P1-34, identifying Area 1, Shed 34. Junction points or points of runoff confluence are identified as J-C12, identifying that it is a junction point and a label. An R designates a routing of a shed or junction, therefore R-JN15 represents routing of junction JN15 to another point.

### 3.3. Design Storm and Precipitation

Local jurisdiction requires that water sheds less than 20 square miles be evaluated for the 6-hour local storm. Drainage sheds of 20 to 100 square miles are to be evaluated for both the 6-hour and 24-hour rainfall events. Areas from 20 square miles to 500 square miles are considered general storms and are evaluated for the 24-hour precipitation.

Maricopa County Flood Control District has developed storm distribution curves associated with drainage shed size. Since the total area of Area 1, Phases A & B is less than 1 square mile, Pattern 1 of the Maricopa County 6-Hour Mass Curve was utilized for the storm distribution. Precipitation values of 3.00-inches and 1.76-inches were taken from the National Oceanographic and Atmospheric Administration National Weather Service's Atlas 14. Table 4 provides the precipitation values from NOAA Atlas 14. Since the total area of Area 1 is 0.29 square miles (187 acres) the depth-area reduction factor was not applied.

ST-RH036313

**GOLDEN VALLEY RANCH**

**Table 1 - Precipitation**

| Recurrence Interval (yrs) | 5 min | 10-min | 15-min | 30-min | 1-hr | 2-hr | 3-hr | 6-hr |
|---|---|---|---|---|---|---|---|---|
| 10-yr | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 |
| 100-yr | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 |

### 3.4. Soils

Soils information is taken from the statewide coverage for Arizona, 2005, Natural Resources Conservation Service, Soil Data Mart. Soils within Area 1, Phases A & B consist of CACIQUE-BUCKLEBAR-ALKO (AZ039) type. These soils have a hydrologic soil type designation of "C".

### 3.5. Model Data and Results

Table 2 summarizes runoff at junction points and drainage sheds within Area 1, Phases A & B. Runoff values are rounded to the nearest 1 cfs.

ST-RH036314

**GOLDEN VALLEY RANCH**

### Table 2 – Flow Summary

| Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) | Element | Area (sq mi) | Peak Discharge 100-yr (cfs) | Peak Discharge 10-yr (cfs) |
|---------|--------------|------------------------------|-----------------------------|---------|--------------|------------------------------|-----------------------------|
| J-C01 | 0.0268 | 57 | 21 | P1-67 | 0.0107 | 24 | 9 |
| J-C02 | 0.0341 | 71 | 25 | P1-68 | 0.0085 | 19 | 7 |
| J-C03 | 0.0523 | 111 | 38 | P1-69 | 0.0021 | 5 | 2 |
| J-C04 | 0.0589 | 126 | 43 | P1-70 | 0.0117 | 26 | 9 |
| J-C05 | 0.0954 | 202 | 70 | P1-71 | 0.0044 | 10 | 4 |
| J-C06 | 0.1036 | 218 | 77 | P1-72 | 0.0044 | 10 | 4 |
| J-C07 | 0.1173 | 240 | 87 | P1-73 | 0.003 | 7 | 3 |
| J-C08 | 0.1311 | 266 | 97 | P1-74 | 0.0105 | 24 | 9 |
| J-C09 | 0.0065 | 15 | 6 | P1-75 | 0.0067 | 7 | 1 |
| J-C10 | 0.0365 | 76 | 28 | P1-76 | 0.0089 | 20 | 7 |
| J-C11 | 0.0087 | 20 | 7 | P1-77 | 0.0087 | 20 | 7 |
| J-C12 | 0.0131 | 30 | 11 | P1-78 | 0.0087 | 20 | 7 |
| J-C13 | 0.0172 | 39 | 14 | P1-79 | 0.01 | 22 | 8 |
| J-C14 | 0.021 | 47 | 17 | P1-80 | 0.0165 | 37 | 13 |
| J-C15 | 0.0213 | 48 | 18 | P1-81 | 0.0018 | 4 | 2 |
| J-C16 | 0.03 | 66 | 23 | P1-82 | 0.008 | 18 | 7 |
| J-C17 | 0.0548 | 120 | 42 | P1-83 | 0.0174 | 39 | 14 |
| J-C18 | 0.0112 | 25 | 9 | P1-84 | 0.0115 | 26 | 10 |
| J-C19 | 0.0187 | 42 | 15 | P1-85 | 0.0066 | 15 | 6 |
| J-C20 | 0.0231 | 50 | 17 | P1-86 | 0.0143 | 31 | 11 |
| J-C21 | 0.0263 | 54 | 19 | P1-87 | 0.0082 | 18 | 7 |
| J-C22 | 0.0104 | 23 | 9 | P1-88 | 0.0137 | 30 | 11 |
| J-C23 | 0.0154 | 33 | 12 | P1-89 | 0.0138 | 27 | 10 |
| J-C24 | 0.0184 | 37 | 12 | P1-90 | 0.0038 | 9 | 3 |
| J-C25 | 0.0363 | 73 | 23 | P1-91 | 0.0017 | 4 | 1 |
| J-C26 | 0.1378 | 242 | 90 | P1-92 | 0.0044 | 10 | 4 |
| J-C27 | 0.0222 | 49 | 18 | P1-93 | 0.0041 | 10 | 4 |
|  |  |  |  | P1-94 | 0.0044 | 10 | 4 |
|  |  |  |  | P1-95 | 0.0043 | 10 | 4 |
|  |  |  |  | P1-96 | 0.0179 | 38 | 14 |
|  |  |  |  | P1-97 | 0.005 | 11 | 4 |
|  |  |  |  | P1-98 | 0.0124 | 28 | 10 |
|  |  |  |  | P1-99 | 0.0024 | 6 | 2 |
|  |  |  |  | P1-100 | 0.0046 | 11 | 4 |
|  |  |  |  | P1-101 | 0.0066 | 15 | 6 |
|  |  |  |  | P1-102 | 0.0031 | 7 | 3 |
|  |  |  |  | P1-103 | 0.0032 | 7 | 3 |
|  |  |  |  | P1-105 | 0.0073 | 17 | 6 |

It should be noted that the precipitation depths of the 100-yr, 6-hr event is 3-inches and that the precipitation depth of the 10-yr, 6-hr storm is 1.53-inches. The 100-yr precipitation is nearly twice for the 10-yr event. For the same events the amount of excess precipitation available for runoff is dependent on the runoff curve number, which is a function of soil type, land use, and antecedent moisture conditions. For this reason a larger portion of the 100-yr precipitation is available for runoff than for the smaller 10-yr storm and the ratio of peak runoff for the 100-yr precipitation to 10-yr precipitations is nearly 3.

ST-RH036315

**GOLDEN VALLEY RANCH**

All model results and input data are found in the Appendices of this study. They consist of the following:

- Appendix A – Model Results and Data provides the input parameters and results for Area 1, Phases A & B sheds.
- Appendix B – Drainage Infrastructure provides the storm drain inlet calculations open channel flow calculations through utility easements.
- Appendix C – Street Capacity Calculations
- Appendix D – Public Right-of-Way Drainage Improvements

## 4. Drainage Improvements within the Public Right-of-Way

Access to the project site is via Shinarump Road from the north to the new Aztec Road alignment and West Loop Road. Aztec Road will receive a culvert crossing at the Power line Easement to convey runoff from off-site areas to the Thirteen Mile Wash. The West Loop Road will have a pipe crossing from the Open Space area of Area 1, Phase 1 and convey this and other Area 1, Phases 1 & 2 runoff south, crossing a future portion of the West Loop Road and discharging into the golf course (See Figure 4). Discharge from Area 1, Phases A & B drainage sheds are discussed in Section 2.2.

Appendix D contains street capacity calculations for the arterial roads and inlet capacity calculations.

## 5. Comparison of Flows

The drainage shed characteristics change with development of existing lands. The pervious soils that formerly existed become less pervious with the addition of houses, streets, and sidewalks and the time for runoff to reach its release point shortens. From a drainage point of view, one of the major advantages to the adjacent golf course is that drainage runoff is routed through its fairway system. This not only allows for runoff of the major storm events, but also allows for the golf course to absorb some for the runoff volume, therefore reducing the peak flow. Figure 5 shows existing drainage as it relates to the Area 1-3 development and outside areas that will drain through the proposed system. Table 3 provides a comparison of existing flows to developed flow at major junction points. Note that while runoff from the northern release point J-N5 exceeds its existing flow into the Thirteen Mile Wash, the collective flows from J-N5 and J-S26 is less than existing due to detention provided within the golf course.

**Table 3 – Flow Comparison**

| Shed | Area (acres) | Indirect Methods (cfs) | HEC- HMS (cfs) |
|------|------|------|------|
| J-H | 73.26 | 191 | 211 |
| J3-44 | 18.12 | 73 | 38 |
| J-S5 | 69.79 | 184 | 187 |
| J-S9 | 439.35 | 657 | 456 |
| J-N5 | 369.78 | 582 | 621 |
| J-S26 | 713.82 | 916 | 798 |

ST-RH036316



PLAN – WEST LOOP ROAD

PLAN – WEST LOOP ROAD

NORTH

KEYMAP

GRAPHIC SCALE

GRAPHIC SCALE

| RHODES HOMES ARIZONA, LLC | | | SCALE (H)   1"=200' | |
| GOLDEN VALLEY RANCH | Stanley Consultants INC. | 5820 S. Eastern Avenue, Suite 200 Las Vegas, Nevada 89119 (702) 369-6396 Fax (702) 369-9793 www.stanleygroup.com | SCALE (V) | |
| WEST LOOP ROAD | | | DRAWN BY  VND | |
| STORM DRAIN IMPROVEMENTS | | | CHECKED BY  MPB | |
| MOHAVE COUNTY                      ARIZONA | | | DATE  8/30/05 | |

FIGURE 4

ST-RH036317

**Stanley Consultants** INC.
5820 S. EASTERN AVENUE, SUITE 200
LAS VEGAS, NEVADA 89119    (702) 369-9396

GOLDEN VALLEY RANCH
EXISTING DRAINAGE AND PROPOSED OFFSITE IMPROVEMENTS
TECHNICAL DRAINAGE STUDY EXHIBIT

MOHAVE COUNTY                ARIZONA        FIGURE 5

COMPARISION OF FLOW

| SUBJUNCTION | EXISTING FLOWS | DEVELOPED FLOWS |
|---|---|---|
| P3-44 | 73 | 38 |
| J-55 | 184 | 187 |
| J-59 | 656 | 458 |
| J-H | 181 | 211 |
| J-H5 | 582 | 621 |
| J-538 | 916 | 798 |

ASSUME PROPOSED LOOP ROADS DIVERT
OFFSITE RUNOFF AWAY FROM PROJECT
RUNOFF = (100 YRS, 6 HRS.)

GRAPHIC SCALE

NORTH

ST-RH036318

**GOLDEN VALLEY RANCH**

## 6. FEMA Base Flood Elevations

The Holy Moses Diversion Wash #1 leaves the main channel east of the site. It travels in a westerly direction along the westerly sloping alluvial fan. The runoff generally remains within the washes banks, but as it reaches the channel edge it spills over into the surrounding dessert plain. Overtime the cresting and release of flow along with its sediment load has formed a channel with overbanks sloping away from the channel.

A HEC-RAS analysis provides the Base Flood Elevations (BFE) for this diversion wash. The base flood flow within Holy Moses Diversion Wash # 1 is based on derived flow from the Technical Drainage Study for Golden Valley Ranch, Mohave, Arizona, dated October 2005. Finish building grades are developed to remain 1 foot to 1.5 feet above the BFE. Figure 6 shows the BFE's for development in Areas 1-3.

## 7. SUMMARY

This study develops specific criteria and flow for the development of Area 1, Phases A & B.
- The majority of the development runoff can be maintained and conveyed within the street right-of-way. Where street flow capacity is reached, a storm drainage system is required.
- The drainage infrastructure is capable of conveying the 10-yr, 6-hr storm event (minimum).
- The adjacent golf course services as runoff conveyance and storage.
- Total discharge from the collective Areas 1-3 to the Thirteen Mile Wash is less because of the use of runoff volume storage provided in the golf course.
- Conveyance of stormwater runoff within the golf course fairways allows for some ground water recharge.

## 8. REFERENCES

1) *Flood Insurance Rate Map*, Community Panel Number 040058 2325 C, Mohave County, Arizona, effective October 20, 2002.

2) *Highway Drainage Design Manual*, Arizona Department of Transportation, Report Number FHWA-AZ93-281, Final Report, March, 1993

3) *Drainage Design Manual for Maricopa County, Arizona*, Hydrology: Rainfall, Flood Control District of Maricopa County, November 2003

ST-RH036319



GOLDEN VALLEY RANCH

# APPENDIX A

## AREA 1 – RESULTS AND DATA
- **HEC-HMS 100-YR, 6-HR SIMULATION**
- **HEC-HMS 10-YR, 6-HR SIMULATION**
- **NOAA ATLAS 14 PRECIPITATION**
- **STANDARD FORM 4**

ST-RH036321

| Project: | Pod1_S_curve | Simulation Run: Pod1-100yr |
|---|---|---|

| Start of Run: | 01Jan3000, 01:00 | Basin Model: | POD 1 |
|---|---|---|---|
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(3.00IN) |
| Execution Time: 15Mar2006, 11:16:57 | | Control Specifications: Control 1 | |

| Volume Units: | AC-FT |
|---|---|

| J-C1 | 0.0268 | 56.80 | 01Jan3000, 05:10 | 2.70 |
|---|---|---|---|---|
| J-C10 | 0.0365 | 76.41 | 01Jan3000, 05:10 | 3.67 |
| J-C11 | 0.0087 | 19.96 | 01Jan3000, 05:10 | 0.88 |
| J-C12 | 0.0131 | 29.74 | 01Jan3000, 05:10 | 1.32 |
| J-C13 | 0.0172 | 38.87 | 01Jan3000, 05:10 | 1.74 |
| J-C14 | 0.0210 | 47.29 | 01Jan3000, 05:10 | 2.13 |
| J-C15 | 0.0213 | 47.74 | 01Jan3000, 05:10 | 2.15 |
| J-C16 | 0.0300 | 65.79 | 01Jan3000, 05:10 | 3.02 |
| J-C17 | 0.0548 | 120.12 | 01Jan3000, 05:10 | 5.53 |
| J-C18 | 0.0112 | 25.05 | 01Jan3000, 05:10 | 1.13 |
| J-C19 | 0.0187 | 41.77 | 01Jan3000, 05:10 | 1.89 |
| J-C2 | 0.0341 | 71.23 | 01Jan3000, 05:10 | 3.44 |
| J-C20 | 0.0231 | 49.86 | 01Jan3000, 05:10 | 2.33 |
| J-C21 | 0.0263 | 54.45 | 01Jan3000, 05:10 | 2.65 |
| J-C22 | 0.0104 | 23.48 | 01Jan3000, 05:10 | 1.05 |
| J-C23 | 0.0154 | 33.04 | 01Jan3000, 05:10 | 1.56 |
| J-C24 | 0.0184 | 37.18 | 01Jan3000, 05:15 | 1.86 |
| J-C25 | 0.0363 | 73.15 | 01Jan3000, 05:10 | 3.67 |
| J-C26 | 0.1378 | 241.70 | 01Jan3000, 05:20 | 13.54 |
| J-C27 | 0.0222 | 49.42 | 01Jan3000, 05:10 | 2.24 |
| J-C3 | 0.0523 | 111.40 | 01Jan3000, 05:10 | 5.28 |
| J-C4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| J-C5 | 0.0954 | 202.09 | 01Jan3000, 05:10 | 9.62 |
| J-C6 | 0.1036 | 217.95 | 01Jan3000, 05:10 | 10.45 |
| J-C7 | 0.1173 | 240.25 | 01Jan3000, 05:10 | 11.83 |

Page 1

ST-RH036322

| J-C8 | 0.1311 | 266.40 | 01Jan3000, 05:15 | 13.22 |
| J-C9 | 0.0065 | 14.88 | 01Jan3000, 05:10 | 0.66 |
| P1-100 | 0.0046 | 10.53 | 01Jan3000, 05:10 | 0.46 |
| P1-101 | 0.0066 | 14.88 | 01Jan3000, 05:10 | 0.67 |
| P1-102 | 0.0031 | 7.30 | 01Jan3000, 05:05 | 0.31 |
| P1-103 | 0.0032 | 7.49 | 01Jan3000, 05:05 | 0.32 |
| P1-105 | 0.0073 | 16.51 | 01Jan3000, 05:10 | 0.74 |
| P1-67 | 0.0107 | 24.16 | 01Jan3000, 05:10 | 1.08 |
| P1-68 | 0.0085 | 18.57 | 01Jan3000, 05:10 | 0.86 |
| P1-69 | 0.0021 | 4.86 | 01Jan3000, 05:05 | 0.21 |
| P1-70 | 0.0117 | 25.64 | 01Jan3000, 05:10 | 1.18 |
| P1-71 | 0.0044 | 10.43 | 01Jan3000, 05:05 | 0.44 |
| P1-72 | 0.0044 | 9.97 | 01Jan3000, 05:10 | 0.44 |
| P1-73 | 0.0030 | 6.87 | 01Jan3000, 05:10 | 0.30 |
| P1-74 | 0.0105 | 23.50 | 01Jan3000, 05:10 | 1.06 |
| P1-75 | 0.0067 | 6.54 | 01Jan3000, 05:15 | 0.32 |
| P1-76 | 0.0089 | 20.03 | 01Jan3000, 05:10 | 0.90 |
| P1-77 | 0.0087 | 19.90 | 01Jan3000, 05:10 | 0.88 |
| P1-78 | 0.0087 | 19.58 | 01Jan3000, 05:10 | 0.88 |
| P1-79 | 0.0100 | 22.46 | 01Jan3000, 05:10 | 1.01 |
| P1-80 | 0.0165 | 36.62 | 01Jan3000, 05:10 | 1.66 |
| P1-81 | 0.0018 | 4.31 | 01Jan3000, 05:05 | 0.18 |
| P1-82 | 0.0080 | 18.00 | 01Jan3000, 05:10 | 0.81 |
| P1-83 | 0.0174 | 38.50 | 01Jan3000, 05:10 | 1.75 |
| P1-84 | 0.0115 | 26.06 | 01Jan3000, 05:10 | 1.16 |
| P1-85 | 0.0066 | 15.05 | 01Jan3000, 05:10 | 0.67 |
| P1-86 | 0.0143 | 30.58 | 01Jan3000, 05:10 | 1.44 |
| P1-87 | 0.0082 | 17.92 | 01Jan3000, 05:10 | 0.83 |
| P1-88 | 0.0137 | 30.41 | 01Jan3000, 05:10 | 1.38 |
| P1-89 | 0.0138 | 26.96 | 01Jan3000, 05:10 | 1.39 |
| P1-90 | 0.0038 | 9.11 | 01Jan3000, 05:05 | 0.38 |
| P1-91 | 0.0017 | 4.12 | 01Jan3000, 05:05 | 0.17 |

ST-RH036323

| P1-92 | 0.0044 | 10.24 | 01Jan3000, 05:05 | 0.44 |
| P1-93 | 0.0041 | 9.60 | 01Jan3000, 05:05 | 0.41 |
| P1-94 | 0.0044 | 9.85 | 01Jan3000, 05:10 | 0.44 |
| P1-95 | 0.0043 | 10.01 | 01Jan3000, 05:05 | 0.43 |
| P1-96 | 0.0179 | 38.28 | 01Jan3000, 05:10 | 1.80 |
| P1-97 | 0.0050 | 11.14 | 01Jan3000, 05:10 | 0.50 |
| P1-98 | 0.0124 | 27.71 | 01Jan3000, 05:10 | 1.25 |
| P1-99 | 0.0024 | 5.72 | 01Jan3000, 05:05 | 0.24 |
| R-C-11 | 0.0087 | 19.89 | 01Jan3000, 05:10 | 0.88 |
| R-JC1 | 0.0268 | 54.71 | 01Jan3000, 05:10 | 2.71 |
| R-JC10 | 0.0365 | 76.14 | 01Jan3000, 05:10 | 3.68 |
| R-JC12 | 0.0131 | 29.49 | 01Jan3000, 05:10 | 1.33 |
| R-JC13 | 0.0172 | 38.63 | 01Jan3000, 05:10 | 1.75 |
| R-JC15 | 0.0213 | 45.89 | 01Jan3000, 05:10 | 2.15 |
| R-JC16 | 0.0300 | 64.39 | 01Jan3000, 05:10 | 3.03 |
| R-JC19 | 0.0187 | 39.89 | 01Jan3000, 05:10 | 1.88 |
| R-JC2 | 0.0341 | 70.98 | 01Jan3000, 05:10 | 3.44 |
| R-JC20 | 0.0231 | 47.13 | 01Jan3000, 05:10 | 2.33 |
| R-JC22 | 0.0104 | 22.94 | 01Jan3000, 05:15 | 1.05 |
| R-JC23 | 0.0154 | 32.30 | 01Jan3000, 05:15 | 1.56 |
| R-JC24 | 0.0184 | 37.14 | 01Jan3000, 05:15 | 1.87 |
| R-JC27 | 0.0222 | 46.16 | 01Jan3000, 05:15 | 2.23 |
| R-JC3 | 0.0523 | 110.89 | 01Jan3000, 05:10 | 5.28 |
| R-JC4 | 0.0589 | 125.94 | 01Jan3000, 05:10 | 5.95 |
| R-JC5 | 0.0954 | 200.03 | 01Jan3000, 05:10 | 9.62 |
| R-JC6 | 0.1036 | 212.89 | 01Jan3000, 05:15 | 10.45 |
| R-JC7 | 0.1173 | 240.28 | 01Jan3000, 05:15 | 11.83 |
| R-JC8 | 0.1311 | 236.05 | 01Jan3000, 05:20 | 13.22 |
| R-JC9 | 0.0065 | 14.85 | 01Jan3000, 05:10 | 0.66 |
| R-P167 | 0.0107 | 23.35 | 01Jan3000, 05:10 | 1.08 |
| R-P169 | 0.0021 | 4.83 | 01Jan3000, 05:10 | 0.21 |
| R-P170 | 0.0117 | 25.57 | 01Jan3000, 05:10 | 1.18 |

Page 3

ST-RH036324

Project:  Pod1_S_curve    Simulation Run: Pod1-10yr

| | | |
|---|---|---|
| Start of Run: | 01Jan3000, 01:00 | Basin Model: | POD 1 |
| End of Run: | 02Jan3000, 01:55 | Meteorologic Model: | S-Pattern 1(1.53in) |
| Execution Time: 15Mar2006, 11:17:04 | | Control Specifications: Control 1 | |

Volume Units:      AC-FT

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C1 | 0.0268 | 20.66 | 01Jan3000, 05:15 | 0.94 |
| J-C10 | 0.0365 | 27.56 | 01Jan3000, 05:15 | 1.27 |
| J-C11 | 0.0087 | 7.45 | 01Jan3000, 05:10 | 0.30 |
| J-C12 | 0.0131 | 10.89 | 01Jan3000, 05:10 | 0.46 |
| J-C13 | 0.0172 | 14.15 | 01Jan3000, 05:10 | 0.60 |
| J-C14 | 0.0210 | 17.15 | 01Jan3000, 05:10 | 0.74 |
| J-C15 | 0.0213 | 17.58 | 01Jan3000, 05:10 | 0.74 |
| J-C16 | 0.0300 | 23.39 | 01Jan3000, 05:10 | 1.04 |
| J-C17 | 0.0548 | 42.48 | 01Jan3000, 05:10 | 1.91 |
| J-C18 | 0.0112 | 9.11 | 01Jan3000, 05:10 | 0.39 |
| J-C19 | 0.0187 | 15.28 | 01Jan3000, 05:10 | 0.65 |
| J-C2 | 0.0341 | 25.08 | 01Jan3000, 05:15 | 1.19 |
| J-C20 | 0.0231 | 17.44 | 01Jan3000, 05:15 | 0.80 |
| J-C21 | 0.0263 | 19.28 | 01Jan3000, 05:15 | 0.91 |
| J-C22 | 0.0104 | 8.72 | 01Jan3000, 05:10 | 0.36 |
| J-C23 | 0.0154 | 11.68 | 01Jan3000, 05:15 | 0.54 |
| J-C24 | 0.0184 | 12.18 | 01Jan3000, 05:20 | 0.64 |
| J-C25 | 0.0363 | 23.28 | 01Jan3000, 05:15 | 1.26 |
| J-C26 | 0.1378 | 90.05 | 01Jan3000, 05:20 | 4.63 |
| J-C27 | 0.0222 | 17.81 | 01Jan3000, 05:10 | 0.77 |
| J-C3 | 0.0523 | 37.66 | 01Jan3000, 05:15 | 1.83 |
| J-C4 | 0.0589 | 42.59 | 01Jan3000, 05:10 | 2.06 |
| J-C5 | 0.0954 | 69.83 | 01Jan3000, 05:15 | 3.33 |
| J-C6 | 0.1036 | 76.88 | 01Jan3000, 05:15 | 3.62 |
| J-C7 | 0.1173 | 86.58 | 01Jan3000, 05:15 | 4.10 |

Page 1

ST-RH036325

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| J-C8 | 0.1311 | 96.50 | 01Jan3000, 05:15 | 4.58 |
| J-C9 | 0.0065 | 5.55 | 01Jan3000, 05:10 | 0.23 |
| P1-100 | 0.0046 | 3.95 | 01Jan3000, 05:10 | 0.16 |
| P1-101 | 0.0066 | 5.50 | 01Jan3000, 05:10 | 0.23 |
| P1-102 | 0.0031 | 2.68 | 01Jan3000, 05:10 | 0.11 |
| P1-103 | 0.0032 | 2.76 | 01Jan3000, 05:10 | 0.11 |
| P1-105 | 0.0073 | 6.12 | 01Jan3000, 05:10 | 0.25 |
| P1-67 | 0.0107 | 8.95 | 01Jan3000, 05:10 | 0.37 |
| P1-68 | 0.0085 | 6.76 | 01Jan3000, 05:10 | 0.30 |
| P1-69 | 0.0021 | 1.81 | 01Jan3000, 05:10 | 0.07 |
| P1-70 | 0.0117 | 9.35 | 01Jan3000, 05:10 | 0.41 |
| P1-71 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-72 | 0.0044 | 3.70 | 01Jan3000, 05:10 | 0.15 |
| P1-73 | 0.0030 | 2.58 | 01Jan3000, 05:10 | 0.10 |
| P1-74 | 0.0105 | 8.65 | 01Jan3000, 05:10 | 0.37 |
| P1-75 | 0.0067 | 1.04 | 01Jan3000, 05:15 | 0.06 |
| P1-76 | 0.0089 | 7.40 | 01Jan3000, 05:10 | 0.31 |
| P1-77 | 0.0087 | 7.46 | 01Jan3000, 05:10 | 0.30 |
| P1-78 | 0.0087 | 7.23 | 01Jan3000, 05:10 | 0.30 |
| P1-79 | 0.0100 | 8.29 | 01Jan3000, 05:10 | 0.35 |
| P1-80 | 0.0165 | 13.42 | 01Jan3000, 05:10 | 0.57 |
| P1-81 | 0.0018 | 1.55 | 01Jan3000, 05:10 | 0.06 |
| P1-82 | 0.0080 | 6.65 | 01Jan3000, 05:10 | 0.28 |
| P1-83 | 0.0174 | 14.09 | 01Jan3000, 05:10 | 0.61 |
| P1-84 | 0.0115 | 9.67 | 01Jan3000, 05:10 | 0.40 |
| P1-85 | 0.0066 | 5.61 | 01Jan3000, 05:10 | 0.23 |
| P1-86 | 0.0143 | 11.05 | 01Jan3000, 05:10 | 0.50 |
| P1-87 | 0.0082 | 6.52 | 01Jan3000, 05:10 | 0.29 |
| P1-88 | 0.0137 | 11.15 | 01Jan3000, 05:10 | 0.48 |
| P1-89 | 0.0138 | 9.61 | 01Jan3000, 05:15 | 0.48 |
| P1-90 | 0.0038 | 3.28 | 01Jan3000, 05:10 | 0.13 |
| P1-91 | 0.0017 | 1.48 | 01Jan3000, 05:05 | 0.06 |

ST-RH036326

| Hydrologic Element | Drainage Area (MI2) | Peak Discharge (CFS) | Time of Peak | Volume (AC-FT) |
|---|---|---|---|---|
| P1-92 | 0.0044 | 3.80 | 01Jan3000, 05:10 | 0.15 |
| P1-93 | 0.0041 | 3.54 | 01Jan3000, 05:10 | 0.14 |
| P1-94 | 0.0044 | 3.62 | 01Jan3000, 05:10 | 0.15 |
| P1-95 | 0.0043 | 3.71 | 01Jan3000, 05:10 | 0.15 |
| P1-96 | 0.0179 | 13.84 | 01Jan3000, 05:10 | 0.62 |
| P1-97 | 0.0050 | 4.09 | 01Jan3000, 05:10 | 0.17 |
| P1-98 | 0.0124 | 10.19 | 01Jan3000, 05:10 | 0.43 |
| P1-99 | 0.0024 | 2.07 | 01Jan3000, 05:10 | 0.08 |
| R-C-11 | 0.0087 | 7.27 | 01Jan3000, 05:10 | 0.30 |
| R-JC1 | 0.0268 | 20.24 | 01Jan3000, 05:15 | 0.94 |
| R-JC10 | 0.0365 | 27.50 | 01Jan3000, 05:15 | 1.27 |
| R-JC12 | 0.0131 | 10.61 | 01Jan3000, 05:10 | 0.46 |
| R-JC13 | 0.0172 | 13.87 | 01Jan3000, 05:10 | 0.60 |
| R-JC15 | 0.0213 | 16.46 | 01Jan3000, 05:15 | 0.74 |
| R-JC16 | 0.0300 | 22.28 | 01Jan3000, 05:15 | 1.05 |
| R-JC19 | 0.0187 | 14.53 | 01Jan3000, 05:15 | 0.65 |
| R-JC2 | 0.0341 | 25.01 | 01Jan3000, 05:15 | 1.19 |
| R-JC20 | 0.0231 | 17.35 | 01Jan3000, 05:15 | 0.80 |
| R-JC22 | 0.0104 | 8.26 | 01Jan3000, 05:15 | 0.36 |
| R-JC23 | 0.0154 | 10.95 | 01Jan3000, 05:20 | 0.54 |
| R-JC24 | 0.0184 | 12.12 | 01Jan3000, 05:20 | 0.64 |
| R-JC27 | 0.0222 | 17.52 | 01Jan3000, 05:15 | 0.78 |
| R-JC3 | 0.0523 | 38.03 | 01Jan3000, 05:15 | 1.83 |
| R-JC4 | 0.0589 | 42.56 | 01Jan3000, 05:10 | 2.06 |
| R-JC5 | 0.0954 | 71.17 | 01Jan3000, 05:15 | 3.33 |
| R-JC6 | 0.1036 | 77.18 | 01Jan3000, 05:15 | 3.62 |
| R-JC7 | 0.1173 | 86.89 | 01Jan3000, 05:15 | 4.10 |
| R-JC8 | 0.1311 | 89.04 | 01Jan3000, 05:20 | 4.58 |
| R-JC9 | 0.0065 | 5.46 | 01Jan3000, 05:10 | 0.23 |
| R-P167 | 0.0107 | 8.46 | 01Jan3000, 05:15 | 0.37 |
| R-P169 | 0.0021 | 1.75 | 01Jan3000, 05:10 | 0.07 |
| R-P170 | 0.0117 | 9.30 | 01Jan3000, 05:10 | 0.41 |

Page 3

ST-RH036327

# GOLDEN VALLEY RANCH



ST-RH036328

Precipitation

| Time | 100-yr, 6-hr | 10-yr, 6-hr |
|------|------|------|
| 01Jan3000, 01:05 | 0 | 0 |
| 01Jan3000, 01:20 | 0.024 | 0.012 |
| 01Jan3000, 01:35 | 0.048 | 0.024 |
| 01Jan3000, 01:50 | 0.075 | 0.038 |
| 01Jan3000, 02:05 | 0.099 | 0.05 |
| 01Jan3000, 02:20 | 0.123 | 0.063 |
| 01Jan3000, 02:35 | 0.15 | 0.077 |
| 01Jan3000, 02:50 | 0.174 | 0.089 |
| 01Jan3000, 03:05 | 0.198 | 0.101 |
| 01Jan3000, 03:20 | 0.222 | 0.113 |
| 01Jan3000, 03:35 | 0.261 | 0.133 |
| 01Jan3000, 03:50 | 0.297 | 0.151 |
| 01Jan3000, 04:05 | 0.354 | 0.181 |
| 01Jan3000, 04:20 | 0.414 | 0.211 |
| 01Jan3000, 04:35 | 0.648 | 0.33 |
| 01Jan3000, 04:50 | 1.131 | 0.577 |
| 01Jan3000, 05:05 | 2.502 | 1.276 |
| 01Jan3000, 05:20 | 2.733 | 1.394 |
| 01Jan3000, 05:35 | 2.793 | 1.424 |
| 01Jan3000, 05:50 | 2.85 | 1.454 |
| 01Jan3000, 06:05 | 2.886 | 1.472 |
| 01Jan3000, 06:20 | 2.916 | 1.487 |
| 01Jan3000, 06:35 | 2.949 | 1.504 |
| 01Jan3000, 06:50 | 2.973 | 1.516 |
| 01Jan3000, 07:05 | 3 | 1.53 |

18449 - Pod 1
C:\temp\20061603\18476P1StdForm4.xls

ST-RH036329

**Stanley Consultants INC.**
5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

Project: 0

Modified STANDARD FORM 4 from the Clark County Regional Flood Control District's Hydrologic Criteria and Drainage Design Manual

Job No.: 0
Draw: 0
Calculated by: 0

StandardForm4

| Drainage Basin Name | Drainage Area (Acres) (Sq. Mi.) | Cover Type and Hydrologic Condition | A | B | C | D | Composite | Designation | K (Default In) (CN) | Area (Acres) | Length (feet) | Slope (%) | TI (Min) | Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | TI (Min) | Total Length (feet) | Tcr (U10f)+10 (Min) | Tcr = Tt+Tt (Tc*0.8) (Min) | TLAG | Composite Area (Sq. Mi.) | Drainage Area Tc=<10 for Non Urban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVELOPED CONDITIONS | | | | | | | | DEVELOPED CONDITIONS | | | | | | | | | | | | | | | | |
| P1-67 | 6.8206 | 0.0107 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 89 | 67 | 0.78 | 6.82 | 130 | 1.00 | 6.47 | 887 | 0.01 | 0.17 | 0.17 | 75.70 | 1017 | 15.7 | 15.7 | 9.4 | 89 | 0.0107 |
| P1-68 | 5.4398 | 0.0085 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 88 | 68 | 0.78 | 5.44 | 170 | 1.00 | 7.40 | 1232 | 0.01 | 0.17 | 0.26 | 96.54 | 1402 | 17.8 | 17.8 | 10.7 | 89 | 0.0085 |
| P1-69 | 1.3328 | 0.0021 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 69 | 69 | 0.78 | 1.33 | 130 | 1.00 | 6.47 | 468 | 0.01 | 0.21 | 0.26 | 37.74 | 598 | 13.3 | 13.3 | 8.0 | 89 | 0.0021 |
| P1-70 | 7.4799 | 0.0117 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 70 | 70 | 0.78 | 7.47 | 130 | 1.00 | 6.47 | 1240 | 0.01 | 0.20 | 0.30 | 82.56 | 1370 | 17.6 | 17.6 | 10.6 | 89 | 0.0117 |
| P1-71 | 2.7841 | 0.0044 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 71 | 71 | 0.78 | 2.78 | 130 | 1.00 | 7.18 | 318 | 0.01 | 0.21 | 0.32 | 23.01 | 478 | 12.7 | 12.7 | 7.6 | 89 | 0.0044 |
| P1-72 | 2.8266 | 0.0044 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 72 | 72 | 0.78 | 2.83 | 140 | 1.00 | 6.71 | 817 | 0.01 | 0.17 | 0.25 | 71.32 | 957 | 15.3 | 15.3 | 9.2 | 89 | 0.0044 |
| P1-73 | 1.9464 | 0.0030 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 73 | 73 | 0.78 | 1.95 | 130 | 1.00 | 6.22 | 817 | 0.01 | 0.19 | 0.29 | 47.09 | 689 | 13.8 | 13.8 | 8.3 | 89 | 0.0030 |
| P1-74 | 6.7233 | 0.0105 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 74 | 74 | 0.59 | 6.72 | 120 | 1.00 | 10.12 | 1038 | 0.01 | 0.20 | 0.30 | 71.18 | 1158 | 16.4 | 16.4 | 9.9 | 89 | 0.0105 |
| P1-75 | 4.2818 | 0.0067 | Open space/parks - good | 39 | 61 | 74 | 80 | 74 | 75 | 0.59 | 4.28 | 120 | 1.00 | 7.53 | 2260 | 0.01 | 0.23 | 0.34 | 121.23 | 2240 | 22.4 | 22.4 | 13.5 | 74 | 0.0067 |
| P1-76 | 5.7100 | 0.0089 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 76 | 76 | 0.78 | 5.71 | 160 | 1.00 | 7.18 | 925 | 0.01 | 0.22 | 0.32 | 88.48 | 1085 | 16.0 | 16.0 | 9.6 | 89 | 0.0089 |
| P1-77 | 5.5474 | 0.0087 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 77 | 77 | 0.78 | 5.55 | 150 | 1.00 | 6.22 | 602 | 0.01 | 0.21 | 0.32 | 44.71 | 722 | 14.0 | 14.0 | 8.4 | 89 | 0.0087 |
| P1-78 | 5.5774 | 0.0087 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 78 | 78 | 0.78 | 5.58 | 150 | 1.00 | 6.95 | 841 | 0.01 | 0.16 | 0.24 | 84.61 | 1091 | 16.1 | 16.1 | 9.6 | 89 | 0.0087 |
| P1-79 | 7.3970 | 0.0115 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 79 | 79 | 0.78 | 7.39 | 135 | 1.00 | 5.95 | 990 | 0.01 | 0.19 | 0.28 | 74.20 | 1100 | 15.3 | 15.3 | 9.2 | 89 | 0.0115 |
| P1-80 | 10.5504 | 0.0165 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 89 | 80 | 0.78 | 10.56 | 110 | 1.00 | 6.59 | 1144 | 0.01 | 0.18 | 0.28 | 84.07 | 1264 | 16.7 | 16.7 | 10.2 | 89 | 0.0165 |
| P1-81 | 6.4207 | 0.0100 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 81 | 81 | 0.78 | 6.42 | 140 | 1.00 | 6.47 | 728 | 0.01 | 0.20 | 0.30 | 53.79 | 846 | 14.7 | 14.7 | 8.8 | 89 | 0.0100 |
| P1-82 | 9.1332 | 0.0143 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 82 | 82 | 0.78 | 9.13 | 130 | 1.00 | 6.47 | 1474 | 0.01 | 0.21 | 0.32 | 88.98 | 1604 | 18.9 | 18.9 | 11.3 | 89 | 0.0143 |
| P1-83 | 5.2466 | 0.0082 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 83 | 83 | 0.78 | 5.25 | 120 | 1.00 | 6.22 | 1284 | 0.01 | 0.21 | 0.32 | 80.95 | 1414 | 17.9 | 17.9 | 10.7 | 89 | 0.0082 |
| P1-88 | 7.7532 | 0.0137 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 88 | 88 | 0.78 | 9.13 | 120 | 1.00 | 6.22 | 1147 | 0.01 | 0.19 | 0.28 | 81.92 | 1287 | 17.0 | 17.0 | 10.2 | 89 | 0.0137 |
| P1-89 | 8.8203 | 0.0138 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 89 | 89 | 0.78 | 8.80 | 130 | 1.00 | 6.47 | 2008 | 0.01 | 0.21 | 0.32 | 119.00 | 2156 | 22.0 | 22.0 | 13.2 | 89 | 0.0138 |
| P1-90 | 2.4103 | 0.0038 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 90 | 90 | 0.78 | 2.41 | 140 | 1.00 | 6.71 | 990 | 0.01 | 0.23 | 0.35 | 23.53 | 430 | 12.4 | 12.4 | 7.4 | 89 | 0.0038 |
| P1-91 | 1.0850 | 0.0017 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 91 | 91 | 0.78 | 1.09 | 120 | 1.00 | 6.22 | 231 | 0.02 | 0.27 | 0.41 | 14.13 | 351 | 12.0 | 12.0 | 7.2 | 89 | 0.0017 |
| P1-92 | 2.8005 | 0.0044 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 92 | 92 | 0.78 | 2.81 | 140 | 1.00 | 6.71 | 436 | 0.01 | 0.17 | 0.28 | 42.66 | 576 | 13.2 | 13.2 | 7.9 | 89 | 0.0044 |
| P1-93 | 2.6487 | 0.0041 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 93 | 93 | 0.78 | 2.65 | 130 | 1.00 | 6.47 | 400 | 0.01 | 0.15 | 0.23 | 44.50 | 530 | 12.9 | 12.9 | 7.8 | 89 | 0.0041 |
| P1-94 | 2.8118 | 0.0044 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 94 | 94 | 0.78 | 2.81 | 130 | 1.00 | 6.47 | 950 | 0.01 | 0.15 | 0.23 | 98.29 | 1174 | 18.5 | 18.5 | 9.0 | 89 | 0.0044 |
| P1-95 | 2.7271 | 0.0043 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 95 | 95 | 0.78 | 2.73 | 130 | 1.00 | 6.47 | 430 | 0.01 | 0.18 | 0.27 | 40.50 | 560 | 13.1 | 13.1 | 7.9 | 89 | 0.0043 |
| P1-96 | 11.4480 | 0.0179 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 96 | 96 | 0.78 | 11.45 | 140 | 1.00 | 6.71 | 1103 | 0.01 | 0.23 | 0.35 | 82.80 | 1599 | 18.9 | 18.9 | 11.3 | 89 | 0.0179 |
| P1-97 | 3.2162 | 0.0050 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 97 | 97 | 0.78 | 3.22 | 130 | 1.00 | 6.47 | 1054 | 0.01 | 0.21 | 0.31 | 73.21 | 1293 | 16.9 | 16.9 | 10.1 | 89 | 0.0050 |
| P1-98 | 7.9697 | 0.0124 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 89 | 98 | 0.78 | 7.96 | 160 | 1.00 | 7.18 | 1054 | 0.01 | 0.46 | 0.69 | 31.62 | 1214 | 16.7 | 16.7 | 10.0 | 89 | 0.0124 |
| P1-99 | 1.5301 | 0.0024 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 99 | 99 | 0.78 | 1.53 | 160 | 1.00 | 7.18 | 364 | 0.02 | 0.28 | 0.43 | 17.85 | 454 | 12.5 | 12.5 | 7.5 | 89 | 0.0024 |
| P1-100 | 2.9614 | 0.0046 | 7,000 +/- resubdrain kits | 76 | 84 | 89 | 91 | 89 | 100 | 0.78 | 2.96 | 120 | 1.00 | 6.22 | 364 | 0.01 | 0.21 | 0.32 | 44.76 | 670 | 13.7 | 13.7 | 8.2 | 89 | 0.0046 |

SCS Curve Numbers

6-Hour Design Storm Distribution

**Stanley Consultants INC.**
5820 S. Eastern Ave. Suite 200
Las Vegas, Nevada 89119
702.369.9396

18649 - POD 1
HEC-HMS DATA RESULTS
C:\temp\20061603\18x70\P1StdForm4.xls

18449 - POD 1
HEC-HMS DATA RESULTS
C:\temp2\0061\0531\6476P1StdForm4.xls

StandardsForm4

| Drainage Basin Name | Drainage Area (Acres) | Drainage Area (Sq. Mi.) | Cover Type and Hydrologic Condition | SCS Curve Numbers — Curve # for Hydrologic Soils Group A | B | C | D | Composite CN | Designation | K (Default by CN) | Area (Acres) | Length (feet) | Slope (%) | Ti (Min) | Length (feet) | Slope (%) | V1 (FPS) (Manning) | V2 (FPS) (Manning) | T1 (Min) | Total Length (feet) | Tcc = (U100)+10 (Min) | Tc = T1+T1 (Min) | TLAG (Tc*0.6) (Min) | Composite CN | Drainage Area (Sq. Mi.) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | | | | |
| PI-101 | 4.3200 | 0.0068 | 7,000 +/- resubdivision lots | 76 | 84 | 89 | 91 | 89 | 101 | 0.78 | 4.20 | 130 | 1.00 | 6.47 | 919 | 0.01 | 0.18 | 0.27 | 74.41 | 1049 | 16.8 | 16.8 | 9.5 | 89 | 0.0068 | Tc=10 for Non Urban |
| PI-102 | 2.01 | 0.0031 | 7,000 +/- resubdivision lots | 76 | 84 | 88 | 91 | 88 | 102 | 0.78 | 2.01 | 140 | 1.00 | 6.71 | 338 | 0.01 | 0.23 | 0.35 | 25.84 | 486 | 12.8 | 12.8 | 7.7 | 88 | 0.0031 | Tc=5 for Urban |
| PI-103 | 2.07 | 0.0032 | 7,000 +/- resubdivision lots | 76 | 84 | 88 | 91 | 89 | 103 | 0.78 | 2.07 | 140 | 1.00 | 6.71 | 412 | 0.01 | 0.22 | 0.34 | 30.86 | 552 | 13.1 | 13.1 | 7.8 | 89 | 0.0032 | |
| PI-105 | 4.67 | 0.0073 | 7,000 +/- resubdivision lots | 76 | 84 | 89 | 91 | 89 | 105 | 0.78 | 4.67 | 190 | 1.00 | 6.47 | 663 | 0.01 | 0.17 | 0.26 | 72.59 | 853 | 15.5 | 15.5 | 9.3 | 89 | 0.0073 | |
| | 0.2953 | | | | | | | | 0 | | | | | | | | | | | | | | | | 0.2953 | |

$$K = 0.0132 \cdot CN - 0.39$$

$$Ti = 1.8 \cdot (1.1 - K) \cdot (L^{1/2}) / (S^{1/3})$$

Generalized Manning's Equations

Existing Conditions:
$$V1 = 14.8 \cdot (S/100)^{0.5}$$
$$V2 = 25.4 \cdot (S/100)^{0.5}$$

Developed Conditions:
$$V1 = 29.2 \cdot (S/100)^{0.5}$$
$$V2 = 30.6 \cdot (S/100)^{0.5}$$

Notes:

| Cover Type | A | B | C | D |
|---|---|---|---|---|
| Open space - poor | 68 | 79 | 86 | 89 |
| Open space - fair | 49 | 69 | 79 | 84 |
| Open space-parks - good | 39 | 61 | 74 | 80 |
| Paved (excludes right-of-way) | 98 | 98 | 98 | 98 |
| Paved curbs and storm drains | 98 | 98 | 98 | 98 |
| Paved open ditches (includes R/W) | 83 | 89 | 92 | 93 |
| Gravel (includes R/W) | 76 | 85 | 89 | 91 |
| Dirt (includes R/W) | 72 | 82 | 87 | 89 |
| Commercial & Business | 89 | 92 | 94 | 95 |
| Industrial | 81 | 88 | 91 | 93 |
| Apartments/Condos | 77 | 85 | 90 | 92 |
| Townhouses<= 6000 sq. ft | 80 | 87 | 90 | 92 |
| 7000 sq. ft. lots | 76 | 84 | 89 | 91 |
| 8000 sq. ft. lots | 73 | 82 | 88 | 90 |
| 10,000 sq. ft. lots | 61 | 75 | 83 | 87 |
| 14,000 sq. ft. lots | 57 | 72 | 81 | 86 |
| 20,000 sq. ft. lots | 54 | 70 | 80 | 85 |
| 40,000 sq. ft. lots | 51 | 68 | 79 | 84 |
| 80,000 sq. ft. lots | 46 | 65 | 77 | 82 |

ST-RH036331

Shed Parameters - Pod 1

| DEVELOPED CONDITIONS | | | | | |
|---|---|---|---|---|---|
| Drainage Shed | Area (ac) | Elev dn | Elev up | Length (ft) | Slope |
| P1- 67 | 6.82056208 | 2528.9 | 2522.9 | 887 | 0.6764% |
| P1- 68 | 5.43982051 | 2525.4 | 2516.7 | 1232 | 0.7062% |
| P1- 69 | 1.33282528 | 2525.3 | 2520.4 | 468 | 1.0470% |
| P1- 70 | 7.47393562 | 2525.4 | 2513.3 | 1240 | 0.9758% |
| P1- 71 | 2.78410071 | 2520.9 | 2517.4 | 318 | 1.1006% |
| P1- 72 | 2.82990899 | 2503.1 | 2497.6 | 817 | 0.6732% |
| P1- 73 | 1.94640098 | 2497.6 | 2492.4 | 569 | 0.9139% |
| P1- 74 | 6.72332983 | 2498.9 | 2488.7 | 1038 | 0.9827% |
| P1- 75 | 4.28184465 | 2517.4 | 2489.2 | 2240 | 1.2589% |
| P1- 76 | 5.70996719 | 2502.2 | 2497.3 | 925 | 0.5297% |
| P1- 77 | 5.54738366 | 2499.8 | 2493.2 | 602 | 1.0963% |
| P1- 78 | 5.57736688 | 2509.5 | 2503.9 | 941 | 0.5951% |
| P1- 79 | 6.42571205 | 2512.2 | 2503.9 | 990 | 0.8384% |
| P1- 80 | 10.5553556 | 2530.2 | 2520.8 | 1144 | 0.8217% |
| P1- 81 | 1.17969603 | 2518.9 | 2515 | 286 | 1.3636% |
| P1- 82 | 5.12524784 | 2518.9 | 2506.1 | 952 | 1.3445% |
| P1- 83 | 11.151259 | 2519.5 | 2510.4 | 1186 | 0.7673% |
| P1- 84 | 7.38699887 | 2524.7 | 2517.8 | 821 | 0.8404% |
| P1- 85 | 4.23359978 | 2518.1 | 2510.9 | 726 | 0.9917% |
| P1- 86 | 9.13315676 | 2524.1 | 2507.5 | 1474 | 1.1262% |
| P1- 87 | 5.24655358 | 2519.5 | 2505.4 | 1294 | 1.0896% |
| P1- 88 | 8.75517188 | 2512.4 | 2502.4 | 1147 | 0.8718% |
| P1- 89 | 8.803328 | 2518.7 | 2496.9 | 2026 | 1.0760% |
| P1- 90 | 2.41032003 | 2502.3 | 2499.3 | 290 | 1.0345% |
| P1- 91 | 1.08501801 | 2514.2 | 2510 | 231 | 1.8182% |
| P1- 92 | 2.80949645 | 2508.4 | 2505.3 | 436 | 0.7110% |
| P1- 93 | 2.64865483 | 2502.7 | 2500.5 | 400 | 0.5500% |
| P1- 94 | 2.81184315 | 2503.1 | 2497.3 | 1054 | 0.5503% |
| P1- 95 | 2.72709787 | 2506.4 | 2503.1 | 430 | 0.7674% |
| P1- 96 | 11.4479667 | 2508.2 | 2489.6 | 1459 | 1.2748% |
| P1- 97 | 3.21621621 | 2508.9 | 2497.6 | 1103 | 1.0245% |
| P1- 98 | 7.95973724 | 2551.1 | 2497.3 | 1054 | 5.1044% |
| P1- 99 | 1.53009463 | 2513.9 | 2507.9 | 304 | 1.9737% |
| P1- 100 | 2.96143496 | 2494.8 | 2488.7 | 550 | 1.1091% |
| P1- 101 | 4.20201393 | 2498.1 | 2490.7 | 919 | 0.8052% |
| P1- 102 | 2.01486774 | 2495.7 | 2491.1 | 356 | 1.2921% |
| P1- 103 | 2.06835346 | 2495.6 | 2490.6 | 412 | 1.2136% |
| P1- 105 | 4.66530826 | 2519.1 | 2513 | 863 | 0.7068% |

ST-RH036332

Routing

Kinematic Routing

| Reach | Length (ft) | slope | Manning "n" | Sub reaches | Shape | Width | Side Slope (xH:V) |
|---|---|---|---|---|---|---|---|
| R-C-11 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC1 | 530 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC10 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC12 | 170 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC13 | 150 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC15 | 820 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC16 | 330 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC19 | 830 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC2 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-JC20 | 680 | 0.0109 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC22 | 1000 | 0.01 | 0.025 | 5 | Trapezoid | 100 | 0 |
| R-JC23 | 550 | 0.008 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC24 | 390 | 0.009 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC27 | 1130 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-JC9 | 200 | 0.01 | 0.023 | 5 | Trapezoid | 20 | 0.5 |
| RP1101 | 400 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| RP1102 | 380 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P167 | 650 | 0.005 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P169 | 330 | 0.01 | 0.025 | 5 | Trapezoid | 50 | 0.5 |
| R-P170 | 50 | 0.01 | 0.016 | 5 | Trapezoid | 20 | 0.5 |
| R-P179 | 200 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P180 | 1140 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P181 | 730 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |
| R-P192 | 250 | 0.007 | 0.016 | 5 | Trapezoid | 60 | 0.5 |

Modified Puls Routing

| Reach | Paired Data Table* |
|---|---|
| R-JC3 | R-JC3 |
| R-JC4 | R-JC4 |
| R-JC5 | R-JC5 |
| R-JC6 | R-JC6 |
| R-JC7 | R-JC7 |
| R-JC8 | R-JC8 |

* See OpenSpace_upper-Mod Puls worksheet for data

OpenSpace_upper-Mod Puls

| Flow (cfs) | F-JC8 sta450-0 Storage (ac-ft) | Flow (cfs) | R-J7 sta250-0 Storage (ac-ft) | R-J6 sta600-250 Storage (ac-ft) | R-J5 sta900-600 Storage (ac-ft) | R-J4 sta1200-900 Storage (ac-ft) | R-J3 1350-1200 Storage (ac-ft) |
|---|---|---|---|---|---|---|---|
| 25 | 0.0851 | 25 | 0.0360 | 0.0547 | 0.0509 | 0.0008 | 0.0259 |
| 50 | 0.1633 | 50 | 0.0603 | 0.0897 | 0.0867 | 0.0014 | 0.0437 |
| 75 | 0.2662 | 75 | 0.0817 | 0.1219 | 0.1177 | 0.0019 | 0.0592 |
| 100 | 0.4082 | 100 | 0.1013 | 0.1520 | 0.1422 | 0.0025 | 0.0733 |
| 125 | 0.5713 | 125 | 0.1199 | 0.1804 | 0.1721 | 0.0030 | 0.0861 |
| 150 | 0.7372 | 150 | 0.1378 | 0.2073 | 0.1958 | 0.0034 | 0.0978 |
| 200 | 1.1608 | 175 | 0.1546 | 0.2336 | 0.2182 | 0.0039 | 0.1088 |
| 250 | 1.6430 | 200 | 0.1712 | 0.2704 | 0.2402 | 0.0043 | 0.1195 |
| 300 | 2.2029 | 250 | 0.2020 | 0.3228 | 0.2825 | 0.0051 | 0.1392 |

18449 - Pod 1
Q:\18449\Drainage Calcs\Routing.xls

ST-RH036334




# POINT PRECIPITATION
# FREQUENCY ESTIMATES
# FROM NOAA ATLAS 14

### Arizona 35.14 N 114.18 W 2703 feet

from "Precipitation-Frequency Atlas of the United States" NOAA Atlas 14, Volume 1, Version 3
G.M. Bonnin, D. Todd, B. Lin, T. Parzybok, M.Yekta, and D. Riley
NOAA, National Weather Service, Silver Spring, Maryland, 2003

Extracted: Tue Mar 14 2006

| Confidence Limits | | Seasonality | | Location Maps | | Other Info. | | GIS data | | Maps | | Help | | D |

## Precipitation Frequency Estimates (inches)

| ARI* (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.23 | 0.35 | 0.43 | 0.58 | 0.72 | 0.82 | 0.89 | 1.04 | 1.22 | 1.51 | 1.75 | 1.91 | 2.18 | 2.36 | 2.87 | 3.40 | 3.95 | 4.46 |
| 5 | 0.33 | 0.50 | 0.62 | 0.83 | 1.03 | 1.17 | 1.25 | 1.44 | 1.68 | 2.08 | 2.40 | 2.60 | 2.96 | 3.23 | 3.96 | 4.69 | 5.51 | 6.24 |
| 10 | 0.40 | 0.61 | 0.75 | 1.01 | 1.25 | 1.44 | 1.53 | 1.76 | 2.05 | 2.53 | 2.90 | 3.13 | 3.55 | 3.90 | 4.77 | 5.64 | 6.64 | 7.53 |
| 25 | 0.49 | 0.75 | 0.93 | 1.26 | 1.55 | 1.82 | 1.95 | 2.22 | 2.56 | 3.15 | 3.61 | 3.85 | 4.36 | 4.81 | 5.85 | 6.89 | 8.14 | 9.25 |
| 50 | 0.57 | 0.86 | 1.07 | 1.44 | 1.78 | 2.12 | 2.29 | 2.59 | 2.97 | 3.66 | 4.17 | 4.42 | 4.98 | 5.53 | 6.70 | 7.83 | 9.29 | 10.54 |
| 100 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.44 | 2.67 | 3.00 | 3.42 | 4.19 | 4.76 | 5.01 | 5.62 | 6.26 | 7.56 | 8.78 | 10.45 | 11.86 |
| 200 | 0.73 | 1.10 | 1.37 | 1.84 | 2.28 | 2.79 | 3.07 | 3.44 | 3.88 | 4.75 | 5.39 | 5.64 | 6.29 | 7.03 | 8.44 | 9.73 | 11.62 | 13.19 |
| 500 | 0.84 | 1.27 | 1.58 | 2.12 | 2.63 | 3.27 | 3.67 | 4.08 | 4.55 | 5.55 | 6.26 | 6.50 | 7.21 | 8.12 | 9.64 | 10.99 | 13.18 | 14.96 |
| 1000 | 0.93 | 1.41 | 1.75 | 2.36 | 2.92 | 3.68 | 4.17 | 4.62 | 5.10 | 6.20 | 6.97 | 7.19 | 7.95 | 8.98 | 10.56 | 11.95 | 14.37 | 16.33 |

| Text version of table | * These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval. Please refer to the documentation for more information. NOTE: Formatting forces estimates near zero to appear as zero. |

RH036335





Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

| Duration | | | |
|---|---|---|---|
| 5-min | 120-m | 48-hr | 30-day |
| 10-min | 3-hr | 4-day | 45-day |
| 15-min | 6-hr | 7-day | 60-day |
| 30-min | 12-hr | 10-day | |
| 60-min | 24-hr | 20-day | |



Partial duration based Point Precipitation Frequency Estimates Version: 3
35.14 N 114.18 W 2703 ft

Tue Mar 14 11:47:55 2006

Average Recurrence Interval
(years)

| | | |
|---|---|---|
| 2 | | 100 |
| 5 | | 200 |
| 10 | | 500 |
| 25 | | 1000 |
| 50 | | |

## Confidence Limits -

| **\* Upper bound of the 90% confidence interval**<br>**Precipitation Frequency Estimates (inches)** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARI\*\*<br>(years) | 5<br>min | 10<br>min | 15<br>min | 30<br>min | 60<br>min | 120<br>min | 3<br>hr | 6<br>hr | 12<br>hr | 24<br>hr | 48<br>hr | 4<br>day | 7<br>day | 10<br>day | 20<br>day | 30<br>day | 45<br>day | 60<br>day |
| 2 | 0.27 | 0.42 | 0.52 | 0.70 | 0.86 | 1.00 | 1.06 | 1.23 | 1.40 | 1.72 | 1.97 | 2.15 | 2.46 | 2.65 | 3.22 | 3.83 | 4.49 | 5.12 |
| 5 | 0.39 | 0.60 | 0.74 | 0.99 | 1.23 | 1.42 | 1.48 | 1.69 | 1.93 | 2.36 | 2.70 | 2.92 | 3.33 | 3.62 | 4.43 | 5.29 | 6.26 | 7.16 |
| 10 | 0.48 | 0.73 | 0.90 | 1.21 | 1.50 | 1.75 | 1.83 | 2.07 | 2.35 | 2.86 | 3.27 | 3.52 | 4.00 | 4.37 | 5.34 | 6.35 | 7.56 | 8.65 |
| 25 | 0.59 | 0.90 | 1.11 | 1.50 | 1.85 | 2.20 | 2.31 | 2.60 | 2.94 | 3.57 | 4.07 | 4.33 | 4.90 | 5.40 | 6.57 | 7.75 | 9.28 | 10.64 |
| 50 | 0.68 | 1.03 | 1.28 | 1.72 | 2.13 | 2.58 | 2.72 | 3.05 | 3.43 | 4.15 | 4.72 | 4.98 | 5.61 | 6.21 | 7.53 | 8.84 | 10.61 | 12.13 |
| 100 | 0.77 | 1.18 | 1.46 | 1.96 | 2.43 | 2.98 | 3.18 | 3.57 | 3.98 | 4.79 | 5.41 | 5.68 | 6.36 | 7.08 | 8.54 | 9.96 | 11.97 | 13.71 |
| 200 | 0.87 | 1.33 | 1.65 | 2.22 | 2.75 | 3.42 | 3.73 | 4.13 | 4.58 | 5.46 | 6.15 | 6.43 | 7.17 | 8.01 | 9.57 | 11.09 | 13.36 | 15.33 |
| 500 | 1.02 | 1.56 | 1.93 | 2.60 | 3.22 | 4.09 | 4.53 | 4.99 | 5.52 | 6.46 | 7.22 | 7.49 | 8.30 | 9.33 | 10.99 | 12.61 | 15.24 | 17.51 |
| 1000 | 1.15 | 1.75 | 2.17 | 2.93 | 3.62 | 4.67 | 5.22 | 5.73 | 6.32 | 7.30 | 8.10 | 8.35 | 9.21 | 10.40 | 12.13 | 13.82 | 16.75 | 19.23 |

\* The **upper** bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are **greater** than.
\*\* These precipitation frequency estimates are based on a partial duration series. ARI is the Average Recurrence Interval.
Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

| **\* Lower bound of the 90% confidence interval**<br>**Precipitation Frequency Estimates (inches)** |
|---|

RH036337

| ARI** (years) | 5 min | 10 min | 15 min | 30 min | 60 min | 120 min | 3 hr | 6 hr | 12 hr | 24 hr | 48 hr | 4 day | 7 day | 10 day | 20 day | 30 day | 45 day | 60 day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0.19 | 0.29 | 0.36 | 0.49 | 0.60 | 0.69 | 0.76 | 0.91 | 1.06 | 1.34 | 1.55 | 1.71 | 1.95 | 2.10 | 2.56 | 3.01 | 3.45 | 3.87 |
| 5 | 0.28 | 0.42 | 0.52 | 0.70 | 0.87 | 0.98 | 1.06 | 1.25 | 1.45 | 1.84 | 2.12 | 2.31 | 2.64 | 2.87 | 3.52 | 4.15 | 4.80 | 5.40 |
| 10 | 0.33 | 0.51 | 0.63 | 0.85 | 1.05 | 1.19 | 1.29 | 1.51 | 1.77 | 2.23 | 2.56 | 2.79 | 3.16 | 3.46 | 4.22 | 4.98 | 5.78 | 6.50 |
| 25 | 0.41 | 0.62 | 0.78 | 1.04 | 1.29 | 1.47 | 1.60 | 1.86 | 2.16 | 2.74 | 3.16 | 3.40 | 3.85 | 4.25 | 5.14 | 6.07 | 7.05 | 7.96 |
| 50 | 0.46 | 0.70 | 0.87 | 1.18 | 1.46 | 1.70 | 1.86 | 2.13 | 2.46 | 3.14 | 3.62 | 3.88 | 4.37 | 4.85 | 5.86 | 6.85 | 7.99 | 9.02 |
| 100 | 0.52 | 0.79 | 0.98 | 1.32 | 1.63 | 1.92 | 2.12 | 2.41 | 2.77 | 3.55 | 4.10 | 4.37 | 4.91 | 5.46 | 6.58 | 7.64 | 8.92 | 10.07 |
| 200 | 0.57 | 0.87 | 1.08 | 1.46 | 1.80 | 2.14 | 2.37 | 2.70 | 3.08 | 3.96 | 4.58 | 4.86 | 5.43 | 6.07 | 7.29 | 8.41 | 9.86 | 11.13 |
| 500 | 0.65 | 0.98 | 1.22 | 1.64 | 2.03 | 2.46 | 2.74 | 3.08 | 3.48 | 4.52 | 5.25 | 5.52 | 6.14 | 6.91 | 8.23 | 9.40 | 11.06 | 12.46 |
| 1000 | 0.70 | 1.06 | 1.32 | 1.78 | 2.20 | 2.68 | 3.03 | 3.38 | 3.80 | 4.94 | 5.76 | 6.03 | 6.69 | 7.57 | 8.92 | 10.12 | 11.96 | 13.46 |

* The lower bound of the confidence interval at 90% confidence level is the value which 5% of the simulated quantile values for a given frequency are less than.
** These precipitation frequency estimates are based on a partial duration maxima series. ARI is the Average Recurrence Interval.

Please refer to the documentation for more information. NOTE: Formatting prevents estimates near zero to appear as zero.

## Maps -



These maps were produced using a direct map request from the U.S. Census Bureau Mapping and Cartographic Resources Tiger Map Server.

*Please read disclaimer for more information.*

**LEGEND**

— State
— County
  Indian Resv
  Lake/Pond/Ocean
— Street
— Expressway
— Highway

— Connector
  Stream
  Military Area
  National Park
  Other Park
  City
  County

Scale 1:228583
*average--true scale depends on monitor resolution

RH036338

## Other Maps/Photographs -

**View USGS digital orthophoto quadrangle (DOQ)** covering this location from TerraServer; **USGS Aerial Photograph** may also be available
from this site. A DOQ is a computer-generated image of an aerial photograph in which image displacement caused by terrain relief and camera tilts has been removed. It combines the image characteristics of a photograph with the geometric qualities of a map. Visit the National Digital Orthophoto Program (NDOP) for more information.

## Watershed/Stream Flow Information -

Find the Watershed for this location using the U.S. Environmental Protection Agency's site.

## Climate Data Sources -

*Precipitation frequency results are based on data from a variety of sources, but largely NCDC. The following links provide general information*
*about observing sites in the area, regardless of if their data was used in this study. For detailed information about the stations used in this study,*
*please refer to our documentation.*

Using the **National Climatic Data Center's (NCDC)** station search engine, locate other climate stations within:

 +/-30 minutes  ...OR...  +/-1 degree  of this location (35.14/-114.18). Digital ASCII data can be obtained directly from **NCDC**.

Find Natural Resources Conservation Service (NRCS) SNOTEL (SNOwpack TELemetry) stations by visiting the
**Western Regional Climate Center's state-specific SNOTEL station maps**.

---

**Hydrometeorological Design Studies Center**
**DOC/NOAA/National Weather Service**
**1325 East-West Highway**
**Silver Spring, MD 20910**

**(301) 713-1669**
Questions?: HDSC.Questions@noaa.gov

Disclaimer

GOLDEN VALLEY RANCH

# APPENDIX B

## DRAINAGE INFRASTRUCTURE CALCULATIONS
- **COMMON LOT O (P1-83)**
- **COMMON LOT F (J-C14)**
- **COMMON LOT E (J-C17)**
- **H STREET (J-C21)**
- **COMMON LOT D (J-C25)**

ST-RH036340



| STORM DRAIN SYSTEM | | | | | |
|-------|------|--------|------------|------------|-------------|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 17.5 | 39 | 15 | 24 | S |

| SD PIPES | | |
|------|-------|------|
| PIPE | Qpipe | Size |
| 1 | 15 | 24 |

| BUBBLE-UP STR | | |
|------|------|-----------|
| PIPE | Type | Open Area |
| 24 | Type F | 2.5 x 3.5 |

**Stanley Consultants** INC.

| | | | | |
|-----------|-----|------|------|------|
| REVISIONS | DWN | APVD | APVD | DATE |

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT O
SHED P1-83

SCALE  1" = 30'

NO.   A

REV.  0

ST-RH036341

CADD  A1-R3   © STANLEY CONSULTANTS   $$$$$$$$$$$$FILENAMES$$$$$$$$$$$$$$$

FHWA   Urban  Drainage  Design  Program,  HY-22
Drainage  of  Highway  Pavements

Inlets  on  Sag
Date:  03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by :rjm

Project  Description
SAG INLETS - ALL PODS
MODIFIED "C"    L-17.5
SHED PI-83    INLET A    Common Lot. "G"
Inlets on Sag:  Sweeper  Combination  Inlet

Roadway  and  Discharge  Data

| | Cross Slope | Composite/Dep |
|---|---|---|
| Sx | Pavement Cross Slope   (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |

Inlet  Interception

| | Inlet Type *Sag* | Curb-Opening |
|---|---|---|
| L | Curb-Opening Length  (ft) | 8.75 |
| H | Curb-Opening Height  (in) | 6.00 |
| | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | 39.00 |
| WGR | Grate Width  (ft) | 1.50 |
| L | Grate Length  (ft) | 7.38 |
| | Inlet Type *Sag* | Sweeper Combination |
| $d_{ave}$ | Depth of Flow  (ft) | 0.521 |
| $d_{curb}$ | Depth at Curb  (ft) | 0.667 |
| Qi | Intercepted Flow (cfs) | 15.000 |

Note: The curb opening length in the input screen is the total
of the curb opening including its length along the grate.

ST-RH036342

**Worksheet**
**Worksheet for Triangular Channel**

| Project Description | |
| --- | --- |
| Worksheet | COMMON LOT G - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | | |
| --- | --- | --- |
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 24.00 | cfs |

| Results | | |
| --- | --- | --- |
| Depth | 0.60 | ft |
| Flow Area | 10.2 | ft² |
| Wetted Perimeter | 34.36 | ft |
| Top Width | 34.34 | ft |
| Critical Depth | 0.53 | ft |
| Critical Slope | 0.009063 | ft/ft |
| Velocity | 2.34 | ft/s |
| Velocity Head | 0.09 | ft |
| Specific Energy | 0.68 | ft |
| Froude Number | 0.76 | |
| Flow Type | Subcritical | |

VELOCITY x DEPTH.
2.3 x 0.6 = 1.4 < 6.0

ST-RH036343

## Cross Section
### Cross Section for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT G - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Depth | 0.60 ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 24.00 cfs |



0.60 ft

V:4.0
H:1
NTS

ST-RH036344

LEGEND

| | |
|---|---|
| — · — | Exisiting Grade |
| ——— | Finish Grade |
| ········· | HGL |

HGL 2507.06

HGL 2504.2

HS 1" = 100'
VS 1" = 10'

Q:\18449\dwg\design\SD_PRO\POD1\POD1_Jstr_CULDESAC.dwg, 3/16/2006 5:45:52 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$$$FILENAME$$$$$$$$$$$
CADD A1-R3   © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT O
SHED P1-83

| SCALE | | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036345

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

EASEMENT DETAIL   J STREET TO GOLF COURSE - 15CFS - P183

ST-RH036346

DATE: 3/14/2006
TIME: 13:45

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                    PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |

ST-RH036347

F 0 5 1 5 P                                          PAGE NO    2

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET      *        *       *
             U/S DATA   STATION    INVERT   SECT                          W S ELEV
                        100.00 2500.00    24                              2504.20

ELEMENT NO   2 IS A REACH              *        *       *
             U/S DATA   STATION    INVERT   SECT               N                        RADIUS  ANGLE  ANG PT  MAN H
                        265.00 2505.91    24                 0.013                       0.00    0.00    0.00     0

ELEMENT NO   3 IS A SYSTEM HEADWORKS            *                        *
             U/S DATA   STATION    INVERT   SECT                          W S ELEV
                        265.00 2505.91    24                              0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036348

```
LICENSEE: STANLEY CONSULTANTS, INC.                      F0515P                                              PAGE   1
                                                WATER SURFACE PROFILE LISTING

                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        EASEMENT DETAIL Y J STREET TO GOLF COURSE

 STATION    INVERT   DEPTH    W.S.      Q      VEL    VEL     ENERGY    SUPER  CRITICAL          HGT/  BASE/   ZL   NO  AVBER
            ELEV     OF FLOW  ELEV                    HEAD    GRD.EL.   ELEV   DEPTH             DIA   ID NO.          PIER

 L/ELEM     SO                                       SF AVE   HF              NORM DEPTH               ZR
*****************************************************************************************************************************
  100.00   2500.00   4.200  2504.200   15.0   4.77   0.354  2504.554   0.00   1.396             2.00   0.00  0.00   0   0.00

   63.12   0.03582                                  .004396   0.28              0.820                        0.00

  163.12   2502.26   2.220  2504.481   15.0   4.77   0.354  2504.835   0.00   1.396             2.00   0.00  0.00   0   0.00

HYDRAULIC JUMP                                                                                               0.00

  163.12   2502.26   0.843  2503.104   15.0  11.92   2.208  2505.312   0.00   1.396             2.00   0.00  0.00   0   0.00

   18.65   0.03582                                  .031962   0.60              0.820                        0.00

  181.77   2502.93   0.843  2503.772   15.0  11.91   2.204  2505.976   0.00   1.396             2.00   0.00  0.00   0   0.00

   28.97   0.03582                                  .029974   0.87              0.820                        0.00

  210.74   2503.97   0.874  2504.840   15.0  11.36   2.002  2506.842   0.00   1.396             2.00   0.00  0.00   0   0.00

   15.73   0.03582                                  .026343   0.41              0.820                        0.00

  226.47   2504.53   0.907  2505.437   15.0  10.83   1.821  2507.258   0.00   1.396             2.00   0.00  0.00   0   0.00

   10.47   0.03582                                  .023157   0.24              0.820                        0.00

  236.94   2504.91   0.940  2505.845   15.0  10.32   1.655  2507.500   0.00   1.396             2.00   0.00  0.00   0   0.00

    7.41   0.03582                                  .020366   0.15              0.820                        0.00

  244.35   2505.17   0.976  2506.146   15.0   9.84   1.504  2507.650   0.00   1.396             2.00   0.00  0.00   0   0.00

    5.58   0.03582                                  .017930   0.10              0.820                        0.00

  249.93   2505.37   1.013  2506.383   15.0   9.39   1.368  2507.751   0.00   1.396             2.00   0.00  0.00   0   0.00

    4.26   0.03582                                  .015793   0.07              0.820                        0.00

  254.19   2505.52   1.052  2506.575   15.0   8.95   1.244  2507.819   0.00   1.396             2.00   0.00  0.00   0   0.00

    3.29   0.03582                                  .013924   0.05              0.820                        0.00

  257.48   2505.64   1.093  2506.734   15.0   8.53   1.130  2507.864   0.00   1.396             2.00   0.00  0.00   0   0.00

    2.54   0.03582                                  .012286   0.03              0.820                        0.00
```

ST-RH036349

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                                    PAGE    2
                                                   WATER SURFACE PROFILE LISTING
                              GOLDEN VALLEY RANCH
                              GOLDEN VALLEY
                              EASEMENT DETAIL Y J STREET TO GOLF COURSE

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 260.02 | 2505.73 | 1.136 | 2506.868 | 15.0 | 8.13 | 1.027 | 2507.895 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.90 | 0.03582 | | | | | .010856 | 0.02 | | | 0.820 | | | 0.00 | | |
| 261.92 | 2505.80 | 1.182 | 2506.982 | 15.0 | 7.76 | 0.934 | 2507.916 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.41 | 0.03582 | | | | | .009604 | 0.01 | | | 0.820 | | | 0.00 | | |
| 263.33 | 2505.85 | 1.230 | 2507.080 | 15.0 | 7.40 | 0.849 | 2507.929 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.96 | 0.03582 | | | | | .008507 | 0.01 | | | 0.820 | | | 0.00 | | |
| 264.29 | 2505.89 | 1.281 | 2507.166 | 15.0 | 7.05 | 0.772 | 2507.938 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.54 | 0.03582 | | | | | .007550 | 0.00 | | | 0.820 | | | 0.00 | | |
| 264.83 | 2505.90 | 1.336 | 2507.240 | 15.0 | 6.72 | 0.702 | 2507.942 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.17 | 0.03582 | | | | | .006712 | 0.00 | | | 0.820 | | | 0.00 | | |
| 265.00 | 2505.91 | 1.396 | 2507.306 | 15.0 | 6.40 | 0.637 | 2507.943 | 0.00 | 1.396 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036350



```
                    GOLDEN VALLEY RANCH
                    GOLDEN VALLEY
                    EASEMENT DETAIL Y J STREET TO GOLF COURSE

     100.00  .I            C       H                W    E                                    .    R
     103.37  .                                                                                .
     106.73  .                                                                                .
     110.10  .                                                                                .
     113.47  .                                                                                .
     116.84  .                                                                                .
     120.20  .                                                                                .
     123.57  .                                                                                .
     126.94  .                                                                                .
     130.31  .                                                                                .
     133.67  .                                                                                .
     137.04  .                                                                                .
     140.41  .                                                                                .
     143.78  .                                                                                .
     147.14  .                                                                                .
     150.51  .                                                                                .
     153.88  .                                                                                .
     157.24  .                                                                                .
     160.61  .                                                                                .
     163.98  .                    I              C      H  W  E                               .    R
     167.35  .                    I         W    C      H          E                          .    R
     170.71  .                                                                                .
     174.08  .                                                                                .
     177.45  .                                                                                .
     180.82  .                                                                                .
     184.18  .                         I        W    C      H          E                      .    R
     187.55  .                                                                                .
     190.92  .                                                                                .
     194.29  .                                                                                .
     197.65  .                                                                                .
     201.02  .                                                                                .
     204.39  .                                                                                .
     207.76  .                                                                                .
     211.12  .                           I        W    C      H      E                        .    R
     214.49  .                                                                                .
     217.86  .                                                                                .
     221.22  .                                                                                .
     224.59  .                                                                                .
     227.96  .                             I        W    C      H      E                      .    R
     231.33  .                                                                                .
     234.69  .                                                                                .
     238.06  .                              I        W    C      H      E                     .    R
     241.43  .                                                                                .
     244.80  .                                I        W    C      H    E                      .    R
     248.16  .                                                                                .
     251.53  .                                  I        W    C      H  E                      .    R
     254.90  .                                   I        W    C      H  E  .                  .    R
     258.27  .                                    I        W    C        H E .                 .    R
     261.63  .                                     I        W    C        HE .                 .    R
     265.00  .                                      I        W    C      HE .                  .    R

             2500.00  2500.79  2501.59  2502.38  2503.18  2503.97  2504.77  2505.56  2506.35  2507.15  2507.94
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036351



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 19 | 7 | 9 | G |
| B | 11.5 | 20 | 10 | 10 | G |
| C | 11.5 | 28 | 11 | 17 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 19 | 30 |

**Stanley Consultants INC.**

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHOHES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT F
NODE J-C14

| SCALE | 1" = 40' |
|---|---|
| NO. | REV. |
| A | 0 |

ST-RH036352

$$$$$FILENAME$$$$$$$$$$$ CADD A1-R3 © STANLEY CONSULTANTS

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.  :18476-Pod1
Project Name.:Golden Valley Ranch - Pod 1
Computed by  :rjm

Project   Description

COMMON LOT F
NODE J-C14
INLET A

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0063 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 19.000 |
| T | Width of Spread  (ft) | | 23.45 |

Gutter   Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.186 |
| d | Depth of Flow  (ft) | | 0.56 |
| V | Average Velocity  (ft/sec) | | 3.41 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.70 | 4.25 | 0.08 | 1.453 | 17.547 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.31 | 5.456 | 12.092 |
| Combination | | | 0.36 | 6.908 | 12.092 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036353

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:  03/15/2006

Project No.  :18476 - Pod 1
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project   Description

LOT F
NODE J-C14
INLET B

Inlets on Grade:  Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

| | | | | Composite |
|---|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | | 0.0051 |
| Sx | Pavement Cross Slope | (ft/ft) | | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | | 0.0833 |
| n | Manning's Coefficient | | | 0.016 |
| W | Gutter Width  (ft) | | | 1.50 |
| a | Gutter Depression  (inch) | | | 2.00 |
| Q | Discharge  (cfs) | | | 20.000 |
| T | Width of Spread  (ft) | | | 25.00 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.174 |
|---|---|---|
| d | Depth of Flow  (ft) | 0.59 |
| V | Average Velocity  (ft/sec) | 3.17 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.15 | 5.75 | 0.08 | 1.555 | 18.445 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.46 | 8.482 | 9.963 |
| Combination | | | 0.50 | 10.037 | 9.963 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036354

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project   Description

SAG INLETS - ALL PODS
MODIFIED "C"    L-11.5
NODE J.C4    INLET C
Inlets on Sag: Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

| | Cross Slope | Composite/Dep |
|---|---|---|
| Sx | Pavement Cross Slope   (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope   (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |

Inlet   Interception

| | Inlet Type *Sag* | Curb-Opening |
|---|---|---|
| L | Curb-Opening Length  (ft) | 5.75 |
| H | Curb-Opening Height  (in) | 6.00 |
| | Inlet Type *Sag* | Parallel Bar P-1-7/8 |
| T | Width of Spread  (ft) | 39.48 |
| WGR | Grate Width  (ft) | 1.50 |
| L | Grate Length  (ft) | 4.38 |
| | Inlet Type *Sag* | Sweeper Combination |
| d_ave | Depth of Flow  (ft) | 0.526 |
| d_curb | Depth at Curb (ft) | 0.671 |
| Qi | Intercepted Flow (cfs) | 11.000 |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

ST-RH036355

## Worksheet
## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT F - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 19.00 cfs |

| Results | |
|---|---|
| Depth | 0.55 ft |
| Flow Area | 8.6 ft² |
| Wetted Perimeter | 31.49 ft |
| Top Width | 31.47 ft |
| Critical Depth | 0.49 ft |
| Critical Slope | 0.009350 ft/ft |
| Velocity | 2.21 ft/s |
| Velocity Head | 0.08 ft |
| Specific Energy | 0.62 ft |
| Froude Number | 0.75 |
| Flow Type | Subcritical |

$$VELOCITY \times DEPTH$$
$$2.2 \times 0.6 = 1.3 < 6.0$$

q:\18449\drainage calcs\pods.fm2
03/15/06 02:23:44 PM    © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036356

# Cross Section
## Cross Section for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT F - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Section Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Depth | 0.55 | ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 19.00 | cfs |



0.55 ft

V:4.0
H:1
NTS

LEGEND

— · — · — · —  Exisiting Grade
——————  Finish Grade
· · · · · · · ·  HGL

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE A

COMMON LOT F
NODE J-C14

| SCALE | | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

Q:\18449\dwg\design\SD_PRO\POD1\WLR_STA105+85.dwg, 3/16/2006 5:53:01 PM, \\\\vg-ps1\hp5100-eng, 1:1
$$$$$$$$$$$$FILENAME$$$$$$$$$$$
CADD A1-R3  © STANLEY CONSULTANTS

ST-RH036358

F 0 5 1 5 P                                    PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

    GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

    GOLDEN VALLEY

HEADING LINE NO 3 IS -

    LATERAL WITH JC14 - 28 CFS

ST-RH036359

F 0 5 1 5 P                                                   PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH JC14 - 28 CFS AT STA 105 + ON WLPR

ST-RH036360

```
                                       F 0 5 1 5 P                                              PAGE NO   2
                        WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *          *      *
             U/S DATA   STATION    INVERT   SECT                                W S ELEV
                        100.00 2482.64     30                                   2490.18

ELEMENT NO   2 IS A REACH             *          *      *
             U/S DATA   STATION    INVERT   SSCT              N                          RADIUS  ANGLE  ANG PT  MAN H
                        240.00 2483.34     30            0.013                            0.00   0.00    0.00     0

ELEMENT NO   3 IS A JUNCTION          *          *      *     *      *          *              *              *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2  N     Q3     Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        245.00 2483.36     30      0      0 0.014    0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   4 IS A REACH             *          *      *
             U/S DATA   STATION    INVERT   SECT              N                          RADIUS  ANGLE  ANG PT  MAN H
                        372.00 2484.00     30            0.013                            0.00   0.00    5.00     0

ELEMENT NO   5 IS A JUNCTION          *          *      *     *      *          *              *              *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2  N     Q3     Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        377.00 2484.02     30      0      0 0.014    0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   6 IS A REACH             *          *      *
             U/S DATA   STATION    INVERT   SECT              N                          RADIUS  ANGLE  ANG PT  MAN H
                        502.00 2484.65     30            0.013                            0.00   0.00    5.00     0

ELEMENT NO   7 IS A JUNCTION          *          *      *     *      *          *              *              *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2  N     Q3     Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        507.00 2484.67     30      0      0 0.014    0.0    0.0     0.00     0.00   0.00    0.00

ELEMENT NO   8 IS A REACH             *          *      *
             U/S DATA   STATION    INVERT   SECT              N                          RADIUS  ANGLE  ANG PT  MAN H
                        715.00 2494.47     30            0.013  .                          0.00   0.00   70.00     0

ELEMENT NO   9 IS A SYSTEM HEADWORKS              *
             U/S DATA   STATION    INVERT   SECT              *                 W S ELEV
                        715.00 2494.47     30                                   0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036361

LICENSEE: STANLEY CONSULTANTS, INC.      F0515P         PAGE   1
               WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH JC14 - 28 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2482.64 | 7.540 | 2490.180 | 28.0 | 5.70 | 0.505 | 2490.685 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 140.00 | 0.00500 | | | | | .004660 | 0.65 | | | 1.973 | | | 0.00 | | |
| 240.00 | 2483.34 | 7.492 | 2490.832 | 28.0 | 5.70 | 0.505 | 2491.337 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 245.00 | 2483.36 | 7.499 | 2490.859 | 28.0 | 5.70 | 0.505 | 2491.364 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 127.00 | 0.00504 | | | | | .004660 | 0.59 | | | 1.970 | | | 0.00 | | |
| 372.00 | 2484.00 | 7.460 | 2491.460 | 28.0 | 5.70 | 0.505 | 2491.965 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 377.00 | 2484.02 | 7.467 | 2491.487 | 28.0 | 5.70 | 0.505 | 2491.992 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 125.00 | 0.00504 | | | | | .004660 | 0.58 | | | 1.970 | | | 0.00 | | |
| 502.00 | 2484.65 | 7.427 | 2492.077 | 28.0 | 5.70 | 0.505 | 2492.582 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .005404 | 0.03 | | | | | | 0.00 | | |
| 507.00 | 2484.67 | 7.434 | 2492.104 | 28.0 | 5.70 | 0.505 | 2492.609 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 104.95 | 0.04711 | | | | | .004660 | 0.49 | | | 0.961 | | | 0.00 | | |
| 611.95 | 2489.61 | 3.082 | 2492.697 | 28.0 | 5.70 | 0.505 | 2493.202 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 611.95 | 2489.61 | 1.008 | 2490.623 | 28.0 | 15.11 | 3.546 | 2494.169 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.09 | 0.04711 | | | | | .039811 | 0.16 | | | 0.961 | | | 0.00 | | |
| 616.04 | 2489.81 | 1.008 | 2490.815 | 28.0 | 15.09 | 3.538 | 2494.353 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 29.13 | 0.04711 | | | | | .037340 | 1.09 | | | 0.961 | | | 0.00 | | |
| 645.17 | 2491.18 | 1.045 | 2492.225 | 28.0 | 14.40 | 3.218 | 2495.443 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 17.77 | 0.04711 | | | | | .032787 | 0.58 | | | 0.961 | | | 0.00 | | |

ST-RH036362

LICENSEE: STANLEY CONSULTANTS, INC.      F0515P            PAGE 2
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH JC14 - 28 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | NORM DEPTH | | | ZR | | |
| 662.94 | 2492.02 | 1.083 | 2493.100 | 28.0 | 13.73 | 2.925 | 2496.025 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 12.33 | 0.04711 | | | | | .028800 | 0.36 | | | 0.961 | | 0.00 | | |
| 675.27 | 2492.60 | 1.123 | 2493.721 | 28.0 | 13.08 | 2.658 | 2496.379 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 9.17 | 0.04711 | | | | | .025315 | 0.23 | | | 0.961 | | 0.00 | | |
| 684.44 | 2493.03 | 1.165 | 2494.195 | 28.0 | 12.48 | 2.418 | 2496.613 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 7.07 | 0.04711 | | | | | .022267 | 0.16 | | | 0.961 | | 0.00 | | |
| 691.51 | 2493.36 | 1.209 | 2494.572 | 28.0 | 11.89 | 2.197 | 2496.769 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 5.59 | 0.04711 | | | | | .019599 | 0.11 | | | 0.961 | | 0.00 | | |
| 697.10 | 2493.63 | 1.255 | 2494.882 | 28.0 | 11.35 | 1.999 | 2496.881 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 4.48 | 0.04711 | | | | | .017261 | 0.08 | | | 0.961 | | 0.00 | | |
| 701.58 | 2493.84 | 1.303 | 2495.141 | 28.0 | 10.81 | 1.816 | 2496.957 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 3.57 | 0.04711 | | | | | .015215 | 0.05 | | | 0.961 | | 0.00 | | |
| 705.15 | 2494.01 | 1.354 | 2495.360 | 28.0 | 10.31 | 1.652 | 2497.012 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 2.89 | 0.04711 | | | | | .013424 | 0.04 | | | 0.961 | | 0.00 | | |
| 708.04 | 2494.14 | 1.407 | 2495.549 | 28.0 | 9.83 | 1.501 | 2497.050 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 2.28 | 0.04711 | | | | | .011855 | 0.03 | | | 0.961 | | 0.00 | | |
| 710.32 | 2494.25 | 1.463 | 2495.712 | 28.0 | 9.37 | 1.364 | 2497.076 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 1.75 | 0.04711 | | | | | .010484 | 0.02 | | | 0.961 | | 0.00 | | |
| 712.07 | 2494.33 | 1.523 | 2495.855 | 28.0 | 8.94 | 1.240 | 2497.095 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 1.31 | 0.04711 | | | | | .009286 | 0.01 | | | 0.961 | | 0.00 | | |
| 713.38 | 2494.39 | 1.586 | 2495.980 | 28.0 | 8.52 | 1.128 | 2497.108 | 0.00 | 1.804 | | 2.50 | 0.00 0.00 | 0 | 0.00 |
| 0.92 | 0.04711 | | | | | .008237 | 0.01 | | | 0.961 | | 0.00 | | |

ST-RH036363

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE 3

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH JC14 - 28 CFS

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|--|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 714.30 | 2494.44 | 1.653 | 2496.090 | 28.0 | 8.13 | 1.025 | 2497.115 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.53 | 0.04711 | | | | | .007323 | 0.00 | | | 0.961 | | | 0.00 | | |
| 714.83 | 2494.46 | 1.725 | 2496.187 | 28.0 | 7.75 | 0.932 | 2497.119 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.17 | 0.04711 | | | | | .006524 | 0.00 | | | 0.961 | | | 0.00 | | |
| 715.00 | 2494.47 | 1.804 | 2496.274 | 28.0 | 7.38 | 0.846 | 2497.120 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036364

```
                          GOLDEN VALLEY RANCH
                          GOLDEN VALLEY
                          LATERAL WITH JC14 - 28 CFS

              100.00  .I      C   H        .       .      W  E      .       .       .       .       . R
              112.55  .
              125.10  .
              137.65  .
              150.20  .
              162.76  .
              175.31  .
              187.86  .
              200.41  .
              212.96  .
              225.51  .
              238.06  .
              250.61  .   I       C   H              W   E                              . JX
              263.16  .   I       C   H              W   E                              . R
              275.71  .
              288.27  .
              300.82  .
              313.37  .
              325.92  .
              338.47  .
              351.02  .
              363.57  .
              376.12  .     I       C   H                 W   E                         . JX
              388.67  .     I       C   H                 W   E                         . R
              401.22  .
              413.78  .
              426.33  .
              438.88  .
              451.43  .
              463.98  .
              476.53  .
              489.08  .
              501.63  .
              514.18  .       I       C   H                   W   E                     . JX
              526.73  .       I       C   H                   W   E                     . R
              539.29  .
              551.84  .
              564.39  .
              576.94  .
              589.49  .
              602.04  .
              614.59  .                           I       C    H   W  E                   R
              627.14  .                           I   W   C    H        E                  R
              639.69  .                           I   W   C    H     E                     R
              652.24  .                               I   W   C   H        E               R
              664.80  .                                   I   W   C   H        E           R
              677.35  .                                       I   W   C   H        E       R
              689.90  .                                           I   W   C   H        E   R
              702.45  .                                               I   W   C   H    E . R
              715.00  .       .       .       .       .       .       .       I   W  C H   E . R

                      2482.64  2484.09  2485.54  2486.98  2488.43  2489.88  2491.33  2492.78  2494.22  2495.67  2497.12
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036365



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 15 | 6 | 9 | G |
| B | 11.5 | 16 | 7 | 9 | G |
| C | 14.5 | 33 | 14 | 19 | G |
| D | 8.5 | 33 | 14 | 19 | G |
| E | 11.5 | 12 | 7 | 7 | G |
| F | 8.5 | 13 | 5 | 6 | G |
| G | 11.5 | 67 | 11 | 56 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 13 | A |
| 2 | 28 | B |
| 3 | 12 | C |
| 4 | 53 | D |
| 5 | 64 | 36 |

Stanley Consultants INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RJM | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE 3/02/06 | | | | |

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT E
NODE J-C17

SCALE 1" = 50'

NO. A

REV. 0

CADD A1-R3  © STANLEY CONSULTANTS  $$$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$$$$

ST-RH036366

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
                Drainage  of  Highway  Pavements

                        Inlets   on  Grade
                        Date:  03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                     Project  Description

      COMMON LOT E
      NODE J-C17
      INLET A

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                 Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0119 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 15.000 |
| T | Width of Spread (ft) | | 18.94 |

```
                        Gutter  Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.233 |
| d | Depth of Flow (ft) | 0.47 |
| V | Average Velocity (ft/sec) | 4.10 |

```
                     Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 31.84 | 4.25 | 0.08 | 1.142 | 13.858 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.32 | 4.491 | 9.368 |
| Combination | | | 0.38 | 5.632 | 9.368 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036367

```
           FHWA   Urban  Drainage  Design  Program,   HY-22
                    Drainage  of  Highway  Pavements

                         Inlets   on   Grade
                         Date:  03/15/2006

           Project No.  :18476-Pod1
           Project Name.:Golden Valley Ranch - Pod 1
           Computed by  :rjm

                      Project   Description
        COMMON LOT E
        NODE J-C17
        INLET B

             Inlets on Grade:  Curb  Opening,  Grate Inlet

                     Roadway   and   Discharge   Data
```

| | Cross Slope | Composite |
|---|---|---|
| S | Longitudinal Slope    (ft/ft) | 0.0119 |
| Sx | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope    (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge  (cfs) | 16.000 |
| T | Width of Spread  (ft) | 19.42 |

```
                         Gutter   Flow
```

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.227 |
| d | Depth of Flow  (ft) | 0.48 |
| V | Average Velocity  (ft/sec) | 4.16 |

```
                       Inlet Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 33.06 | 5.75 | 0.07 | 1.174 | 14.826 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.42 | 6.193 | 8.634 |
| Combination | | | 0.46 | 7.366 | 8.634 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036368

```
FHWA   Urban   Drainage   Design   Program,   HY-22
        Drainage   of   Highway   Pavements
```

```
                    Inlets   on   Grade
                    Date:   03/15/2006
```

```
    Project No.   :18476-Pod1
    Project Name.:Golden Valley Ranch - Pod 1
    Computed by   :rjm
```

```
                 Project   Description
```

```
    COMMON LOT E
    NODE J-C17
    INLET C
```

```
        Inlets on Grade:  Curb  Opening,  Grate Inlet
```

```
             Roadway   and   Discharge   Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 33.000 |
| T | Width of Spread  (ft) | | 30.33 |

```
                  Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.142 |
| d | Depth of Flow  (ft) | | 0.70 |
| V | Average Velocity  (ft/sec) | | 3.56 |

```
                 Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 41.02 | 5.75 | 0.06 | 1.957 | 31.043 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.40 | 12.308 | 18.734 |
| Combination | | | 0.43 | 14.266 | 18.734 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036369

```
      FHWA   Urban   Drainage   Design   Program,   HY-22
              Drainage   of   Highway   Pavements

                        Inlets   on   Grade
                        Date:   03/15/2006

      Project No.  :18476-Pod1
      Project Name.:Golden Valley Ranch - Pod 1
      Computed by  :rjm

                    Project   Description
      COMMON LOT E
      NODE J-C17
      INLET D

        Inlets on Grade:  Curb   Opening,   Grate Inlet

              Roadway   and   Discharge   Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0062 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |
| Q | Discharge (cfs) | | 33.000 |
| T | Width of Spread (ft) | | 29.12 |

```
                        Gutter   Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.148 |
| d | Depth of Flow (ft) | | 0.68 |
| V | Average Velocity (ft/sec) | | 3.86 |

```
                    Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 43.13 | 5.75 | 0.06 | 1.863 | 31.137 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.38 | 11.702 | 19.435 |
| Combination | | | 0.41 | 13.565 | 19.435 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036370

FHWA   Urban  Drainage  Design  Program,   HY-22
Drainage  of  Highway  Pavements

Inlets   on   Grade
Date:   03/15/2006

Project No.   :18476-Pod1
Project Name.:Golden Valley Ranch - Pod 1
Computed by   :rjm

Project   Description

COMMON LOT E
NODE J-C17
INLET E

Inlets on Grade:  Curb  Opening,  Grate Inlet

Roadway   and   Discharge   Data

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0050 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 12.000 |
| T | Width of Spread  (ft) | | 20.55 |

Gutter   Flow

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.214 |
| d | Depth of Flow  (ft) | | 0.51 |
| V | Average Velocity  (ft/sec) | | 2.79 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 23.12 | 4.25 | 0.10 | 1.249 | 10.751 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.38 | 4.073 | 6.678 |
| Combination | | | 0.44 | 5.322 | 6.678 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036371

```
        FHWA   Urban   Drainage   Design   Program,   HY-22
                 Drainage   of   Highway   Pavements

                        Inlets   on   Grade
                        Date:  03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                        Project   Description
        COMMON LOT E
        NODE J-C17
        INLET F

           Inlets on Grade:  Curb   Opening,   Grate Inlet

                    Roadway   and   Discharge   Data
```

|     | Cross Slope | | Composite |
| --- | --- | --- | --- |
| S | Longitudinal Slope | (ft/ft) | 0.0057 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 13.000 |
| T | Width of Spread  (ft) | | 20.66 |

```
                        Gutter   Flow
```

|     | | |
| --- | --- | --- |
| Eo | Gutter Flow Ratio | 0.212 |
| d | Depth of Flow  (ft) | 0.51 |
| V | Average Velocity  (ft/sec) | 2.99 |

```
                    Inlet   Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
| --- | --- | --- | --- | --- | --- |
| Curb Opening | 24.93 | 5.75 | 0.10 | 1.258 | 11.742 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.51 | 5.948 | 5.795 |
| Combination | | | 0.55 | 7.205 | 5.795 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036372

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Sag
Date:   03/10/2006

Project No.  :18449
Project Name.:GOLDEN VALLEY RANCH
Computed by  :rjm

Project   Description
SAG INLETS - ALL PODS
MODIFIED "C"    L-11.5
NODE J-C17    INLET G
Inlets on Sag: Sweeper   Combination   Inlet

Roadway   and   Discharge   Data

| | Cross Slope | | Composite/Dep |
|---|---|---|---|
| Sx | Pavement Cross Slope | (ft/ft) | 0.0100 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width (ft) | | 1.50 |
| a | Gutter Depression (inch) | | 2.00 |

Inlet   Interception

| | Inlet Type *Sag* | | Curb-Opening |
|---|---|---|---|
| L | Curb-Opening Length | (ft) | 5.75 |
| H | Curb-Opening Height | (in) | 6.00 |
| | Inlet Type *Sag* | | Parallel Bar P-1-7/8 |
| T | Width of Spread | (ft) | 39.48 |
| WGR | Grate Width | (ft) | 1.50 |
| L | Grate Length | (ft) | 4.38 |
| | Inlet Type *Sag* | | Sweeper Combination |
| d_ave | Depth of Flow | (ft) | 0.526 |
| d_curb | Depth at Curb | (ft) | 0.671 |
| Qi | Intercepted Flow | (cfs) | 11.000 |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

## Worksheet
## Worksheet for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT E - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Input Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000 ft/ft |
| Left Side Slope | 28.80 H : V |
| Right Side Slope | 28.80 H : V |
| Discharge | 56.00 cfs |

| Results | |
|---|---|
| Depth | 0.82 ft |
| Flow Area | 19.3 ft² |
| Wetted Perimeter | 47.22 ft |
| Top Width | 47.19 ft |
| Critical Depth | 0.75 ft |
| Critical Slope | 0.008092 ft/ft |
| Velocity | 2.90 ft/s |
| Velocity Head | 0.13 ft |
| Specific Energy | 0.95 ft |
| Froude Number | 0.80 |
| Flow Type | Subcritical |

VELOCITY × DEPTH.

2.9  ×  0.8  =  2.3  <  6.0

q:\18449\drainage calcs\pods.fm2  
03/15/06  02:22:48 PM    © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services  
FlowMaster v7.0 [7.0005]  
Page 1 of 1

ST-RH036374

## Cross Section
## Cross Section for Triangular Channel

| Project Description | |
|---|---|
| Worksheet | COMMON LOT E - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

| Section Data | |
|---|---|
| Mannings Coefficient | 0.020 |
| Channel Slope | 0.005000  ft/ft |
| Depth | 0.82  ft |
| Left Side Slope | 28.80  H : V |
| Right Side Slope | 28.80  H : V |
| Discharge | 56.00  cfs |



0.82 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:23:31 PM     © Haestad Methods, Inc.     37 Brookside Road     Waterbury, CT 06708 USA     +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036375

LEGEND

| | |
|---|---|
| – · – · – | Exisiting Grade |
| ———— | Finish Grade |
| – – – – | HGL |

HS 1" = 100'
VS = 1" = 10'

Q:\18449\dwg\design\SD_PROPOD1\WLR_STA93+90.dwg, 3/16/2006 5:50:46 PM, \\lvg-ps1\hp5100-eng, 1:1
$$$$$$$$$$$$$$$$FILENAME$$$$$$$$$$$$$$
CAD A1-R3  © STANLEY CONSULTANTS

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| | | | | |
| | | | | |

**Stanley Consultants** INC.

DESIGNED RJM
DRAWN RN
CHECKED
APPROVED
APPROVED
DATE DATE

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT E
NODE J–C17

| SCALE | 1:1 | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036376

F 0 5 1 5 P                                           PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH 28 CFS IN POD 2 - J-C17  STA 93 + ON WLPR

ST-RH036377

DATE: 3/15/2006
TIME: 13:11

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 48 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |

ST-RH036378

```
                                          F 0 5 1 5 P                                        PAGE NO   2

                      WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET      *        *        *
             U/S DATA   STATION    INVERT   SECT                                W S ELEV
                         100.00  2482.05    36                                   2485.11

ELEMENT NO   2 IS A REACH             *        *        *
             U/S DATA   STATION    INVERT   SECT                    N                        RADIUS  ANGLE  ANG PT  MAN H
                         302.00  2483.24    36                    0.013                                              0

ELEMENT NO   3 IS A JUNCTION          *        *        *        *                     *                   *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3     PHI 4
                         307.00  2483.36    36    24     0  0.013   11.0     0.0  2483.36    0.00   90.00     0.00

ELEMENT NO   4 IS A REACH             *        *        *
             U/S DATA   STATION    INVERT   SECT                    N                        RADIUS  ANGLE  ANG PT  MAN H
                         332.00  2483.74    36                    0.013                        0.00   0.00   10.00      0

ELEMENT NO   5 IS A JUNCTION          *        *        *        *                     *                   *
             U/S DATA   STATION    INVERT   SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3     PHI 4
                         337.00  2483.78    36    18    18  0.013   13.0    12.0  2483.78  2483.78  90.00     90.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO   6 IS A REACH             *        *        *
             U/S DATA   STATION    INVERT   SECT                    N                        RADIUS  ANGLE  ANG PT  MAN H
                         375.00  2484.29    30                    0.013                        0.00   0.00    0.00      0

ELEMENT NO   7 IS A SYSTEM HEADWORKS                   *                     *
             U/S DATA   STATION    INVERT   SECT                                W S ELEV
                         375.00  2484.29    30                                   0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036379

LICENSEE: STANLEY CONSULTANTS, INC.

PAGE    1

F0515P
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH 96 CFS IN POD 2 - J-C17

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | NORM DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | | | | ZR | | |
| 100.00 | 2482.05 | 3.060 | 2485.110 | 64.0 | 9.05 | 1.273 | 2486.383 | 0.00 | 2.570 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 202.00 | 0.00589 | | | | | .009207 | 1.86 | | | 3.000 | | | 0.00 | | |
| 302.00 | 2483.24 | 3.919 | 2487.159 | 64.0 | 9.05 | 1.273 | 2488.432 | 0.00 | 2.570 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.02400 | | | | | .007761 | 0.04 | | | | | | 0.00 | | |
| 307.00 | 2483.36 | 4.638 | 2487.998 | 53.0 | 7.50 | 0.873 | 2488.871 | 0.00 | 2.366 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| 25.00 | 0.01520 | | | | | .006314 | 0.16 | | | 1.751 | | | 0.00 | | |
| 332.00 | 2483.74 | 4.444 | 2488.184 | 53.0 | 7.50 | 0.873 | 2489.057 | 0.00 | 2.366 | | 3.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00800 | | | | | .004038 | 0.02 | | | | | | 0.00 | | |
| 337.00 | 2483.78 | 5.683 | 2489.463 | 28.0 | 5.70 | 0.505 | 2489.968 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 38.00 | 0.01342 | | | | | .004660 | 0.18 | | | 1.380 | | | 0.00 | | |
| 375.00 | 2484.29 | 5.350 | 2489.640 | 28.0 | 5.70 | 0.505 | 2490.145 | 0.00 | 1.804 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036380

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH 96 CFS IN POD 2 - J-C17

```
100.00   .I              C    X         E                              .    R
105.61   .                                                             .
111.22   .                                                             .
116.84   .                                                             .
122.45   .                                                             .
128.06   .                                                             .
133.67   .                        .                                    .
139.29   .                                                             .
144.90   .                                                             .
150.51   .                                                             .
156.12   .                                                             .
161.73   .                                                             .
167.35   .                                                             .
172.96   .                                                             .
178.57   .                                                             .
184.18   .                                                             .
189.80   .                                                             .
195.41   .                                                             .
201.02   .                                                             .
206.63   .                                                             .
212.24   .                                                             .
217.86   .                                                             .
223.47   .                                                             .
229.08   .                                                             .
234.69   .                                                             .
240.31   .                                                             .
245.92   .                                                             .
251.53   .                                                             .
257.14   .                                                             .
262.76   .                                                             .
268.37   .                                                             .
273.98   .                                                             .
279.59   .                                                             .
285.20   .                                                             .
290.82   .                                                             .
296.43   .                                                             .
302.04   .     I                   C    H        W        E            .   JX
307.65   .       I                 C    H           W        E         .    R
313.27   .                                                             .
318.88   .                                                             .
324.49   .                                                             .
330.10   .                                                             .
335.71   .         I               C    H              W        E     .   JX
341.33   .         I                 C    H                 W    E .    R
346.94   .                                                             .
352.55   .                                                             .
358.16   .                                                             .
363.78   .                                                             .
369.39   .                                                             .
375.00   .           I             C    H                    W   E.    R

       2482.05  2482.86  2483.67  2484.48  2485.29  2486.10  2486.91  2487.72  2488.53  2489.34  2490.15
```

NOTES
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036381



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 8.5 | 27 | 8 | 19 | G |
| B | 11.5 | 27 | 11 | 16 | G |
| C | 11.5 | 19 | 8 | 11 | G |
| D | 11.5 | 16 | 7 | 9 | G |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 19 | A |
| 2 | 34 | 24 |

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Stanley Consultants** INC.

DESIGNED RJM
DRAWN RJM
CHECKED _____
APPROVED _____
APPROVED _____
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

H STREET
NODE J-C21

SCALE 1" = 50'

| NO. | REV. |
|---|---|
| A | 0 |

ST-RH036382

$$$$$$$$$$$FILENAMES$$$$$$$$$$$$  © STANLEY CONSULTANTS  CADD A1-R3

```
              FHWA   Urban  Drainage  Design  Program,   HY-22
                     Drainage  of  Highway  Pavements

                           Inlets  on  Grade
                           Date:  03/15/2006

            Project No.  :18476-Pod1
            Project Name.:Golden Valley Ranch - Pod 1
            Computed by  :rjm

                         Project  Description

            H STREET
            NODE J-C21
            INLET A

               Inlets on Grade:  Curb  Opening,  Grate Inlet

                         Roadway  and  Discharge  Data
```

|  |  | Composite |
|---|---|---|
|  | Cross Slope |  |
| S | Longitudinal Slope      (ft/ft) | 0.0074 |
| Sx | Pavement Cross Slope    (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope      (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width   (ft) | 1.50 |
| a | Gutter Depression   (inch) | 2.00 |
| Q | Discharge   (cfs) | 27.000 |
| T | Width of Spread   (ft) | 26.10 |

```
                           Gutter  Flow
```

|  |  |  |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.166 |
| d | Depth of Flow   (ft) | 0.62 |
| V | Average Velocity  (ft/sec) | 3.92 |

```
                         Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 40.16 | 4.25 | 0.06 | 1.635 | 25.365 |
| Parallel Bar P-1-7/8 | 1.50 | 2.88 | 0.27 | 6.793 | 18.572 |
| Combination |  |  | 0.31 | 8.428 | 18.572 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036383

```
FHWA   Urban  Drainage  Design  Program,   HY-22
         Drainage  of  Highway  Pavements

              Inlets  on  Grade
              Date:  03/15/2006

    Project No.  :18476-Pod1
    Project Name.:Golden Valley Ranch - Pod 1
    Computed by  :rjm

              Project  Description

   H STREET
   NODE J-C21
   INLET B
```

### Inlets on Grade: Curb  Opening,  Grate Inlet

#### Roadway  and  Discharge  Data

|   |  | Composite |
|---|---|---|
|  | Cross Slope |  |
| S | Longitudinal Slope     (ft/ft) | 0.0074 |
| Sx | Pavement Cross Slope   (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope     (ft/ft) | 0.0833 |
| n | Manning's Coefficient | 0.016 |
| W | Gutter Width  (ft) | 1.50 |
| a | Gutter Depression  (inch) | 2.00 |
| Q | Discharge  (cfs) | 27.000 |
| T | Width of Spread  (ft) | 26.10 |

#### Gutter  Flow

| | | |
|---|---|---|
| Eo | Gutter Flow Ratio | 0.166 |
| d | Depth of Flow  (ft) | 0.62 |
| V | Average Velocity  (ft/sec) | 3.92 |

#### Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 40.16 | 5.75 | 0.06 | 1.635 | 25.365 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.39 | 9.772 | 15.592 |
| Combination |  |  | 0.42 | 11.408 | 15.592 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036384

```
        FHWA   Urban  Drainage  Design  Program,   HY-22
               Drainage  of  Highway  Pavements

                      Inlets   on  Grade
                      Date:  03/15/2006

        Project No.  :18476-Pod1
        Project Name.:Golden Valley Ranch - Pod 1
        Computed by  :rjm

                     Project  Description

        H STREET
        NODE J-C21
        INLET C

           Inlets on Grade:  Curb  Opening,  Grate Inlet

                   Roadway  and  Discharge  Data
```

| | Cross Slope | | Composite |
|---|---|---|---|
| S | Longitudinal Slope | (ft/ft) | 0.0164 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width  (ft) | | 1.50 |
| a | Gutter Depression  (inch) | | 2.00 |
| Q | Discharge  (cfs) | | 19.000 |
| T | Width of Spread  (ft) | | 19.51 |

```
                      Gutter  Flow
```

| | | | |
|---|---|---|---|
| Eo | Gutter Flow Ratio | | 0.226 |
| d | Depth of Flow  (ft) | | 0.49 |
| V | Average Velocity  (ft/sec) | | 4.90 |

```
                  Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 39.20 | 5.75 | 0.06 | 1.179 | 17.821 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.38 | 6.725 | 11.096 |
| Combination | | | 0.42 | 7.904 | 11.096 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

```
          FHWA   Urban  Drainage  Design  Program,   HY-22
                   Drainage  of  Highway  Pavements

                        Inlets   on   Grade
                        Date:   03/15/2006

          Project No.  :18476-Pod1
          Project Name.:Golden Valley Ranch - Pod 1
          Computed by  :rjm

                      Project   Description

          H STREET
          NODE J-C21
          INLET D

            Inlets on Grade:  Curb  Opening,  Grate Inlet

                    Roadway  and  Discharge  Data
```

|     | Cross Slope | | Composite |
|-----|-------------|--|-----------|
| S   | Longitudinal Slope | (ft/ft) | 0.0164 |
| Sx  | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | | 0.016 |
| W   | Gutter Width  (ft) | | 1.50 |
| a   | Gutter Depression  (inch) | | 2.00 |
| Q   | Discharge  (cfs) | | 16.000 |
| T   | Width of Spread  (ft) | | 18.25 |

```
                        Gutter   Flow
```

|    | | |
|----|--|--|
| Eo | Gutter Flow Ratio | 0.242 |
| d  | Depth of Flow  (ft) | 0.46 |
| V  | Average Velocity  (ft/sec) | 4.70 |

```
                      Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|---|----------|----------|
| Curb Opening | 35.45 | 5.75 | 0.07 | 1.096 | 14.904 |
| Parallel Bar P-1-7/8 | 1.50 | 4.38 | 0.40 | 5.971 | 8.933 |
| Combination | | | 0.44 | 7.067 | 8.933 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036386

Q:\18449\dwg\design\SD_PRO\POD1\WLR_STA85+08.dwg, 3/16/2006 5:47:11 PM, \\lvg-ps1\hp5100-eng, 1:1

LEGEND
- — — — Exisiting Grade
- ————— Finish Grade
- - - - - - - HGL

HS 1" = 100'
VS 1" = 10'

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE DATE | | | | |

Stanley Consultants INC.

RHODES VALLEY ARIZONA
GOLDEN VALLEY RANCH

H STREET
NODE J−C21
DRAWING_TITLE

| SCALE | | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036387

P O S 1 S P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

LATERAL WITH FLOW 19 CFS J-C21 STA 85 + WLPR

ST-RH036388

DATE: 3/20/2006
TIME: 8:18

F051SP
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING                                         PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETR | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |
| CD | 18 | 4 | | | 1.50 | | | | | | | | | | | | | | |

ST-RH036389

```
                                              F 0 5 1 5 P                                              PAGE NO   2
                          WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET     *         *        *
               U/S DATA   STATION     INVERT   SECT                                    W S ELEV
                          100.00 2474.18    24                                         2481.88

ELEMENT NO   2 IS A REACH             *         *        *
               U/S DATA   STATION     INVERT   SECT                 N                           RADIUS  ANGLE  ANG PT  MAN H
                          193.00 2486.25    24                    0.013                          0.00   0.00    0.00     0

ELEMENT NO   3 IS A JUNCTION          *         *        *        *                    *                       *
               U/S DATA   STATION     INVERT   SECT LAT-1 LAT-2   N      Q3    Q4    INVERT-3 INVERT-4  PHI 3   PHI 4
                          198.00 2486.90    24    18    18  0.013  8.0   7.0  2486.90 2486.90  90.00   90.00

ELEMENT NO   4 IS A REACH             *         *        *
               U/S DATA   STATION     INVERT   SECT                 N                           RADIUS  ANGLE  ANG PT  MAN H
                          350.00 2488.93    24                    0.013                          0.00   0.00    0.00     0

ELEMENT NO   5 IS A SYSTEM HEADWORKS            *                          *
               U/S DATA   STATION     INVERT   SECT                                    W S ELEV
                          350.00 2488.93    24                                         0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036390

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                    PAGE    1
                                                 WATER SURFACE PROFILE LISTING
                        GOLDEN VALLEY RANCH
                        GOLDEN VALLEY
                        LATERAL WITH FLOW 35CFS J-C21

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2474.18 | 7.700 | 2481.880 | 34.0 | 10.82 | 1.818 | 2483.698 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 26.12 | 0.12979 | | | | | .022588 | 0.59 | | | 0.900 | | | 0.00 | | |
| 126.12 | 2477.57 | 4.907 | 2482.478 | 34.0 | 10.82 | 1.818 | 2484.296 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| HYDRAULIC JUMP | | | | | | | | | | | | | 0.00 | | |
| 126.12 | 2477.57 | 0.996 | 2478.567 | 34.0 | 21.75 | 7.348 | 2485.915 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 6.27 | 0.12979 | | | | | .089790 | 0.56 | | | 0.900 | | | 0.00 | | |
| 132.39 | 2478.38 | 1.007 | 2479.390 | 34.0 | 21.44 | 7.136 | 2486.526 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 12.95 | 0.12979 | | | | | .082740 | 1.07 | | | 0.900 | | | 0.00 | | |
| 145.34 | 2480.07 | 1.046 | 2481.111 | 34.0 | 20.43 | 6.483 | 2487.594 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 9.65 | 0.12979 | | | | | .072956 | 0.70 | | | 0.900 | | | 0.00 | | |
| 154.99 | 2481.32 | 1.087 | 2482.404 | 34.0 | 19.48 | 5.895 | 2488.299 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 7.54 | 0.12979 | | | | | .064385 | 0.49 | | | 0.900 | | | 0.00 | | |
| 162.53 | 2482.30 | 1.130 | 2483.425 | 34.0 | 18.58 | 5.360 | 2488.785 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 6.06 | 0.12979 | | | | | .056871 | 0.34 | | | 0.900 | | | 0.00 | | |
| 168.59 | 2483.08 | 1.175 | 2484.258 | 34.0 | 17.72 | 4.874 | 2489.132 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 4.97 | 0.12979 | | | | | .050296 | 0.25 | | | 0.900 | | | 0.00 | | |
| 173.56 | 2483.73 | 1.223 | 2484.950 | 34.0 | 16.89 | 4.430 | 2489.380 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 4.14 | 0.12979 | | | | | .044540 | 0.18 | | | 0.900 | | | 0.00 | | |
| 177.70 | 2484.26 | 1.273 | 2485.537 | 34.0 | 16.11 | 4.028 | 2489.565 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 3.46 | 0.12979 | | | | | .039507 | 0.14 | | | 0.900 | | | 0.00 | | |
| 181.16 | 2484.71 | 1.327 | 2486.040 | 34.0 | 15.35 | 3.659 | 2489.699 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.90 | 0.12979 | | | | | .035130 | 0.10 | | | 0.900 | | | 0.00 | | |

ST-RH036391

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    2

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH FLOW 35CFS J-C21

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 184.06 | 2485.09 | 1.385 | 2486.475 | 34.0 | 14.64 | 3.326 | 2489.801 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.43 | 0.12979 | | | | | .031331 | 0.08 | | | 0.900 | | | 0.00 | | |
| 186.49 | 2485.41 | 1.448 | 2486.853 | 34.0 | 13.96 | 3.025 | 2489.878 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 2.05 | 0.12979 | | | | | .028033 | 0.06 | | | 0.900 | | | 0.00 | | |
| 188.54 | 2485.67 | 1.515 | 2487.186 | 34.0 | 13.31 | 2.750 | 2489.936 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.67 | 0.12979 | | | | | .025198 | 0.04 | | | 0.900 | | | 0.00 | | |
| 190.21 | 2485.89 | 1.590 | 2487.478 | 34.0 | 12.69 | 2.499 | 2489.977 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 1.33 | 0.12979 | | | | | .022829 | 0.03 | | | 0.900 | | | 0.00 | | |
| 191.54 | 2486.06 | 1.675 | 2487.735 | 34.0 | 12.10 | 2.273 | 2490.008 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.98 | 0.12979 | | | | | .020949 | 0.02 | | | 0.900 | | | 0.00 | | |
| 192.52 | 2486.19 | 1.775 | 2487.962 | 34.0 | 11.53 | 2.065 | 2490.027 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 0.48 | 0.12979 | | | | | .019878 | 0.01 | | | 0.900 | | | 0.00 | | |
| 193.00 | 2486.25 | 1.911 | 2488.161 | 34.0 | 11.00 | 1.878 | 2490.039 | 0.00 | 1.911 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.13000 | | | | | .013336 | 0.07 | | | | | | 0.00 | | |
| 198.00 | 2486.90 | 3.908 | 2490.808 | 19.0 | 6.05 | 0.568 | 2491.376 | 0.00 | 1.568 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.01336 | | | | | .007054 | 1.07 | | | 1.262 | | | 0.00 | | |
| 350.00 | 2488.93 | 2.950 | 2491.880 | 19.0 | 6.05 | 0.568 | 2492.448 | 0.00 | 1.568 | | 2.00 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036392

GOLDEN VALLEY RANCH
GOLDEN VALLEY
LATERAL WITH FLOW 35CFS J-C21



```
N O T E S
  1. GLOSSARY
     I = INVERT ELEVATION
     C = CRITICAL DEPTH
     W = WATER SURFACE ELEVATION
     H = HEIGHT OF CHANNEL
     E = ENERGY GRADE LINE
     X = CURVES CROSSING OVER
     B = BRIDGE ENTRANCE OR EXIT
     Y = WALL ENTRANCE OR EXIT
  2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY
```

ST-RH036393



| STORM DRAIN SYSTEM | | | | | |
|---|---|---|---|---|---|
| INLET | SIZE | Qinlet | Qintercept | Qbypass | Grade/Sump |
| A | 14.5 | 73 | 12 | 61 | S |

| SD PIPES | | |
|---|---|---|
| PIPE | Qpipe | Size |
| 1 | 12 | A |

**Stanley Consultants** INC.

| REVISIONS | DWN | APVD | APVD | DATE |
|---|---|---|---|---|

DESIGNED RJM
DRAWN RJM
CHECKED
APPROVED
APPROVED
DATE 3/02/06

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT D
NODE J–C25

| SCALE | 1" = 60' |
|---|---|
| NO. | REV. |
| A | 0 |

$$$$$$$$$FILENAME$$$$$$$$$$$$$$

© STANLEY CONSULTANTS

CADD A1–R3

ST-RH036394

```
        FHWA  Urban  Drainage  Design  Program,  HY-22
              Drainage  of  Highway  Pavements

                       Inlets  on  Sag
                       Date:  03/10/2006

      Project No.  :18449
      Project Name.:GOLDEN VALLEY RANCH
      Computed by  :rjm

                   Project  Description
  SAG INLETS - ALL PODS
  MODIFIED "C"    L-14.5
  NODE J-C25      INLET A      Common Lot "D"
       Inlets on Sag: Sweeper  Combination  Inlet

              Roadway  and  Discharge  Data
```

---

|     | Cross Slope                        | Composite/Dep |
|-----|------------------------------------|---------------|
| Sx  | Pavement Cross Slope  (ft/ft)      | 0.0100        |
| Sw  | Gutter Cross Slope    (ft/ft)      | 0.0833        |
| n   | Manning's Coefficient              | 0.016         |
| W   | Gutter Width  (ft)                 | 1.50          |
| a   | Gutter Depression  (inch)          | 2.00          |

```
                   Inlet  Interception
```

---

|       | Inlet Type *Sag*               | Curb-Opening          |
|-------|--------------------------------|-----------------------|
| L     | Curb-Opening Length  (ft)      | 5.75                  |
| H     | Curb-Opening Height  (in)      | 6.00                  |
|       | Inlet Type *Sag*               | Parallel Bar P-1-7/8  |
| T     | Width of Spread  (ft)          | 39.39                 |
| WGR   | Grate Width  (ft)              | 1.50                  |
| L     | Grate Length  (ft)             | 5.88                  |
|       | Inlet Type *Sag*               | Sweeper Combination   |
| d_ave | Depth of Flow  (ft)            | 0.525                 |
| d_curb| Depth at Curb  (ft)            | 0.671                 |
| Qi    | Intercepted Flow (cfs)         | 12.000                |

Note: The curb opening length in the input screen is the total
      of the curb opening including its length along the grate.

ST-RH036395

## Worksheet
## Worksheet for Triangular Channel

### Project Description

| | |
|---|---|
| Worksheet | COMMON LOT D - Drainage Easement - Triangular |
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

### Input Data

| | | |
|---|---|---|
| Mannings Coefficient | 0.020 | |
| Channel Slope | 0.005000 | ft/ft |
| Left Side Slope | 28.80 | H : V |
| Right Side Slope | 28.80 | H : V |
| Discharge | 61.00 | cfs |

### Results

| | | |
|---|---|---|
| Depth | 0.85 | ft |
| Flow Area | 20.6 | ft² |
| Wetted Perimeter | 48.76 | ft |
| Top Width | 48.73 | ft |
| Critical Depth | 0.77 | ft |
| Critical Slope | 0.008000 | ft/ft |
| Velocity | 2.96 | ft/s |
| Velocity Head | 0.14 | ft |
| Specific Energy | 0.98 | ft |
| Froude Number | 0.80 | |
| Flow Type | Subcritical | |

*VELOCITY x DEPTH.*
*3.0 x 0.9 = 2.7 < 6.0*

q:\18449\drainage calcs\pods.fm2
03/15/06  02:22:23 PM      © Haestad Methods, Inc.      Stanley Consultants, Inc      37 Brookside Road    Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036396

# Cross Section
## Cross Section for Triangular Channel

---

**Project Description**

| Worksheet | COMMON LOT D - Drainage Easement - Triangular |
|---|---|
| Flow Element | Triangular Channel |
| Method | Manning's Formula |
| Solve For | Channel Depth |

---

**Section Data**

| Mannings Coefficient | 0.020 |
|---|---|
| Channel Slope | 0.005000  ft/ft |
| Depth | 0.85  ft |
| Left Side Slope | 28.80  H : V |
| Right Side Slope | 28.80  H : V |
| Discharge | 61.00  cfs |



0.85 ft

V:4.0
H:1
NTS

q:\18449\drainage calcs\pods.fm2
03/15/06  02:22:31 PM      © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036397

LEGEND

| | |
|---|---|
| | Exisiting Grade |
| | Finish Grade |
| | HGL |

HS 1" = 100'
VS 1" = 10'

Q:\18449\dwg\design\SD_PRO\POD1\POD1_6str_CULDESAC.dwg, 3/16/2006 5:44:03 PM, \\lvg-ps1\hp5100-eng, 1:1

$$$$$$$$$$FILENAME$$$$$$$$$$$

© STANLEY CONSULTANTS

CADD A1-R3

| REVISIONS | APVD | APVD | APVD | DATE |
|---|---|---|---|---|
| DESIGNED RJM | | | | |
| DRAWN RN | | | | |
| CHECKED | | | | |
| APPROVED | | | | |
| APPROVED | | | | |
| DATE | | | | |

**Stanley Consultants** INC.

RHODES HOMES ARIZONA
GOLDEN VALLEY RANCH
AREA 1 – PHASE B

COMMON LOT D
NODE J-C25

| SCALE | 1:1 | |
|---|---|---|
| NO. | | REV. |
| | A | 0 |

ST-RH036398

P 0 5 1 5 P                                                          PAGE NO   3

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

6 STREET TO GOLF COURSE J-C25 IN POD1 12CFS

ST-RH036399

DATE:  3/14/2006
TIME: 13:23

P0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 30 | 4 | | | 2.50 | | | | | | | | | | | | | | |

ST-RH036400

F 0 5 1 5 P            PAGE NO   2

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO   1 IS A SYSTEM OUTLET     *         *       *                                      W S ELEV
                 U/S DATA   STATION    INVERT  SECT                                            2484.20
                            100.00 2479.50   30

ELEMENT NO   2 IS A REACH             *         *       *                                              RADIUS  ANGLE  ANG PT  MAN H
                 U/S DATA   STATION    INVERT  SECT                       N                              0.00   0.00    0.00     0
                            420.00 2484.56   30                         0.013

ELEMENT NO   3 IS A SYSTEM HEADWORKS                    *                          *          W S ELEV
                 U/S DATA   STATION    INVERT  SECT                                            0.00
                            420.00 2484.56   30
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036401

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE   1

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET TO GOLF COURSE J-C25

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2479.50 | 4.700 | 2484.200 | 12.0 | 2.44 | 0.093 | 2484.293 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 147.10 | 0.01581 | | | | | .000848 | 0.12 | | | 0.820 | | | 0.00 | | |
| 247.10 | 2481.83 | 2.500 | 2484.326 | 12.0 | 2.44 | 0.093 | 2484.419 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 14.76 | 0.01581 | | | | | .000795 | 0.01 | | | 0.820 | | | 0.00 | | |
| 261.86 | 2482.06 | 2.268 | 2484.327 | 12.0 | 2.56 | 0.102 | 2484.429 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 8.29 | 0.01581 | | | | | .000775 | 0.01 | | | 0.820 | | | 0.00 | | |
| 270.15 | 2482.19 | 2.133 | 2484.323 | 12.0 | 2.69 | 0.112 | 2484.435 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 6.67 | 0.01581 | | | | | .000839 | 0.01 | | | 0.820 | | | 0.00 | | |
| 276.82 | 2482.30 | 2.022 | 2484.318 | 12.0 | 2.82 | 0.124 | 2484.442 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.68 | 0.01581 | | | | | .000923 | 0.01 | | | 0.820 | | | 0.00 | | |
| 282.50 | 2482.39 | 1.925 | 2484.311 | 12.0 | 2.96 | 0.136 | 2484.447 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.03 | 0.01581 | | | | | .001024 | 0.01 | | | 0.820 | | | 0.00 | | |
| 287.53 | 2482.47 | 1.837 | 2484.302 | 12.0 | 3.10 | 0.149 | 2484.451 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 4.44 | 0.01581 | | | | | .001143 | 0.01 | | | 0.820 | | | 0.00 | | |
| 291.97 | 2482.53 | 1.757 | 2484.292 | 12.0 | 3.25 | 0.164 | 2484.456 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.96 | 0.01581 | | | | | .001280 | 0.01 | | | 0.820 | | | 0.00 | | |
| 295.93 | 2482.60 | 1.683 | 2484.281 | 12.0 | 3.41 | 0.181 | 2484.462 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.54 | 0.01581 | | | | | .001439 | 0.01 | | | 0.820 | | | 0.00 | | |
| 299.47 | 2482.65 | 1.614 | 2484.268 | 12.0 | 3.58 | 0.199 | 2484.467 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.14 | 0.01581 | | | | | .001551 | 0.00 | | | 0.820 | | | 0.00 | | |
| 300.61 | 2482.67 | 1.594 | 2484.266 | 12.0 | 3.63 | 0.205 | 2484.471 | 0.00 | 1.162 | | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

HYDRAULIC JUMP

ST-RH036402

LICENSEE: STANLEY CONSULTANTS, INC.     F0515P         PAGE 2
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET TO GOLF COURSE J-C25

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | NORM DEPTH | | | ZR | | |
| 300.61 | 2482.67 | 0.820 | 2483.492 | 12.0 | 8.57 | 1.139 | 2484.631 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 54.32 | 0.01581 | | | | | .015065 | 0.82 | | 0.820 | | | 0.00 | | |
| 354.93 | 2483.53 | 0.842 | 2484.373 | 12.0 | 8.25 | 1.058 | 2485.431 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 27.57 | 0.01581 | | | | | .013410 | 0.37 | | 0.820 | | | 0.00 | | |
| 382.50 | 2483.97 | 0.872 | 2484.839 | 12.0 | 7.87 | 0.961 | 2485.800 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 13.91 | 0.01581 | | | | | .011754 | 0.16 | | 0.820 | | | 0.00 | | |
| 396.41 | 2484.19 | 0.903 | 2485.090 | 12.0 | 7.50 | 0.875 | 2485.965 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 8.63 | 0.01581 | | | | | .010304 | 0.09 | | 0.820 | | | 0.00 | | |
| 405.04 | 2484.32 | 0.935 | 2485.258 | 12.0 | 7.16 | 0.795 | 2486.053 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 5.65 | 0.01581 | | | | | .009036 | 0.05 | | 0.820 | | | 0.00 | | |
| 410.69 | 2484.41 | 0.969 | 2485.382 | 12.0 | 6.82 | 0.723 | 2486.105 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 3.89 | 0.01581 | | | | | .007928 | 0.03 | | 0.820 | | | 0.00 | | |
| 414.58 | 2484.47 | 1.004 | 2485.478 | 12.0 | 6.50 | 0.657 | 2486.135 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 2.57 | 0.01581 | | | | | .006960 | 0.02 | | 0.820 | | | 0.00 | | |
| 417.15 | 2484.51 | 1.041 | 2485.556 | 12.0 | 6.20 | 0.597 | 2486.153 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 1.68 | 0.01581 | | | | | .006111 | 0.01 | | 0.820 | | | 0.00 | | |
| 418.83 | 2484.54 | 1.079 | 2485.621 | 12.0 | 5.91 | 0.543 | 2486.164 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.90 | 0.01581 | | | | | .005369 | 0.00 | | 0.820 | | | 0.00 | | |
| 419.73 | 2484.56 | 1.119 | 2485.675 | 12.0 | 5.64 | 0.494 | 2486.169 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |
| 0.27 | 0.01581 | | | | | .004712 | 0.00 | | 0.820 | | | 0.00 | | |
| 420.00 | 2484.56 | 1.162 | 2485.722 | 12.0 | 5.37 | 0.448 | 2486.170 | 0.00 | 1.162 | 2.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036403

GOLDEN VALLEY RANCH
GOLDEN VALLEY
6 STREET TO GOLF COURSE J-C25



```
100.00  .I        C         H                WE                        .  R
106.53  .
113.06  .
119.59  .
126.12  .
132.65  .
139.18  .
145.71  .
152.24  .
158.78  .
165.31  .
171.84  .
178.37  .
184.90  .
191.43  .
197.96  .
204.49  .
211.02  .
217.55  .
224.08  .
230.61  .
237.14  .
243.67  .
250.20  .              I         C          X E                        .  R
256.73  .
263.27  .               I          C         W EH                      .  R
269.80  .
276.33  .                I         C        W E   H                    .  R
282.86  .                 I         C       W E     H                  .  R
289.39  .                  I         C      W E     H                  .  R
295.92  .                   I         C     W E       H                .  R
302.45  .                    I         C    W E       H                .  R
308.98  .                     I         C   W E         H              .  R
315.51  .                      I         C  W E         H              .  R
322.04  .                      I          C W E           H            .  R
328.57  .                      I       W  C        E      H            .  R
335.10  .
341.63  .
348.16  .
354.69  .
361.22  .                          I        W   C       E     H        .  R
367.76  .
374.29  .
380.82  .
387.35  .                             I        W   C      E      H     .  R
393.88  .
400.41  .                              I        W   C     E      H     .  R
406.94  .                              I        W  C    E      H       .  R
413.47  .                               I        W   C    E      H     .  R
420.00  .                                I        W C    E      H      .  R

        2479.50  2480.26  2481.01  2481.77  2482.52  2483.28  2484.04  2484.79  2485.55  2486.30  2487.06
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT
   Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036404

# APPENDIX C

# STREET CAPACITY (LOCAL STREETS)

ST-RH036405

## Cross Section
### Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Local Str 50'Pl |
| Flow Element | Irregular Chani |
| Method | Manning's Forr |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficiei | 0.014 |
| Channel Slope | 0.005000  ft/ft |
| Water Surface Elev. | 100.67  ft |
| Elevation Range | 1.00 to 100.67 |
| Discharge | 68.88  cfs |





Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

Stanley Consultants, Inc
q:\18449\drainage calcs\street flow.fm2         37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666
12/30/05 11:35:56 AM

© Haestad Methods, Inc.

ST-RH036406

**Table**

## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Local Str 50'PL |
| Flow Element | Irregular Chann |
| Method | Manning's Forr |
| Solve For | Discharge |

**Input Data**

Water Surface Elev. 00.67  ft

**Options**

| | |
|---|---|
| Current Roughness Methc | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weighting | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 68.88 | 3.73 | 18.5 | 50.12 | 50.00 |
| 0.005100 | 69.57 | 3.76 | 18.5 | 50.12 | 50.00 |
| 0.005200 | 70.25 | 3.80 | 18.5 | 50.12 | 50.00 |
| 0.005300 | 70.92 | 3.84 | 18.5 | 50.12 | 50.00 |
| 0.005400 | 71.59 | 3.87 | 18.5 | 50.12 | 50.00 |
| 0.005500 | 72.25 | 3.91 | 18.5 | 50.12 | 50.00 |
| 0.005600 | 72.90 | 3.94 | 18.5 | 50.12 | 50.00 |
| 0.005700 | 73.55 | 3.98 | 18.5 | 50.12 | 50.00 |
| 0.005800 | 74.19 | 4.01 | 18.5 | 50.12 | 50.00 |
| 0.005900 | 74.83 | 4.05 | 18.5 | 50.12 | 50.00 |
| 0.006000 | 75.46 | 4.08 | 18.5 | 50.12 | 50.00 |
| 0.006100 | 76.09 | 4.12 | 18.5 | 50.12 | 50.00 |
| 0.006200 | 76.71 | 4.15 | 18.5 | 50.12 | 50.00 |
| 0.006300 | 77.32 | 4.18 | 18.5 | 50.12 | 50.00 |
| 0.006400 | 77.93 | 4.22 | 18.5 | 50.12 | 50.00 |
| 0.006500 | 78.54 | 4.25 | 18.5 | 50.12 | 50.00 |
| 0.006600 | 79.14 | 4.28 | 18.5 | 50.12 | 50.00 |
| 0.006700 | 79.74 | 4.31 | 18.5 | 50.12 | 50.00 |
| 0.006800 | 80.33 | 4.35 | 18.5 | 50.12 | 50.00 |
| 0.006900 | 80.92 | 4.38 | 18.5 | 50.12 | 50.00 |
| 0.007000 | 81.51 | 4.41 | 18.5 | 50.12 | 50.00 |
| 0.007100 | 82.09 | 4.44 | 18.5 | 50.12 | 50.00 |
| 0.007200 | 82.66 | 4.47 | 18.5 | 50.12 | 50.00 |
| 0.007300 | 83.23 | 4.50 | 18.5 | 50.12 | 50.00 |
| 0.007400 | 83.80 | 4.53 | 18.5 | 50.12 | 50.00 |
| 0.007500 | 84.37 | 4.56 | 18.5 | 50.12 | 50.00 |
| 0.007600 | 84.93 | 4.60 | 18.5 | 50.12 | 50.00 |
| 0.007700 | 85.48 | 4.63 | 18.5 | 50.12 | 50.00 |
| 0.007800 | 86.04 | 4.66 | 18.5 | 50.12 | 50.00 |
| 0.007900 | 86.59 | 4.69 | 18.5 | 50.12 | 50.00 |
| 0.008000 | 87.13 | 4.71 | 18.5 | 50.12 | 50.00 |
| 0.008100 | 87.68 | 4.74 | 18.5 | 50.12 | 50.00 |
| 0.008200 | 88.22 | 4.77 | 18.5 | 50.12 | 50.00 |
| 0.008300 | 88.75 | 4.80 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:35:00 AM    © Haestad Methods, Inc.    **Stanley Consultants, Inc**    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

ST-RH036407