**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 89.28 | 4.83 | 18.5 | 50.12 | 50.00 |
| 0.008500 | 89.81 | 4.86 | 18.5 | 50.12 | 50.00 |
| 0.008600 | 90.34 | 4.89 | 18.5 | 50.12 | 50.00 |
| 0.008700 | 90.87 | 4.92 | 18.5 | 50.12 | 50.00 |
| 0.008800 | 91.39 | 4.94 | 18.5 | 50.12 | 50.00 |
| 0.008900 | 91.90 | 4.97 | 18.5 | 50.12 | 50.00 |
| 0.009000 | 92.42 | 5.00 | 18.5 | 50.12 | 50.00 |
| 0.009100 | 92.93 | 5.03 | 18.5 | 50.12 | 50.00 |
| 0.009200 | 93.44 | 5.06 | 18.5 | 50.12 | 50.00 |
| 0.009300 | 93.95 | 5.08 | 18.5 | 50.12 | 50.00 |
| 0.009400 | 94.45 | 5.11 | 18.5 | 50.12 | 50.00 |
| 0.009500 | 94.95 | 5.14 | 18.5 | 50.12 | 50.00 |
| 0.009600 | 95.45 | 5.16 | 18.5 | 50.12 | 50.00 |
| 0.009700 | 95.95 | 5.19 | 18.5 | 50.12 | 50.00 |
| 0.009800 | 96.44 | 5.22 | 18.5 | 50.12 | 50.00 |
| 0.009900 | 96.93 | 5.24 | 18.5 | 50.12 | 50.00 |
| 0.010000 | 97.42 | 5.27 | 18.5 | 50.12 | 50.00 |
| 0.010100 | 97.90 | 5.30 | 18.5 | 50.12 | 50.00 |
| 0.010200 | 98.39 | 5.32 | 18.5 | 50.12 | 50.00 |
| 0.010300 | 98.87 | 5.35 | 18.5 | 50.12 | 50.00 |
| 0.010400 | 99.35 | 5.38 | 18.5 | 50.12 | 50.00 |
| 0.010500 | 99.82 | 5.40 | 18.5 | 50.12 | 50.00 |
| 0.010600 | 100.30 | 5.43 | 18.5 | 50.12 | 50.00 |
| 0.010700 | 100.77 | 5.45 | 18.5 | 50.12 | 50.00 |
| 0.010800 | 101.24 | 5.48 | 18.5 | 50.12 | 50.00 |
| 0.010900 | 101.71 | 5.50 | 18.5 | 50.12 | 50.00 |
| 0.011000 | 102.17 | 5.53 | 18.5 | 50.12 | 50.00 |
| 0.011100 | 102.64 | 5.55 | 18.5 | 50.12 | 50.00 |
| 0.011200 | 103.10 | 5.58 | 18.5 | 50.12 | 50.00 |
| 0.011300 | 103.56 | 5.60 | 18.5 | 50.12 | 50.00 |
| 0.011400 | 104.01 | 5.63 | 18.5 | 50.12 | 50.00 |
| 0.011500 | 104.47 | 5.65 | 18.5 | 50.12 | 50.00 |
| 0.011600 | 104.92 | 5.68 | 18.5 | 50.12 | 50.00 |
| 0.011700 | 105.37 | 5.70 | 18.5 | 50.12 | 50.00 |
| 0.011800 | 105.82 | 5.73 | 18.5 | 50.12 | 50.00 |
| 0.011900 | 106.27 | 5.75 | 18.5 | 50.12 | 50.00 |
| 0.012000 | 106.72 | 5.77 | 18.5 | 50.12 | 50.00 |
| 0.012100 | 107.16 | 5.80 | 18.5 | 50.12 | 50.00 |
| 0.012200 | 107.60 | 5.82 | 18.5 | 50.12 | 50.00 |
| 0.012300 | 108.04 | 5.85 | 18.5 | 50.12 | 50.00 |
| 0.012400 | 108.48 | 5.87 | 18.5 | 50.12 | 50.00 |
| 0.012500 | 108.92 | 5.89 | 18.5 | 50.12 | 50.00 |
| 0.012600 | 109.35 | 5.92 | 18.5 | 50.12 | 50.00 |
| 0.012700 | 109.78 | 5.94 | 18.5 | 50.12 | 50.00 |
| 0.012800 | 110.22 | 5.96 | 18.5 | 50.12 | 50.00 |
| 0.012900 | 110.65 | 5.99 | 18.5 | 50.12 | 50.00 |
| 0.013000 | 111.07 | 6.01 | 18.5 | 50.12 | 50.00 |
| 0.013100 | 111.50 | 6.03 | 18.5 | 50.12 | 50.00 |
| 0.013200 | 111.92 | 6.06 | 18.5 | 50.12 | 50.00 |
| 0.013300 | 112.35 | 6.08 | 18.5 | 50.12 | 50.00 |
| 0.013400 | 112.77 | 6.10 | 18.5 | 50.12 | 50.00 |
| 0.013500 | 113.19 | 6.12 | 18.5 | 50.12 | 50.00 |
| 0.013600 | 113.61 | 6.15 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.
**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

ST-RH036408

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 114.02 | 6.17 | 18.5 | 50.12 | 50.00 |
| 0.013800 | 114.44 | 6.19 | 18.5 | 50.12 | 50.00 |
| 0.013900 | 114.85 | 6.21 | 18.5 | 50.12 | 50.00 |
| 0.014000 | 115.27 | 6.24 | 18.5 | 50.12 | 50.00 |
| 0.014100 | 115.68 | 6.26 | 18.5 | 50.12 | 50.00 |
| 0.014200 | 116.09 | 6.28 | 18.5 | 50.12 | 50.00 |
| 0.014300 | 116.49 | 6.30 | 18.5 | 50.12 | 50.00 |
| 0.014400 | 116.90 | 6.33 | 18.5 | 50.12 | 50.00 |
| 0.014500 | 117.31 | 6.35 | 18.5 | 50.12 | 50.00 |
| 0.014600 | 117.71 | 6.37 | 18.5 | 50.12 | 50.00 |
| 0.014700 | 118.11 | 6.39 | 18.5 | 50.12 | 50.00 |
| 0.014800 | 118.51 | 6.41 | 18.5 | 50.12 | 50.00 |
| 0.014900 | 118.91 | 6.43 | 18.5 | 50.12 | 50.00 |
| 0.015000 | 119.31 | 6.46 | 18.5 | 50.12 | 50.00 |
| 0.015100 | 119.71 | 6.48 | 18.5 | 50.12 | 50.00 |
| 0.015200 | 120.10 | 6.50 | 18.5 | 50.12 | 50.00 |
| 0.015300 | 120.50 | 6.52 | 18.5 | 50.12 | 50.00 |
| 0.015400 | 120.89 | 6.54 | 18.5 | 50.12 | 50.00 |
| 0.015500 | 121.28 | 6.56 | 18.5 | 50.12 | 50.00 |
| 0.015600 | 121.67 | 6.58 | 18.5 | 50.12 | 50.00 |
| 0.015700 | 122.06 | 6.60 | 18.5 | 50.12 | 50.00 |
| 0.015800 | 122.45 | 6.63 | 18.5 | 50.12 | 50.00 |
| 0.015900 | 122.84 | 6.65 | 18.5 | 50.12 | 50.00 |
| 0.016000 | 123.22 | 6.67 | 18.5 | 50.12 | 50.00 |
| 0.016100 | 123.61 | 6.69 | 18.5 | 50.12 | 50.00 |
| 0.016200 | 123.99 | 6.71 | 18.5 | 50.12 | 50.00 |
| 0.016300 | 124.37 | 6.73 | 18.5 | 50.12 | 50.00 |
| 0.016400 | 124.76 | 6.75 | 18.5 | 50.12 | 50.00 |
| 0.016500 | 125.14 | 6.77 | 18.5 | 50.12 | 50.00 |
| 0.016600 | 125.51 | 6.79 | 18.5 | 50.12 | 50.00 |
| 0.016700 | 125.89 | 6.81 | 18.5 | 50.12 | 50.00 |
| 0.016800 | 126.27 | 6.83 | 18.5 | 50.12 | 50.00 |
| 0.016900 | 126.64 | 6.85 | 18.5 | 50.12 | 50.00 |
| 0.017000 | 127.02 | 6.87 | 18.5 | 50.12 | 50.00 |
| 0.017100 | 127.39 | 6.89 | 18.5 | 50.12 | 50.00 |
| 0.017200 | 127.76 | 6.91 | 18.5 | 50.12 | 50.00 |
| 0.017300 | 128.13 | 6.93 | 18.5 | 50.12 | 50.00 |
| 0.017400 | 128.50 | 6.95 | 18.5 | 50.12 | 50.00 |
| 0.017500 | 128.87 | 6.97 | 18.5 | 50.12 | 50.00 |
| 0.017600 | 129.24 | 6.99 | 18.5 | 50.12 | 50.00 |
| 0.017700 | 129.61 | 7.01 | 18.5 | 50.12 | 50.00 |
| 0.017800 | 129.97 | 7.03 | 18.5 | 50.12 | 50.00 |
| 0.017900 | 130.34 | 7.05 | 18.5 | 50.12 | 50.00 |
| 0.018000 | 130.70 | 7.07 | 18.5 | 50.12 | 50.00 |
| 0.018100 | 131.06 | 7.09 | 18.5 | 50.12 | 50.00 |
| 0.018200 | 131.42 | 7.11 | 18.5 | 50.12 | 50.00 |
| 0.018300 | 131.78 | 7.13 | 18.5 | 50.12 | 50.00 |
| 0.018400 | 132.14 | 7.15 | 18.5 | 50.12 | 50.00 |
| 0.018500 | 132.50 | 7.17 | 18.5 | 50.12 | 50.00 |
| 0.018600 | 132.86 | 7.19 | 18.5 | 50.12 | 50.00 |
| 0.018700 | 133.22 | 7.21 | 18.5 | 50.12 | 50.00 |
| 0.018800 | 133.57 | 7.23 | 18.5 | 50.12 | 50.00 |
| 0.018900 | 133.93 | 7.25 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036409

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 134.28 | 7.27 | 18.5 | 50.12 | 50.00 |
| 0.019100 | 134.63 | 7.28 | 18.5 | 50.12 | 50.00 |
| 0.019200 | 134.99 | 7.30 | 18.5 | 50.12 | 50.00 |
| 0.019300 | 135.34 | 7.32 | 18.5 | 50.12 | 50.00 |
| 0.019400 | 135.69 | 7.34 | 18.5 | 50.12 | 50.00 |
| 0.019500 | 136.04 | 7.36 | 18.5 | 50.12 | 50.00 |
| 0.019600 | 136.38 | 7.38 | 18.5 | 50.12 | 50.00 |
| 0.019700 | 136.73 | 7.40 | 18.5 | 50.12 | 50.00 |
| 0.019800 | 137.08 | 7.42 | 18.5 | 50.12 | 50.00 |
| 0.019900 | 137.42 | 7.44 | 18.5 | 50.12 | 50.00 |
| 0.020000 | 137.77 | 7.45 | 18.5 | 50.12 | 50.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:35:00 AM     © Haestad Methods, Inc.     37 Brookside Road     Waterbury, CT 06708 USA     +1-203-755-1666

**Stanley Consultants, Inc**

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036410

## Cross Section
## Cross Section for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | Collector Str 60'P |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Section Data**

| | |
|---|---|
| Mannings Coefficier | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elev. | 100.67 ft |
| Elevation Range | ).00 to 100.67 |
| Discharge | 73.88 cfs |



V:10.0
H:1:1
NTS

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:17:13 AM

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

© Haestad Methods, Inc.

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036411

**Table**
## Rating Table for Irregular Channel

| Project Description | |
| --- | --- |
| Worksheet | Collector Str 60'F |
| Flow Element | Irregular Channel |
| Method | Manning's Formu |
| Solve For | Discharge |

**Input Data**

Water Surface Elev. 00.67  ft

**Options**

| | |
| --- | --- |
| Current Roughness Metho | ved Lotter's Method |
| Open Channel Weighting | ved Lotter's Method |
| Closed Channel Weightin( | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
| --- | --- | --- | --- |
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
| --- | --- | --- | --- | --- | --- |
| 0.005000 | 73.88 | 3.58 | 20.7 | 60.12 | 60.00 |
| 0.005100 | 74.61 | 3.61 | 20.7 | 60.12 | 60.00 |
| 0.005200 | 75.34 | 3.65 | 20.7 | 60.12 | 60.00 |
| 0.005300 | 76.06 | 3.68 | 20.7 | 60.12 | 60.00 |
| 0.005400 | 76.78 | 3.72 | 20.7 | 60.12 | 60.00 |
| 0.005500 | 77.49 | 3.75 | 20.7 | 60.12 | 60.00 |
| 0.005600 | 78.19 | 3.79 | 20.7 | 60.12 | 60.00 |
| 0.005700 | 78.88 | 3.82 | 20.7 | 60.12 | 60.00 |
| 0.005800 | 79.57 | 3.85 | 20.7 | 60.12 | 60.00 |
| 0.005900 | 80.25 | 3.89 | 20.7 | 60.12 | 60.00 |
| 0.006000 | 80.93 | 3.92 | 20.7 | 60.12 | 60.00 |
| 0.006100 | 81.60 | 3.95 | 20.7 | 60.12 | 60.00 |
| 0.006200 | 82.27 | 3.98 | 20.7 | 60.12 | 60.00 |
| 0.006300 | 82.93 | 4.02 | 20.7 | 60.12 | 60.00 |
| 0.006400 | 83.59 | 4.05 | 20.7 | 60.12 | 60.00 |
| 0.006500 | 84.24 | 4.08 | 20.7 | 60.12 | 60.00 |
| 0.006600 | 84.88 | 4.11 | 20.7 | 60.12 | 60.00 |
| 0.006700 | 85.52 | 4.14 | 20.7 | 60.12 | 60.00 |
| 0.006800 | 86.16 | 4.17 | 20.7 | 60.12 | 60.00 |
| 0.006900 | 86.79 | 4.20 | 20.7 | 60.12 | 60.00 |
| 0.007000 | 87.42 | 4.23 | 20.7 | 60.12 | 60.00 |
| 0.007100 | 88.04 | 4.26 | 20.7 | 60.12 | 60.00 |
| 0.007200 | 88.66 | 4.29 | 20.7 | 60.12 | 60.00 |
| 0.007300 | 89.27 | 4.32 | 20.7 | 60.12 | 60.00 |
| 0.007400 | 89.88 | 4.35 | 20.7 | 60.12 | 60.00 |
| 0.007500 | 90.48 | 4.38 | 20.7 | 60.12 | 60.00 |
| 0.007600 | 91.08 | 4.41 | 20.7 | 60.12 | 60.00 |
| 0.007700 | 91.68 | 4.44 | 20.7 | 60.12 | 60.00 |
| 0.007800 | 92.28 | 4.47 | 20.7 | 60.12 | 60.00 |
| 0.007900 | 92.87 | 4.50 | 20.7 | 60.12 | 60.00 |
| 0.008000 | 93.45 | 4.52 | 20.7 | 60.12 | 60.00 |
| 0.008100 | 94.03 | 4.55 | 20.7 | 60.12 | 60.00 |
| 0.008200 | 94.61 | 4.58 | 20.7 | 60.12 | 60.00 |
| 0.008300 | 95.19 | 4.61 | 20.7 | 60.12 | 60.00 |

ST-RH036412

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 95.76 | 4.64 | 20.7 | 60.12 | 60.00 |
| 0.008500 | 96.33 | 4.66 | 20.7 | 60.12 | 60.00 |
| 0.008600 | 96.89 | 4.69 | 20.7 | 60.12 | 60.00 |
| 0.008700 | 97.45 | 4.72 | 20.7 | 60.12 | 60.00 |
| 0.008800 | 98.01 | 4.75 | 20.7 | 60.12 | 60.00 |
| 0.008900 | 98.57 | 4.77 | 20.7 | 60.12 | 60.00 |
| 0.009000 | 99.12 | 4.80 | 20.7 | 60.12 | 60.00 |
| 0.009100 | 99.67 | 4.83 | 20.7 | 60.12 | 60.00 |
| 0.009200 | 100.21 | 4.85 | 20.7 | 60.12 | 60.00 |
| 0.009300 | 100.76 | 4.88 | 20.7 | 60.12 | 60.00 |
| 0.009400 | 101.30 | 4.90 | 20.7 | 60.12 | 60.00 |
| 0.009500 | 101.84 | 4.93 | 20.7 | 60.12 | 60.00 |
| 0.009600 | 102.37 | 4.96 | 20.7 | 60.12 | 60.00 |
| 0.009700 | 102.90 | 4.98 | 20.7 | 60.12 | 60.00 |
| 0.009800 | 103.43 | 5.01 | 20.7 | 60.12 | 60.00 |
| 0.009900 | 103.96 | 5.03 | 20.7 | 60.12 | 60.00 |
| 0.010000 | 104.48 | 5.06 | 20.7 | 60.12 | 60.00 |
| 0.010100 | 105.00 | 5.08 | 20.7 | 60.12 | 60.00 |
| 0.010200 | 105.52 | 5.11 | 20.7 | 60.12 | 60.00 |
| 0.010300 | 106.04 | 5.13 | 20.7 | 60.12 | 60.00 |
| 0.010400 | 106.55 | 5.16 | 20.7 | 60.12 | 60.00 |
| 0.010500 | 107.06 | 5.18 | 20.7 | 60.12 | 60.00 |
| 0.010600 | 107.57 | 5.21 | 20.7 | 60.12 | 60.00 |
| 0.010700 | 108.08 | 5.23 | 20.7 | 60.12 | 60.00 |
| 0.010800 | 108.58 | 5.26 | 20.7 | 60.12 | 60.00 |
| 0.010900 | 109.08 | 5.28 | 20.7 | 60.12 | 60.00 |
| 0.011000 | 109.58 | 5.31 | 20.7 | 60.12 | 60.00 |
| 0.011100 | 110.08 | 5.33 | 20.7 | 60.12 | 60.00 |
| 0.011200 | 110.57 | 5.35 | 20.7 | 60.12 | 60.00 |
| 0.011300 | 111.07 | 5.38 | 20.7 | 60.12 | 60.00 |
| 0.011400 | 111.56 | 5.40 | 20.7 | 60.12 | 60.00 |
| 0.011500 | 112.04 | 5.42 | 20.7 | 60.12 | 60.00 |
| 0.011600 | 112.53 | 5.45 | 20.7 | 60.12 | 60.00 |
| 0.011700 | 113.01 | 5.47 | 20.7 | 60.12 | 60.00 |
| 0.011800 | 113.50 | 5.49 | 20.7 | 60.12 | 60.00 |
| 0.011900 | 113.98 | 5.52 | 20.7 | 60.12 | 60.00 |
| 0.012000 | 114.45 | 5.54 | 20.7 | 60.12 | 60.00 |
| 0.012100 | 114.93 | 5.56 | 20.7 | 60.12 | 60.00 |
| 0.012200 | 115.40 | 5.59 | 20.7 | 60.12 | 60.00 |
| 0.012300 | 115.88 | 5.61 | 20.7 | 60.12 | 60.00 |
| 0.012400 | 116.35 | 5.63 | 20.7 | 60.12 | 60.00 |
| 0.012500 | 116.81 | 5.66 | 20.7 | 60.12 | 60.00 |
| 0.012600 | 117.28 | 5.68 | 20.7 | 60.12 | 60.00 |
| 0.012700 | 117.74 | 5.70 | 20.7 | 60.12 | 60.00 |
| 0.012800 | 118.21 | 5.72 | 20.7 | 60.12 | 60.00 |
| 0.012900 | 118.67 | 5.75 | 20.7 | 60.12 | 60.00 |
| 0.013000 | 119.13 | 5.77 | 20.7 | 60.12 | 60.00 |
| 0.013100 | 119.58 | 5.79 | 20.7 | 60.12 | 60.00 |
| 0.013200 | 120.04 | 5.81 | 20.7 | 60.12 | 60.00 |
| 0.013300 | 120.49 | 5.83 | 20.7 | 60.12 | 60.00 |
| 0.013400 | 120.95 | 5.86 | 20.7 | 60.12 | 60.00 |
| 0.013500 | 121.40 | 5.88 | 20.7 | 60.12 | 60.00 |
| 0.013600 | 121.85 | 5.90 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036413

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 122.29 | 5.92 | 20.7 | 60.12 | 60.00 |
| 0.013800 | 122.74 | 5.94 | 20.7 | 60.12 | 60.00 |
| 0.013900 | 123.18 | 5.96 | 20.7 | 60.12 | 60.00 |
| 0.014000 | 123.62 | 5.99 | 20.7 | 60.12 | 60.00 |
| 0.014100 | 124.06 | 6.01 | 20.7 | 60.12 | 60.00 |
| 0.014200 | 124.50 | 6.03 | 20.7 | 60.12 | 60.00 |
| 0.014300 | 124.94 | 6.05 | 20.7 | 60.12 | 60.00 |
| 0.014400 | 125.38 | 6.07 | 20.7 | 60.12 | 60.00 |
| 0.014500 | 125.81 | 6.09 | 20.7 | 60.12 | 60.00 |
| 0.014600 | 126.25 | 6.11 | 20.7 | 60.12 | 60.00 |
| 0.014700 | 126.68 | 6.13 | 20.7 | 60.12 | 60.00 |
| 0.014800 | 127.11 | 6.15 | 20.7 | 60.12 | 60.00 |
| 0.014900 | 127.54 | 6.17 | 20.7 | 60.12 | 60.00 |
| 0.015000 | 127.96 | 6.20 | 20.7 | 60.12 | 60.00 |
| 0.015100 | 128.39 | 6.22 | 20.7 | 60.12 | 60.00 |
| 0.015200 | 128.81 | 6.24 | 20.7 | 60.12 | 60.00 |
| 0.015300 | 129.24 | 6.26 | 20.7 | 60.12 | 60.00 |
| 0.015400 | 129.66 | 6.28 | 20.7 | 60.12 | 60.00 |
| 0.015500 | 130.08 | 6.30 | 20.7 | 60.12 | 60.00 |
| 0.015600 | 130.50 | 6.32 | 20.7 | 60.12 | 60.00 |
| 0.015700 | 130.91 | 6.34 | 20.7 | 60.12 | 60.00 |
| 0.015800 | 131.33 | 6.36 | 20.7 | 60.12 | 60.00 |
| 0.015900 | 131.75 | 6.38 | 20.7 | 60.12 | 60.00 |
| 0.016000 | 132.16 | 6.40 | 20.7 | 60.12 | 60.00 |
| 0.016100 | 132.57 | 6.42 | 20.7 | 60.12 | 60.00 |
| 0.016200 | 132.98 | 6.44 | 20.7 | 60.12 | 60.00 |
| 0.016300 | 133.39 | 6.46 | 20.7 | 60.12 | 60.00 |
| 0.016400 | 133.80 | 6.48 | 20.7 | 60.12 | 60.00 |
| 0.016500 | 134.21 | 6.50 | 20.7 | 60.12 | 60.00 |
| 0.016600 | 134.61 | 6.52 | 20.7 | 60.12 | 60.00 |
| 0.016700 | 135.02 | 6.54 | 20.7 | 60.12 | 60.00 |
| 0.016800 | 135.42 | 6.56 | 20.7 | 60.12 | 60.00 |
| 0.016900 | 135.83 | 6.58 | 20.7 | 60.12 | 60.00 |
| 0.017000 | 136.23 | 6.60 | 20.7 | 60.12 | 60.00 |
| 0.017100 | 136.63 | 6.61 | 20.7 | 60.12 | 60.00 |
| 0.017200 | 137.03 | 6.63 | 20.7 | 60.12 | 60.00 |
| 0.017300 | 137.42 | 6.65 | 20.7 | 60.12 | 60.00 |
| 0.017400 | 137.82 | 6.67 | 20.7 | 60.12 | 60.00 |
| 0.017500 | 138.22 | 6.69 | 20.7 | 60.12 | 60.00 |
| 0.017600 | 138.61 | 6.71 | 20.7 | 60.12 | 60.00 |
| 0.017700 | 139.00 | 6.73 | 20.7 | 60.12 | 60.00 |
| 0.017800 | 139.40 | 6.75 | 20.7 | 60.12 | 60.00 |
| 0.017900 | 139.79 | 6.77 | 20.7 | 60.12 | 60.00 |
| 0.018000 | 140.18 | 6.79 | 20.7 | 60.12 | 60.00 |
| 0.018100 | 140.57 | 6.81 | 20.7 | 60.12 | 60.00 |
| 0.018200 | 140.95 | 6.82 | 20.7 | 60.12 | 60.00 |
| 0.018300 | 141.34 | 6.84 | 20.7 | 60.12 | 60.00 |
| 0.018400 | 141.73 | 6.86 | 20.7 | 60.12 | 60.00 |
| 0.018500 | 142.11 | 6.88 | 20.7 | 60.12 | 60.00 |
| 0.018600 | 142.49 | 6.90 | 20.7 | 60.12 | 60.00 |
| 0.018700 | 142.88 | 6.92 | 20.7 | 60.12 | 60.00 |
| 0.018800 | 143.26 | 6.94 | 20.7 | 60.12 | 60.00 |
| 0.018900 | 143.64 | 6.95 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05 11:15:41 AM   © Haestad Methods, Inc.   **Stanley Consultants, Inc**   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036414

**Table**
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 144.02 | 6.97 | 20.7 | 60.12 | 60.00 |
| 0.019100 | 144.40 | 6.99 | 20.7 | 60.12 | 60.00 |
| 0.019200 | 144.77 | 7.01 | 20.7 | 60.12 | 60.00 |
| 0.019300 | 145.15 | 7.03 | 20.7 | 60.12 | 60.00 |
| 0.019400 | 145.53 | 7.05 | 20.7 | 60.12 | 60.00 |
| 0.019500 | 145.90 | 7.06 | 20.7 | 60.12 | 60.00 |
| 0.019600 | 146.27 | 7.08 | 20.7 | 60.12 | 60.00 |
| 0.019700 | 146.65 | 7.10 | 20.7 | 60.12 | 60.00 |
| 0.019800 | 147.02 | 7.12 | 20.7 | 60.12 | 60.00 |
| 0.019900 | 147.39 | 7.14 | 20.7 | 60.12 | 60.00 |
| 0.020000 | 147.76 | 7.15 | 20.7 | 60.12 | 60.00 |

q:\18449\drainage calcs\street flow.fm2
12/30/05  11:15:41 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036415

GOLDEN VALLEY RANCH

# APPENDIX D

## PUBLIC R/W DRAINAGE IMPROVEMENTS
- **INLET CALCULATIONS**
- **HYDRAULIC CALCULATIONS – WEST LOOP ROAD**
- **CULVERT CAPACITY (J-C26, J-N5, J-N25, J-H, & J-N2)**

ST-RH036416

FHWA    Urban    Drainage    Design    Program,    HY-22
Drainage    of    Highway    Pavements

Inlets    on    Grade
Date:    03/17/2006

Project No.   :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project    Description

STATION 149+00
INLETS N & S

Inlets on Grade:   Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|     |   | Cross Slope | Composite |
|-----|---|-------------|-----------|
| S   | Longitudinal Slope   (ft/ft) |   | 0.0105 |
| Sx  | Pavement Cross Slope   (ft/ft) |   | 0.0200 |
| Sw  | Gutter Cross Slope   (ft/ft) |   | 0.0833 |
| n   | Manning's Coefficient |   | 0.016 |
| W   | Gutter Width   (ft) |   | 1.50 |
| a   | Gutter Depression   (inch) |   | 2.00 |
| Q   | Discharge   (cfs) |   | 7.500 |
| T   | Width of Spread   (ft) |   | 14.80 |

Gutter   Flow

|     |   | |
|-----|---------------------------|-------|
| Eo  | Gutter Flow Ratio | 0.301 |
| d   | Depth of Flow   (ft) | 0.39 |
| V   | Average Velocity   (ft/sec) | 3.32 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 20.58 | 2.75 | 0.12 | 0.875 | 6.625 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.34 | 2.247 | 4.379 |
| Combination |   |   | 0.42 | 3.121 | 4.379 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

ST-RH036417

```
       FHWA   Urban  Drainage  Design  Program,  HY-22
             Drainage  of  Highway  Pavements

                     Inlets  on  Grade
                     Date:  03/17/2006

        Project No.  :18449 - West Loop Road
        Project Name.:Golden Valley Ranch
        Computed by  :rjm

                     Project  Description

    STATION 140+50
    INLETS N & S

          Inlets on Grade:  Curb  Opening,  Grate Inlet

               Roadway  and  Discharge  Data
```

|     | | Composite |
|-----|------------------------------|-----------|
|     | Cross Slope | |
| S   | Longitudinal Slope  (ft/ft) | 0.0105 |
| Sx  | Pavement Cross Slope  (ft/ft) | 0.0200 |
| Sw  | Gutter Cross Slope  (ft/ft) | 0.0833 |
| n   | Manning's Coefficient | 0.016 |
| W   | Gutter Width  (ft) | 1.50 |
| a   | Gutter Depression  (inch) | 2.00 |
| Q   | Discharge  (cfs) | 6.800 |
| T   | Width of Spread  (ft) | 14.23 |

```
                    Gutter  Flow
```

|     | | |
|-----|---------------------------|-------|
| Eo  | Gutter Flow Ratio | 0.313 |
| d   | Depth of Flow  (ft) | 0.38 |
| V   | Average Velocity  (ft/sec) | 3.24 |

```
                 Inlet  Interception
```

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 19.40 | 2.75 | 0.12 | 0.840 | 5.960 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.35 | 2.108 | 3.853 |
| Combination | | | 0.43 | 2.947 | 3.853 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036418

FHWA   Urban   Drainage   Design   Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.   :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by   :rjm

Project   Description

STATION 135+50
INLETS N & S

Inlets on Grade:   Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|   |   | | Composite |
|---|---|---|---|
|   | Cross Slope | | |
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient | | 0.016 |
| W | Gutter Width   (ft) | | 1.50 |
| a | Gutter Depression   (inch) | | 2.00 |
| Q | Discharge   (cfs) | | 5.300 |
| T | Width of Spread   (ft) | | 13.60 |

Gutter   Flow

| Eo | Gutter Flow Ratio | 0.328 |
|---|---|---|
| d | Depth of Flow   (ft) | 0.37 |
| V | Average Velocity   (ft/sec) | 2.76 |

Inlet   Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 15.78 | 2.75 | 0.15 | 0.799 | 4.501 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.38 | 1.713 | 2.788 |
| Combination | | | 0.47 | 2.512 | 2.788 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036419

FHWA   Urban  Drainage  Design  Program,   HY-22
Drainage   of   Highway   Pavements

Inlets   on   Grade
Date:   03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by :rjm

Project   Description

STATION 128+50
INLETS N & S

Inlets on Grade:  Curb   Opening,   Grate Inlet

Roadway   and   Discharge   Data

|  |  |  | Composite |
|---|---|---|---|
|  | Cross Slope |  |  |
| S | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n | Manning's Coefficient |  | 0.016 |
| W | Gutter Width  (ft) |  | 1.50 |
| a | Gutter Depression  (inch) |  | 2.00 |
| Q | Discharge  (cfs) |  | 2.800 |
| T | Width of Spread  (ft) |  | 10.48 |

Gutter   Flow

|  |  |  |  |
|---|---|---|---|
| Eo | Gutter Flow Ratio |  | 0.426 |
| d | Depth of Flow  (ft) |  | 0.30 |
| V | Average Velocity  (ft/sec) |  | 2.39 |

Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|---|---|---|---|---|---|
| Curb Opening | 10.71 | 2.75 | 0.22 | 0.611 | 2.189 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.50 | 1.099 | 1.090 |
| Combination |  |  | 0.61 | 1.710 | 1.090 |

Note: The curb opening length in the input screen is the total length
of the curb opening including its length along the grate.

```
FHWA   Urban  Drainage  Design  Program,  HY-22
      Drainage  of  Highway  Pavements
```

### Inlets  on  Grade
### Date:  03/17/2006

Project No.  :18449 - West Loop Road
Project Name.:Golden Valley Ranch
Computed by  :rjm

### Project  Description

STATION 125+00
INLETS N & S

### Inlets on Grade:  Curb  Opening,  Grate Inlet

#### Roadway  and  Discharge  Data

|    | Cross Slope | | Composite |
|----|-------------|---|-----------|
| S  | Longitudinal Slope | (ft/ft) | 0.0080 |
| Sx | Pavement Cross Slope | (ft/ft) | 0.0200 |
| Sw | Gutter Cross Slope | (ft/ft) | 0.0833 |
| n  | Manning's Coefficient | | 0.016 |
| W  | Gutter Width  (ft) | | 1.50 |
| a  | Gutter Depression  (inch) | | 2.00 |
| Q  | Discharge  (cfs) | | 2.100 |
| T  | Width of Spread  (ft) | | 9.28 |

#### Gutter  Flow

|    | | | |
|----|---|---|---|
| Eo | Gutter Flow Ratio | | 0.478 |
| d  | Depth of Flow  (ft) | | 0.28 |
| V  | Average Velocity  (ft/sec) | | 2.25 |

#### Inlet Interception

| INLET INTERCEPTION | LT or WGR (ft) | L (ft) | E | Qi (cfs) | Qb (cfs) |
|--------------------|----------------|--------|------|----------|----------|
| Curb Opening | 8.98 | 2.75 | 0.26 | 0.541 | 1.559 |
| Parallel Bar P-1-7/8 | 1.50 | 1.38 | 0.57 | 0.887 | 0.672 |
| Combination | | | 0.68 | 1.428 | 0.672 |

Note: The curb opening length in the input screen is the total length
      of the curb opening including its length along the grate.

ST-RH036421

F 0 5 1 5 P

WATER SURFACE PROFILE - TITLE CARD LISTING

HEADING LINE NO 1 IS -

GOLDEN VALLEY RANCH

HEADING LINE NO 2 IS -

GOLDEN VALLEY

HEADING LINE NO 3 IS -

MAIN STORM DRAIN ON WEST LOOP ROAD

ST-RH036422

DATE: 3/ 8/2006
TIME: 17:48

F0515P
WATER SURFACE PROFILE - CHANNEL DEFINITION LISTING

PAGE    1

| CARD CODE | SECT NO | CHN TYPE | NO OF PIERS | AVE PIER WIDTH | HEIGHT 1 DIAMETER | BASE WIDTH | ZL | ZR | INV DROP | Y(1) | Y(2) | Y(3) | Y(4) | Y(5) | Y(6) | Y(7) | Y(8) | Y(9) | Y(10) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | 84 | 4 | | | 7.00 | | | | | | | | | | | | | | |
| CD | 72 | 4 | | | 6.00 | | | | | | | | | | | | | | |
| CD | 30 | 4 | | | 4.00 | | | | | | | | | | | | | | |
| CD | 66 | 4 | | | 5.50 | | | | | | | | | | | | | | |
| CD | 24 | 4 | | | 2.00 | | | | | | | | | | | | | | |
| CD | 36 | 4 | | | 3.00 | | | | | | | | | | | | | | |

WLPR
West loop road

ST-RH036423

F O 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

ELEMENT NO   1 IS A SYSTEM OUTLET
U/S DATA   STATION   INVERT   SECT                                         W S ELEV
          100.00  2468.21    84                                            2475.00

ELEMENT NO   2 IS A REACH
U/S DATA   STATION   INVERT   SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
          277.00  2469.17    84                 0.013                              0.00   0.00   53.00    0

ELEMENT NO   3 IS A JUNCTION
U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
          282.00  2469.19    84     0     0   0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO   4 IS A REACH
U/S DATA   STATION   INVERT   SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
          554.00  2470.56    84                 0.013                              0.00   0.00    0.00    0

ELEMENT NO   5 IS A JUNCTION
U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
          559.00  2470.58    84     0     0   0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO   6 IS A REACH
U/S DATA   STATION   INVERT   SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
          656.00  2471.06    84                 0.013                              0.00   0.00    0.00    0

ELEMENT NO   7 IS A JUNCTION
U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
          661.00  2471.08    84     0     0   0.013    0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO   8 IS A REACH
U/S DATA   STATION   INVERT   SECT                N                              RADIUS  ANGLE  ANG PT  MAN H
          808.00  2471.83    84                 0.013                              0.00   0.00    6.00    0

ELEMENT NO   9 IS A JUNCTION
U/S DATA   STATION   INVERT   SECT LAT-1 LAT-2   N      Q3      Q4    INVERT-3 INVERT-4 PHI 3   PHI 4
          813.00  2471.85    84     0     0   0.013    0.0     0.0     0.00     0.00    0.00    0.00

ST-RH036424

F 0 5 1 5 P                                                                                  PAGE NO   3

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  10 IS A REACH         *       *     *                                          RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA    STATION  INVERT  SECT                     N                          0.00   0.00   5.00    0
                        965.00  2472.61   84                    0.013

ELEMENT NO  11 IS A JUNCTION      *       *     *     *                  *              *          *
            U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2  N    Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        970.00  2472.63   84    0     0  0.013  0.0     0.0    0.00    0.00    0.00    0.00

ELEMENT NO  12 IS A REACH         *       *     *                                          RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA    STATION  INVERT  SECT                     N                          0.00   0.00   5.00    0
                        1077.00 2473.17   84                    0.013

ELEMENT NO  13 IS A JUNCTION      *       *     *     *                  *              *          *
            U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2  N    Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        1082.00 2473.19   84    0     0  0.013  0.0     0.0    0.00    0.00    0.00    0.00

ELEMENT NO  14 IS A REACH         *       *     *                                          RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA    STATION  INVERT  SECT                     N                          0.00   0.00  -6.00    0
                        1217.00 2473.87   84                    0.013

ELEMENT NO  15 IS A JUNCTION      *       *     *     *                  *              *          *
            U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2  N    Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        1222.00 2473.89   84    0     0  0.013  0.0     0.0    0.00    0.00    0.00    0.00

ELEMENT NO  16 IS A REACH         *       *     *                                          RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA    STATION  INVERT  SECT                     N                          0.00   0.00   0.00    0
                        1275.00 2474.16   84                    0.013

ELEMENT NO  17 IS A JUNCTION      *       *     *     *                  *              *          *
            U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2  N    Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        1280.00 2474.18   84   24     0  0.013  66.0    0.0  2474.18  0.00   90.00    0.00

ELEMENT NO  18 IS A REACH         *       *     *                                          RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA    STATION  INVERT  SECT                     N                          0.00   0.00   0.00    0
                        1680.00 2476.18   84                    0.013

ELEMENT NO  19 IS A JUNCTION      *       *     *     *                  *              *          *
            U/S DATA    STATION  INVERT  SECT LAT-1 LAT-2  N    Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                        1685.00 2476.20   84    0     0  0.013  0.0     0.0    0.00    0.00    6.00    0.00
```

ST-RH036425

F 0 5 1 5 P

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO 20 IS A REACH
           U/S DATA   STATION  INVERT  SECT                 N                          RADIUS  ANGLE  ANG PT  MAN H
                      1827.00 2476.92   84              0.013                           0.00   0.00    0.00     0

ELEMENT NO 21 IS A JUNCTION
           U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                      1832.00 2476.94   84    0     0   0.013   0.0     0.0    0.00     0.00     0.00   0.00

ELEMENT NO 22 IS A REACH
           U/S DATA   STATION  INVERT  SECT                 N                          RADIUS  ANGLE  ANG PT  MAN H
                      2010.00 2477.83   84              0.013                           0.00   0.00    0.00     0

ELEMENT NO 23 IS A JUNCTION
           U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                      2015.00 2477.85   84    0     0   0.013   0.0     0.0    0.00     0.00     0.00   0.00

ELEMENT NO 24 IS A REACH
           U/S DATA   STATION  INVERT  SECT                 N                          RADIUS  ANGLE  ANG PT  MAN H
                      2154.00 2478.55   84              0.013                           0.00   0.00    0.00     0

ELEMENT NO 25 IS A JUNCTION
           U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                      2159.00 2478.57   72   36     0   0.013  107.0    0.0   2478.57   0.00    90.00   0.00

ELEMENT NO 26 IS A REACH
           U/S DATA   STATION  INVERT  SECT                 N                          RADIUS  ANGLE  ANG PT  MAN H
                      2277.00 2479.17   72              0.013                           0.00   0.00    0.00     0

ELEMENT NO 27 IS A JUNCTION
           U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                      2282.00 2479.19   72    0     0   0.013   0.0     0.0    0.00     0.00     0.00   0.00

ELEMENT NO 28 IS A REACH
           U/S DATA   STATION  INVERT  SECT                 N                          RADIUS  ANGLE  ANG PT  MAN H
                      2457.00 2480.07   72              0.013                           0.00   0.00    0.00     0

ELEMENT NO 29 IS A JUNCTION
           U/S DATA   STATION  INVERT  SECT LAT-1 LAT-2   N      Q3      Q4   INVERT-3 INVERT-4  PHI 3  PHI 4
                      2462.00 2480.09   72    0     0   0.013   0.0     0.0    0.00     0.00     0.00   0.00
```

ST-RH036426

P O 5 1 5 P

PAGE NO   5

WATER SURFACE PROFILE - ELEMENT CARD LISTING

```
ELEMENT NO  30 IS A REACH                                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA   STATION   INVERT  SECT              N                                   0.00    0.00    6.00    0
                       2643.00  2481.00   72            0.013

ELEMENT NO  31 IS A JUNCTION
            U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                       2648.00  2481.02   72    0     0  0.013   0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  32 IS A REACH                                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA   STATION   INVERT  SECT              N                                   0.00    0.00    0.00    0
                       2802.00  2481.80   72            0.013

ELEMENT NO  33 IS A JUNCTION
            U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                       2807.00  2481.82   72    0     0  0.013   0.0     0.0     0.00     0.00    0.00    0.00

ELEMENT NO  34 IS A REACH                                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA   STATION   INVERT  SECT              N                                   0.00    0.00    0.00    0
                       2970.00  2482.64   72            0.013

ELEMENT NO  35 IS A JUNCTION
            U/S DATA   STATION   INVERT  SECT LAT-1 LAT-2  N      Q3      Q4   INVERT-3 INVERT-4 PHI 3   PHI 4
                       2975.00  2482.66   72   30     0  0.013  39.0     0.0   2482.66     0.00    1.00    0.00
WARNING - ADJACENT SECTIONS ARE NOT IDENTICAL - SEE SECTION NUMBERS AND CHANNEL DEFINITIONS

ELEMENT NO  36 IS A REACH                                                                    RADIUS  ANGLE  ANG PT  MAN H
            U/S DATA   STATION   INVERT  SECT              N                                   0.00    0.00    0.00    0
                       3145.00  2483.51   66            0.013

ELEMENT NO  37 IS A SYSTEM HEADWORKS
            U/S DATA   STATION   INVERT  SECT                                    W S ELEV
                       3145.00  2483.51   66                                       0.00
NO EDIT ERRORS ENCOUNTERED-COMPUTATION IS NOW BEGINNING
** WARNING NO. 2 ** - WATER SURFACE ELEVATION GIVEN IS LESS THAN OR EQUALS INVERT ELEVATION IN HDWKDS, W.S.ELEV = INV + DC
```

ST-RH036427

LICENSEE: STANLEY CONSULTANTS, INC.                       F0515P                                    PAGE    1
                                          WATER SURFACE PROFILE LISTING

                            GOLDEN VALLEY RANCH
                            GOLDEN VALLEY
                            MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 100.00 | 2468.21 | 6.790 | 2475.000 | 465.0 | 12.19 | 2.307 | 2477.307 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 177.00 | 0.00542 | | | | | .004622 | 0.82 | | | 5.665 | | | 0.00 | | |
| 277.00 | 2469.17 | 6.568 | 2475.738 | 465.0 | 12.40 | 2.387 | 2478.125 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004579 | 0.02 | | | | | | 0.00 | | |
| 282.00 | 2469.19 | 6.573 | 2475.763 | 465.0 | 12.39 | 2.385 | 2478.148 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 272.00 | 0.00504 | | | | | .004609 | 1.25 | | | 5.913 | | | 0.00 | | |
| 554.00 | 2470.56 | 6.344 | 2476.904 | 465.0 | 12.68 | 2.498 | 2479.402 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004638 | 0.02 | | | | | | 0.00 | | |
| 559.00 | 2470.58 | 6.351 | 2476.931 | 465.0 | 12.67 | 2.494 | 2479.425 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 97.00 | 0.00495 | | | | | .004655 | 0.45 | | | 5.984 | | | 0.00 | | |
| 656.00 | 2471.06 | 6.285 | 2477.345 | 465.0 | 12.77 | 2.531 | 2479.876 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004671 | 0.02 | | | | | | 0.00 | | |
| 661.00 | 2471.08 | 6.293 | 2477.373 | 465.0 | 12.76 | 2.527 | 2479.900 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 147.00 | 0.00510 | | | | | .004724 | 0.69 | | | 5.865 | | | 0.00 | | |
| 808.00 | 2471.83 | 6.145 | 2477.975 | 465.0 | 12.99 | 2.620 | 2480.595 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004776 | 0.02 | | | | | | 0.00 | | |
| 813.00 | 2471.85 | 6.156 | 2478.006 | 465.0 | 12.97 | 2.612 | 2480.618 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 152.00 | 0.00500 | | | | | .004815 | 0.73 | | | 5.942 | | | 0.00 | | |
| 965.00 | 2472.61 | 6.065 | 2478.675 | 465.0 | 13.13 | 2.675 | 2481.350 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004851 | 0.02 | | | | | | 0.00 | | |
| 970.00 | 2472.63 | 6.080 | 2478.710 | 465.0 | 13.10 | 2.665 | 2481.375 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 107.00 | 0.00505 | | | | | .004879 | 0.52 | | | 5.906 | | | 0.00 | | |

ST-RH036428

LICENSEE: STANLEY CONSULTANTS, INC.

F0515P  
WATER SURFACE PROFILE LISTING

GOLDEN VALLEY RANCH  
GOLDEN VALLEY  
MAIN STORM DRAIN ON WEST LOOP ROAD

PAGE    2

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | ZR | | |
| 1077.00 | 2473.17 | 6.013 | 2479.183 | 465.0 | 13.22 | 2.713 | 2481.896 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004905 | 0.02 | | | | | 0.00 | | |
| 1082.00 | 2473.19 | 6.031 | 2479.221 | 465.0 | 13.19 | 2.700 | 2481.921 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 135.00 | 0.00504 | | | | | .004929 | 0.67 | | | 5.913 | | 0.00 | | |
| 1217.00 | 2473.87 | 5.971 | 2479.841 | 465.0 | 13.30 | 2.746 | 2482.587 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004952 | 0.02 | | | | | 0.00 | | |
| 1222.00 | 2473.89 | 5.991 | 2479.881 | 465.0 | 13.26 | 2.730 | 2482.611 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 53.00 | 0.00509 | | | | | .004959 | 0.26 | | | 5.871 | | 0.00 | | |
| 1275.00 | 2474.16 | 5.960 | 2480.120 | 465.0 | 13.32 | 2.755 | 2482.875 | 0.00 | 5.659 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004439 | 0.02 | | | | | 0.00 | | |
| 1280.00 | 2474.18 | 7.702 | 2481.882 | 399.0 | 10.37 | 1.669 | 2483.551 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 400.00 | 0.00500 | | | | | .003901 | 1.56 | | | 5.112 | | 0.00 | | |
| 1680.00 | 2476.18 | 7.263 | 2483.443 | 399.0 | 10.37 | 1.669 | 2485.112 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1685.00 | 2476.20 | 7.262 | 2483.462 | 399.0 | 10.37 | 1.669 | 2485.131 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 142.00 | 0.00507 | | | | | .003901 | 0.55 | | | 5.083 | | 0.00 | | |
| 1827.00 | 2476.92 | 7.096 | 2484.016 | 399.0 | 10.37 | 1.669 | 2485.685 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003901 | 0.02 | | | | | 0.00 | | |
| 1832.00 | 2476.94 | 7.095 | 2484.035 | 399.0 | 10.37 | 1.669 | 2485.704 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 86.88 | 0.00500 | | | | | .003881 | 0.34 | | | 5.112 | | 0.00 | | |
| 1918.88 | 2477.37 | 7.000 | 2484.374 | 399.0 | 10.37 | 1.669 | 2486.043 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 91.12 | 0.00500 | | | | | .003679 | 0.34 | | | 5.112 | | 0.00 | | |

ST-RH036429

LICENSEE: STANLEY CONSULTANTS, INC.                          F0515P                                          PAGE    3
                                                 WATER SURFACE PROFILE LISTING

                                 GOLDEN VALLEY RANCH
                                 GOLDEN VALLEY
                                 MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2010.00 | 2477.83 | 6.863 | 2484.693 | 399.0 | 10.42 | 1.685 | 2486.378 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .003496 | 0.02 | | | | | | 0.00 | | |
| 2015.00 | 2477.85 | 6.860 | 2484.710 | 399.0 | 10.42 | 1.685 | 2486.395 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| 139.00 | 0.00504 | | | | | .003432 | 0.48 | | | 5.097 | | | 0.00 | | |
| 2154.00 | 2478.55 | 6.563 | 2485.113 | 399.0 | 10.64 | 1.759 | 2486.872 | 0.00 | 5.264 | | 7.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | . | | | .004063 | 0.02 | | | | | | 0.00 | | |
| 2159.00 | 2478.57 | 7.727 | 2486.297 | 292.0 | 10.33 | 1.656 | 2487.953 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 118.00 | 0.00509 | | | | | .004754 | 0.56 | | | 4.748 | | | 0.00 | | |
| 2277.00 | 2479.17 | 7.688 | 2486.858 | 292.0 | 10.33 | 1.656 | 2488.514 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2282.00 | 2479.19 | 7.691 | 2486.881 | 292.0 | 10.33 | 1.656 | 2488.537 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 175.00 | 0.00503 | | | | | .004754 | 0.83 | | | 4.774 | | | 0.00 | | |
| 2457.00 | 2480.07 | 7.643 | 2487.713 | 292.0 | 10.33 | 1.656 | 2489.369 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2462.00 | 2480.09 | 7.647 | 2487.737 | 292.0 | 10.33 | 1.656 | 2489.393 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 181.00 | 0.00503 | | | | | .004754 | 0.86 | | | 4.775 | | | 0.00 | | |
| 2643.00 | 2481.00 | 7.630 | 2488.630 | 292.0 | 10.33 | 1.656 | 2490.286 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |
| 2648.00 | 2481.02 | 7.634 | 2488.654 | 292.0 | 10.33 | 1.656 | 2490.310 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 154.00 | 0.00507 | | | | | .004754 | 0.73 | | | 4.757 | | | 0.00 | | |
| 2802.00 | 2481.80 | 7.586 | 2489.386 | 292.0 | 10.33 | 1.656 | 2491.042 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004754 | 0.02 | | | | | | 0.00 | | |

ST-RH036430

LICENSER: STANLEY CONSULTANTS, INC.

F0515P
WATER SURFACE PROFILE LISTING

PAGE    4

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

| STATION | INVERT ELEV | DEPTH OF FLOW | W.S. ELEV | Q | VEL | VEL HEAD | ENERGY GRD.EL. | SUPER ELEV | CRITICAL DEPTH | | HGT/ DIA | BASE/ ID NO. | ZL | NO PIER | AVBPR |
|---------|-------------|---------------|-----------|---|-----|----------|----------------|------------|----------------|-----|----------|--------------|-----|---------|-------|
| L/ELEM | SO | | | | | SF AVE | HF | | | NORM DEPTH | | | ZR | | |
| 2807.00 | 2481.82 | 7.590 | 2489.410 | 292.0 | 10.33 | 1.656 | 2491.066 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| 163.00 | 0.00503 | | | | | .004754 | 0.77 | | | 4.773 | | | 0.00 | | |
| 2970.00 | 2482.64 | 7.545 | 2490.185 | 292.0 | 10.33 | 1.656 | 2491.841 | 0.00 | 4.674 | | 6.00 | 0.00 | 0.00 | 0 | 0.00 |
| JUNCT STR | 0.00400 | | | | | .004162 | 0.02 | | | | | | 0.00 | | |
| 2975.00 | 2482.66 | 8.238 | 2490.898 | 253.0 | 10.65 | 1.761 | 2492.659 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |
| 170.00 | 0.00500 | | | | | .005676 | 0.96 | | | 4.945 | | | 0.00 | | |
| 3145.00 | 2483.51 | 8.353 | 2491.863 | 253.0 | 10.65 | 1.761 | 2493.624 | 0.00 | 4.435 | | 5.50 | 0.00 | 0.00 | 0 | 0.00 |

ST-RH036431

GOLDEN VALLEY RANCH
GOLDEN VALLEY
MAIN STORM DRAIN ON WEST LOOP ROAD

```
100.00    .I          C   WH        E                              .   R
141.71    .
183.42    .
225.14    .
266.85    .                                                        .   JX
308.56    .  I          C  W H       E                             .   R
350.27    .  I          C  W H       E
391.99    .
433.70    .
475.41    .
517.12    .                                                        .   JX
558.84    .     I          C  W H       E                          .   R
600.55    .     I          C  W H       E
642.26    .                                                        .   JX
683.97    .       I          C  W  H     E                         .   R
725.68    .       I          C  W H      E
767.40    .                                                        .   JX
809.11    .        I           C W  H      E                       .   R
850.82    .        I           C W  H    E
892.53    .
934.25    .                                                        .   JX
975.96    .         I            C  W  H      E                    .   R
1017.67   .         I            C  W  H    E
1059.38   .                                                        .   JX
1101.10   .          I            C  W   H      E                  .   R
1142.81   .          I            C  W   H    E
1184.52   .                                                        .   JX
1226.23   .           I             CW   H      E                  .   R
1267.95   .           I             CW   H    E                    .   JX
1309.66   .           I             CW   H W    E                  .   R
1351.37   .           I             C     HW      E
1393.08   .
1434.79   .
1476.51   .
1518.22   .
1559.93   .
1601.64   .
1643.36   .                   I          C    HW      E            .   JX
1685.07   .                   I          C    H W     E            .   R
1726.78   .
1768.49   .
1810.21   .                     I           C    HW     E          .   JX
1851.92   .                     I           C    HW     E          .   R
1893.63   .                      I            C     X      E       .   R
1935.34   .
1977.05   .                      I              C    WH      E     .   JX
2018.77   .                      I              C    WH      E     .   R
2060.48   .
2102.19   .
2143.90   .                   I              C    W H   E          .   JX
2185.62   .                   I            C    H    W   E         .   R
2227.33   .
2269.04   .                     I            C    H    W   E       .   JX
2310.75   .                     I            C    H      W   E     .   R
2352.47   .
2394.18   .
2435.89   .                        I            C    H    W    E   .   JX
2477.60   .                        I            C    H    W   E    .   R
2519.32   .
2561.03   .
2602.74   .                         I            C    H    W   E   .   JX
2644.45   .                         I            C     H    W   E  .   R
2686.16   .
2727.88   .
2769.59   .                          I             C    H    W  E  .   JX
2811.30   .                          I             C    H    W  E  .   R
2853.01   .
2894.73   .
2936.44   .                           I             C   H    W   E    .   JX
2978.15   .                           I              C  H      W   E   .   R
3019.86   .
3061.58   .
3103.29   .                            I              C   H      W   E. .   R
3145.00   .

        2468.21  2470.75  2473.29  2475.83  2478.38  2480.92  2483.46  2486.00  2488.54  2491.08  2493.62
```

N O T E S
1. GLOSSARY
   I = INVERT ELEVATION
   C = CRITICAL DEPTH
   W = WATER SURFACE ELEVATION
   H = HEIGHT OF CHANNEL
   E = ENERGY GRADE LINE
   X = CURVES CROSSING OVER
   B = BRIDGE ENTRANCE OR EXIT

ST-RH036432

Y = WALL ENTRANCE OR EXIT
2. STATIONS FOR POINTS AT A JUMP MAY NOT BE PLOTTED EXACTLY

ST-RH036433

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

```
.....................................................
.....................  FHWA CULVERT ANALYSIS  ........................
.....................  HY-8, VERSION 6.1    ........................
.....................................................
. C .     SITE DATA       .     CULVERT SHAPE, MATERIAL, INLET    .
. U ................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.   ELEV.  LENGTH  . SHAPE      SPAN  RISE  MANNING  INLET    .
. NO.. (ft)    (ft)    (ft)  . MATERIAL   (ft)  (ft)    n     TYPE
. 1 .2501.08 2499.50 144.01 . 1 RCB       7.00  6.00  .013  IMPR SDT REC .
. 2 .                        .                                          .
. 3 .                        .                                          .
. 4 .                        .                                          .
. 5 .                        .                                          .
. 6 .                        .                                          .
.....................................................
```

```
.....................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: jn5        DATE: 3/20/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6  ROADWAY ITR
2506.36   100.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.16   160.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2507.87   220.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2508.51   280.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.11   340.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2509.67   400.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.21   460.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2510.72   520.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.22   580.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2511.54   621.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2512.28   700.0   0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
   0.00     0.0   0.0   0.0   0.0   0.0   0.0     0.0 OVERTOPPING
.....................................................
```

```
.....................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: jn5        DATE: 3/20/2006

   HEAD        HEAD        TOTAL       FLOW       % FLOW
 ELEV (ft)   ERROR (ft)  FLOW (cfs)  ERROR (cfs)   ERROR
 2506.36      0.000       100.00       0.00        0.00
 2507.16      0.000       160.00       0.00        0.00
 2507.87      0.000       220.00       0.00        0.00
 2508.51      0.000       280.00       0.00        0.00
 2509.11      0.000       340.00       0.00        0.00
 2509.67      0.000       400.00       0.00        0.00
 2510.21      0.000       460.00       0.00        0.00
 2510.72      0.000       520.00       0.00        0.00
```

ST-RH036434

| 2511.22 | 0.000 | 580.00 | 0.00 | 0.00 |
| 2511.54 | 0.000 | 621.00 | 0.00 | 0.00 |
| 2512.28 | 0.000 | 700.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036435

2

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

...................................................................
PERFORMANCE CURVE FOR CULVERT 1 - 1( 7.00 (ft) BY 6.00 (ft)) RCB
...................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 2506.36 | 5.28 | 5.28 | 1-S2n | 1.27 | 1.85 | 1.31 | 1.30 | 10.87 | 11.02 |
| 160.00 | 2507.16 | 6.08 | 6.08 | 5-S2n | 1.76 | 2.54 | 1.85 | 1.79 | 12.38 | 12.79 |
| 220.00 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2.20 | 3.14 | 2.34 | 2.24 | 13.45 | 14.06 |
| 280.00 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2.61 | 3.68 | 2.80 | 2.66 | 14.26 | 15.05 |
| 340.00 | 2509.11 | 8.03 | 8.03 | 5-S2n | 3.01 | 4.19 | 3.24 | 3.06 | 14.98 | 15.86 |
| 400.00 | 2509.67 | 8.59 | 8.59 | 5-S2n | 3.40 | 4.67 | 3.67 | 3.46 | 15.56 | 16.53 |
| 460.00 | 2510.21 | 9.13 | 9.13 | 5-S2n | 3.78 | 5.13 | 4.08 | 3.84 | 16.11 | 17.11 |
| 520.00 | 2510.72 | 9.64 | 9.64 | 5-S2n | 4.15 | 5.57 | 4.47 | 4.22 | 16.63 | 17.61 |
| 580.00 | 2511.22 | 10.13 | 10.13 | 5-S2n | 4.51 | 5.99 | 4.87 | 4.59 | 17.02 | 18.06 |
| 621.00 | 2511.54 | 10.46 | 9.75 | 5-S2n | 4.76 | 6.00 | 5.13 | 4.84 | 17.29 | 18.33 |
| 700.00 | 2512.28 | 11.07 | 11.20 | 6-FFc | 5.23 | 6.00 | 6.00 | 5.32 | 16.67 | 18.81 |

...................................................................
El. inlet face invert    2501.08 ft   El. outlet invert  2499.50 ft
El. inlet throat invert  2501.00 ft   El. inlet crest    2504.18 ft
...................................................................

***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                    0.00 ft
    INLET ELEVATION               2504.00 ft
    OUTLET STATION                 152.00 ft
    OUTLET ELEVATION              2499.50 ft
    NUMBER OF BARRELS                 1
    SLOPE (V/H)                    0.0104
    CULVERT LENGTH ALONG SLOPE      144.01 ft

***** CULVERT DATA SUMMARY ************************
    BARREL SHAPE        BOX
    BARREL SPAN         7.00 ft
    BARREL RISE         6.00 ft
    BARREL MATERIAL     CONCRETE
    BARREL MANNING'S n  0.013
    INLET TYPE          IMPR SDT RECT
    INLET EDGE AND WALL  BEVELED EDGE TOP (26-45 DEG WINGWALL)
    INLET DEPRESSION    YES

...................................................................

3

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                      FILE NAME: jn5

........................................................
     IMPROVED INLET FOR CULVERT 1 - 1( 7.00 (ft) BY  6.00 (ft)) RCB
........................................................

| DIS-<br>CHARGE<br>Flow<br>(cfs) | HEAD-<br>WATER<br>Elev.<br>(ft) | INLET<br>CONTROL<br>Depth<br>(ft) | OUTLET<br>CONTROL<br>Depth<br>(ft) | CREST<br>CONTROL FLOW<br>TYPE<br><F4> | FACE<br>CONTROL<br>Elev.<br>(ft) | THROAT<br>CONTROL<br>Elev.<br>(ft) | CONTROL<br>Elev.<br>(ft) | TAILWATER<br>Elev. |
|---|---|---|---|---|---|---|---|---|
| 100 | 2506.36 | 5.28 | 5.28 | 1-S2n | 2506.36 | 2503.52 | 2503.76 | 2500.80 |
| 160 | 2507.16 | 6.08 | 6.08 | 5-S2n | 2507.16 | 2504.42 | 2504.77 | 2501.29 |
| 220 | 2507.87 | 6.79 | 6.79 | 5-S2n | 2507.87 | 2505.21 | 2505.68 | 2501.74 |
| 280 | 2508.51 | 7.43 | 7.43 | 5-S2n | 2508.51 | 2505.93 | 2506.50 | 2502.16 |
| 340 | 2509.11 | 8.03 | 8.03 | 5-S2n | 2509.11 | 2506.60 | 2507.27 | 2502.56 |
| 400 | 2509.67 | 8.59 | 8.59 | 5-S2n | 2509.67 | 2507.63 | 2508.01 | 2502.96 |
| 460 | 2510.21 | 9.13 | 9.13 | 5-S2n | 2510.21 | 2508.08 | 2508.72 | 2503.34 |
| 520 | 2510.72 | 9.64 | 9.64 | 5-S2n | 2510.72 | 2508.59 | 2509.45 | 2503.72 |
| 580 | 2511.22 | 10.13 | 10.13 | 5-S2n | 2511.22 | 2509.16 | 2510.19 | 2504.09 |
| 621 | 2511.54 | 10.46 | 9.75 | 5-S2n | 2511.54 | 2509.59 | 2510.71 | 2504.34 |
| 700 | 2512.28 | 11.07 | 11.20 | 6-FFc | 2512.15 | 2510.50 | 2511.78 | 2504.82 |

........................................................

***** SIDE-TAPERED RECTANGULAR IMPROVED INLET ***
     FACE WIDTH                         11.00 ft
     SIDE TAPER (4:1 TO 6:1) (X:1)       4.00

........................................................

ST-RH036437

4

CURRENT DATE: 03-20-2006                  FILE DATE: 3/20/2006
CURRENT TIME: 11:05:09                     FILE NAME: jn5

................................................................
.........................         TAILWATER         .........................
................................................................

******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                              7.00 ft
        SIDE SLOPE  H/V (X:1)                     0.0
        CHANNEL SLOPE V/H (ft/ft)                 0.010
        MANNING'S n (.01-0.1)                     0.013
        CHANNEL INVERT ELEVATION                  2499.50 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2499.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW (cfs) | W.S.E. (ft) | FROUDE NUMBER | DEPTH (ft) | VEL. (f/s) | SHEAR (psf) |
|---|---|---|---|---|---|
| 100.00 | 2500.80 | 1.705 | 1.30 | 11.02 | 0.81 |
| 160.00 | 2501.29 | 1.686 | 1.79 | 12.79 | 1.12 |
| 220.00 | 2501.74 | 1.657 | 2.24 | 14.06 | 1.39 |
| 280.00 | 2502.16 | 1.627 | 2.66 | 15.05 | 1.66 |
| 340.00 | 2502.56 | 1.596 | 3.06 | 15.86 | 1.91 |
| 400.00 | 2502.96 | 1.567 | 3.46 | 16.53 | 2.16 |
| 460.00 | 2503.34 | 1.538 | 3.84 | 17.11 | 2.40 |
| 520.00 | 2503.72 | 1.511 | 4.22 | 17.61 | 2.63 |
| 580.00 | 2504.09 | 1.486 | 4.59 | 18.06 | 2.86 |
| 621.00 | 2504.34 | 1.469 | 4.84 | 18.33 | 3.02 |
| 700.00 | 2504.82 | 1.437 | 5.32 | 18.81 | 3.32 |

................................................................
.........................  ROADWAY OVERTOPPING DATA  .........................
................................................................

        ROADWAY SURFACE                      PAVED
        EMBANKMENT TOP WIDTH                 100.00 ft
        CREST LENGTH                         100.00 ft
        OVERTOPPING CREST ELEVATION          2513.70 ft

................................................................

ST-RH036438

1

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                       FILE NAME: JH

```
..........................................................
.......................  FHWA CULVERT ANALYSIS   ..........................
.......................  HY-8, VERSION 6.1       ..........................
..........................................................
. C .      SITE DATA       .        CULVERT SHAPE, MATERIAL, INLET     .
. U ..........................................................
. L .  INLET  OUTLET  CULVERT . BARRELS
. V .  ELEV.   ELEV.  LENGTH . SHAPE      SPAN  RISE  MANNING   INLET    .
. NO.. (ft)    (ft)    (ft)  . MATERIAL   (ft)  (ft)    n       TYPE     .
. 1 .2520.00  2518.00  210.01 . 2 RCP      4.00  4.00   .013  CONVENTIONAL.
. 2 .                        .                                          .
. 3 .                        .                                          .
. 4 .                        .                                          .
. 5 .                        .                                          .
. 6 .                        .                                          .
..........................................................
```

```
..........................................................
SUMMARY OF CULVERT FLOWS (cfs)      FILE: JH            DATE: 3/20/2006

ELEV (ft)  TOTAL    1     2     3     4     5     6   ROADWAY ITR
2522.02    50.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2522.57    75.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.03   100.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.45   125.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2523.86   150.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.29   175.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.75   200.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2524.96   210.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2525.86   250.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2526.93   275.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
2527.25   300.0    0.0   0.0   0.0   0.0   0.0   0.0   0.00  0
   0.00    0.0    0.0   0.0   0.0   0.0   0.0   0.0  OVERTOPPING
..........................................................
```

```
..........................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS   FILE: JH            DATE: 3/20/2006

     HEAD           HEAD          TOTAL        FLOW        % FLOW
   ELEV (ft)     ERROR (ft)    FLOW (cfs)   ERROR (cfs)    ERROR
   2522.02         0.000         50.00         0.00        0.00
   2522.57         0.000         75.00         0.00        0.00
   2523.03         0.000        100.00         0.00        0.00
   2523.45         0.000        125.00         0.00        0.00
   2523.86         0.000        150.00         0.00        0.00
   2524.29         0.000        175.00         0.00        0.00
   2524.75         0.000        200.00         0.00        0.00
   2524.96         0.000        210.00         0.00        0.00
```

ST-RH036439

| 2525.86 | 0.000 | 250.00 | 0.00 | 0.00 |
| 2526.93 | 0.000 | 275.00 | 0.00 | 0.00 |
| 2527.25 | 0.000 | 300.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

ST-RH036440

2

CURRENT DATE: 03-20-2006           FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30             FILE NAME: JH

..................................................................
   PERFORMANCE CURVE FOR CULVERT 1 - 2( 4.00 (ft) BY  4.00 (ft)) RCP
..................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 2522.02 | 2.02 | 2.02 | 1-S2n | 1.13 | 1.47 | 1.07 | 1.29 | 9.23 | 9.71 |
| 75.00 | 2522.57 | 2.57 | 2.57 | 1-S2n | 1.40 | 1.81 | 1.31 | 1.73 | 10.39 | 10.86 |
| 100.00 | 2523.03 | 3.03 | 3.03 | 1-S2n | 1.65 | 2.11 | 1.66 | 2.14 | 10.11 | 11.69 |
| 125.00 | 2523.45 | 3.45 | 3.45 | 1-S2n | 1.87 | 2.38 | 1.78 | 2.54 | 11.53 | 12.32 |
| 150.00 | 2523.86 | 3.86 | 3.86 | 1-S2n | 2.08 | 2.61 | 2.01 | 2.93 | 11.85 | 12.82 |
| 175.00 | 2524.29 | 4.29 | 4.29 | 5-S2n | 2.29 | 2.83 | 2.23 | 3.31 | 12.14 | 13.24 |
| 200.00 | 2524.75 | 4.75 | 4.75 | 5-S2n | 2.50 | 3.02 | 2.52 | 3.83 | 12.02 | 13.71 |
| 210.00 | 2524.96 | 4.96 | 4.47 | 4-FFt | 2.59 | 3.09 | 2.59 | 4.05 | 12.24 | 13.89 |
| 250.00 | 2525.86 | 5.86 | 5.85 | 4-FFt | 2.95 | 3.33 | 2.95 | 4.42 | 12.59 | 14.15 |
| 275.00 | 2526.93 | 6.52 | 6.93 | 4-FFt | 3.21 | 3.46 | 4.00 | 4.78 | 10.94 | 14.38 |
| 300.00 | 2527.25 | 7.25 | 6.65 | 3-M1f | 4.00 | 3.59 | 4.00 | 5.15 | 11.94 | 14.58 |

..................................................................
   El. inlet face invert    2520.00 ft   El. outlet invert  2518.00 ft
   El. inlet throat invert   0.00 ft   El. inlet crest   2520.00 ft
..................................................................

***** SITE DATA ***** CULVERT INVERT **************
     INLET STATION                    0.00 ft
     INLET ELEVATION                  2520.00 ft
     OUTLET STATION                   210.00 ft
     OUTLET ELEVATION                 2518.00 ft
     NUMBER OF BARRELS                2
     SLOPE (V/H)                      0.0095
     CULVERT LENGTH ALONG SLOPE       210.01 ft

***** CULVERT DATA SUMMARY ***********************
     BARREL SHAPE        CIRCULAR
     BARREL DIAMETER     4.00 ft
     BARREL MATERIAL      CONCRETE
     BARREL MANNING'S n   0.013
     INLET TYPE          CONVENTIONAL
     INLET EDGE AND WALL  GROOVED END PROJECTION
     INLET DEPRESSION     NONE

..................................................................

ST-RH036441

3

CURRENT DATE: 03-20-2006                    FILE DATE: 3/20/2006
CURRENT TIME: 13:55:30                       FILE NAME: JH


......................................................................
........................        TAILWATER        ...........................
......................................................................


******* REGULAR CHANNEL CROSS SECTION ***************
        BOTTOM WIDTH                              4.00 ft
        SIDE SLOPE  H/V (X:1)                     0.0
        CHANNEL SLOPE V/H (ft/ft)                  0.010
        MANNING'S n (.01-0.1)                     0.013
        CHANNEL INVERT ELEVATION                  2518.00 ft
        CULVERT NO.1 OUTLET INVERT ELEVATION      2518.00 ft


******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW<br>(cfs) | W.S.E.<br>(ft) | FROUDE<br>NUMBER | DEPTH<br>(ft) | VEL.<br>(f/s) | SHEAR<br>(psf) |
|---|---|---|---|---|---|
| 50.00 | 2519.29 | 1.508 | 1.29 | 9.71 | 0.80 |
| 75.00 | 2519.73 | 1.457 | 1.73 | 10.86 | 1.08 |
| 100.00 | 2520.14 | 1.408 | 2.14 | 11.69 | 1.34 |
| 125.00 | 2520.54 | 1.363 | 2.54 | 12.32 | 1.58 |
| 150.00 | 2520.93 | 1.321 | 2.93 | 12.82 | 1.83 |
| 175.00 | 2521.31 | 1.283 | 3.31 | 13.24 | 2.06 |
| 200.00 | 2521.83 | 1.235 | 3.83 | 13.71 | 2.39 |
| 210.00 | 2522.05 | 1.216 | 4.05 | 13.89 | 2.53 |
| 250.00 | 2522.42 | 1.186 | 4.42 | 14.15 | 2.76 |
| 275.00 | 2522.78 | 1.158 | 4.78 | 14.38 | 2.98 |
| 300.00 | 2523.15 | 1.133 | 5.15 | 14.58 | 3.21 |


......................................................................
........................  ROADWAY OVERTOPPING DATA  .........................
......................................................................


        ROADWAY SURFACE                          PAVED
        EMBANKMENT TOP WIDTH                      100.00 ft
        CREST LENGTH                             100.00 ft
        OVERTOPPING CREST ELEVATION              2527.90 ft


......................................................................

ST-RH036442

1

CURRENT DATE: 02-28-2006                FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                   FILE NAME: JN25

```
.....................................................
.....................  FHWA CULVERT ANALYSIS  ...................
.....................  HY-8, VERSION 6.1       ...................
.....................................................
```

```
. C .        SITE DATA        .    CULVERT SHAPE, MATERIAL, INLET   .
. U .....................................................
. L . INLET  OUTLET  CULVERT . BARRELS
. V . ELEV.  ELEV.  LENGTH . SHAPE      SPAN  RISE  MANNING   INLET   .
. NO.. (ft)   (ft)   (ft)  . MATERIAL   (ft)  (ft)    n       TYPE    .
. 1 . 2510.00 2509.00 175.00 . 3 RCP     4.00  4.00  .013   CONVENTIONAL.
. 2 .                        .                                       .
. 3 .                        .                                       .
. 4 .                        .                                       .
. 5 .                        .                                       .
. 6 .                        .                                       .
.....................................................
```

SUMMARY OF CULVERT FLOWS (cfs)      FILE: JN25      DATE: 2/28/2006

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|---|---|---|---|---|---|---|---|---|---|
| 2510.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.27 | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2511.99 | 72.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2512.57 | 108.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.07 | 144.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.28 | 160.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2513.99 | 216.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2514.47 | 252.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.00 | 288.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2515.60 | 324.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2516.27 | 360.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING | |

SUMMARY OF ITERATIVE SOLUTION ERRORS    FILE: JN25      DATE: 2/28/2006

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---|---|---|---|---|
| 2510.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2511.27 | 0.000 | 36.00 | 0.00 | 0.00 |
| 2511.99 | 0.000 | 72.00 | 0.00 | 0.00 |
| 2512.57 | 0.000 | 108.00 | 0.00 | 0.00 |
| 2513.07 | 0.000 | 144.00 | 0.00 | 0.00 |
| 2513.28 | 0.000 | 160.00 | 0.00 | 0.00 |
| 2513.99 | 0.000 | 216.00 | 0.00 | 0.00 |
| 2514.47 | 0.000 | 252.00 | 0.00 | 0.00 |

ST-RH036443

| | | | | |
|---|---|---|---|---|
| 2515.00 | 0.000 | 288.00 | 0.00 | 0.00 |
| 2515.60 | 0.000 | 324.00 | 0.00 | 0.00 |
| 2516.27 | 0.000 | 360.00 | 0.00 | 0.00 |

<1> TOLERANCE (ft) = 0.010        <2> TOLERANCE (%) = 1.000

ST-RH036444

2

CURRENT DATE: 02-28-2006          FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27            FILE NAME: JN25

...................................................................................

PERFORMANCE CURVE FOR CULVERT 1 - 3( 4.00 (ft) BY  4.00 (ft)) RCP

...................................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (ft) | OUTLET VEL. (fps) | TW VEL. (fps) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2510.00 | 0.00 | 0.00 | 0-NF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2511.27 | 1.27 | 1.27 | 1-S2n | 0.88 | 0.99 | 0.79 | 0.50 | 6.78 | 5.73 |
| 72.00 | 2511.99 | 1.99 | 1.99 | 1-S2n | 1.27 | 1.43 | 1.28 | 0.74 | 6.92 | 7.13 |
| 108.00 | 2512.58 | 2.58 | 2.58 | 1-S2n | 1.58 | 1.78 | 1.48 | 0.92 | 8.52 | 8.06 |
| 144.00 | 2513.07 | 3.07 | 3.07 | 1-S2n | 1.86 | 2.07 | 1.77 | 1.13 | 8.93 | 9.04 |
| 160.00 | 2513.28 | 3.28 | 3.28 | 1-S2n | 1.98 | 2.19 | 1.89 | 1.20 | 9.15 | 9.35 |
| 216.00 | 2513.99 | 3.99 | 3.99 | 1-S2n | 2.38 | 2.56 | 2.26 | 1.32 | 9.85 | 9.84 |
| 252.00 | 2514.47 | 4.47 | 4.47 | 5-S2n | 2.64 | 2.78 | 2.58 | 1.43 | 9.84 | 10.28 |
| 288.00 | 2515.00 | 5.00 | 5.00 | 5-S2n | 2.93 | 2.96 | 2.86 | 1.53 | 10.00 | 10.67 |
| 324.00 | 2515.60 | 5.60 | 5.52 | 2-M2c | 3.27 | 3.14 | 3.14 | 1.62 | 10.23 | 11.02 |
| 360.00 | 2516.27 | 6.27 | 6.00 | 2-M2c | 4.00 | 3.28 | 3.28 | 1.71 | 10.90 | 11.34 |

...................................................................................

El. inlet face invert    2510.00 ft   El. outlet invert  2509.00 ft
El. inlet throat invert     0.00 ft   El. inlet crest    2510.00 ft

...................................................................................

***** SITE DATA ***** CULVERT INVERT **************
   INLET STATION                100.00 ft
   INLET ELEVATION              2510.00 ft
   OUTLET STATION               275.00 ft
   OUTLET ELEVATION             2509.00 ft
   NUMBER OF BARRELS               3
   SLOPE (V/H)                   0.0057
   CULVERT LENGTH ALONG SLOPE     175.00 ft

***** CULVERT DATA SUMMARY ************************
   BARREL SHAPE        CIRCULAR
   BARREL DIAMETER       4.00 ft
   BARREL MATERIAL     CONCRETE
   BARREL MANNING'S n   0.013
   INLET TYPE          CONVENTIONAL
   INLET EDGE AND WALL  SQUARE EDGE WITH HEADWALL
   INLET DEPRESSION    NONE

...................................................................................

ST-RH036445

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 15:31:27                      FILE NAME: JN25


........................................................................
......................... TAILWATER .........................
........................................................................


******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                              10.00 ft
    SIDE SLOPE  H/V (X:1)                     5.0
    CHANNEL SLOPE V/H (ft/ft)                 0.030
    MANNING'S n (.01-0.1)                     0.025
    CHANNEL INVERT ELEVATION                  2509.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION      2509.00 ft


******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

| FLOW | W.S.E. | FROUDE | DEPTH | VEL. | SHEAR |
|------|--------|--------|-------|------|-------|
| (cfs) | (ft) | NUMBER | (ft) | (f/s) | (psf) |
| 0.00 | 2509.00 | 0.000 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2509.50 | 1.562 | 0.50 | 5.73 | 0.94 |
| 72.00 | 2509.74 | 1.648 | 0.74 | 7.13 | 1.38 |
| 108.00 | 2509.92 | 1.698 | 0.92 | 8.06 | 1.72 |
| 144.00 | 2510.13 | 1.747 | 1.13 | 9.04 | 2.12 |
| 160.00 | 2510.20 | 1.761 | 1.20 | 9.35 | 2.25 |
| 216.00 | 2510.32 | 1.784 | 1.32 | 9.84 | 2.47 |
| 252.00 | 2510.43 | 1.803 | 1.43 | 10.28 | 2.68 |
| 288.00 | 2510.53 | 1.820 | 1.53 | 10.67 | 2.86 |
| 324.00 | 2510.62 | 1.834 | 1.62 | 11.02 | 3.04 |
| 360.00 | 2510.71 | 1.847 | 1.71 | 11.34 | 3.20 |


........................................................................
......................... ROADWAY OVERTOPPING DATA .........................
........................................................................


    ROADWAY SURFACE                          PAVED
    EMBANKMENT TOP WIDTH                     40.00 ft
    CREST LENGTH                            200.00 ft
    OVERTOPPING CREST ELEVATION              2517.50 ft


........................................................................

ST-RH036446

1

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

```
.................................................................
...................... FHWA CULVERT ANALYSIS   ....................
......................    HY-8, VERSION 6.1     ....................
.................................................................
```

```
. C .        SITE DATA        .        CULVERT SHAPE, MATERIAL, INLET
. U .................................................................
. L . INLET  OUTLET CULVERT . BARRELS
. V . ELEV.  ELEV.  LENGTH . SHAPE      SPAN  RISE  MANNING   INLET     .
.NO.. (ft)   (ft)   (ft)  . MATERIAL   (ft)  (ft)     n      TYPE      .
. 1 .2537.50 2536.50 140.00 . 2 RCP     2.00  2.00   .013  CONVENTIONAL .
. 2 .                        .                                         .
. 3 .                        .                                         .
. 4 .                        .                                         .
. 5 .                        .                                         .
. 6 .                        .                                         .
.................................................................
```

```
.................................................................
SUMMARY OF CULVERT FLOWS (cfs)        FILE: JN2         DATE: 2/28/2006
```

| ELEV (ft) | TOTAL | 1 | 2 | 3 | 4 | 5 | 6 | ROADWAY | ITR |
|-----------|-------|-----|-----|-----|-----|-----|-----|---------|-----|
| 2537.50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.25 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2538.67 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.01 | 16.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.31 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.61 | 27.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2539.69 | 29.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.32 | 38.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2540.77 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2541.42 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 2542.24 | 55.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | 0 |
| 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | OVERTOPPING | |

```
.................................................................
```

```
.................................................................
SUMMARY OF ITERATIVE SOLUTION ERRORS  FILE: JN2        DATE: 2/28/2006
```

| HEAD ELEV (ft) | HEAD ERROR (ft) | TOTAL FLOW (cfs) | FLOW ERROR (cfs) | % FLOW ERROR |
|---------------|-----------------|------------------|------------------|--------------|
| 2537.50 | 0.000 | 0.00 | 0.00 | 0.00 |
| 2538.25 | 0.000 | 5.50 | 0.00 | 0.00 |
| 2538.67 | 0.000 | 11.00 | 0.00 | 0.00 |
| 2539.01 | 0.000 | 16.50 | 0.00 | 0.00 |
| 2539.31 | 0.000 | 22.00 | 0.00 | 0.00 |
| 2539.61 | 0.000 | 27.50 | 0.00 | 0.00 |
| 2539.69 | 0.000 | 29.00 | 0.00 | 0.00 |
| 2540.32 | 0.000 | 38.50 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2540.77 | 0.000 | 44.00 | 0.00 | 0.00 |
| 2541.42 | 0.000 | 49.50 | 0.00 | 0.00 |
| 2542.24 | 0.000 | 55.00 | 0.00 | 0.00 |

..................................................................

<1> TOLERANCE (ft) = 0.010          <2> TOLERANCE (%) = 1.000

..................................................................

ST-RH036448

2

CURRENT DATE: 02–28–2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

........................................................................................

PERFORMANCE CURVE FOR CULVERT 1 – 2( 2.00 (ft) BY  2.00 (ft)) RCP

........................................................................................

| DIS-CHARGE FLOW (cfs) | HEAD-WATER ELEV. (ft) | INLET CONTROL DEPTH (ft) | OUTLET CONTROL DEPTH (ft) | FLOW TYPE <F4> | NORMAL DEPTH (ft) | CRIT. DEPTH (ft) | OUTLET DEPTH (ft) | TW DEPTH (fps) | OUTLET VEL. (fps) | TW VEL. |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 2537.50 | 0.00 | 0.00 | 0–NF | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 5.50 | 2538.25 | 0.75 | 0.75 | 1–S2n | 0.50 | 0.57 | 0.37 | 0.67 | 6.69 | 2.99 |
| 11.00 | 2538.67 | 1.17 | 1.17 | 1–S2n | 0.73 | 0.83 | 0.63 | 0.75 | 6.58 | 3.84 |
| 16.50 | 2539.01 | 1.51 | 1.51 | 1–S2n | 0.92 | 1.02 | 0.82 | 0.82 | 6.80 | 4.42 |
| 22.00 | 2539.31 | 1.81 | 1.81 | 1–S2n | 1.09 | 1.19 | 0.99 | 0.88 | 7.11 | 4.87 |
| 27.50 | 2539.61 | 2.11 | 2.11 | 5–S2n | 1.26 | 1.33 | 1.13 | 0.94 | 7.51 | 5.34 |
| 29.00 | 2539.69 | 2.19 | 2.19 | 5–S2n | 1.31 | 1.37 | 1.17 | 0.98 | 7.60 | 5.57 |
| 38.50 | 2540.32 | 2.82 | 2.78 | 2–M2c | 1.67 | 1.58 | 1.58 | 1.02 | 7.26 | 5.86 |
| 44.00 | 2540.77 | 3.27 | 2.86 | 2–M2c | 2.00 | 1.66 | 1.66 | 1.06 | 7.90 | 6.11 |
| 49.50 | 2541.42 | 3.78 | 3.92 | 2–M2c | 2.00 | 1.74 | 1.74 | 1.10 | 8.54 | 6.35 |
| 55.00 | 2542.24 | 4.36 | 4.74 | 2–M2c | 2.00 | 1.83 | 1.83 | 1.14 | 9.12 | 6.56 |

........................................................................................

El. inlet face invert    2537.50 ft   El. outlet invert   2536.50 ft
El. inlet throat invert    0.00 ft   El. inlet crest    2537.50 ft

........................................................................................


***** SITE DATA ***** CULVERT INVERT **************
    INLET STATION                          100.00 ft
    INLET ELEVATION                        2537.50 ft
    OUTLET STATION                         240.00 ft
    OUTLET ELEVATION                       2536.50 ft
    NUMBER OF BARRELS                        2
    SLOPE (V/H)                            0.0071
    CULVERT LENGTH ALONG SLOPE              140.00 ft

***** CULVERT DATA SUMMARY ***********************
    BARREL SHAPE          CIRCULAR
    BARREL DIAMETER        2.00 ft
    BARREL MATERIAL       CONCRETE
    BARREL MANNING'S n    0.013
    INLET TYPE            CONVENTIONAL
    INLET EDGE AND WALL   SQUARE EDGE WITH HEADWALL
    INLET DEPRESSION      NONE


........................................................................................

ST-RH036449

3

CURRENT DATE: 02-28-2006                    FILE DATE: 2/28/2006
CURRENT TIME: 11:24:11                       FILE NAME: JN2

....................................................................
........................        TAILWATER        ........................
....................................................................

******* REGULAR CHANNEL CROSS SECTION ****************
    BOTTOM WIDTH                                10.00 ft
    SIDE SLOPE  H/V (X:1)                         5.0
    CHANNEL SLOPE V/H (ft/ft)                    0.030
    MANNING'S n (.01-0.1)                        0.025
    CHANNEL INVERT ELEVATION                  2537.00 ft
    CULVERT NO.1 OUTLET INVERT ELEVATION      2536.50 ft

******* UNIFORM FLOW RATING CURVE FOR DOWNSTREAM CHANNEL

    FLOW    W.S.E.  FROUDE   DEPTH   VEL.   SHEAR
    (cfs)    (ft)   NUMBER   (ft)   (f/s)   (psf)
    0.00   2537.00  0.000    0.00   0.00    0.00
    5.50   2537.17  1.330    0.17   2.99    0.32
    11.00  2537.25  1.415    0.25   3.84    0.48
    16.50  2537.32  1.465    0.32   4.42    0.60
    22.00  2537.38  1.501    0.38   4.87    0.71
    27.50  2537.44  1.535    0.44   5.34    0.83
    29.00  2537.48  1.551    0.48   5.57    0.89
    38.50  2537.52  1.570    0.52   5.86    0.98
    44.00  2537.56  1.587    0.56   6.11    1.05
    49.50  2537.60  1.602    0.60   6.35    1.12
    55.00  2537.64  1.615    0.64   6.56    1.19

....................................................................
........................ ROADWAY OVERTOPPING DATA ........................
....................................................................

    ROADWAY SURFACE                          PAVED
    EMBANKMENT TOP WIDTH                     40.00 ft
***** USER DEFINED ROADWAY PROFILE
    CROSS-SECTION       X        Y
    COORD. NO.          ft       ft
        1           100.00    2541.40
        2           150.00    2540.90
        3           250.00    2541.40
        4           375.00    2540.77
        5           500.00    2542.02

....................................................................

ST-RH036450

## Cross Section
## Cross Section for Irregular Channel

STREET CAPACITY @ 8" DEEP (@ CENTER FC).

**Project Description**

| Worksheet | West Loop Rd 117ROW |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| Mannings Coefficient | 0.014 |
| Channel Slope | 0.005000 ft/ft |
| Water Surface Elevation | 100.67 ft |
| Elevation Range | 100.00 to 101.63 |
| Discharge | 53.12 cfs |



V:10.0
H:1
NTS

© Haestad Methods, Inc.    37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

...road/caststreet flow.fm2

Stanley Consultants, Inc

ST-RH036451

**Table**
**Rating Table for Irregular Channel**

| Project Description | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

| Input Data | |
|---|---|
| Water Surface Elevation | 100.67  ft |

| Options | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 53.12 | 2.93 | 18.1 | 70.95 | 69.83 |
| 0.005100 | 53.65 | 2.96 | 18.1 | 70.95 | 69.83 |
| 0.005200 | 54.17 | 2.99 | 18.1 | 70.95 | 69.83 |
| 0.005300 | 54.69 | 3.01 | 18.1 | 70.95 | 69.83 |
| 0.005400 | 55.21 | 3.04 | 18.1 | 70.95 | 69.83 |
| 0.005500 | 55.71 | 3.07 | 18.1 | 70.95 | 69.83 |
| 0.005600 | 56.22 | 3.10 | 18.1 | 70.95 | 69.83 |
| 0.005700 | 56.72 | 3.13 | 18.1 | 70.95 | 69.83 |
| 0.005800 | 57.21 | 3.15 | 18.1 | 70.95 | 69.83 |
| 0.005900 | 57.70 | 3.18 | 18.1 | 70.95 | 69.83 |
| 0.006000 | 58.19 | 3.21 | 18.1 | 70.95 | 69.83 |
| 0.006100 | 58.67 | 3.23 | 18.1 | 70.95 | 69.83 |
| 0.006200 | 59.15 | 3.26 | 18.1 | 70.95 | 69.83 |
| 0.006300 | 59.63 | 3.29 | 18.1 | 70.95 | 69.83 |
| 0.006400 | 60.10 | 3.31 | 18.1 | 70.95 | 69.83 |
| 0.006500 | 60.57 | 3.34 | 18.1 | 70.95 | 69.83 |
| 0.006600 | 61.03 | 3.36 | 18.1 | 70.95 | 69.83 |
| 0.006700 | 61.49 | 3.39 | 18.1 | 70.95 | 69.83 |
| 0.006800 | 61.95 | 3.41 | 18.1 | 70.95 | 69.83 |
| 0.006900 | 62.40 | 3.44 | 18.1 | 70.95 | 69.83 |
| 0.007000 | 62.85 | 3.46 | 18.1 | 70.95 | 69.83 |
| 0.007100 | 63.30 | 3.49 | 18.1 | 70.95 | 69.83 |
| 0.007200 | 63.75 | 3.51 | 18.1 | 70.95 | 69.83 |
| 0.007300 | 64.19 | 3.54 | 18.1 | 70.95 | 69.83 |
| 0.007400 | 64.62 | 3.56 | 18.1 | 70.95 | 69.83 |
| 0.007500 | 65.06 | 3.59 | 18.1 | 70.95 | 69.83 |
| 0.007600 | 65.49 | 3.61 | 18.1 | 70.95 | 69.83 |
| 0.007700 | 65.92 | 3.63 | 18.1 | 70.95 | 69.83 |
| 0.007800 | 66.35 | 3.66 | 18.1 | 70.95 | 69.83 |
| 0.007900 | 66.77 | 3.68 | 18.1 | 70.95 | 69.83 |
| 0.008000 | 67.19 | 3.70 | 18.1 | 70.95 | 69.83 |
| 0.008100 | 67.61 | 3.73 | 18.1 | 70.95 | 69.83 |
| 0.008200 | 68.03 | 3.75 | 18.1 | 70.95 | 69.83 |
| 0.008300 | 68.44 | 3.77 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM       © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

ST-RH036452

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 68.85 | 3.79 | 18.1 | 70.95 | 69.83 |
| 0.008500 | 69.26 | 3.82 | 18.1 | 70.95 | 69.83 |
| 0.008600 | 69.67 | 3.84 | 18.1 | 70.95 | 69.83 |
| 0.008700 | 70.07 | 3.86 | 18.1 | 70.95 | 69.83 |
| 0.008800 | 70.47 | 3.88 | 18.1 | 70.95 | 69.83 |
| 0.008900 | 70.87 | 3.91 | 18.1 | 70.95 | 69.83 |
| 0.009000 | 71.27 | 3.93 | 18.1 | 70.95 | 69.83 |
| 0.009100 | 71.66 | 3.95 | 18.1 | 70.95 | 69.83 |
| 0.009200 | 72.06 | 3.97 | 18.1 | 70.95 | 69.83 |
| 0.009300 | 72.45 | 3.99 | 18.1 | 70.95 | 69.83 |
| 0.009400 | 72.84 | 4.01 | 18.1 | 70.95 | 69.83 |
| 0.009500 | 73.22 | 4.04 | 18.1 | 70.95 | 69.83 |
| 0.009600 | 73.61 | 4.06 | 18.1 | 70.95 | 69.83 |
| 0.009700 | 73.99 | 4.08 | 18.1 | 70.95 | 69.83 |
| 0.009800 | 74.37 | 4.10 | 18.1 | 70.95 | 69.83 |
| 0.009900 | 74.75 | 4.12 | 18.1 | 70.95 | 69.83 |
| 0.010000 | 75.12 | 4.14 | 18.1 | 70.95 | 69.83 |
| 0.010100 | 75.50 | 4.16 | 18.1 | 70.95 | 69.83 |
| 0.010200 | 75.87 | 4.18 | 18.1 | 70.95 | 69.83 |
| 0.010300 | 76.24 | 4.20 | 18.1 | 70.95 | 69.83 |
| 0.010400 | 76.61 | 4.22 | 18.1 | 70.95 | 69.83 |
| 0.010500 | 76.98 | 4.24 | 18.1 | 70.95 | 69.83 |
| 0.010600 | 77.35 | 4.26 | 18.1 | 70.95 | 69.83 |
| 0.010700 | 77.71 | 4.28 | 18.1 | 70.95 | 69.83 |
| 0.010800 | 78.07 | 4.30 | 18.1 | 70.95 | 69.83 |
| 0.010900 | 78.43 | 4.32 | 18.1 | 70.95 | 69.83 |
| 0.011000 | 78.79 | 4.34 | 18.1 | 70.95 | 69.83 |
| 0.011100 | 79.15 | 4.36 | 18.1 | 70.95 | 69.83 |
| 0.011200 | 79.50 | 4.38 | 18.1 | 70.95 | 69.83 |
| 0.011300 | 79.86 | 4.40 | 18.1 | 70.95 | 69.83 |
| 0.011400 | 80.21 | 4.42 | 18.1 | 70.95 | 69.83 |
| 0.011500 | 80.56 | 4.44 | 18.1 | 70.95 | 69.83 |
| 0.011600 | 80.91 | 4.46 | 18.1 | 70.95 | 69.83 |
| 0.011700 | 81.26 | 4.48 | 18.1 | 70.95 | 69.83 |
| 0.011800 | 81.61 | 4.50 | 18.1 | 70.95 | 69.83 |
| 0.011900 | 81.95 | 4.52 | 18.1 | 70.95 | 69.83 |
| 0.012000 | 82.29 | 4.53 | 18.1 | 70.95 | 69.83 |
| 0.012100 | 82.64 | 4.55 | 18.1 | 70.95 | 69.83 |
| 0.012200 | 82.98 | 4.57 | 18.1 | 70.95 | 69.83 |
| 0.012300 | 83.32 | 4.59 | 18.1 | 70.95 | 69.83 |
| 0.012400 | 83.66 | 4.61 | 18.1 | 70.95 | 69.83 |
| 0.012500 | 83.99 | 4.63 | 18.1 | 70.95 | 69.83 |
| 0.012600 | 84.33 | 4.65 | 18.1 | 70.95 | 69.83 |
| 0.012700 | 84.66 | 4.67 | 18.1 | 70.95 | 69.83 |
| 0.012800 | 84.99 | 4.68 | 18.1 | 70.95 | 69.83 |
| 0.012900 | 85.33 | 4.70 | 18.1 | 70.95 | 69.83 |
| 0.013000 | 85.66 | 4.72 | 18.1 | 70.95 | 69.83 |
| 0.013100 | 85.98 | 4.74 | 18.1 | 70.95 | 69.83 |
| 0.013200 | 86.31 | 4.76 | 18.1 | 70.95 | 69.83 |
| 0.013300 | 86.64 | 4.77 | 18.1 | 70.95 | 69.83 |
| 0.013400 | 86.96 | 4.79 | 18.1 | 70.95 | 69.83 |
| 0.013500 | 87.29 | 4.81 | 18.1 | 70.95 | 69.83 |
| 0.013600 | 87.61 | 4.83 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM     © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036453

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 87.93 | 4.85 | 18.1 | 70.95 | 69.83 |
| 0.013800 | 88.25 | 4.86 | 18.1 | 70.95 | 69.83 |
| 0.013900 | 88.57 | 4.88 | 18.1 | 70.95 | 69.83 |
| 0.014000 | 88.89 | 4.90 | 18.1 | 70.95 | 69.83 |
| 0.014100 | 89.21 | 4.92 | 18.1 | 70.95 | 69.83 |
| 0.014200 | 89.52 | 4.93 | 18.1 | 70.95 | 69.83 |
| 0.014300 | 89.84 | 4.95 | 18.1 | 70.95 | 69.83 |
| 0.014400 | 90.15 | 4.97 | 18.1 | 70.95 | 69.83 |
| 0.014500 | 90.46 | 4.99 | 18.1 | 70.95 | 69.83 |
| 0.014600 | 90.77 | 5.00 | 18.1 | 70.95 | 69.83 |
| 0.014700 | 91.08 | 5.02 | 18.1 | 70.95 | 69.83 |
| 0.014800 | 91.39 | 5.04 | 18.1 | 70.95 | 69.83 |
| 0.014900 | 91.70 | 5.05 | 18.1 | 70.95 | 69.83 |
| 0.015000 | 92.01 | 5.07 | 18.1 | 70.95 | 69.83 |
| 0.015100 | 92.31 | 5.09 | 18.1 | 70.95 | 69.83 |
| 0.015200 | 92.62 | 5.10 | 18.1 | 70.95 | 69.83 |
| 0.015300 | 92.92 | 5.12 | 18.1 | 70.95 | 69.83 |
| 0.015400 | 93.23 | 5.14 | 18.1 | 70.95 | 69.83 |
| 0.015500 | 93.53 | 5.15 | 18.1 | 70.95 | 69.83 |
| 0.015600 | 93.83 | 5.17 | 18.1 | 70.95 | 69.83 |
| 0.015700 | 94.13 | 5.19 | 18.1 | 70.95 | 69.83 |
| 0.015800 | 94.43 | 5.20 | 18.1 | 70.95 | 69.83 |
| 0.015900 | 94.73 | 5.22 | 18.1 | 70.95 | 69.83 |
| 0.016000 | 95.03 | 5.24 | 18.1 | 70.95 | 69.83 |
| 0.016100 | 95.32 | 5.25 | 18.1 | 70.95 | 69.83 |
| 0.016200 | 95.62 | 5.27 | 18.1 | 70.95 | 69.83 |
| 0.016300 | 95.91 | 5.29 | 18.1 | 70.95 | 69.83 |
| 0.016400 | 96.21 | 5.30 | 18.1 | 70.95 | 69.83 |
| 0.016500 | 96.50 | 5.32 | 18.1 | 70.95 | 69.83 |
| 0.016600 | 96.79 | 5.33 | 18.1 | 70.95 | 69.83 |
| 0.016700 | 97.08 | 5.35 | 18.1 | 70.95 | 69.83 |
| 0.016800 | 97.37 | 5.37 | 18.1 | 70.95 | 69.83 |
| 0.016900 | 97.66 | 5.38 | 18.1 | 70.95 | 69.83 |
| 0.017000 | 97.95 | 5.40 | 18.1 | 70.95 | 69.83 |
| 0.017100 | 98.24 | 5.41 | 18.1 | 70.95 | 69.83 |
| 0.017200 | 98.52 | 5.43 | 18.1 | 70.95 | 69.83 |
| 0.017300 | 98.81 | 5.45 | 18.1 | 70.95 | 69.83 |
| 0.017400 | 99.10 | 5.46 | 18.1 | 70.95 | 69.83 |
| 0.017500 | 99.38 | 5.48 | 18.1 | 70.95 | 69.83 |
| 0.017600 | 99.66 | 5.49 | 18.1 | 70.95 | 69.83 |
| 0.017700 | 99.95 | 5.51 | 18.1 | 70.95 | 69.83 |
| 0.017800 | 100.23 | 5.52 | 18.1 | 70.95 | 69.83 |
| 0.017900 | 100.51 | 5.54 | 18.1 | 70.95 | 69.83 |
| 0.018000 | 100.79 | 5.55 | 18.1 | 70.95 | 69.83 |
| 0.018100 | 101.07 | 5.57 | 18.1 | 70.95 | 69.83 |
| 0.018200 | 101.35 | 5.58 | 18.1 | 70.95 | 69.83 |
| 0.018300 | 101.63 | 5.60 | 18.1 | 70.95 | 69.83 |
| 0.018400 | 101.90 | 5.62 | 18.1 | 70.95 | 69.83 |
| 0.018500 | 102.18 | 5.63 | 18.1 | 70.95 | 69.83 |
| 0.018600 | 102.46 | 5.65 | 18.1 | 70.95 | 69.83 |
| 0.018700 | 102.73 | 5.66 | 18.1 | 70.95 | 69.83 |
| 0.018800 | 103.01 | 5.68 | 18.1 | 70.95 | 69.83 |
| 0.018900 | 103.28 | 5.69 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2

02/22/06  10:22:35 AM    © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 3 of 4

ST-RH036454

### Table
### Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 103.55 | 5.71 | 18.1 | 70.95 | 69.83 |
| 0.019100 | 103.82 | 5.72 | 18.1 | 70.95 | 69.83 |
| 0.019200 | 104.10 | 5.74 | 18.1 | 70.95 | 69.83 |
| 0.019300 | 104.37 | 5.75 | 18.1 | 70.95 | 69.83 |
| 0.019400 | 104.64 | 5.77 | 18.1 | 70.95 | 69.83 |
| 0.019500 | 104.91 | 5.78 | 18.1 | 70.95 | 69.83 |
| 0.019600 | 105.17 | 5.80 | 18.1 | 70.95 | 69.83 |
| 0.019700 | 105.44 | 5.81 | 18.1 | 70.95 | 69.83 |
| 0.019800 | 105.71 | 5.83 | 18.1 | 70.95 | 69.83 |
| 0.019900 | 105.98 | 5.84 | 18.1 | 70.95 | 69.83 |
| 0.020000 | 106.24 | 5.85 | 18.1 | 70.95 | 69.83 |

q:\18449\drainage calcs\street flow.fm2
02/22/06  10:22:35 AM     © Haestad Methods, Inc.   37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

**Stanley Consultants, Inc**

ST-RH036455

# Cross Section
## Cross Section for Irregular Channel

**Project Description**

| Worksheet | West Loop Rd 117R/W |
|---|---|
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Section Data**

| Mannings Coefficient | 0.014 |  |
|---|---|---|
| Channel Slope | 0.012500 | ft/ft |
| Water Surface Elevation | 100.41 | ft |
| Elevation Range | 100.00 to 101.63 |  |
| Discharge | 16.44 | cfs |



11' TRAVEL LANE (INSIDE) CLEAR.

V:10.0
H:1
NTS

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:07 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 1

ST-RH036456

## Table
## Rating Table for Irregular Channel

**Project Description**

| | |
|---|---|
| Worksheet | West Loop Rd 117R/W |
| Flow Element | Irregular Channel |
| Method | Manning's Formula |
| Solve For | Discharge |

**Input Data**

| | |
|---|---|
| Water Surface Elevation | 100.41 ft |

**Options**

| | |
|---|---|
| Current Roughness Method | Improved Lotter's Method |
| Open Channel Weighting Method | Improved Lotter's Method |
| Closed Channel Weighting Method | Horton's Method |

| Attribute | Minimum | Maximum | Increment |
|---|---|---|---|
| Channel Slope (ft/ft) | 0.005000 | 0.020000 | 0.000100 |

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.005000 | 10.40 | 2.10 | 4.9 | 31.83 | 31.00 |
| 0.005100 | 10.50 | 2.12 | 4.9 | 31.83 | 31.00 |
| 0.005200 | 10.61 | 2.14 | 4.9 | 31.83 | 31.00 |
| 0.005300 | 10.71 | 2.16 | 4.9 | 31.83 | 31.00 |
| 0.005400 | 10.81 | 2.18 | 4.9 | 31.83 | 31.00 |
| 0.005500 | 10.91 | 2.20 | 4.9 | 31.83 | 31.00 |
| 0.005600 | 11.01 | 2.22 | 4.9 | 31.83 | 31.00 |
| 0.005700 | 11.10 | 2.24 | 4.9 | 31.83 | 31.00 |
| 0.005800 | 11.20 | 2.26 | 4.9 | 31.83 | 31.00 |
| 0.005900 | 11.30 | 2.28 | 4.9 | 31.83 | 31.00 |
| 0.006000 | 11.39 | 2.30 | 4.9 | 31.83 | 31.00 |
| 0.006100 | 11.49 | 2.32 | 4.9 | 31.83 | 31.00 |
| 0.006200 | 11.58 | 2.34 | 4.9 | 31.83 | 31.00 |
| 0.006300 | 11.67 | 2.36 | 4.9 | 31.83 | 31.00 |
| 0.006400 | 11.77 | 2.38 | 4.9 | 31.83 | 31.00 |
| 0.006500 | 11.86 | 2.40 | 4.9 | 31.83 | 31.00 |
| 0.006600 | 11.95 | 2.42 | 4.9 | 31.83 | 31.00 |
| 0.006700 | 12.04 | 2.43 | 4.9 | 31.83 | 31.00 |
| 0.006800 | 12.13 | 2.45 | 4.9 | 31.83 | 31.00 |
| 0.006900 | 12.22 | 2.47 | 4.9 | 31.83 | 31.00 |
| 0.007000 | 12.31 | 2.49 | 4.9 | 31.83 | 31.00 |
| 0.007100 | 12.39 | 2.50 | 4.9 | 31.83 | 31.00 |
| 0.007200 | 12.48 | 2.52 | 4.9 | 31.83 | 31.00 |
| 0.007300 | 12.57 | 2.54 | 4.9 | 31.83 | 31.00 |
| 0.007400 | 12.65 | 2.56 | 4.9 | 31.83 | 31.00 |
| 0.007500 | 12.74 | 2.57 | 4.9 | 31.83 | 31.00 |
| 0.007600 | 12.82 | 2.59 | 4.9 | 31.83 | 31.00 |
| 0.007700 | 12.91 | 2.61 | 4.9 | 31.83 | 31.00 |
| 0.007800 | 12.99 | 2.63 | 4.9 | 31.83 | 31.00 |
| 0.007900 | 13.07 | 2.64 | 4.9 | 31.83 | 31.00 |
| 0.008000 | 13.15 | 2.66 | 4.9 | 31.83 | 31.00 |
| 0.008100 | 13.24 | 2.68 | 4.9 | 31.83 | 31.00 |
| 0.008200 | 13.32 | 2.69 | 4.9 | 31.83 | 31.00 |
| 0.008300 | 13.40 | 2.71 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM     © Haestad Methods, Inc.

**Stanley Consultants, Inc**
37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 1 of 4

ST-RH036457

**Table**
**Rating Table for Irregular Channel**

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.008400 | 13.48 | 2.72 | 4.9 | 31.83 | 31.00 |
| 0.008500 | 13.56 | 2.74 | 4.9 | 31.83 | 31.00 |
| 0.008600 | 13.64 | 2.76 | 4.9 | 31.83 | 31.00 |
| 0.008700 | 13.72 | 2.77 | 4.9 | 31.83 | 31.00 |
| 0.008800 | 13.80 | 2.79 | 4.9 | 31.83 | 31.00 |
| 0.008900 | 13.88 | 2.80 | 4.9 | 31.83 | 31.00 |
| 0.009000 | 13.95 | 2.82 | 4.9 | 31.83 | 31.00 |
| 0.009100 | 14.03 | 2.84 | 4.9 | 31.83 | 31.00 |
| 0.009200 | 14.11 | 2.85 | 4.9 | 31.83 | 31.00 |
| 0.009300 | 14.18 | 2.87 | 4.9 | 31.83 | 31.00 |
| 0.009400 | 14.26 | 2.88 | 4.9 | 31.83 | 31.00 |
| 0.009500 | 14.34 | 2.90 | 4.9 | 31.83 | 31.00 |
| 0.009600 | 14.41 | 2.91 | 4.9 | 31.83 | 31.00 |
| 0.009700 | 14.49 | 2.93 | 4.9 | 31.83 | 31.00 |
| 0.009800 | 14.56 | 2.94 | 4.9 | 31.83 | 31.00 |
| 0.009900 | 14.63 | 2.96 | 4.9 | 31.83 | 31.00 |
| 0.010000 | 14.71 | 2.97 | 4.9 | 31.83 | 31.00 |
| 0.010100 | 14.78 | 2.99 | 4.9 | 31.83 | 31.00 |
| 0.010200 | 14.85 | 3.00 | 4.9 | 31.83 | 31.00 |
| 0.010300 | 14.93 | 3.02 | 4.9 | 31.83 | 31.00 |
| 0.010400 | 15.00 | 3.03 | 4.9 | 31.83 | 31.00 |
| 0.010500 | 15.07 | 3.05 | 4.9 | 31.83 | 31.00 |
| 0.010600 | 15.14 | 3.06 | 4.9 | 31.83 | 31.00 |
| 0.010700 | 15.21 | 3.08 | 4.9 | 31.83 | 31.00 |
| 0.010800 | 15.28 | 3.09 | 4.9 | 31.83 | 31.00 |
| 0.010900 | 15.36 | 3.10 | 4.9 | 31.83 | 31.00 |
| 0.011000 | 15.43 | 3.12 | 4.9 | 31.83 | 31.00 |
| 0.011100 | 15.50 | 3.13 | 4.9 | 31.83 | 31.00 |
| 0.011200 | 15.57 | 3.15 | 4.9 | 31.83 | 31.00 |
| 0.011300 | 15.63 | 3.16 | 4.9 | 31.83 | 31.00 |
| 0.011400 | 15.70 | 3.17 | 4.9 | 31.83 | 31.00 |
| 0.011500 | 15.77 | 3.19 | 4.9 | 31.83 | 31.00 |
| 0.011600 | 15.84 | 3.20 | 4.9 | 31.83 | 31.00 |
| 0.011700 | 15.91 | 3.22 | 4.9 | 31.83 | 31.00 |
| 0.011800 | 15.98 | 3.23 | 4.9 | 31.83 | 31.00 |
| 0.011900 | 16.04 | 3.24 | 4.9 | 31.83 | 31.00 |
| 0.012000 | 16.11 | 3.26 | 4.9 | 31.83 | 31.00 |
| 0.012100 | 16.18 | 3.27 | 4.9 | 31.83 | 31.00 |
| 0.012200 | 16.25 | 3.28 | 4.9 | 31.83 | 31.00 |
| 0.012300 | 16.31 | 3.30 | 4.9 | 31.83 | 31.00 |
| 0.012400 | 16.38 | 3.31 | 4.9 | 31.83 | 31.00 |
| 0.012500 | 16.44 | 3.32 | 4.9 | 31.83 | 31.00 |
| 0.012600 | 16.51 | 3.34 | 4.9 | 31.83 | 31.00 |
| 0.012700 | 16.57 | 3.35 | 4.9 | 31.83 | 31.00 |
| 0.012800 | 16.64 | 3.36 | 4.9 | 31.83 | 31.00 |
| 0.012900 | 16.70 | 3.38 | 4.9 | 31.83 | 31.00 |
| 0.013000 | 16.77 | 3.39 | 4.9 | 31.83 | 31.00 |
| 0.013100 | 16.83 | 3.40 | 4.9 | 31.83 | 31.00 |
| 0.013200 | 16.90 | 3.42 | 4.9 | 31.83 | 31.00 |
| 0.013300 | 16.96 | 3.43 | 4.9 | 31.83 | 31.00 |
| 0.013400 | 17.03 | 3.44 | 4.9 | 31.83 | 31.00 |
| 0.013500 | 17.09 | 3.45 | 4.9 | 31.83 | 31.00 |
| 0.013600 | 17.15 | 3.47 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM    © Haestad Methods, Inc.

Stanley Consultants, Inc
37 Brookside Road   Waterbury, CT 06708 USA   +1-203-755-1666

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 2 of 4

ST-RH036458

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.013700 | 17.21 | 3.48 | 4.9 | 31.83 | 31.00 |
| 0.013800 | 17.28 | 3.49 | 4.9 | 31.83 | 31.00 |
| 0.013900 | 17.34 | 3.50 | 4.9 | 31.83 | 31.00 |
| 0.014000 | 17.40 | 3.52 | 4.9 | 31.83 | 31.00 |
| 0.014100 | 17.46 | 3.53 | 4.9 | 31.83 | 31.00 |
| 0.014200 | 17.53 | 3.54 | 4.9 | 31.83 | 31.00 |
| 0.014300 | 17.59 | 3.55 | 4.9 | 31.83 | 31.00 |
| 0.014400 | 17.65 | 3.57 | 4.9 | 31.83 | 31.00 |
| 0.014500 | 17.71 | 3.58 | 4.9 | 31.83 | 31.00 |
| 0.014600 | 17.77 | 3.59 | 4.9 | 31.83 | 31.00 |
| 0.014700 | 17.83 | 3.60 | 4.9 | 31.83 | 31.00 |
| 0.014800 | 17.89 | 3.62 | 4.9 | 31.83 | 31.00 |
| 0.014900 | 17.95 | 3.63 | 4.9 | 31.83 | 31.00 |
| 0.015000 | 18.01 | 3.64 | 4.9 | 31.83 | 31.00 |
| 0.015100 | 18.07 | 3.65 | 4.9 | 31.83 | 31.00 |
| 0.015200 | 18.13 | 3.67 | 4.9 | 31.83 | 31.00 |
| 0.015300 | 18.19 | 3.68 | 4.9 | 31.83 | 31.00 |
| 0.015400 | 18.25 | 3.69 | 4.9 | 31.83 | 31.00 |
| 0.015500 | 18.31 | 3.70 | 4.9 | 31.83 | 31.00 |
| 0.015600 | 18.37 | 3.71 | 4.9 | 31.83 | 31.00 |
| 0.015700 | 18.43 | 3.72 | 4.9 | 31.83 | 31.00 |
| 0.015800 | 18.49 | 3.74 | 4.9 | 31.83 | 31.00 |
| 0.015900 | 18.55 | 3.75 | 4.9 | 31.83 | 31.00 |
| 0.016000 | 18.60 | 3.76 | 4.9 | 31.83 | 31.00 |
| 0.016100 | 18.66 | 3.77 | 4.9 | 31.83 | 31.00 |
| 0.016200 | 18.72 | 3.78 | 4.9 | 31.83 | 31.00 |
| 0.016300 | 18.78 | 3.80 | 4.9 | 31.83 | 31.00 |
| 0.016400 | 18.84 | 3.81 | 4.9 | 31.83 | 31.00 |
| 0.016500 | 18.89 | 3.82 | 4.9 | 31.83 | 31.00 |
| 0.016600 | 18.95 | 3.83 | 4.9 | 31.83 | 31.00 |
| 0.016700 | 19.01 | 3.84 | 4.9 | 31.83 | 31.00 |
| 0.016800 | 19.06 | 3.85 | 4.9 | 31.83 | 31.00 |
| 0.016900 | 19.12 | 3.86 | 4.9 | 31.83 | 31.00 |
| 0.017000 | 19.18 | 3.88 | 4.9 | 31.83 | 31.00 |
| 0.017100 | 19.23 | 3.89 | 4.9 | 31.83 | 31.00 |
| 0.017200 | 19.29 | 3.90 | 4.9 | 31.83 | 31.00 |
| 0.017300 | 19.34 | 3.91 | 4.9 | 31.83 | 31.00 |
| 0.017400 | 19.40 | 3.92 | 4.9 | 31.83 | 31.00 |
| 0.017500 | 19.46 | 3.93 | 4.9 | 31.83 | 31.00 |
| 0.017600 | 19.51 | 3.94 | 4.9 | 31.83 | 31.00 |
| 0.017700 | 19.57 | 3.95 | 4.9 | 31.83 | 31.00 |
| 0.017800 | 19.62 | 3.97 | 4.9 | 31.83 | 31.00 |
| 0.017900 | 19.68 | 3.98 | 4.9 | 31.83 | 31.00 |
| 0.018000 | 19.73 | 3.99 | 4.9 | 31.83 | 31.00 |
| 0.018100 | 19.79 | 4.00 | 4.9 | 31.83 | 31.00 |
| 0.018200 | 19.84 | 4.01 | 4.9 | 31.83 | 31.00 |
| 0.018300 | 19.90 | 4.02 | 4.9 | 31.83 | 31.00 |
| 0.018400 | 19.95 | 4.03 | 4.9 | 31.83 | 31.00 |
| 0.018500 | 20.00 | 4.04 | 4.9 | 31.83 | 31.00 |
| 0.018600 | 20.06 | 4.05 | 4.9 | 31.83 | 31.00 |
| 0.018700 | 20.11 | 4.07 | 4.9 | 31.83 | 31.00 |
| 0.018800 | 20.17 | 4.08 | 4.9 | 31.83 | 31.00 |
| 0.018900 | 20.22 | 4.09 | 4.9 | 31.83 | 31.00 |

ST-RH036459

## Table
## Rating Table for Irregular Channel

| Channel Slope (ft/ft) | Discharge (cfs) | Velocity (ft/s) | Flow Area (ft²) | Wetted Perimeter (ft) | Top Width (ft) |
|---|---|---|---|---|---|
| 0.019000 | 20.27 | 4.10 | 4.9 | 31.83 | 31.00 |
| 0.019100 | 20.33 | 4.11 | 4.9 | 31.83 | 31.00 |
| 0.019200 | 20.38 | 4.12 | 4.9 | 31.83 | 31.00 |
| 0.019300 | 20.43 | 4.13 | 4.9 | 31.83 | 31.00 |
| 0.019400 | 20.49 | 4.14 | 4.9 | 31.83 | 31.00 |
| 0.019500 | 20.54 | 4.15 | 4.9 | 31.83 | 31.00 |
| 0.019600 | 20.59 | 4.16 | 4.9 | 31.83 | 31.00 |
| 0.019700 | 20.64 | 4.17 | 4.9 | 31.83 | 31.00 |
| 0.019800 | 20.70 | 4.18 | 4.9 | 31.83 | 31.00 |
| 0.019900 | 20.75 | 4.19 | 4.9 | 31.83 | 31.00 |
| 0.020000 | 20.80 | 4.20 | 4.9 | 31.83 | 31.00 |

q:\18449\drainage calcs\street flow.fm2
02/27/06  08:31:27 AM      © Haestad Methods, Inc.      37 Brookside Road    Waterbury, CT 06708 USA    +1-203-755-1666

Stanley Consultants, Inc

Project Engineer: Information Services
FlowMaster v7.0 [7.0005]
Page 4 of 4

ST-RH036460

# APPENDIX E

## BASE FLOOD ELEVATIONS (BFE)
## HEC-RAS OUTPUT

ST-RH036461

HEC-RAS Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1

*(handwritten: Holy Moses Diversion Wash 1 - BFE)*

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 43 | PF 1 | 110.00 | 2665.20 | 2666.15 | 2666.15 | 2666.36 | 0.011982 | 3.64 | 30.22 | 72.16 | 0.99 |
| Reach-1 | 42 | PF 1 | 110.00 | 2657.58 | 2658.72 | 2658.77 | 2658.95 | 0.018708 | 3.93 | 29.00 | 90.51 | 1.19 |
| Reach-1 | 41 | PF 1 | 110.00 | 2650.29 | 2651.07 | 2651.07 | 2651.24 | 0.013004 | 3.36 | 32.73 | 93.67 | 1.00 |
| Reach-1 | 40 | PF 1 | 110.00 | 2643.10 | 2643.74 | 2643.68 | 2643.84 | 0.009263 | 2.55 | 43.21 | 145.41 | 0.82 |
| Reach-1 | 39 | PF 1 | 110.00 | 2636.80 | 2638.04 | 2638.04 | 2638.18 | 0.014157 | 2.95 | 37.28 | 138.21 | 1.00 |
| Reach-1 | 38 | PF 1 | 110.00 | 2631.14 | 2630.29 | 2630.11 | 2630.35 | 0.007064 | 2.58 | 56.10 | 137.70 | 0.00 |
| Reach-1 | 37 | PF 1 | 110.00 | 2625.29 | 2625.73 | 2625.72 | 2625.83 | 0.013621 | 2.58 | 42.56 | 187.10 | 0.96 |
| Reach-1 | 36 | PF 1 | 110.00 | 2618.34 | 2618.75 | 2618.75 | 2618.85 | 0.014281 | 2.35 | 46.86 | 246.64 | 0.95 |
| Reach-1 | 35 | PF 1 | 110.00 | 2612.16 | 2612.57 | 2612.54 | 2612.65 | 0.010905 | 2.35 | 47.85 | 227.88 | 0.86 |
| Reach-1 | 34 | PF 1 | 110.00 | 2605.49 | 2605.97 | 2605.97 | 2606.06 | 0.016238 | 2.45 | 44.89 | 243.92 | 1.01 |
| Reach-1 | 33 | PF 1 | 110.00 | 2599.29 | 2597.03 | 2596.79 | 2597.07 | 0.004834 | | 68.66 | 160.38 | 0.00 |
| Reach-1 | 32 | PF 1 | 110.00 | 2592.70 | 2593.42 | 2593.42 | 2593.62 | 0.012659 | 3.70 | 31.24 | 78.00 | 1.01 |
| Reach-1 | 31 | PF 1 | 110.00 | 2584.72 | 2585.65 | 2585.72 | 2585.98 | 0.017891 | 4.66 | 23.61 | 52.50 | 1.22 |
| Reach-1 | 30 | PF 1 | 110.00 | 2578.07 | 2579.17 | 2579.17 | 2579.46 | 0.012066 | 4.33 | 25.38 | 46.85 | 1.04 |
| Reach-1 | 29 | PF 1 | 110.00 | 2571.67 | 2573.23 | 2573.13 | 2573.49 | 0.007338 | 4.15 | 26.53 | 35.95 | 0.85 |
| Reach-1 | 28 | PF 1 | 110.00 | 2567.57 | 2568.71 | 2568.71 | 2569.01 | 0.011183 | 4.41 | 24.95 | 42.41 | 1.01 |
| Reach-1 | 27 | PF 1 | 110.00 | 2561.75 | 2562.55 | 2562.57 | 2562.77 | 0.013865 | 3.76 | 29.29 | 74.40 | 1.05 |
| Reach-1 | 26 | PF 1 | 110.00 | 2556.45 | 2557.33 | 2557.29 | 2557.55 | 0.009426 | 3.74 | 29.45 | 56.50 | 0.91 |
| Reach-1 | 25 | PF 1 | 110.00 | 2552.38 | 2552.93 | 2552.88 | 2553.00 | 0.008607 | 2.03 | 54.28 | 244.50 | 0.76 |
| Reach-1 | 24 | PF 1 | 110.00 | 2547.17 | 2547.75 | 2547.73 | 2547.83 | 0.012652 | 2.21 | 49.69 | 260.77 | 0.89 |
| Reach-1 | 23 | PF 1 | 110.00 | 2541.44 | 2542.05 | 2542.05 | 2542.14 | 0.010301 | 2.43 | 45.26 | 176.98 | 0.85 |
| Reach-1 | 22 | PF 1 | 110.00 | 2535.58 | 2536.41 | 2536.41 | 2536.62 | 0.011836 | 3.67 | 29.95 | 88.97 | 0.99 |
| Reach-1 | 21 | PF 1 | 110.00 | 2531.57 | 2532.13 | 2531.99 | 2532.17 | 0.003609 | 1.58 | 69.42 | 229.91 | 0.51 |
| Reach-1 | 20 | PF 1 | 110.00 | 2526.41 | 2524.52 | 2524.55 | 2524.55 | 0.040731 | 0.10 | 1204.76 | 3805.56 | 0.00 |
| Reach-1 | 19 | PF 1 | 110.00 | 2521.49 | 2522.54 | 2521.95 | 2522.54 | 0.000008 | | 85.47 | 1487.88 | 0.03 |
| Reach-1 | 18 | PF 1 | 110.00 | 2515.20 | 2515.76 | 2515.76 | 2515.93 | 0.013486 | 3.29 | 33.41 | 101.40 | 1.01 |
| Reach-1 | 17 | PF 1 | 110.00 | 2510.36 | 2510.73 | 2510.71 | 2510.74 | 0.005157 | 1.23 | 166.80 | 1903.27 | 0.55 |
| Reach-1 | 16 | PF 1 | 110.00 | 2504.47 | 2505.10 | 2505.04 | 2505.20 | 0.009760 | 2.62 | 42.02 | 101.40 | 0.85 |
| Reach-1 | 15 | PF 1 | 110.00 | 2498.90 | 2499.51 | 2499.51 | 2499.54 | 0.012642 | 3.19 | 34.49 | 141.12 | 0.98 |
| Reach-1 | 14 | PF 1 | 110.00 | 2494.24 | 2494.76 | 2494.68 | 2494.84 | 0.007531 | 2.31 | 47.66 | 104.62 | 0.74 |
| Reach-1 | 13 | PF 1 | 110.00 | 2489.62 | 2490.02 | 2490.00 | 2490.12 | 0.012150 | 2.55 | 43.18 | 159.23 | 0.91 |
| Reach-1 | 12 | PF 1 | 110.00 | 2484.04 | 2484.65 | 2484.65 | 2484.76 | 0.009544 | 2.64 | 41.60 | 178.05 | 0.84 |
| Reach-1 | 11 | PF 1 | 110.00 | 2478.21 | 2479.08 | 2479.08 | 2479.23 | 0.012951 | 3.10 | 35.49 | 135.38 | 0.98 |
| Reach-1 | 10 | PF 1 | 110.00 | 2466.59 | 2472.51 | 2472.55 | 2472.84 | 0.012554 | 4.55 | 24.15 | 114.36 | 1.07 |
| Reach-1 | 9 | PF 1 | 110.00 | 2462.15 | 2463.02 | 2463.14 | 2463.36 | 0.031775 | 4.68 | 23.52 | 42.61 | 1.52 |
| Reach-1 | 8 | PF 1 | 110.00 | 2458.27 | 2459.30 | 2459.30 | 2459.54 | 0.011717 | 3.95 | 27.87 | 80.11 | 1.00 |
| Reach-1 | 7 | PF 1 | 110.00 | 2454.89 | 2455.87 | 2455.87 | 2455.95 | 0.004443 | 2.24 | 49.14 | 57.89 | 0.61 |
| Reach-1 | 6 | PF 1 | 110.00 | 2452.12 | 2452.68 | 2452.65 | 2452.77 | 0.009835 | 2.35 | 46.88 | 166.68 | 0.83 |

ST-RH036462

HEC-RAS  Plan: Imported Pla  River: RIVER-1  Reach: Reach-1  Profile: PF 1 (Continued)

| Reach | River Sta | Profile | Q Total (cfs) | Min Ch El (ft) | W.S. Elev (ft) | Crit W.S. (ft) | E.G. Elev (ft) | E.G. Slope (ft/ft) | Vel Chnl (ft/s) | Flow Area (sq ft) | Top Width (ft) | Froude # Chl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reach-1 | 5 | PF 1 | 110.00 | 2448.10 | 2449.05 | 2448.95 | 2449.12 | 0.005573 | 2.10 | 52.32 | 160.34 | 0.65 |
| Reach-1 | 4 | PF 1 | 110.00 | 2444.94 | 2446.09 | 2445.98 | 2446.20 | 0.006099 | 2.60 | 42.37 | 100.92 | 0.71 |
| Reach-1 | 3 | PF 1 | 110.00 | 2439.37 | 2441.87 | 2441.87 | 2442.15 | 0.011143 | 4.23 | 25.98 | 46.03 | 0.99 |
| Reach-1 | 2 | PF 1 | 110.00 | 2436.94 | 2438.18 | 2438.02 | 2438.39 | 0.005367 | 3.68 | 29.91 | 37.99 | 0.73 |
| Reach-1 | 1 | PF 1 | 110.00 | 2431.04 | 2434.45 | 2434.45 | 2434.84 | 0.009704 | 5.06 | 21.73 | 26.67 | 0.99 |

2

ST-RH036463