# EXHIBIT C

# (Assumed Contracts List)

1    James I. Stang, Esq. (CA Bar No. 94435)                    E-File:  April 16, 2010
     Shirley S. Cho, Esq. (CA Bar No. 192616)
2    PACHULSKI STANG ZIEHL & JONES LLP
3    10100 Santa Monica Blvd., 11th Floor
     Los Angeles, California 90067-4100
4    Telephone: 310/277-6910
     Facsimile:  310/201-0760
5    Email: jstang@pszjlaw.com
             scho@pszjlaw.com
6

7    Zachariah Larson, Esq. (NV Bar No. 7787)
     LARSON & STEPHENS
8    810 S. Casino Center Blvd., Ste. 104
     Las Vegas, NV  89101
9    Telephone:  702/382.1170
     Facsimile:  702/382.1169
10   Email: zlarson@lslawnv.com

11   Attorneys for Reorganized Debtors

12
                    UNITED STATES BANKRUPTCY COURT
13                   FOR THE DISTRICT OF NEVADA

14   In re:                                              Case No. 09-14814 LBR

15   THE RHODES COMPANIES, LLC, aka "Rhodes
     Homes," et al.,[1]
16
                         Debtors.
17

18   ☒ Affects All Debtors
     ☐ Affects the following Debtors:
19

20         NOTICE OF FILING OF FINAL CONTRACT ASSUMPTION LIST RE THIRD
     AMENDED MODIFIED PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11
21       OF THE BANKRUPTCY CODE FOR THE RHODES COMPANIES, LLC , ET AL.

22

23

24   [1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The
     Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No.
25   09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No.
     09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09- 14828); Six Feathers Holdings, LLC (Case No. 09-
26   14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-
     14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and
27   Development Corporation (Case No. 09-14846); Parcel 20 LLC (Case No. 09-14848); Tuscany Acquisitions IV LLC (Case No.
     09-14849); Tuscany Acquisitions III LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany
28   Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case
     No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861);
     Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Proper-
     ties, LLC (Case No. 09-14868); Rhodes Homes Arizona, LLC (Case No. 09- 14882); Tuscany Golf Country Club, LLC (Case
     No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

DOCS_LA:217746.1

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

# EXHIBIT A

**RHODES ASSUMPTION CONTRACT EXHIBIT**

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Toshiba Business Solutions PO Box 3083 Cedar Rapids, IA  52406-3083 | Rhodes Design and Development | FMV Lease Agreement (copiers) | Rhodes Ranch Golf Club | $0.00 |
| Taylor Made Golf Company Inc. d/b/a TaylorMade-adidas Golf Company 5545 Fermi Court Carlsbad, CA  92008 | Rhodes Ranch | Rental Product Agreement (golf equipment) | Rhodes Ranch Golf Club | $0.00 |
| EZGO, A Textron Company 1475 Sampson Avenue Corona, CA  92879 National City Commercial Capital Company, LLC 995 Dalton Avenue Cincinnati, OH  46203 | Rhodes Ranch Golf Country Club, LLC | Master Loan and Security Agreement (EZGO Refresher Gasoline vehicles) | Rhodes Ranch Golf Club | $0.00 |
| Ecolab Inc. 370 Wabash Street St. Paul, MN  55102 | Rhodes Ranch Golf Country Club, LLC | Ecotemp Lease Agreement | Rhodes Ranch Golf Club | $0.00 |
| Advantage Financial Services, LLC 108 Foxcroft Road West Hartford, CT  06119 | Rhodes Ranch Golf Country Club, LLC | Rental Agreement (GPS Units) | Rhodes Ranch Golf Club | $0.00 |
| EZLinks Golf, Inc. 401 S. LaSalle, Suite 500 Chicago, IL 60605 | Rhodes Ranch Golf Country Club, LLC | Product license agreement | Rhodes Ranch Golf Club | $0.00 |
| Textron Financial 11575 Great Oaks Way, Suite 210 Alpharetta, GA 30022 | Rhodes Ranch Golf Country Club, LLC | Lease Agreement (gas vehicles) | Rhodes Ranch Golf Club | $0.00 |
| Cybergolf | Rhodes Ranch Golf | Email marketing | Rhodes Ranch Golf Club | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| 110 W. Dayton, Suite 103 Edmonds, WA 98020 | Country Club, LLC | | | |
| Las Vegas Valley Water District Non-Potable Water/ Reclaimed Water Agreement 1001 South Valley View Blvd Las Vegas, NV  89153 | Rhodes Ranch Golf Country Club, LLC | Water Reclamation Facility--Agreement for use of reclaimed water for golf course | Rhodes Ranch Golf Club | $0.00 |
| New Cingular Wireless Services of Nevada, LLC (TowerCo) Attn: Network Real Estate Administration Re: Cingular Wireless Cell Site #L-518—Rhodes Ranch 6100 Atlantic Blvd. Norcross, GA 30071 | Rhodes Ranch Golf Country Club, LLC | Nevada Additional Equipment Space Lease Agreement | Rhodes Ranch Golf Club | $0.00 |
| Nextel of California, Inc. 310 Commerce Drive Irvine, CA 92602 | Rhodes Ranch Golf Country Club, LLC | Communications Site Lease Agreement (Ground) | Rhodes Ranch Golf Club | $0.00 |
| TMO CA/NV, LLC (T-Mobile) c/o Omnipointe Communications, Inc. 3 Imperial Promenade Suite 1100 Santa Ana, CA 92707 | Rhodes Ranch Golf Country Club, LLC | Communications Site Lease Agreement | Rhodes Ranch Golf Club | $0.00 |
| Sprint PCS Asset, LLC c/o Sprint National Lease Management 6391 Sprint Parkway Mailstop KSOPHT0101- | Rhodes Ranch Golf Country Club, LLC | Site Agreement— Site ID VG59XC279 | Rhodes Ranch Golf Course | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Z2650 Overland Park, KS 66251-2020 | | | | |
| Brink's U.S., a division of Brink's Incorporated 3200 E. Charleston Blvd. Las Vegas, NV 89104 | Tuscany Golf Club | Services Agreement | Tuscany Golf Club | $0.00 |
| Modular Space Corporation 5950 Emerald Ave Las Vegas, NV 89122 | Tuscany Golf Club | Equipment Lease (Club House) | Tuscany Golf Club | $0.00 |
| Modular Space Corporation 5950 Emerald Ave Las Vegas, NV 89122 | Tuscany Golf Club | Equipment Lease (Office Trailer) | Tuscany Golf Club | $0.00 |
| Modular Space Corporation 5950 Emerald Ave Las Vegas, NV 89122 | Tuscany Golf Club | Equipment Lease (Restroom Trailer) | Tuscany Golf Club | $0.00 |
| Golflogix Systems 3960 E. Expedition Way Phoenix, AZ   85050 | Tuscany Golf Country Club, LLC | GPS System | Tuscany Golf Club | $0.00 |
| Alarmco 2007 Las Vegas Bl So Las Vegas, NV   89104 | Tuscany Golf Country Club, LLC | Alarm Monitoring | Tuscany Golf Club | $0.00 |
| Unifirst Corporation 568 Parkson Rd Henderson, NV  89011 | Tuscany Golf Country Club, LLC | Maintenance Uniform Service Company | Tuscany Golf Club | $0.00 |
| Alyssa L. and Roger L. Frank 1011 West 27th Street Scottsbluff, NE  69361 3609 Bison Street, Scottsbluff, NE  69361 | Rhodes Design and Development Corporation | Lease Agreement | 1036 Via Camelia Street Henderson, NV  89011 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Alyssa L. and Roger L. Frank<br>1011 West 27th Street<br>Scottsbluff, NE  69361<br>3609 Bison Street,<br>Scottsbluff, NE  69361 | Rhodes Design and Development Corporation | Lease Agreement | 1040 Via Camelia Street<br>Henderson, NV  89011 | $0.00 |
| Alyssa L. and Roger L. Frank<br>1011 West 27th Street<br>Scottsbluff, NE  69361<br>3609 Bison Street,<br>Scottsbluff, NE  69361 | Rhodes Design and Development Corporation | Lease Agreement | 1044 Via Camelia Street<br>Henderson, NV  89011 | $0.00 |
| Alyssa L. and Roger L. Frank<br>1011 West 27th Street<br>Scottsbluff, NE  69361<br>3609 Bison Street,<br>Scottsbluff, NE  69361 | Rhodes Design and Development Corporation | Lease Agreement | 1048 Via Camelia Street<br>Henderson, NV  89011 | $0.00 |
| Hua Hui Tseng Huang<br>534 N. Orange #A<br>La Puente, CA 91744 | Rhodes Design and Development Corporation | Lease Agreement | 765 Orchard Course Dr.<br>Las Vegas, NV 89148 | $0.00 |
| I-Chieh E. Wang and Da Ching P. Wang<br>52 Redwood Lane<br>South Glastonbury, CT 06073 | Rhodes Design and Development Corporation | Lease Agreement | 749 Orchard Course Dr.<br>Las Vegas, NV  89148 | $0.00 |
| Xijuan Xu and Xikui Xu<br>12845 Crestfield Court<br>Rancho Cucamonga, CA 91739-8011 | Rhodes Design and Development Corporation | Lease Agreement | 757 Orchard Course Dr.<br>Las Vegas, NV  89148 | $0.00 |
| Elena Elamparo<br>5261 Polis Drive | Rhodes Design and Development | Lease Agreement | 111 Sandy Bunker Lane<br>Las Vegas, NV | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| La Palma, CA  90623 | Corporation | | | |
| Tin Kerine Cheung 2346 Indian Creek Rd Diamond Bar, CA  91765 | Rhodes Design and Development Corporation | Lease Agreement | 101 Sandy Bunker Lane Las Vegas, NV | $0.00 |
| Recall Information Management 1428 Pama Lane Las Vegas, NV 89118 | Rhodes Design and Development Corporation | Lease Agreement | 1428 Pama Lane Las Vegas, NV 89118 | $0.00 |
| Capitol North America 1780 South Mojave Rd. Las Vegas, NV 89104 | Rhodes Design and Development | Lease Agreement | 1780 South Mojave Rd. Las Vegas, NV 89104 | $0.00 |
| Neopost Leasing P.O. Box 45840 San Francisco, CA 94145-0840 | Rhodes Homes | Postage machine lease | | $0.00 |
| Insight Direct USA, Inc. P.O. Box 550599 Jacksonville, FL 32255-0599 | Rhodes Design and Development/Rhodes Homes | Equipment Lease (computer equipment) | | $0.00 |
| Tuscany Master Association 850 Olivia Pkwy Henderson, NV  89011 | C&J Holdings (Neighborhood Association Group) | Homeowners association management agreement | Tuscany | $0.00 |
| Rhodes Ranch Association, Inc. 133 Rhodes Ranch Pkwy. Las Vegas, NV 89148 | C&J Holdings (Neighborhood Association Group) | Homeowners association management agreement | Rhodes Ranch | $0.00 |
| X-IT Homeowners Association 9050 W. Tropicana Avenue Las Vegas, NV  89147 | C&J Holdings (Neighborhood Association Group) | Homeowners association management agreement | X-IT | $0.00 |
| West 57th Homeowners | C&J Holdings | Homeowners | West 57th | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Association 4730 S. Fort Apache Road Suite 300 Las Vegas, NV 89147 | (Neighborhood Association Group) | association management agreement | | |
| Clark County Nevada Development Services 500 S. Grand Central Pkwy 1st Floor Box 551799 Las Vegas, NV 89155-1799 | Rhodes Ranch GP | Off-Site Improvements Agreement | Rhodes Ranch Parcel 20 Unit 2, HTE 05-46722/HTE 09-2990 | $0.00 |
| Clark County Nevada Development Services 500 S. Grand Central Pkwy 1st Floor Box 551799 Las Vegas, NV 89155-1799 | Rhodes Ranch GP | Off-Site Improvements Agreement | Seeliger Street, HTE 06-51550 (APN 176-17-310-002) | $0.00 |
| Clark County Nevada Development Services 500 S. Grand Central Pkwy 1st Floor Box 551799 Las Vegas, NV 89155-1799 | Rhodes Ranch GP | Off-Site Improvements Agreement | Seeliger Street Phase, 2 HTE 06-8770 | $0.00 |
| Clark County Nevada Development Services 500 S. Grand Central Pkwy 1st Floor Box 551799 Las Vegas, NV 89155-1799 | Rhodes Ranch GP | Off-Site Improvements Agreement | Rhodes Ranch Parcel 10 Unit 11, HTE 06-37497  (APN 176-08-201-011) | $0.00 |
| Clark County Nevada Development Services 500 S. Grand Central Pkwy 1st Floor | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Spanish Hills 5A, HTE 01-31446 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Box 551799<br>Las Vegas, NV 89155-1799 | | | | |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Maintenance Facility (APN 160-32-210-001) #2002705001 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Maintenance Water/Sewer #2004870064 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 6A #2006870049 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 10 (APN 160-32-612-001) #2005870194 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 11 #2006870000 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 12 #2004870179 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 14 (APN 160-32-610-001) #2006870001 | $0.00 |
| City of Henderson<br>240 Water Street | Rhodes Design and Development/Rhodes | Off-Site Improvement | Tuscany Parcel 15 #2005870136 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| P.O. Box 95050<br>Henderson, NV 89009-5050 | Homes | Agreement | | |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcels 16 & 17 #2002702075 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 18 #2002705132 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 19 #2002405133 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcels 23 & 25 #2005870045 | $0.00 |
| City of Henderson<br>240 Water Street<br>P.O. Box 95050<br>Henderson, NV 89009-5050 | Rhodes Design and Development/Rhodes Homes | Off-Site Improvement Agreement | Tuscany Parcel 24 #2002705045 | $0.00 |
| Zurich American Insurance<br>601 Oakmont Lane, Ste. 400<br>Westmont, IL 60559 | Rhodes Ranch General Partnership | Bond | Bond # 8842781 (Seeliger Street) | $0.00 |
| Zurich American Insurance<br>601 Oakmont Lane, Ste. 400<br>Westmont, IL 60559 | Rhodes Ranch General Partnership | Bond | Bond # 8825616 (Seeliger Street Phase 2) | $0.00 |
| Zurich American Insurance<br>601 Oakmont Lane, Ste. 400<br>Westmont, IL 60559 | Rhodes Ranch General Partnership | Bond | Bond # 8840999 (Rhodes Ranch Parcel 10 Unit 11) | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Design and Development Corporation | Bond | Bond # 5018764 (Spanish Hills 5A) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Ranch General Partnership | Bond | Bond # 5014307 (Tuscany Maint. OS Imp.) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Ranch General Partnership | Bond | Bond # 5014306 (Tuscany Maint. Water Sewer) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Tuscany Acquisitions IV, LLC | Bond | Bond # 5029286 (Tuscany 6A) | $0.00 |
| Zurich American Insurance 601 Oakmont Lane, Ste. 400 Westmont, IL 60559 | Rhodes Design and Development Corporation | Bond | Bond # 8826397 (Tuscany 10) | $0.00 |
| Zurich American Insurance | Rhodes Design and | Bond | Bond # 8865454 (Tuscany 11) | $0.00 |

9

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| 601 Oakmont Lane, Ste. 400 Westmont, IL 60559 | Development Corporation | | | |
| Zurich American Insurance 601 Oakmont Lane, Ste. 400 Westmont, IL 60559 | Rhodes Design and Development Corporation | Bond | Bond # 8780430 (Tuscany 12) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Design and Development Corporation | Bond | Bond # 5026672 (Tuscany 14) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Tuscany Acquisitions III, LLC | Bond | Bond # 5021428 (Tuscany 15) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Design and Development Corporation | Bond | Bond # 5019816 (Tuscany 16 & 17) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 | Rhodes Design and Development Corporation | Bond | Bond # 5017092 (Tuscany 18) | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Lombard, IL 60148 | | | | |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Design and Development Corporation | Bond | Bond # 5017134 (Tuscany 23 & 25) | $0.00 |
| Zurich American Insurance 601 Oakmont Lane, Ste. 400 Westmont, IL 60559 | Rhodes Design and Development Corporation | Bond | Bond # 8664399 (Tuscany 24) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Pinnacle Grading, LLC | Bond | Bond # 5034264 (Mohave AZ—Sheriff's Office Detention) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Tuscany Golf Country Club, LLC | Bond | Bond # 1008343 (NV Dept Tax Sales Tax Tuscany Golf Course) | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company 1919 S. Highland Dr. Bldg. A Suite 300 Lombard, IL 60148 | Rhodes Framing/Bravo, Inc. | Bond | Bond # 5019324 (State Contractors Board—Bravo) | $0.00 |
| County of Clark | Rhodes Ranch | Rhodes Ranch | Rhodes Ranch | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| 500 S. Grand Central Pkwy Las Vegas, NV 89155 | General Partnership | Development Agreement | | |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV  89153 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Rhodes Ranch Parcel 10 Unit 11 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Tuscany Parcel 6A | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Tuscany Parcel 10 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Tuscany Parcel 11 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Tuscany Parcel 14 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Construction agreement for water facilities | Tuscany Parcel 15 | $0.00 |
| Las Vegas Valley Water | Rhodes Design and | Water supply | Rhodes Ranch Parcel 20 Unit 1 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| District 1001 South Valley View Las Vegas, NV 89153 | Development Corporation/Rhodes Homes | agreement and/or application for water service | | |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Rhodes Ranch Parcel 20 Unit 2 | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Rhodes Ranch Parcel 10 Unit 11 | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Rhodes Ranch Parcel 12 | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Rhodes Ranch Parcel 14 | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | West 57th | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Spanish Hills | $0.00 |
| Las Vegas Valley Water District 1001 South Valley View Las Vegas, NV 89153 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Spanish Hills multi-family/X-IT | $0.00 |
| City of Henderson Dept of | Rhodes Design and | Water supply | Tuscany Parcel 6A | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Development Corporation/Rhodes Homes | agreement and/or application for water service | | |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 10 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 11 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 12 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 14 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 15 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street | Rhodes Design and Development Corporation/Rhodes | Water supply agreement and/or application for water | Tuscany Parcel 16 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| P.O. Box 95050 Henderson, NV 89009-5050 | Homes | service | | |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 17 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 18 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 19 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 23 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 24 | $0.00 |
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Rhodes Design and Development Corporation/Rhodes Homes | Water supply agreement and/or application for water service | Tuscany Parcel 25 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| City of Henderson Dept of Utility Services 240 Water Street P.O. Box 95050 Henderson, NV 89009-5050 | Tuscany Golf Country Club, LLC | Henderson Water Reclamation Facility | Agreement for use of reclaimed water for golf course and driving range | $0.00 |
| Southwest Gas Corporation 5241 Spring Mountain Road Las Vegas, NV 89150-0002 | Rhodes Design and Development Corporation/Rhodes Homes | Multiple Gas Main Extension Agreements and other ancillary and related agreements | Various | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Feeder line agreement | Rhodes Ranch RR2 MPA 90777 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Feeder line agreement | Rhodes Ranch RR3 MPA 175637 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Feeder line agreement | Palm Hills MPA 84071 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Spanish Hills Unit 5A 169308 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Sherwood Greens Entry 191421 | $0.00 |
| Nevada Power 6226 West Sahara Avenue | Rhodes Design and Development | Line Extension Agreement | Rhodes Ranch 20-2   179946 | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Las Vegas, Nevada 89146 | Corporation/Rhodes Homes | | | |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Rhodes Ranch Family Park  176691 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Rhodes Ranch Parcel 10 Unit 1 166490 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Rhodes Ranch Parcel 10 Unit 11 184632 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Tuscany Parcel 24  176790 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Tuscany Parcel 19   176793 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Tuscany Parcel 25 Models  179549 | $0.00 |
| Nevada Power 6226 West Sahara Avenue Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Line Extension Agreement | Tuscany Parcel 23  181834 | $0.00 |
| Nevada Power 6226 West Sahara Avenue | Rhodes Design and Development | Design Initiation Agreement | Rhodes Ranch Melrose  189937 | $4,307.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Las Vegas, Nevada 89146 | Corporation/Rhodes Homes | | | |
| Nevada Power<br>6226 West Sahara Avenue<br>Las Vegas, Nevada 89146 | Rhodes Design and Development Corporation/Rhodes Homes | Design Initiation Agreement | Rhodes Ranch MP 3 Addendum I 191893 | $6,145.00 |
| Health Plan of Nevada<br>P. O. Box 15645<br>Las Vegas, NV 89114-5645 | Rhodes Design and Development Corporation/Rhodes Homes | Health insurance agreement | | $0.00 |
| Ceridian<br>3201 34th Street South<br>St. Petersburg, FL 33711 | Rhodes Design and Development Corporation/Rhodes Homes | Cobra and HIPPA services | | $0.00 |
| American Family Life Assurance Company (AFLAC)<br>2990 Sunridge Heights Pkwy Suite 140<br>Henderson, NV 89052 | Rhodes Design and Development Corporation/Rhodes Homes | Reimbursement services agreement | | $0.00 |
| Sage Software, Inc.<br>15195 NW Greenbrier Pkwy<br>Beaverton, OR 97006 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement | | $0.00 |
| Builder MT<br>200 Union Boulevard<br>Suite 500<br>Lakewood, CO 80228 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement | | $0.00 |
| Builder 1440, Inc.<br>2000 W. 41st Street<br>Baltimore, MD 21211 | Rhodes Design and Development Corporation/Rhodes | Software license agreement | | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| | Homes | | | |
| BNA<br>P.O. Box 17009<br>Baltimore, MD 21297-1009 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement | | $0.00 |
| ICB Consulting, Inc.<br>2855 N. Speer Suite #B<br>Denver, CO 80211 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement (Crystal Reports) | | $0.00 |
| Strata Systems LC<br>PO Box 91358<br>Austin, TX 78709-1358 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement (Punchlist Manager) | | $0.00 |
| Microsoft Licensing, GP<br>6100 Neil Road, Suite 210<br>Reno, NV 89511-1137<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement/volume licensing program | | $0.00 |
| De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Rhodes Design and Development/Rhodes Homes | Loan Agreement | | $0.00 |
| Symantec<br>P.O. Box 202475<br>Dallas, TX 75320 | Rhodes Design and Development/Rhodes Homes | Software license | | $0.00 |
| Piracle<br>556 Confluence Avenue<br>Murray, UT 84123 | Rhodes Design and Development Corporation/Rhodes Homes | Software license agreement (Create-a-check) | | $0.00 |
| c/o Rhodes Ranch Association, Inc. | Rhodes Ranch Limited | Declaration of CC&Rs | Rhodes Ranch | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| 133 Rhodes Ranch Pkwy. Las Vegas, NV 89148 | Partnership/Rhodes Homes | | | |
| c/o Tuscany Master Association 850 Olivia Pkwy. Henderson, NV 89011 | Rhodes Design and Development/Rhodes Homes | Declaration of CC&Rs | Tuscany | $0.00 |
| c/o West 57th Homeowners Association 4730 S. Fort Apache Road Suite 300 Las Vegas, NV 89147 | Rhodes Ranch GP/Rhodes Homes | Declaration of CC&Rs | West 57th | $0.00 |
| c/o X-IT Homeowners Association 9050 W. Tropicana Ave. Las Vegas, NV 89147 | Rhodes Design and Development/Rhodes Homes | Declaration of CC&Rs | X-IT | $0.00 |
| Wells Fargo Equipment Finance, Inc Attention: Larry Jones 1540 West Fountainhead Parkway Tempe, AZ 85282 Phone # (480) 784-2328 Loan #: 1. 0020520693701 2. 0020520693702 | Pinnacle Grading, LLC | Heavy Equipment Note | | $0.00 |
| US Bank Attention: Randy Ernst 13010 Southwest 68th Parkway Suite 100 Portland, Oregon 97223 Phone # (503) 797-0431 Loan #: 666120C- | Pinnacle Grading, LLC | Heavy Equipment Note | | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Ford Credit<br>Attention: Patty Strez<br>P.O. Box 537901<br>Livonia, Michigan 48153-7901<br>Phone # (800) 955-8532 ext. 25602<br> Loan #:<br>   1.  00000041846363<br>   2.  00000044586417 | Pinnacle Grading, LLC | Car note | | $0.00 |
| Lloyds of London<br>Mendes & Mount LLP<br>750 Seventh Avenue<br>New York, NY 10019 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Ins Co. State of PA<br>70 Pine Street<br>New York, NY10270 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Everest National Insurance Co.<br>477 Martinsville Rd.<br>P.O. Box 830<br>Liberty Corner, NJ 07938 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Gemini<br>Vela Insurance Services, Inc.<br>200 W. Madison St., Suite 2700<br>Chicago, IL 60606 | Rhodes Design and Development, et al. | Insurance contract | X-IT, Tuscany | $0.00 |
| Western Surety<br>CNA Surety<br>2199 Innovation Way<br>Chicago, IL 60682 | Rhodes Design and Development | Notary Bond—E&O | | $0.00 |
| Western Surety | Rhodes Design and | Notary Bond— | | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| CAN Surety 101 South Phillips Sioux Falls, SD 57104 | Development | Hawkings | | |
| Western Surety CAN Surety 101 South Phillips Sioux Falls, SD 57104 | Rhodes Design and Development | Notary Bond—Ransom | | $0.00 |
| Colony National Ins Co 8720 Stony Point Pkwy, Suite 300 Richmond, VA 23235 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Hartford Fire Insurance Hartford Plaza Hartford, CT 06115 | Rhodes Design and Development, et al. | Insurance contract—Property/Contractors Equipment | Various | $0.00 |
| Hartford Fire Insurance Hartford Plaza Hartford, CT 06115 | Rhodes Design and Development, et al. | Insurance contract--Vehicles | Various | $0.00 |
| Chubb Group of Insurance Companies 15 Mountain View Road Warren, NJ 07059 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Assurance Company of America Administrative Office 1400 American Lane Schaumburg, IL 60196 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Philadelphia Indemnity Insurance Company One Bala Plaza, Suite 100 Bala Cynwid, PA 19004 | Tuscany Golf Country Club, LLC | Insurance contract | Tuscany Golf Course | $0.00 |
| Philadelphia Indemnity Insurance Company | Tuscany Golf Country Club, LLC | Excess insurance contract | Tuscany Golf Course | $0.00 |

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| One Bala Plaza, Suite 100 Bala Cynwid, PA 19004 | | | | |
| Rockhill Insurance Company 700 W. 47th Street, Suite 350 Kansas City, MO 64112 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| RSUI Group, Inc. 945 East Paces Ferry Road, Suite 1800 Atlanta, GA 30326-1125 | Rhodes Design and Development, et al. | Insurance contract | Various | $0.00 |
| Evanston Insurance Company c/o Markel Service Incorporated Ten Parkway North Deerfield, IL 60015 | C&J Holdings, Inc. dba Neighborhood Association Group | Insurance contract | Various | $0.00 |
| | | | | |

**RHODES ARIZONA CONTRACTS TO BE ASSUMED AND ASSIGNED TO THE RHODES ENTITIES**

| CONTRACT COUNTER-PARTY NAME & SERVICE ADDRESS | DEBTOR | TYPE OF CONTRACT | PROJECT/DEVELOPMENT | CURE AMOUNT (LESS RETAINER OR DEPOSIT |
|---|---|---|---|---|
| Utilities Inc.<br>2335 Sanders Rd<br>Northbrook, IL 60062-6108 | Rhodes Homes Arizona, LLC | Provision of water service | Golden Valley Ranch, Mohave County, AZ | $0.00 |
| County of Mohave Development Services<br>3675 E. Andy Devine Ave.<br>Kingman, AZ 86401 | Rhodes Arizona Properties, LLC; Rhodes Homes Arizona, LLC | Development Agreement/Specific Zoning Plan | Golden Valley Ranch/Pravada | $0.00 |
| Lexon Insurance Company Bond Safeguard Insurance Company<br>1919 S Highland Dr. Bldg. A Suite 300<br>Lombard, IL 60148 | Rhodes Homes Arizona, LLC | Bond | Bond # 5022081 (Mohave AZ—golden Valley Ranch Phase 1 Grading) | $0.00 |

**PLEASE TAKE NOTICE** that on March 31, 2009 or April 1, 2009, the above-captioned companies each filed chapter 11 petitions in the United States Bankruptcy Court for the District of Nevada (the "Petition Date").

**PLEASE TAKE NOTICE** that, on March 12, 2010, the Court entered its *Proposed Findings of Fact, Conclusions of Law, and Order* (the "Confirmation Order") *Confirming the First Lien Steering Committee's Third Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for The Rhodes Companies, LLC, et al.* (the "Plan"). All capitalized terms not defined herein shall have the meaning ascribed to them in the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Effective Date of the Plan occurred on **April 1, 2010**, at which time the Plan became effective and binding on all parties in interest. All injunctions provided for under the Plan and Confirmation Order are now in full force and effect. Copies of the Plan and Confirmation Order are available for review for free online at www.omnimgt.com/rhodes or by contacting the Debtors' counsel in writing, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., Suite 1100, Los Angeles, CA 90067, or by email at pjeffries@pszjlaw.com.

**PLEASE TAKE FURTHER NOTICE** that with respect to any executory contracts or leases that were in effect on the Petition Date, only the executory contracts or leases set forth on **Exhibit A** attached hereto (the **"Assumption List"**) will be assumed by the Reorganized Debtors under section 365 of the Bankruptcy Code. The list attached hereto as Exhibit A supersedes and replaces any list that was previously served upon you. Exhibit A sets forth the amount that the Reorganized Debtors propose to pay to cure any default under the contracts listed on Exhibit A. If your contract is listed on the Assumption List and you disagree with the amount of the propose Cure, the deadline for filing requests for payment of Cure **(the "Cure Bar Date")** is **May 3, 2010** unless otherwise ordered by the Bankruptcy Court or agreed to by the First Lien Steering Committee and the counterparty to the applicable executory contract or unexpired lease. The Reorganized Debtors reserve the right to remove any contract from the Assumption List if they disagree with the Cure request or such request cannot be resolved by the parties.

**PLEASE TAKE FURTHER NOTICE** that if, as of the Petition Date, you were a party to an unexpired executory contract or lease with the Debtors and your executory contract or lease is not listed on the Assumption List hereto, the Reorganized Debtors have rejected your contract effective as of the Effective Date or such earlier time as they may have provided notice to you. The deadline to file a Rejection Damages Claim (any Claim on account of the rejection of an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code) shall be the **May 3, 2010 (the "Rejection Damages Claims Deadline")**.

**PLEASE TAKE FURTHER NOTICE THAT ANY PROOFS OF CLAIM THAT ARE NOT TIMELY FILED BY THE REJECTION DAMAGES CLAIMS DEADLINE OR REQUESTS FOR PAYMENT OF CURE BY THE CURE BAR DATE SHALL BE FOREVER BARRED FROM ASSERTION, AND SHALL NOT BE ENFORCEABLE AGAINST ANY REORGANIZED DEBTOR WITHOUT THE NEED FOR ANY OBJECTION BY THE REORGANIZED DEBTORS OR FURTHER NOTICE TO OR ACTION, ORDER, OR APPROVAL OF THE BANKRUPTCY COURT.**

**DATED** this 16th day of April, 2010.

**LARSON & STEPHENS**

 _/s/ Zachariah Larson, Esq._
Zachariah Larson, Bar No. 7787
810 S. Casino Center Blvd., Suite 104
Las Vegas, NV 89101
702/382.1170
Attorneys for Reorganized Debtors

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

DOCS_LA:217746.1

2

# <u>EXHIBIT D</u>

## (Certificate of Service)

James I. Stang, Esq. (CA Bar No. 94435)
Shirley S. Cho, Esq. (CA Bar No. 192616)
Werner Disse, Esq. (CA Bar No. 143458)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jstang@pszjlaw.com
scho@pszjlaw.com
wdisse@pszjlaw.com

E-File: April 23, 2010

Zachariah Larson, Esq. (NV Bar No. 7787)
LARSON & STEPHENS
810 S. Casino Center Blvd., Ste. 104
Las Vegas, NV 89101
Telephone: 702/382.1170
Facsimile: 702/382.1169
Email: zlarson@lslawnv.com
Attorneys for Reorganized Debtors and Debtors in Possession

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170 Fax: (702) 382-1169

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re:<br><br>THE RHODES COMPANIES, LLC, aka "Rhodes Homes," et al.,[1]<br><br>Debtors. | Case No.: BK-S-09-14814-LBR<br>(Jointly Administered)<br><br>Chapter 11 |
|---|---|
| Affects:<br>☒ All Debtors<br>☐ Affects the following Debtor(s) | |

[1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

## CERTIFICATE OF SERVICE

1.  On the 16th day of April 2010, I served the following document(s):

    a.  **Notice of Filing of Final Contract Assumption List re Third Amended Modified Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for the Rhodes Companies, LLC, et al. [Docket No. 1098]**

2.  I served the above-named document(s) by the following means to the persons as listed below:
    *(check all that apply)*

    ☐   a.   **ECF System** *(You must attach the "Notice of Electronic Filing", or list all persons and addresses and attach additional paper if necessary)*

SEE ATTACHED ECF EMAIL LIST

    ■   b.   **United States mail, postage fully prepaid**
             *(List persons and addresses. Attach additional paper if necessary)*

SEE ATTACHED MAIL SERVICE LISTS

    ☐   c.   **Personal Service** *(List persons and addresses. Attach additional paper if necessary)*

         I personally delivered the document(s) to the persons at these addresses:

         ☐   For a party represented by an attorney, delivery was made by handing the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

         ☐   For a party, delivery was made by handling the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

    ☐   d.   **By direct email (as opposed to through the ECF System)**
             *(List persons and email addresses. Attach additional paper if necessary)*

    ☐   e.   **By fax transmission**
             *(List persons and fax numbers. Attach additional paper if necessary)*

         Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

## I declare under penalty of perjury that the foregoing is true and correct.

Signed on (date): April 19, 2010

Sophia L. Lee
(Name of Declarant)                          (Signature of Declarant)

| Name | Attn / Firm | Address | City/State/Zip |
|---|---|---|---|
| CREDIT SUISSE LOAN FUNDING LLC | Attn: Tom Lynch | Eleven Madison Avenue, 9th Floor | New York NY 10010 |
| Jeffrey R. Sylvester, Esq. | James B. MacRobie, Esq. | Sylvester & Polednak, Ltd. | 7371 Prairie Falcon Rd Las Vegas, NV 89128 |
| Van C. Durrer II | Ramon M. Naguiat | Skadden, Arps, Slate, Meagher & 300 South Grand Aven Los Angeles, CA 90071-3144 |  |
| Ira Dizengoff and Phillip Dublin | AKIN GUMP STRAUSS HAUER One Bryant Park |  | New York, NY 10036 |
| Nile Leatham & Timothy P. Thomas | KOLESAR & LEATHAM | Wells Fargo Financial Center | 3320 W. Sahara Ave. | Las Vegas, NV 89102 |
| Wells Fargo Bank, National Association | Attn: David Bergstrom | 625 Marquette Ave. | Mac N9311-110 | Minneapolis, MN 55479 |
| Mark Somerstein, Don Demakis, Ben Schne | Ropes & Gray LLP | 1211 Avenue of the Americas | New York, NY 10036 |
| J. Thomas Beckett & David P. Billings | Parsons Behle & Latimer | One Utah Center | 201 South Main Street, Salt Lake City, UT 84111 |
| Rew R. Goodenow | Karl Y. Olsson | Parsons Behle & Latimer | 50 West Liberty St., St Reno, NV 89501 |
| Virginia Cronan Lowe, Esq. | Trial Attorney, Tax Division | U.S. Department of Justice | 950 Pennsylvania Ave. Washington, D.C. 20530-0001 |
| Bart K. Larsen, Esq. | 6725 Via Austi Parkway, Ste. 200 |  | Las Vegas, NV 89119 |
| Donald H. Williams, Esq. | Williams & Wiese | 612 South Tenth Street |  | Las Vegas, NV 89101 |
| Janet L. Chubb, Esq. | Michael E. Buckley, Esq. | JONES VARGAS | P.O. Box 281 | Reno, NV 89504-0281 |
| Janiece S. Marshall, Esq. | Anderson, McPharlin & Conners L | 777 North Rainbow Blvd., Ste. 145 | Las Vegas, NV 89107 |
| Ms. Janine Guthrie | 1225 Monterey Street |  | Redlands, CA 92373 |
| Philip S. Gerson, Esq. | Olson, Cannon, Gormley & Desrui | 9950 West Cheyenne Avenue | Las Vegas, NV 89129 |
| Randall D. Patterson | LEXINGTON INSURANCE | 100 Summer Street | Boston, MA 02110-2135 |
| Richard I. Dreitzer, Esq. | Bullivant Houser Bailey PC | 3980 Howard Hughes Pkwy., Ste. 550 | Las Vegas, NV 89169 |
| Robert R. Kinas, Esq. | Claire Y. Dossier & Nishat Baig | Snell & Wilmer, LLP | 3883 Howard Hughes Las Vegas, NV 89169 |
| Brett A. Axelrod | Greenberg Traurig, LLP | 3773 Howard Hughes Parkway Suite 400 North | Las Vegas, NV 89169 |
| Office of the United States Trustee | Attn: August B. Landis | 300 Las Vegas Blvd. South, Suite 4300 | Las Vegas, Nevada 89101 |
| Advantage Financial Services, LLC | 108 Foxcroft Road |  | West Hartford, CT 06119 |
| Alamco | 2007 Las Vegas Bl So |  | Las Vegas, NV 89104 |
| Allison S. Brodish | 304 Ladies Tee Court |  | Las Vegas, NV 89148 |
| Alyssa L. & Roger Frank | 3609 Bison Street |  | Scottsbluff, NE 69361 |
| Alyssa L. and Roger L. Frank | 1011 West 27th Street |  | Scottsbluff, NE 69361 |
| American Family Life Assurance Company | 2990 Sunridge Heights Pkwy | Suite 140 | Henderson, NV 89052 |
| Arizona Corporation Commission | Utilities Division | 1200 West Washington | Phoenix, AZ 85007-2996 |
| Arizona Department of Environmental Quali | Phoenix Main Office | 1110 W. Washington St. | Phoenix, AZ 85007 |
| Arizona Department of Water Resources | 3550 N. Central Ave. |  | Phoenix, AZ 85012 |
| BNA | P.O. Box 17009 |  | Baltimore, MD 21297-1009 |
| Brink's U.S., a division of Brink's Incorpora | 3200 E. Charleston Blvd. |  | Las Vegas, NV 89104 |
| Bruno Van Dierendonck | 580 Via Colmo |  | Henderson, NV 89011 |
| Builder 1440, Inc. | 2000 W. 41st Street |  | Baltimore, MD 21211 |
| Builder MT | Attn: Jennie Powers, Controller | 200 Union Boulevard | Suite 500 | Lakewood, CO 80228 |
| Ceridian | 3201 34th Street South |  | St. Petersburg, FL 33711 |
| Christopher & Li Yun Zhang | 126 Cooks Creek Court |  | Las Vegas, NV 89148 |
| Christopher S. Rogers | 94 Myrtle Springs Court |  | Las Vegas, NV 89148 |
| Chun Hong Wang | 385 Dog Leg Drive |  | Las Vegas, NV 89148 |
| Chun Hong Wang | 381 Dog Leg Drive |  | Las Vegas, NV 89148 |
| Chun Hong Wang | 377 Dog Leg Drive |  | Las Vegas, NV 89148 |
| City of Henderson | 240 Water Street | P.O. Box 95050 | Henderson, NV 89009-5050 |
| City of Henderson Dept of Utility Services | 240 Water Street | P.O. Box 95050 | Henderson, NV 89009-5050 |

| Name | Address 1 | Address 2 | City, State Zip |
|---|---|---|---|
| Clark County Nevada Development Services | 500 S. Grand Central Pkwy 1st Flr Box 551799 | | Las Vegas, NV 89155-1799 |
| County of Clark | 500 S. Grand Central Pkwy | | Las Vegas, NV 89155 |
| County of Mohave Development Services | Attn: Nicholas S. Hont, PE | 3675 E. Andy Devine Ave | Kingman, AZ 86401 |
| Cybergolf | 110 W. Dayton, Suite 103 | | Edmonds, WA 98020 |
| Danilo B. Mupas | 93 Honors Course Drive | | Las Vegas, NV 89148 |
| David J. Braucher | 1073 Via Saint Andrea | | Henderson, NV 89011 |
| David L. Downer | 382 Dog Leg Drive | | Las Vegas, NV 89148 |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | | Wayne, PA 19087 |
| Ecolab Inc. | 370 Wabash Street | | St. Paul, MN 55102 |
| Edward Vien | 1072 Via Corto St | | Henderson, NV 89011 |
| Eleanor Louise Charboneau | 945 Rue Grand Paradis Ln | | Henderson, NV 89011 |
| Elena Elamparo | 5261 Polis Drive | | La Palma, CA 90623 |
| Elise Imbert-Sielaw | 1070 Via Saint Andrea | | Henderson, NV 89011 |
| Ernesto N. Tumbaga | 610 Over Par Ct. | | Las Vegas, NV 89148 |
| Eunji Ko | 312 Trailing Putt Way | | Las Vegas, NV 89148 |
| EZGO, A Textron Company | 1475 Sampson Avenue | | Corona, CA 92879 |
| EZLinks Golf, Inc. | 401 S. LaSalle, Suite 500 | | Chicago, IL 60605 |
| Flamingo Self Storage | 8525 West Flamingo Road | | Las Vegas, NV 89147 |
| Fort Apache Self Storage | 9345 W. Flamingo Road | | Las Vegas, NV 89147 |
| Gale Genevieve Glepa | 6442 Aether St | | Las Vegas, NV 89148-6726 |
| Glynda Rhodes | 5068 Spanish Heights | | Las Vegas, NV 89148 |
| Golflogix Systems | 3960 E. Expedition Way | | Phoenix, AZ 85050 |
| Hao Zhang | 555 Halloran Springs Rd | | Las Vegas, NV 89148 |
| Health Plan of Nevada | P. O. Box 15645 | | Las Vegas, NV 89114-5645 |
| Hua Hui Tseng Huang | 534 N. Orange #A | | La Puente, CA 91744 |
| ICB Consulting, Inc. | 2855 N. Speer Suite #B | | Denver, CO 80211 |
| I-Chieh E. Wang and Da Ching P. Wang | 52 Redwood Lane | | South Glastonbury, CT 06073 |
| Insight Direct USA, Inc. | P.O. Box 550599 | | Jacksonville, FL 32255-0599 |
| Jeffrey Chung | 771 Honors Course Dr | | Las Vegas, NV 89148 |
| Jen Chieh Wang | 351 Center Green Dr | | Las Vegas, NV 89148 |
| Jenilee Andres | 283 Trailing Putt Way | | Las Vegas, NV 89148 |
| Jennifer Thomas | 6448 Aether St | | Las Vegas, NV 89148-6726 |
| Jin Huang | 217 Fairway Woods Dr | | Las Vegas, NV 89148 |
| Joel P. Laurel | 71 Myrtle Springs Ct | | Las Vegas, NV 89148 |
| Josephine J. So | 265 Trailing Putt Way | | Las Vegas, NV 89148 |
| Las Vegas Valley Water District | 1001 South Valley View | | Las Vegas, NV 89153 |
| Las Vegas Valley Water District Non-Potabl | 1001 South Valley View Blvd | | Las Vegas, NV 89153 |
| Maher Mark Awar | 386 Dog Leg Dr | | Las Vegas, NV 89148 |
| Manuel A. & Jessica N. Del Toro | 1066 Via Nandina | | Henderson, NV 89011 |
| Maridel D. Rivera | 382 Broken Par Drive | | Las Vegas, NV 89148 |
| Matthew Lewis | 929 Via Doccia Ct | | Henderson, NV 89011 |
| Melba P. Page | 259 Trailing Putt Way | | Las Vegas, NV 89148 |
| Microsoft Corporation | One Microsoft Way | | Redmond, WA 98052 |

| Name | Address | |
|---|---|---|
| Microsoft Licensing, GP | 6100 Neil Road, Suite 210 | Reno, NV 89511-1137 |
| Modular Space Corporation | 5950 Emerald Ave | Las Vegas, NV 89122 |
| Mohave County Development Services | Attn: Nicholas S. Hont, PE | 3675 E. Andy Devine Ave | Kingman, AZ 86401 |
| National City Golf Finance | 996 Dalton Avenue | Cincinnati, OH 45203 |
| Neopost Leasing | P.O. Box 45840 | San Francisco, CA 94145-0840 |
| Nevada Power | 6226 West Sahara Avenue | Las Vegas, Nevada 89146 |
| Nobuhiko Ikushima | 115 Honors Course Dr | Las Vegas, NV 89148 |
| Patrick M. Cheng | 81 Honors Course Dr | Las Vegas, NV 89148 |
| Peter K. Lee | 86 Myrtle Springs Ct | Las Vegas, NV 89148 |
| Piracle | 556 Confluence Avenue | Murray, UT 84123 |
| Recall Information Management | 1428 Pama Lane | Las Vegas, NV 89118 |
| Rhodes Ranch Association, Inc. | 133 Rhodes Ranch Pkwy. | Las Vegas, NV 89148 |
| Roy M. Brown | 976 Via Stellato | Henderson, NV 89011 |
| Ruben P. Deang Jr. | 378 Dog Leg Drive | Las Vegas, NV 89148 |
| Rui Ling Huang Chang | 211 Fairway Woods Dr | Las Vegas, NV 89148 |
| Sage Software, Inc. | 15195 NW Greenbrier Pkwy | Beaverton, OR 97006 |
| Silverado Self Storage II | 9545 West Russell Road | Las Vegas, NV 89148 |
| Slater Hanifan Group, Inc. | 5740 South Arville St. #216 | Las Vegas, NV |
| Stanley Schiff | 988 Via Canale Dr | Henderson, NV 89011 |
| Stow Away | 921 Olsen Street | Henderson, NV 89015 |
| Strata Systems LC | PO Box 91358 | Austin, TX 78709-1358 |
| Suzanne Z. Broadbent | 933 Via Stellato | Henderson, NV 89011 |
| Symantec | P.O. Box 202475 | Dallas, TX 75320 |
| Taylor Made Golf Company Inc. d/b/a Taylo | 5545 Fermi Court | Carlsbad, CA 92008 |
| Textron Financial | 11575 Great Oaks Way, Suite 210 | Alpharetta, GA 30022 |
| Tin Kerine Cheung | 2346 Indian Creek Rd | Diamond Bar, CA 91765 |
| Toshiba Business Solutions | PO Box 3083 | Cedar Rapids, IA 52406-3083 |
| Tuscany Master Association | 850 Olivia Pkwy | Henderson, NV 89011 |
| Tyler Dion | 452 Punto Vallata Dr | Henderson, NV 89011 |
| Unifirst Corporation | 568 Parkson Rd | Henderson, NV 89011 |
| UNS Electric, Inc. (UniSource Services) | 2498 Airway Ave | Kingman, AZ 86409 |
| Utilities Inc. | 2335 Sanders Rd | Northbrook, IL 60062-6108 |
| Warm Springs R. V. & Mini Storage | 721 Cape Horn Avenue | Henderson, NV 89011 |
| Wendy Butensky | 1038 Via Nandina | Henderson, NV 89011 |
| Wilfredo DeLeon | 1006 Via Nandina | Henderson, NV 89011 |
| Won Kyung Lee | 579 Halloran Springs Rd | Las Vegas, NV 89148 |
| Xijuan Xu and Xikui Xu | 12845 Crestfield Court | Rancho Cucamonga, CA 91739-8011 |
| X-IT Homeowners Association | 9050 W. Tropicana Avenue | Las Vegas, NV 89147 |
| Xu Xuan Huang | 271 Trailing Putt Way | Las Vegas, NV 89148 |
| Yana Z. Fayad | 384 Cart Crossing Way | Las Vegas, NV 89148 |
| Zurich American Insurance | 601 Oakmont Lane, Ste. 400 | Westmont, IL 60559 |
| Lexon Insurance Company | Bond Safeguard Insurance Compa | 1919 S. Highland Dr. Bldg. A    Suite 300 | Lombard, IL 60148 |
| West Coast Turf | George Savinon | PO Box 4563 | Palm Desert, CA 93361 |

| Name | Address 1 | Address 2 | City/State/Zip |
|---|---|---|---|
| Arizona State Registrar of Contractors | 3838 North Central Ave. | Suite 400 | Phoenix, AZ 85012 |
| City of Flagstaff | 3838 North Central Ave. | Suite 400 | Phoenix, AZ 85012 |
| Clark County Development Services | 500 S. Grand Central Parkway | | Las Vegas, NV 89155 |
| Mohave County | 700 W. Beale Street | | Kingman, AZ 86402 |
| State of Nevada | 555 E. Washington Ave. | Suite 4900 | Las Vegas, NV 89101 |
| A AFFORDABLE STRIPING & SEALIN( ATTN: SHONDA DECKER | | 5795 S SANDHILL RD, SUITE F | LAS VEGAS, NV 89120 |
| A COMPANY, INC | ATTN: CRYSTAL M. HIEBERT | 3975 S EAGLESON RD | BOISE, ID 83705 |
| ACCURATE BUILDING MAINTENANCI ATTN: TAMMY WIGHT | | 3062 SHERIDAN ST | LAS VEGAS, NV 89102 |
| ACUSHNET COMPANY | ATTN: ELLE MARTINS | P.O. BOX 965 | FAIRHAVEN, MA 02719 |
| AIR METHODS CORPORATION | ATTN: MARK R. KEENE | 621 E. CARNEGIE DRIVE SUITE 210 | SAN BERNARDINO, CA 92408-3536 |
| AIR QUALITY SERVICES OF NEVADA SWANSON LAW FIRM, LLC | | 6787 W. TROPICANA AVE. SUITE #241 | LAS VEGAS, NV 89103 |
| AL & BETH CARDAMONE | 4689 LOMAS SANTA FE STREET | | LAS VEGAS, NV 89147 |
| AMERICAN EXPRESS TRAVEL RELAT CORP CARD | | C/O BECKET AND LEE LLP POB 3001 | MALVERN PA 19355-0701 |
| AMERICAN INT'L SPECIALTY LINES II ATTN: MICHELLE A. LEVITT / COMMERCIAL INSURANCE 175 WATER STREE NEW YORK, NY 10038 | | | |
| AMERICAN SOILS ENGINEERING | C/O JENNIFER R. LLOYD-ROI PEZZILLO ROBINSON | 6750 VIA AUSTI PKV LAS VEGAS, NV 89119 | |
| Apple Exterminating Inc | 2756 N Green Valley Pkwy | Ste-418 | Henderson, NV 89014 |
| APPLE MASONRY, INC. | ATTN: SHARON K APPLE | 4547 N. RANCHO DR. #D | LAS VEGAS, NV 89130 |
| AR IRON LLC | ATTN: VICKIE SANTO | 1425 ATHOL AVE. | HENDERSON, NV 890111 |
| ARIZONA ATTORNEY GENERAL | C/O TAX,BANKRUPTCY & CO 1275 WEST WASHINGTON AVENUE | | PHOENIX AZ 85007 |
| ARIZONA LAND QUEST LLC | ATTN: JOHN R GALL | 8783 BRINDISI PARK AVE | LAS VEGAS, NV 89148 |
| ARIZONA SUN PRODUCTS, INC. | ATTN: ROBERT B WALLACE | 14806 N. 74TH ST | SCOTTSDALE, AZ 85260 |
| ATRIUM DOORS & WINDOWS OF ARIATTN: CHRISTINE MCKENZIE ATRIUM COMPANIES, INC 3890 WEST NORTH DALLAS, TX 75220 | | | |
| ATTILIA AND ROANNA MACZALA | C/O ERIC RANSAVAGE | 7501 ARBORCREST AVE. | LAS VEGAS, NV 89131 |
| AUDREY GRAY | C/O ERIC RANSAVAGE | 7411 THORNBUCK PL. | LAS VEGAS, NV 89131 |
| BAIRD, WILLIAMS & GREER, LLP | C/O DARYL M. WILLIAMS | 6225 N. 24TH STREET, SUITE 125 | PHOENIX, AZ 85016 |
| Bancroft Susa & Galloway | 3955 E. Ft. Lowell Rd. | Suite 115 | Tucson, AZ 85712 |
| BIO TECH NUTRIENTS, LLC | ATTN: CHRISTY L BOWEN | 818 W. BROOKS AVE | NORTH LAS VEGAS, NV 89030 |
| BRAD AND AMIE MODGLIN | C/O ERIC RANSAVAGE | 7431 CEDAR RAE AVE. | LAS VEGAS, NV 89131 |
| BRIDGESTONE GOLF, INC. | ATTN: DEBBIE GREEN | 15320 INDUSTRIAL PARK BLVD | COVINGTON, GA 30014 |
| BRIGHTON COLLECTIBLES INC. | DBA LEEGIN CREATIVE LEA ATTN: LINDA J. SIMPSON | 14022 NELSON AVI CITY OF INDUSTRY, CA 90746 | |
| BROADBENT & ASSOCIATES, INC. | ATTN: JON BELL | 8 WEST PACIFIC AVENUE | HENDERSON, NV 89015 |
| BRYAN AND CARLA BERTGES | C/O ERIC RANSAVAGE | 7420 HORNBLOWER AVE. | LAS VEGAS, NV 89131 |
| BUILDERS ASSOCIATION OF WESTE C/O RICHARD S. STAUB, ESI P.O. BOX 392 | | 1049 S. CARSON S' CARSON CITY, NV 89702 | |
| CABINET WEST DISTRIBUTORS | ATTN: LARRY NEWTON | 150 CASSIA WAY SUITE 100 | HENDERSON, NV 89014 |
| CABINETEC, INC | ATTN: SHERI FOREMAN | 2711 EAST CRAIG RD, #A | N LAS VEGAS, NV 8903 |
| CALLAWAY GOLF COMPANY | ATTN: DIANA SCHELIN | 2180 RUTHERFORD ROAD | CARLSBAD, CA 92008 |
| CANANWILL, INC | ATTN: DAISY CRUZ | 1000 MILWAUKEE AVE | GLENVIEW, IL 60025 |
| Capitol North American | 1780 S. Mojave Road | | Las Vegas, NV 89104 |
| CARPETS N MORE | c/o Allied Collection Service Inc 3080 S Durango Dr Ste 208 | | Las Vegas, NV 89117 |
| CATERPILLAR FINANCIAL SERVICES C/O SNELL & WILMER L.L.P. ATTN: ROBERT R. KINAS | | 3883 HOWARD HU( LAS VEGAS, NV 89169 | |
| Cemex Construction Materials South, LL c/o Henk Taylor | | Lewis and Roca LLP | 40 North Central Ave Phoenix, AZ 85004-4429 |
| Central Telephone Company- Nevada | PO Box 7971 | | Shawnee Mission, KS 66207-0971 |
| CHAD & TANIA KEISER | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS 3811 W. CHARLES' LAS VEGAS, NV 89102 | |
| CHARLES BAGLEY | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS 3811 W. CHARLES' LAS VEGAS, NV 89102 | |
| CHARLES K. MOSLEY | 28 COLLECTION RIVER DRIVE | | HENDERSON, NV 89052 |
| Charles M. Damus & Associates | 624 S. Sixth Street | | Las Vegas, NV 89101-6920 |

| Name | Attn/Dept | Address | Suite | City/State/Zip |
|---|---|---|---|---|
| CHAVEZ CONSTRUCTION CLEAN UP | ATTN: DAVID CHAVEZ | 2160 W. CHARLESTON BLVD. STE. M | | LAS VEGAS, NV 89102 |
| CHEYENNE AUTO PARTS, INC | ATTN: VENUS LEWIS | 4675-C SO POLARIS AVE | | LAS VEGAS, NV 89103 |
| CHRISTINE GRAEVEN AND ANTOINE | C/O ERIC RANSAVAGE | 7521 CEDAR RAE AVE. | | LAS VEGAS, NV 89131 |
| CIT TECHNOLOGY FINANCING SERV | ATTN: LESLIE BRUELAND | BANKRUPTCY PROCESSIN | 800 E SONTERRA E | SAN ANTONIO, TX 78258 |
| Citibank South Dakota NA | DBA | 4740 121st St | | Urbandale, IA 50323 |
| CITRIX SYSTEMS INC. | ATTN: LUIS GRULLON | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE, FL 33309 |
| CITY OF LAS VEGAS | C/O PHILIP R. BYRNES | LAS VEGAS CITY ATTORN | 400 STEWART AVE | LAS VEGAS, NV 89101 |
| City of Las Vegas | Department of Finance & Busir | 400 Stewart Avenue | | Las Vegas, NV 89193 |
| Clark County Assessor | M.W. Schofield | 500 S. Grand Central Pkwy | | Las Vegas, NV 89155 |
| Clark County Public Work | 500 S. Grand Central Pkwy | PO Box 553530 | | Las Vegas, NV 89115-3530 |
| Clark County Treasurer | 500 S. Grand Central Pky,1st F | PO Box 551220 | | Las Vegas, NV 89155-1220 |
| CLASS OF PLAINTIFF HOMEOWNER | C/O J. RANDALL JONES, ESC | KEMP, JONES & COULTHA | 3800 HOWARD HU | LAS VEGAS, NV 89169 |
| CM PAINTING INC. | ATTN: CHASON MEMMOTT | 10967 LAMPIONE ST | | LAS VEGAS, NV 89141 |
| COMMERCE ASSOCIATES, LLC | C/O JANET L. CHUBB, ESQ. | JONES VARGAS | P.O. BOX 281 | RENO, NV 89504-0281 |
| CONEX INTERNATIONAL | NEIL KATZ | 548 BLUEBIRD CANYON DRIVE | | LAGUNA BEACH, CA 92651 |
| CORBY D. ARNOLD, ESQ., PROFESS | 2965 S. JONES BLVD, . - SUITE A | | | LAS VEGAS, NV 89146 |
| CREDIT SUISSE, CAYMAN ISLANDS | C/O VAN C. DURRER II & RAI | SKADDEN, ARPS, SLATE, I | 300 S. GRAND AVE | LOS ANGELES, CA 90071-3144 |
| CURTIS BUNCE | C/O ERIC RANSAVAGE | 7211 CHAPARRAL COVE LN. | | LAS VEGAS, NV 89131 |
| CUSTOM HEARTH DISTRIBUTORS | ATTN: CHRISTIAN LECATES | PO BOX 335367 | | N. LAS VEGAS, NV 89033 |
| CVEC, Inc. | PO Box 3635 | | | Chatsworth, CA 91313 |
| DAN BRADLEY GLASS SHOP, INC. | ATTN: JOY BRADLEY | 4125 W DESERT INN RD | | LAS VEGAS, NV 89102 |
| DAN TARWATER | 2144 BANNERWOOD ST. | | | HENDERSON, NV 89044 |
| DANA KEPNER COMPANY | ATTN: DAVID A. COLVIN, ESC | MARQUIS & AURBACH | 10001 PARK RUN D | LAS VEGAS, NV 89145 |
| DANIEL BRENNAN | 531-2 WILLOW ROAD EAST | | | STATEN ISLAND, NY 10314 |
| DAVID AND CHRISTINE FROHNEN | 11 ISLEWORTH DR. | | | HENDERSON, NV 89052 |
| DAVID GARCIA AND VICKEY MURRA | C/O ERIC RANSAVAGE | 7400 HORNBLOWER AVE. | | LAS VEGAS, NV 89131 |
| Dean & Dunn Roofing | 5385 South Cameron | Suite 21 | | Las Vegas, NV 89118 |
| DEL GROSSO FLOOR COVERING, IN | ATTN: JOSEPH TERRANA | 3170 PONDEROSA WAY | | LAS VEGAS, NV 89118 |
| Department of Employment Training | & F 500 East Third Street | | | Carson City, NV 89713-0030 |
| DESERT PLASTERING, LLC | ATTN: HERMELINDA RODRIC | 2602 LOSEE ROAD | | NORTH LAS VEGAS, NV 89030 |
| DEVELOPMENT PLANNING & FINANC | ATTN: TAMMY SCOFIELD | DPFG, INC. | 27127 CALLE ARRC | SAN JUAN CAPISTRANO, CA 92675 |
| DONALD FIESELMAN AND LISA WOC | C/O ERIC RANSAVAGE | 7510 BISONWOOD AVE. | | LAS VEGAS, NV 89131 |
| DONELL JACKSON | C/O ERIC RANSAVAGE | 7220 RED CINDER ST. | | LAS VEGAS, NV 89131 |
| DON'S OFFICE PRODUCTS | ATTN: BRIAN E. HARRIS | 216 N. 5TH STREET | | KINGMAN, AZ 86401 |
| DOUBLE A ELECTRIC, LLC | c/o Bankruptcy Law Center, LL | 1100 S. 10th Street | | Las Vegas, NV 89104 |
| DR DRYWALL & PAINT TOO, LLC | ATTN: JOHN P REYNOLDS | 2408 SANTA CLARA DR. | | LAS VEGAS, NV 89104 |
| DYNAMIC HEATING & AIR OF NEVAD | ATTN: MICHAEL MAHONY | 3315 BIRTCHER DRIVE | | LAS VEGAS, NV 89118 |
| DYNAMIC PLUMBING SYSTEMS, INC. | ATTN: SUSAN BARKER | 4745 COPPER SAGE STREET | | LAS VEGAS, NV 89115 |
| EAGLE PAINTING & DRYWALL | ATTN: CYNTHIA STINE | 6225 HARRISON DRIVE, SUITE #1 | | LAS VEGAS, NV 89120 |
| EFRAIN AMECUA | 1005 VIRGIL ST | | | LAS VEGAS, NV 89190 |
| Embarq Communications, Inc | PO Box 219008 | | | Kansas City, MO 64121-9108 |
| EMPIRE SOUTHWEST, LLC | ATTN: GARY JENSEN | P.O. BOX 2985 | | PHOENIX, AZ 85062 |
| Energy Inspectors (WredCo) | Attn Bankruptcy Desk/Managin | 8515 Edna Avenue | Suite 210 | Las Vegas NV 89117 |
| Environmental Management | Solutions | 1214 Wigwam Pkwy No 100 | | Henderson, NV 89074-8156 |
| ENVISION CONCRETE, LLC | ATTN: MANUEL A. DELTORO | 5655 REFERENCE ST. | | LAS VEGAS, NV 89122 |

| | | |
|---|---|---|
| ERIC AND CAROLE FULKS | C/O ERIC RANSAVAGE | 7340 RED CINDER ST. | LAS VEGAS, NV 89131 |
| EVELIA DELAYO | 1044 VIA CANALE DR | | HENDERSON, NV 89011 |
| EXECUTIVE PLASTERING, INC. | ATTN: BRUCE BIRT | 3656 N. RANCHO DR. #101 | LAS VEGAS, NV 89130 |
| F. WILLARD AND CAROL GRIFFITH | C/O ERIC RANSAVAGE | 7501 CEDAR GULF AVE. | LAS VEGAS, NV 89131 |
| FARROW AND HELLEN SMITH | C/O ERIC RANSAVAGE | 7421 BISONWOOD AVE. | LAS VEGAS, NV 89131 |
| FEDEX CUSTOMER INFORMATION SI | ATTN: WILLIAM B. SELIGSTE | REVENUE RECOVERY/BAN 3965 AIRWAYS BL | MEMPHIS, TN 38116 |
| FLAGSTAFF LANDSCAPE PRODUCT: | ATTN: WILLIAM S WEISS | P.O. BOX 30326 | FLAGSTAFF, AZ 86003 |
| FLAGSTAFF ROLLOFF & STORAGE U | DBA BLEEKER'S BOXES | ATTTN: GILLIAN BLEEKER   5400 E EMPIRE | FLAGSTAFF, AZ 86004 |
| FORD MOTOR CREDIT | PO Box 55000 | | Detroit, MI 48255-0953 |
| Frank Rodriquez Services, Inc. | 3675 S. Rainbow, No 180 | | Las Vegas, NV 89103 |
| G.C. WALLACE, INC. | ATTN: JAMES VANWOERKON | 6655 SOUTH CIMARRON ROAD | LAS VEGAS, NV 89113-2132 |
| GEO TEK, INC. | ATTN: CHRISTOPHER AMEN | 6835 S. ESCONDIDO STREET, SUITE A | LAS VEGAS, NV 89119-9832 |
| GMAC | ATTN: M. BOHEN | P.O. BOX 130424 | ROSEVILLE, MN 55113 |
| GOLFER'S GUIDE MARKETING, SOLL | ATTN: LINDA G PAGANO | P.O. BOX 5926 | HILTON HEAD, SC 29938 |
| GRANITE WORLD LTD LLC | ATTN: JAMES BLASCO | 2630 E. LA MADRE WAY | N. LAS VEGAS, NV 89081 |
| GREATAMERICA LEASING CORPOR/ | ATTN: DEBBIE BURNS | PO BOX 609 | CEDAR RAPIDS, IA 52406 |
| GUY EVANS CONTRACTOR SERVICE | ATTN: KRISTIN OSWEILER, A | 260 JIMMY ANN DRIVE | DAYTONA BEACH, FL 32114 |
| GWEN E. AMIE | C/O ERIC RANSAVAGE | 7520 ARBORCREST AVE. | LAS VEGAS, NV 89131 |
| HARSCH INVESTMENT PROPERTIES | C/O JANICE J BROWN | LEWIS BRISBOIS          400 SOUTH FOURT | LAS VEGAS, NV 89101 |
| HARTFORD FIRE INSURANCE COMP | BANKRUPTCY UNIT, T-1-55 | HARTFORD PLAZA | HARTFORD CT 0615 |
| HEIDI METELLUS | C/O ERIC RANSAVAGE | 7531 APPLE SPRINGS AVE. | LAS VEGAS, NV 89131 |
| HENRY AND HUNG-YEH TIEE & JENN | C/O ERIC RANSAVAGE | 7421 THORNBUCK PL. | LAS VEGAS, NV 89131 |
| Herminia Scannicchio | 3206 Ivanhoe Ranch Rd. | | El Cajon, CA 92019 |
| HSBC BANK NEVADA, N.A. | ECAST SETTLEMENT CORP( | C/O BASS & ASSOCIATES, 3936 E. FT. LOWEL | TUCSON, AZ 85712 |
| Ian Rosen | 901 Mohawk | | Las Vegas, NV 89107 |
| IKON OFFICE SOLUTIONS | ATTN: SHAUNDOLYN ROBEF | ACCOUNTS RECEIVABLE ( 3920 ARKWRIGHT | MACON, GA 31210 |
| INNOVA-CHAMPION DISCS, INC | ATTN: GAVIN MUIR | 11077 ARROW RTE | RANCHO CUCAMONGA, CA 91730 |
| INTEGRATED BUSINESS SYSTEMS | ATTN: BOBBI JONES | 12201 GAYTON RD, SUITE 100 | RICHMOND, VA 23238 |
| Integrity Masonry, Inc | Richard Dreitzer, Esq. | Bullivant, Houser & Bailey, P( 3883 Howard Hughe | Las Vegas, NV 89169 |
| INTERIOR SPECIALISTS, INC. | C/O TAMALYN E. LEWIS | RIDENOUR HIENTON & LE( 201 N. CENTRAL A | PHOENIX, AZ 85004 |
| Internal Revenue Service | Attn Bankruptcy Desk/Managin | P O Box 21126                   DPN 781 | Philadelphia, PA 19114 |
| INTERSTATE PLUMBING & AIR CONC | ATTN: BEVERLY WOLF | 7201 W. POST ROAD | LAS VEGAS, NV 89113 |
| IOVINO MASONRY | ATTN: MATTHEW LEWIS | 9260 EL CAMINO RD | LAS VEGAS, NV 89139 |
| IRENE MINDO & TEOFILO JOSE | 329 W. PADRE | | SANTA BARBARA, CA 93105 |
| J & J ENTERPRISES SERVICES, INC. | ATTN: MELISSA PERRY | 5920 W. COUGAR AVE. | LAS VEGAS, NV 89139 |
| JAMES AND SIMONE COOK | C/O ERIC RANSAVAGE | 7501 CEDAR RAE AVE. | LAS VEGAS, NV 89131 |
| JAMES CANDELA AND DIANE ROSSE | C/O ERIC RANSAVAGE | 7240 CEDAR GULF AVE. | LAS VEGAS, NV 89131 |
| JAMES RHODES | C/O BRETT A. AXELROD, ES( | GREENBERG TRAURIG, LL 3773 HOWARD HU | LAS VEGAS, NV 89169 |
| JEFFREY AND BRENDA BAKER | C/O ERIC RANSAVAGE | 7550 CEDAR RAE AVE. | LAS VEGAS, NV 89131 |
| JENSEN ENTERPRISES DBA: JENSE | ATTN: C. AGUINAGA | 3853 LOSEE ROAD | NORTH LAS VEGAS, NV 89030 |
| K.H. LANDSCAPING | ATTN: AMY HARRISON | 8370 W. CHEYENNE AVE. #109-301 | LAS VEGAS, NV 89129 |
| KERRY ANDERSON | C/O ERIC RANSAVAGE | 7430 RED CINDER ST. | LAS VEGAS, NV 89131 |
| KEVIN FELLOWES | C/O ERIC RANSAVAGE | 7410 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 |
| KOLOB INDUSTRIES, INC | D/B/A GREEN VALLEY ELEC | 5841 E. CHARLESTON BLV/ #230-350 | LAS VEGAS, NV 89142 |
| KTGY GROUP, INC. | ATTN: GENAE JENKINS | 17922 FITCH | IRVINE, CA 92614 |

| Name | Attn / C/O | Address | City, State ZIP |
|---|---|---|---|
| KYLE MOYER & COMPANY | | HOLME ROBERTS & OWEN 1627 N. SCOTTSD | SCOTTSDALE, AZ 85254 |
| LAGUNA GEOSCIENCES, INC. | JANET BETTS | 31655 SOUTH COAST HIGHWAY, SUITE A | LAGUNA BEACH, CA 9261 |
| Lamps Plus Centennial | ANNE MCGRAW  Attr: Accounts Receivable | 20250 Plummer Street | Chatsworth, CA 91311 |
| LARRY AND ARDIS LEAVITT | C/O ERIC RANSAVAGE | 7400 BRITTLEHORNE AVE. | LAS VEGAS, NV 89131 |
| Las Vegas Review Journal | PO Box 70 | | Las Vegas, NV 89125 |
| LAS VEGAS VALLEY WATER DISTRIC | C/O SHERILYN A. OLSEN | HOLLAND & HART LLP  60 E. SOUTH TEMP | SALT LAKE CITY, UT 84111 |
| LEE OBRIEN | C/O ERIC RANSAVAGE | 7541 CEDAR GULF AVE. | LAS VEGAS, NV 89131 |
| LEE, HERNANDEZ, KELSEY, BROOKS | C/O NATASHA L. BROOKS | 7575 VEGAS DRIVE #150 | LAS VEGAS, NV 89128 |
| LYNN THAYER | C/O ERIC RANSAVAGE | 7511 CEDAR RAE AVE. | LAS VEGAS, NV 89131 |
| M & M ELECTRIC, INC | ATTN: S BRADLEY WADSWC | 3655 W. DEWEY DRIVE | LAS VEGAS, NV 89118 |
| MANUFACTURERS' NEWS, INC | ATTN: ANZHELIKA KAMINSK | 1633 CENTRAL STREET | EVANSTON, IL 60201 |
| MARGARET WILLIAMS-JONES | C/O ERIC RANSAVAGE | 7401 HORNBLOWER AVE. | LAS VEGAS, NV 89131 |
| MARK JERUE | 10 RUE CEZANNE | | COTO DE CAZA, CA 92679 |
| MELISSA F. MACK | LAW OFFICES OF MELISSA | 1139 LEEWARD LANE | ALAMEDA, CA 94502 |
| MENDENHALL SMITH | ATTN: LISA MORACA | 3571 RED ROCK ST., STE.A | LAS VEGAS, NV 89103 |
| MICHAEL & MARIA BARR | 453 VIA STREET AVENUE | | HENDERSON, NV 89011 |
| MICHAEL AND MICHELLE ORLANDO | C/O ERIC RANSAVAGE | 7401 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 |
| MIKELL AND LINDA DALE | C/O ERIC RANSAVAGE | 7400 RED CINDER ST. | LAS VEGAS, NV 89131 |
| MILGARD MANUFACTURING, INC. | PO BOX 53583 | | PHOENIX, AZ 85072 |
| MIRAJOY RAYO & ARTURO CASIMIR | ATTN: TROY L. ISAACSON | MADDOX, ISAACSON & CIS 3811 W. CHARLES | LAS VEGAS, NV 89102 |
| MOHAVE COUNTY | ATTN: DOLORES H. MILKIE- | MOHAVE COUNTY ATTOR P.O. BOX 7000 | KINGMAN, AZ 86402-7000 |
| MOHAVE ELECTRIC COOPERATIVE, | ATTN: GREG SEANEY | PO BOX 1045 | BULLHEAD CITY, AZ 86430-1045 |
| MSE / ERIK LUNDGAARD | 9811 W. CHARLESTON BLVD. #2403 | | LAS VEGAS, NV 89117 |
| NATIONAL CITY COMMERCIAL CAPIT | ATTN: LISA M. MOORE, VICE | 995 DALTON AVENUE | CINCINNATI, OH 4520 |
| NEVADA LINEN SUPPLY | ATTN: JULIE FITTON | 3960 W. MESA VISTA AVE | LAS VEGAS, NV 89118 |
| NEVADA POWER COMPANY D/B/A N | C/O KIRBY C. GRUCHOW, JR | LEACH JOHNSON SONG & 5495 SOUTH RAINE | LAS VEGAS, NV 89118 |
| NEVADA STATE TREASURER | ATTN: MARY MCELHINNE | UNCLAIMED PROPERTY DI 555 E. WASHINGTC | LAS VEGAS, NV 89101 |
| NEVILLE EMERTON AND JULIA MOOI | C/O ERIC RANSAVAGE | 7521 CEDAR GULF AVE. | LAS VEGAS, NV 89131 |
| OFFICE DEPOT | ATTN: KATHLEEN LARAMOR | 6600 N. MILITARY TRAIL -S413G | BOCA RATON, FL 33496 |
| PAR 3 LANDSCAPE & MAINTENANCE | ATTN: KAM BRIAN | 4610 WYNN RD. | LAS VEGAS, NV 89103 |
| PAUL EVERS | C/O ERIC RANSAVAGE | 7421 BRIDLEHORNE AVE. | LAS VEGAS, NV 89131 |
| PEACOCK MOUNTAIN RANCH ASSOC | ATTN: JAMES T. SPILLERS | P.O. BOX 4734 | HUALAPAI, AZ 86412 |
| PETER CHURA AND MICHAEL PALLA | C/O ERIC RANSAVAGE | 7240 RED CINDER ST. | LAS VEGAS, NV 89131 |
| PRAXAIR | P.O. Box 120812, | Dept. 0812 | Dallas, TX 75312-0812 |
| PRIORITY BUILDING SERVICES | 521 Mercury Ln. | | Brea, CA 92821 |
| PROFESSIONAL GOLF BALL SERVIC | ATTN: ANTHONY FORD | 12505 REED ROAD, SUITE 150 | SUGAR LAND, TX 77478 |
| PROLINK SYSTEMS, INC | ATTN: BIRTHE MURRAY | 410 SOUTH BENSON LANE | CHANDLER, AZ 85224 |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 112010 | | SANTA ANA, CA 92711 |
| QUALCOMM INCORPORATED | SALLY CADIRCI, LEGAL ANAI | 5775 MOREHOUSE DRIVE, AA-4420 | SAN DIEGO, CA 82121 |
| Quality Interiors, Inc | 104 S. Maple Street | | Corona, CA 92880-1704 |
| QUALITY WOOD PRODUCTS LTD | ATTN: DARREN T STUDENT | 3001 N. NELLIS BLVD | LAS VEGAS, NV 89115 |
| Randal Garofalo | 2317 Robinhood Pl. | | Orange, CA 92867 |
| RCR PLUMBING AND MECHANICAL, I | ATTN: CLIFF M. LACY | 12620 MAGNOLIA AVENUE | RIVERSIDE, CA 92503 |
| RECOVERY MANAGEMENT SYSTEM FOR GE MONEY BANK | DBA LESCO | 25 SE 2ND AVE ST | MIAMI FL 33131 |
| RESIDENTIAL WARRANTY COMPANY | ATTN: KENNETH J. BUGGY | 5300 DERRY STREET | HARRISBURG, PA 17111-3598 |

| Name | Address | City, State ZIP |
|---|---|---|
| RHODES RANCH ASSOCIATION, INC | C/O KIRBY C. GRUCHOW, JR LEACH JOHNSON SONG & 5495 SOUTH RAINE | LAS VEGAS, NV 89118 |
| RICKEY & DORIS LOFTON | ATTN: TROY L. ISAACSON MADDOX, ISAACSON & CIS 3811 W. CHARLEST | LAS VEGAS, NV 89102 |
| ROADSAFE TRAFFIC SYSTEMS INC | ATTN: ELISEO SEGUI 3015 E ILLINI ST | PHOENIX, AZ 85040 |
| ROBERT AND LORRAINE ANTHONISI | C/O ERIC RANSAVAGE 7520 HORNBLOWER AVE. | LAS VEGAS, NV 89131 |
| Robert Ray Edgar | 791 Middlegate Road | HENDERSON, NV 89011 |
| SAFETY RAILS OF NEVADA, INC | ATTN: RANDY LOFQUIST 3447 RINGSTAR RD. | LAS VEGAS, NV 89030 |
| SAMUEL AND OSSIE WIGGINS | C/O ERIC RANSAVAGE 7401 ARBORCREST AVE. | LAS VEGAS, NV 89131 |
| SAN GABRIEL CONSTRUCTION | ATTN: ERIC GARCIA 9435 W. TROPICANA SUITE 102 PMB 157 | LAS VEGAS, NV 89147 |
| SEBASTIAN AND ANDREA CRAPANZ | C/O ERIC RANSAVAGE 7330 RED CINDER ST. | LAS VEGAS, NV 89147 |
| SELECT BUILD NEVADA, INC. | ATTN: MARSHA PRESMYK 6255 RANGE ROAD | LAS VEGAS, NV 89115 |
| Service Rock Products Corporation | Albright, Stoddard, Warnick & / 801 South Rancho Drive, Bldg. D | Las Vegas, NV 89106 |
| SHAYLON HOMEOWNERS' ASSOCIA | C/O KIRBY C. GRUCHOW, JR LEACH JOHNSON SONG & 5495 SOUTH RAINE | LAS VEGAS, NV 89118 |
| Signs West, Inc. | 1100 Mary Crest RD | Henderson, NV 89074 |
| SILVER STATE BUILDER SERVICES, | ATTN: GIB GANSCHOW 4205 W. TOMPKINS AVE - STE. 3 | LAS VEGAS, NV 89103 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE | WESTMINSTER, MA 01441 |
| Slater Hanifan Group | Attn Bankruptcy Desk/Managin 5740 S Arville 216 | Las Vegas NV 89118 |
| SLATER HANIFAN GROUP | ATTN: JERRY SLATER 5740 S. ARVILLE ST. #216 | LAS VEGAS, NV 89118 |
| SLAUGHTER, ET AL. CLASS ACTION | ATTN: TROY L. ISAACSON MADDOX, ISAACSON & CIS 3811 W. CHARLEST | LAS VEGAS, NV 89102 |
| SOUTHWEST CONSULTING GROUP | JEANIE FRAZIER - SCG 11858 BERNARDO PLAZA COURT, SUITE 101 | SAN DIEGO, CA 92128 |
| SOUTHWEST GAS CORPORATION | ATTN: JAIMIE SHIPP - BANK PO BOX 1498 | VICTORVILLE, CA 92393-1498 |
| Southwest Iron Works, LLC | c/o Brian K. Berman, Esq. 721 Gass Avenue | Las Vegas, NV 89101 |
| SPIRIT UNDERGROUND, L.L.C. | C/O TERESA KRPATA JOLLEY URGA WIRTH WOC 3800 HOWARD HU | LAS VEGAS, NV 89169 |
| SPORTS TURF IRRIGATION | ATTN: JANIS NICHOLL 1019- A S. MELROSE ST | PLACENTIA, CA 92870 |
| Sprint Nextel Correspondence | Attn Bankruptcy Dept P0 Box 7949 | Overland Park KS 66207-0949 |
| STAFFMARK | ATTN: TERRI AYERS 435 ELM ST. STE 300 | CINCINNATI, OH 45202 |
| Stanley Consultants, Inc. | 5820 S. Eastern Avenue, #140 | Las Vegas, NV 89119 |
| STEPHEN ROBISON | C/O ERIC RANSAVAGE 7411 APPLE SPRINGS AVE. | LAS VEGAS, NV 89131 |
| STEVEN ENTERPRISES, INC. | ATTN: AMY CARISOZA 17952 SKY PARK CIR. STE. E | IRVINE, CA 92614 |
| SUNLAND ASPHALT | ATTN: MIKE MCWENIE SUNLAND, INC. - ASPHALT 3002 S. PRIEST DR | TEMPE, AZ 85282 |
| SUNRISE FIRE INC. | ATTN: GLENN D. BROWN PO BOX 82034 | LAS VEGAS, NV 89180 |
| SUNRISE MECHANICAL INC | ATTN: BONNIE L REAVES 7380 COMMERCIAL WAY | HENDERSON, NV 89011 |
| SURFACE SOLUTIONS | ATTN: EULALIO MORENO P.O. BOX 335112 2305 DALTON RIDG | NORTH LAS VEGAS, NV 89033 |
| T.I. RESIDENTIAL, INC. | C/O DANA JONATHON NITZ, 9950 W. CHEYENNE AVENUE | LAS VEGAS, NV 89129 |
| TEKSYSTEMS, INC. | 7437 RACE RD. | HANOVER, MD 21076 |
| THE CIT GROUP/COMMERCIAL SERV | 11 WEST 42ND STREET | NEW YORK, NY 10036 |
| THE TIBERTI COMPANY | ATTN: JELINDO TIBERTI 4975 ROGERS STREET | LAS VEGAS, NV 89118 |
| THE TWT GROUP TWT, INC. (DBA TH | DANIEL L. COATS 11982 KIOWA AVE. #204 | LOS ANGELES, CA 90049 |
| THOMAS GROCE | C/O ERIC RANSAVAGE 7420 RED CINDER ST. | LAS VEGAS, NV 89131 |
| TOWER BUILDERS LLC | ATTN: BRUCE BIRT 3656 N. RANCHO DR. #101 | LAS VEGAS, NV 89130 |
| TRINITY GREEN SERVICES, LLC | ATTN: GAYLE HENNIG 1165 S. STEMMONS FRWY. STE. 100 | LEWISVILLE, TX 75067 |
| TUSCANY MASTER ASSOCIATION | C/O KIRBY C. GRUCHOW, JR LEACH JOHNSON SONG & 5495 SOUTH RAINE | LAS VEGAS, NV 89118 |
| TYGRIS VENDOR FINANCE, INC. F/K/ | U.S. EXPRESS LEASING, IN ATTN: ANNETTE MCGOVEF 10 WATERVIEW BL | PARSIPPANY, NJ 07054 |
| UNISOURCE ENERGY CORPORATIO | ATTN: CAROLINA VILLASCU TUCSON ELECTRIC POWE PO BOX 711 | TUCSON, AZ 85702 |
| US-YELLOW, INC | ATTN: TRACI MASTROCINQI PO BOX 3110 | JERSEY CITY, NJ 07303 |
| VERIZON WIRELESS | PO BOX 3397 | BLOOMINGTON, IL 61702 |

| Name | Address | City/State/Zip |
|---|---|---|
| VERONICA AND ROBERTO MEDINA | C/O ERIC RANSAVAGE | LAS VEGAS, NV 89131 |
| VICKIE CURTIS | C/O ERIC RANSAVAGE | LAS VEGAS, NV 89131 |
| VICTORIA LEIGH AND PORTIA POWE | C/O ERIC RANSAVAGE | LAS VEGAS, NV 89131 |
| WALL CONSTRUCTORS, INC | ATTN: BARRY WINNER | LAS VEGAS, NV 89120 |
| WELLS FARGO BANK N.A. | P.O. BOX 63491 MAC A143-042 | SAN FRANCISCO, CA 94163 |
| Westar Kitchen & Bath, LLC | c/o Donald H. Williams, Esq. | Las Vegas, Nevada 89101 |
| WILLIAM THURSTON | C/O ERIC RANSAVAGE | LAS VEGAS, NV 89131 |
| WILLIE AND LENELL PATRICK | C/O ERIC RANSAVAGE | LAS VEGAS, NV 89131 |
| WILLIS ROOF CONSULTING, INC. | ATTN: JOSEPH WILLIS | LAS VEGAS, NV 89118 |
| WILMAR CONTRACTING, INC. | ATTN: MELANIE HENRY | LAS VEGAS, NV 89118 |
| WRIGHT STANISH & WINCKLER | C/O RICHARD A WRIGHT | LAS VEGAS, NV 89101 |
| ZURICH AMERICAN INSURANCE CO. | C/O KAREN LEE TURNER   ECKERT SEAMANS CHERII TWO LIBERTY PL, | PHILADELPHIA, PA 19102 |
| A Perfect Finish | 6867 Speedway Blvd | Las Vegas, NV 89115 |
| Aflac c/o Michael Ives | 2990 Sunridge Heights Parkway, Suite 140 | Henderson, NV 89052 |
| Alla Skatov - Realty Executives | 2855 St. Rose Pkwy | Henderson, NV 89052 |
| American Asphalt & Grading Co. | 2690 N. Decatur Blvd | Las Vegas, NV 89108 |
| American Fence, Inc. | 4230 Losee Rd | Las Vegas, NV 89030 |
| American Soils Engineering, LLC | 6000 South Eastern Avenue, Suite 6B | Las Vegas, NV 89119 |
| AZ Land Quest | 2701 Andy Divine   Suite 300 | Kingman, AZ 86401 |
| Baron Pest Control | PO Box 22229 | Bullhead City, AZ 86439 |
| Benny's Road Service | 3251 N. Yavapai | Kingman, AZ 86401 |
| Bleeker Boxes | 5400 E. Empire | Flagstaff, AZ 86004 |
| Blue Ribbon Stairs | 4395 S. Cameron St., Unit | Las Vegas, NV 89103 |
| Border Construction | P.O. Box 5836 | Phoenix, AZ 85010 |
| Brandi Kjose | 9304 Perennial Avenue | Las Vegas, NV 89148 |
| Brandon Butchart | 9304 Perennial Avenue | Las Vegas, NV 89139 |
| Builder 1440 | P.O. Box | Philadelphia, PA 19178 |
| Carpino Stone Applications | 1987 Whitney Mesa Drive | Henderson, Nv. 89014 |
| Carson Day - Century 21 Moneyworld | 8020 W. Sahara Ave., #100 | Las Vegas, NV 89117 |
| Cat Acess | P.O. Box 100647 | Pasadena, CA 91189 |
| Cemex | P.O. Box 73261 | Chicago, IL 60673 |
| Centennial Springs | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 |
| CIT Technology Fianancial Services | 111 Old Eagle School Rd | Wayne, PN 19087 |
| CJM Financial | PO Box 724 | Ankeny, IA 50021 |
| Clark County Nevada | P.O. Box 551741 | Las Vegas, NV 89155 |
| Coronado Concrete | 5620 Stephanie St. | Las Vegas, NV 89122 |
| Countrywide Loan | Customer Serv   P.O. Box 5270 | Simi Valley, CA 93062 |
| Credit Suisse Loan Funding LLC, as Agent and Various Lender Parties | Eleven Madison Ave., 9th Floor | New York, NY 10011 |
| Credit Suisse Loan Funding LLC, Wells Fargo Bank as Agent and Various Lender Parties | Eleven Madison Ave, 9th Floor | New York, NY 10011 |

Other addresses visible: 7401 BISONWOOD AVE.; 7530 RED CINDER ST.; 7400 BRIDLEHORNE AVE.; 6015 MCLEOD DRIVE; 612 South Tenth Street; 7400 APPLE SPRINGS AVE.; 7510 HORNBLOWER AVE.; 4755 WEST DEWEY DRIVE; 4525 W. HACIENDA AVE., SUITE 1; 300 S. 4TH STREET   SUITE 701; 8500-54957

Custom Hearth Distributor'S Inc.

| | | |
|---|---|---|
| | 2255 Crestline Loop | N. Las Vegas, NV 89030 |
| David J. Handelman | 7920 Cherry River Drive | Las Vegas, NV 89145 |
| Deck Systems Nevada Corp | 441 Eastgate Road Suite A | Henderson, NV 89015 |
| Design Lens | 15 N. Vista De La Luna | Lagun Beach, CA 92651 |
| Design Space Module | 711 Mall Ring Circle | Henderson, NV 89014 |
| Diamond Spring Water | 2428 Ashfork Ave | Kingman, AZ 86401 |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100 | N. Las Vegas, NV 89030 |
| DynTek | 19700 Fairchild Rd | Irvine, CA 92612 |
| Fast Fred's | 5420 E. Forest Dr | Flagstaff, AZ 86004 |
| Ferraro Marble Companies | 4155 Sobb Avenue | Las Vegas, NV 89118 |
| First Insurance Funding Corp. of California | Box 3306 | Skokie, IL 60065-3306 |
| Ford Credit | PO Box 7172 | Pasadena, CA 91109 |
| G.C. Wallace, Inc. | 6655 S. Cimmarron Road | las vegas, nv 89113 |
| GE Capital | P.O. Box 802585 | Chicago , IL 60680-2585 |
| Georgia - Major Liberty Realty | 2920 So. Durango Drive | Las Vegas, NV 89117 |
| Glynda Rhodes | 252 Angels Trace Court | Las Vegas, NV 89148 |
| GMAC | PO Box 9001948 | Louisvelle, KY 40290 |
| Guardian Dental & Vision | P.O. Box 51505 | Los Angeles, CA 90051-5805 |
| Guy Evans Inc. | PO Box 42426 | Las Vegas, NV 89116 |
| Harmony Heights | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 |
| Harmony Pointe | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 |
| Henderson Masonry, LLC | 221 SunPac Avenue | Henderson, NV 89011 |
| Integrity Masonry, Inc. | 2570 B-N. Nellis Blvd | Las Vegas, NV 89115 |
| J&J Enterprises, Inc. | 1401 Helm Drive | Las Vegas, NV 89119 |
| Jammie S.K. Hsu | 7835 . Rainbow Blvd., Ste 4-5 | Las Vegas, NV 89139 |
| Just Blueprints | 112 8th St. | Kingman, AZ 86401 |
| K H Landscaping, Inc. | 7842 W. Sahara Avenue | Las Vegas, NV 89117 |
| Karen Xiao - Golden Real Estate & Inv. | 4425 W. Sping Mountain #300   Suite A | Las Vegas, NV 89102 |
| Kim Horn Realty | 112 Union Street | Prescott, AZ 86303 |
| Kirk Norman | 9752 W. Diablo Drive | Las Vegas, NV 89148 |
| Knight Electric, LLC | 1111 Mary Crest Road Suite P | Las Vegas, NV 89074 |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine, CA 92618 |
| Lamps Plus Centennial | 6340 S. Sandhill Rd. # 2 | Las Vegas, NV 89120 |
| Larson & Associates | 4058  Dean Martin Drive | Las Vegas, NV 89103 |
| Las Vegas Publications | 8689 W. Sahara Ste.260 | Las Vegas, NV 89117 |
| Lawson Products | 2689 Payshphere Circle | Chicago, IL 60674 |
| Mcconnell Cabinets, Inc. | 3380 Hacienda Ave., Suite 108 | Las Vegas, NV 89118 |
| Mertens | 4385 Baker | Kingman, AZ 86409 |
| Metrostudy | 9101 Alta Dr. #1406 | Las Vegas, NV 89145 |
| Milgard Windows Corp. | 7600 Eastgate Road | Henderson, NV 89015 |

| Name | Address | City/State/Zip |
|---|---|---|
| Mobile Mini, Inc. | 14425 Arville | Las Vegas, NV 89124 |
| ModSpace | 12603 Collection Center Dr | Chicago, IL 60693 |
| MS Concrete, Inc. | 3840 N. Commerce | N. Las Vegas, NV 89032 |
| Nelia Jimenez - Remax Associates | 9330 W. Sahara Avenue | Las Vegas, NV 89102 |
| New Crete, LLC | 4710 W. Dewey Dr. Suite 110 | Las Vegas, NV 89118 |
| Northern AZ Sawcut | 4330 E. Navajo Lane | Rimrock, AZ 86335 |
| Pablo Suarez Jr. | 482 First On Drive | Las Vegas, NV 89148 |
| PBS&J | 2270 Corporate Circle Suite #100 | Henderson, NV 89074 |
| Performance Plus Engineering | 8930 West Tropicana Suite 10 | Las Vegas, NV 89147 |
| PGM c/o Michelle Ferrise | 175 E. Reno, Suite C9 | Las Vegas, NV 89119 |
| Phase One Consulting Engineering | 2921 N. Tenaya Way | Las Vegas, NV 89128 |
| Pioneer Overhead Door | 4046 West Ponderosa Way | Las Vegas, NV 89118 |
| Pipe Maintenance Services, Inc. | 412 E. Gowan Road | N. Las Vegas, NV 89032 |
| Poor Boys | 20612 N. 36th Ave | Glendale, AZ 85308 |
| Powerplan | 21310 Network Place | Chicago, IL 60673 |
| Province RE Advisors | 2275 Corporate Circle, Suite 275 | Henderson, NV 89074 |
| Prudential Overall Supply | Paul Huygens PO Box 11210 | Santa Ana, CA 92711 |
| Quality Interiors, Inc. | 803 E. Parkridge | Corona, CA 92879 |
| Quality Wood Products | 3001 N. Nellis | Las Vegas, NV 89115 |
| Red Rock Mechanical, LLC | 6311 S. Industrial Road | Las Vegas, NV 89118 |
| Reef Colonial, LLC | P.O. Box 98898, Drawer 2002 | Las Vegas, NV 89193 |
| Rhodes Homes Arizona, LLC | 4730 S. Fort Apache, STE 300 | Las Vegas, NV 89147 |
| Roadsafe Traffic Systems, Inc. | 2771 Industrial Rd | Las Vegas, NV 89109 |
| Robert Spector | 10224 Tresor | Las Vegas, NV 89134 |
| Safeguard Insurance Company | 1919 S. Highland Drive, Building A, STE 300 | Lombard, IL 60148 |
| Scott Scarbrough | 1250 Pacific Coast Hwy | Seal Beach, CA 90740 |
| Select Build Integrated Construction Services | 3051 Marion Drive, Suite 101 | Las Vegas, NV 89115 |
| Shanna Hu - Hotpoint Realty | 6292 W. Spring Mountain #105 | Las Vegas, NV 89146 |
| Sharp Plumbing, Inc. | 4842 Berg Street | Las Vegas, NV 89031 |
| Shaylon | 133 Rhodes Ranch Pkwy | Las Vegas, NV 89148 |
| Simplex Grinnell | 1110 Palms Airport Drive | Las Vegas, NV 89119 |
| Southwest Iron, LLC | 5050 E. Russell Road | Las Vegas, NV 89122 |
| Spirit Underground, LLC | 3525 W. Hacienda Avenue | Las Vegas, NV 89118 |
| Sprint PCS | 6391 Sprint Parkway | Overland Park, KS 66251 |
| Staples | PO Box 689020 Dept. 51 | Des Moines, IA 50368 |
| Striping Solutions | 4181 West Oquendo | Las Vegas, NV 89118 |
| Sunland Asphalt | P.O. Box 20814 | Bullhead City, AZ 86439 |

| | | | |
|---|---|---|---|
| Sunstate Companies, Inc. | 9225 Mann Street | | Las Vegas, NV 89139 |
| Sunstate Companies, Inc. | 4435 E. Colton Avenue Ste 101 | | Las Vegas, NV 89118 |
| The Credit Suisse International | One Cabot Square | | London E14 4QJ, |
| The Mobile Storage Group | 5485 W. Flamingo Road | | Las Vegas, NV 89103 |
| The Rhodes Companies | 4730 S. Fort Apache, STE 300 | | Las Vegas, NV 89147 |
| The Villas of Kingman | c/o Parker Finch | Mgt.209 E Baseline #E-208 | Tempe, AZ 85283 |
| Thunderbird | 1040 S. Schriter Way | | Kingman, AZ 86401 |
| Tina/William Goldberg | PO Box 4016 | | Kingman, AZ 86402 |
| Toby Abrams - Merit Realty/Luxury Homes | 7854 W. Sahara Avenue | | Las Vegas, NV 89117 |
| Tropical Sands | 133 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 |
| Tygris Vendor Finance | Dept #1609 | | Denver, CO 80291-1608 |
| Val Purcheva - Realty Executives | 1903 So. Jones Blvd | | Las Vegas, NV 89146 |
| Valley Air Conditioning & Refrigeration, Inc. | P.O. Box 93061 | | Las Vegas, NV 89193 |
| Wall Constructors, Inc. | 4801 spencer street #186 | | Las Vegas, NV 89119 |
| Warfield Trucking | 2345 N Beth Way | | Flagstaff, AZ 86001 |
| Wescor Construction | 5620 Stephanie St. | | Las Vegas, NV 89122 |
| West 57th | 133 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 |
| Westar Kitchens & Bath | 7370 S. Dean Martin Dr. Suite 401 | | Las Vegas, NV 89139 |
| Westcor Construction | 5570 Reference Street | | Las Vegas, Nv 89122 |
| Winson Woo - Countrywide Realty & Mgmt | 1401 E. Charleston Blvd | | Las Vegas, NV 89104 |
| Wireless Consulting Corp | 4107 W. Cheyenne Ave STE 110 | | N. Las Vegas, NV 89032 |
| Wredco, Inc, | 7945 W Sahara Ave Ste 201 | | Las Vegas, NV 89117 |
| Wright Engineers | 7425 Peak Drive | | Las Vegas, NV 89128 |
| Zi Hua Cheung | 25571 Jeronimo Road | | Mission Viejo, CA 92691 |
| Gothic Landscaping, Inc. | 2526 E. Southern Ave. | | Phoenix, AZ 85040 |
| Arizona Department of Revenue | Atm. Christina M. Garcia | 1725 West Washington Ave. | Phoenix, AZ 85007 |
| Cindy Ferrin, Manager | State of Arizona | Department of Real Estate | |
| Dan Hammack | Nevada State Contractor's Boa | 2910 North 44th Street | Phoenix, AZ  85018 |
| Frontier Insurance Company | Scheer's West | 2310 Corporate Circle Suite 200 | Henderson, NV 89074 |
| Air Methods Corp. | Craig Ihara Esq. | 2213 N. Green Valley Pkwy Suite 101 | Henderson, NV 89014 |
| Alexandra Taxiarchos | 277 Lakewood Garden Dr | 820 East Charleston Boulevard | Las Vegas, NV 89104 |
| Ali Jordon | 271 Waterton Lakes Ave | | Las Vegas, NV 89148 |
| Amy Y. Cheng | 272 Turtle Peak Ave | | Las Vegas, NV 89148 |
| Andrew Taxiarchos | 277 Lakewood Garden Dr | | Las Vegas, NV 89148 |
| Anthony Devries | 266 Blackstone River Ave | | Las Vegas, NV |
| Benjamin Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 |
| Benjamin Owyoung | 2213 Delvin Way | | South San Francisco, CA 94080 |
| Clarence J. Richwalski | 309 Lakewood Garden Dr | | Las Vegas, NV 89148 |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 |
| Consolidated Electrical Distributors, Inc. | c/o Becky Pintar Esq | 3993 Howard Hughes Parkway Suite 530 | Las Vegas, NV 89109 |
| Damon K. Dias, Esq. | Dias Law Grop, Ltd. | 601 S. 6th Street | Las Vegas, NV 89101 |

| Name | Address | City/State/Zip |
|---|---|---|
| Dan Demorales and Huynhmai Demorales | 256 Fringe Ruff Drive | Las Vegas, NV 89148 |
| Darlene J. Cook | unknown | Las Vegas, NV 89148 |
| Dawn M. Liberti | 261 Tayman Park Ave | Las Vegas, NV 89148 |
| Donna Owyoung | 270 Tayman Park Ave | Las Vegas, NV 89148 |
| Donna Owyoung | 2213 Delvin Way | S. San Francisco, CA 94080 |
| Eagle Heights HOA at Elkhorn Springs | c/o Leroy M Thompson | 3373 Wynn Road Suite C | Las Vegas, NV 89102 |
| Emile C. Liao | 260 Tayman Park Ave | Las Vegas, NV 89148 |
| Faiza Yousif | 312 Turtle Peak Ave | Las Vegas, NV 89148 |
| G.C. Wallace | c/o Robert Avila, Esq. | Las Vegas, NV 89107 |
| Granada Hills HOA | c/o RMI Management LLC | 50 South Jones Blvd., #203 | Las Vegas, NV 89119 |
| Gregorio Cortez | 254 Sea Rim Ave | 630 Trade Center Drive Suite 100 | Las Vegas, NV 89148 |
| Hank Maze | 263 Sea Rim Ave | Las Vegas, NV 89148 |
| Hannah Kim | Law Offices of Jongwon Yi LLC | Seattle, WA 94101 |
| Harsch Investments | c/o Louis Brisbois Bisgaard & Smith LI 400 South 4th Street | 1700 7th Avenue Suite 2100 | Las Vegas, NV 89101 |
| Hazel M. Boone | 382 Grandover Ct | Las Vegas, NV 89148 |
| Holland Associates | c/o Joseph M Karaszonyi Esq | 228 South Fourth Street 1st Floor | Las Vegas, NV 89101 |
| Howie | c/o Eric Dobberstein Esq | 1391 Galleria Drive 201 | Henderson, NV 89014 |
| Ian Rosen | c/o Loyd W Baker Esq | 500 South 8th Street | Las Vegas, NV 89101 |
| James E. Remmert | 304 Sea Rim Ave | Las Vegas, NV 89148 |
| James E. Remmert | 1755 Sunset Blvd | Boulder, CO 80304 |
| James Heafell | 173 Lakewood Garden Dr | Las Vegas, NV 89148 |
| Jimmy L. Boone | 382 Grandover Ct | Las Vegas, NV 89148 |
| John A. Herman | 190 Tayman Park Ave. | Las Vegas, NV 89148 |
| John P. Liberti | 261 Tayman Park Ave | Las Vegas, NV 89148 |
| Jose Armando Elique | 354 Harpers Ferry | Las Vegas, NV 89148 |
| Ken Mumbly | 334 sea Rim | Las Vegas, NV 89148 |
| Kennith Antos and Sheila Neuman Antos | 5148 Spanish Heights Drive | Las Vegas, NV 89148 |
| Kitec | Harrison Kemp Jones Coulthard | 3800 Howard Hughes Parkway 17th Floor | Las Vegas, NV 89169 |
| Leslie Blasco | 193 Sea Rim Ave | Las Vegas, NV 89148 |
| Leslie Haefeli | 173 Lakewood Garden Dr | Las Vegas, NV 89148 |
| Madrid HOA | c/o RMI Management LLC | Henderson, NV 89074 |
| Martinez & Turek, Inc. | Leonard Dicker Schreiber LLP | 259 North Pecos Road Suite 100 | Beverly Hills, CA 90212-4519 |
| Meadows HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 9430 Olympic Boulevard 400 | Las Vegas, NV 89119 |
| Nancy Wilson-Scelsa | 332 Turtle Peak Ave | 1515 East Tropicana Suite 350A | Las Vegas, NV 89148 |
| Neil Scelsa | 332 Turtle Peak Ave | Las Vegas, NV 89148 |
| Northern Lights HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 |
| Palm Gardens HOA | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 |
| Pearl H. Neal | 237 Palm Trace Ave | Las Vegas, NV 89148 |
| Pia Flores-Hermann | 190 Tayman Park Ave. | Las Vegas, NV 89148 |
| Prashant Gupte | 161 Tayman Park Ave | Las Vegas, NV 89148 |
| Ray Mielona | 7195 South Durango Drive 105 | Las Vegas, NV 89113 |
| Rhodes Ranch Association Inc | c/o Neighborhood Association Group | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| Robert Avila Esq | 50 South Jones Boulevard 203 | Las Vegas, NV 89107 |
| Robert Maddox Esq | 3811 West Charleston Boulevard 110 | Las Vegas, NV 89521 |
| Rolono Garcia | 201 Waterton Lakes Avenue | Las Vegas, NV 89148 |
| Roman E. Garzon | 353 Harpers Ferry | Las Vegas, NV 89148 |
| Rupali Gupte | 161 Tayman Park Ave | Las Vegas, NV 89148 |
| Shaylon HOA | c/o NAG Neighborhood Association | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| Stanley Consultant | c/o Folk & Associates PC | 3838 North Central Ave Ste 600 | Phoenix, AZ 85012 |
| Tantara HOA | c/o Excellence Community Managemen 601 Whitney Ranch Suite B 10 | Henderson, NV 89074 |
| The Baldwin Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 |
| The James Family Trust | 5010 South Valley View Boulevard | Las Vegas, NV 89118 |
| Tiburon HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 |
| Tiburon II HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 |

| | | |
|---|---|---|
| Tuscany Master Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| Villas Community Association | c/o KGDO Holding Company dba Ten 2655 S Rainbow Blvd Suite 200 | Las Vegas, NV 89146 |
| Violeta Cortez | 254 Sea Rim Ave | Las Vegas, NV 89148 |
| Virgilio Berto | 269 Lakewood Garden Dr | Las Vegas, NV 89148 |
| Walid Yousif | 312 Turtle Peak Ave | Las Vegas, NV 89148 |
| West 57th Homeowners Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| X IT Homeowners Association | c/o Tom Robinson | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| Xanadu SJ&C Family Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 |
| Yvette Dang | 351 Turtle Peak Ave | Las Vegas, NV 89148 |
| Yvonne Skrzeczyna | 303 Sea Rim Ave | Las Vegas, NV 89148 |
| Cooksey, Toolen, Gage, Duffy & Woog | 3930 Howard Hughes Parkway Suite 200 | Las Vegas, NV 89169 |
| Craig D. Guenther, P.C. | 215 East Warm Springs Road | Las Vegas, NV 89119 |
| La Jolla Pacific of Nevada, Ltd. | 9571 Irvine Center Drive | Irvine, CA 92618 |
| Lipson, Neilson, Cole, Seltzer, Garin P.C. | 9580 West Sahara Avenue, Suite 120 | Las Vegas, NV 89117 |
| Reeves, Evans, McBride & Zhang, LLP | 2285 Renaissance Dr | Las Vegas, NV 89119 |
| Shimon & Smith, P.C. | 4175 South Riley Street | Suite 102 | Las Vegas, NV 89147 |
| AA Equipment | 1830 W. Mission Road | Escondido, CA 92029 |
| ABC Locksmith Corp. | 3981 E. Sunset Road | #E | Las Vegas, NV 89120 |
| Accountants, Inc. | P.O. Box 60000 | San Francisco, CA 94160 |
| AFLAC | 1932 Wynnton Road | Columbus, GA 31999 |
| Alan Rensberger Trucking | 1369 Bacobi | Golden Valley, AZ 86413 |
| All American Carpet Care | 2756 North Green Valley Pkwy | Henderson, NV 89014 |
| Allied Forces | PO Box 1205 | Chandler, AZ 85244-1205 |
| American Asphalt & Grading Co. | 3624 Goldfield St. | N. Las Vegas, NV 89032 |
| Andrade's Cleaning Co. | 798 A Street | Las Vegas, NV 89106 |
| APCO EQUIPMENT | 3432 North 5th St | N. Las Vegas, NV 89032 |
| Arizona Corporation Commission | 1300 W. Washington | Phoenix, AZ 85007-2929 |
| Arizona Department of Transportation | 1651 W. Jackson, RM 121F | Phoenix, AZ 85007 |
| Ashworth | FILE 51141 | Los Angeles, CA 90074-1141 |
| Aspen Concrete Inc. | 4177 E. Huntington Dr. | Flagstaff, AZ 86004 |
| B & F Construction Inc. | 2735 Simmons St. #100 | N Las Vegas, NV 89032 |
| B.D. Trim | 6270 Kimberly Ave. Suite B | Las Vegas, NV 89122-7655 |
| Bair's Carpet Valley - C | 7465 West Sunset Road | Suite 1200 | Las Vegas, NV 89113 |
| Bob' Barricades | P.O. Box 863611 | Orlando, FL 32886-3611 |
| Bonanza Beverage | File No. 6333 S. Ensworth St. | Las Vegas, NV 89119 |
| Bowman & Brook, LLP | 2901 N Central Ave #1600 | Phoenix, AZ 85012 |
| Bravo Underground, Inc. | 1183 Center Point Drive | Henderson, NV 89074 |
| Brinks Incorporated | File No. 52005 | Los Angeles, CA 90074-2005 |
| Caterpillar Financial Service | P.O. Box 100647 | Pasadena, CA 91189-0647 |
| Caterpillar Financial Services Corp. | 2120 W End Ave. | Nashville, TN 37203 |
| Chance McGuire | 701 Capri Drive #9C | Boulder City NV 89005-0000 |
| Charles N. Shapiro | 2301 Redwood Street #1802 | Las Vegas NV 89146-0000 |
| Citicapital (SM) | P.O Box 6229 | Carol Stream, IL 60197-6229 |
| City of Flagstaff | P.O. Box 22487 | Flagstaff, AZ 86002-2487 |
| City of Henderson Utilities | P.O. Box 95011 | Henderson, NV 89009-5011 |
| City of Kingman | 310 North 4th Street | Kingman, AZ 86401-5817 |
| Clark Co Bldg Dept | PO Box 553530 | Las Vegas, NV 89115-3530 |

| Name | Address | City, State ZIP |
|---|---|---|
| Clark County Recorders | PO Box 551510 2nd Floor | Las Vegas, Nv 89155-1510 |
| Club Forms | 100-C Bishop Street | Winston-Salem, NC 27104 |
| Color Gamut Digital Imaging | 1889 E. Maule Ave Unit J | Las Vegas, NV 89119 |
| Comstock So. Wine & Spirits | P.O. Box 19299 | Las Vegas, NV 89132-1227 |
| Coors of Las Vegas | File 50335 | Los Angeles, CA 90074-0335 |
| Countrywide | P.O. Box 10219 | Van Nuys, CA 91410-0219 |
| Crown Air Quality | 64 Summerhouse | Irvine, CA 92603 |
| Daniel Cherry | 6575 W. Tropicana Ave. #1077 | Las Vegas NV 89103-0000 |
| Danielle Weaver | 3757 E. Potter Avenue | Kingman, AZ 86409 |
| Dave George | 4605 Chuar Drive | Golden Valley, AZ 86413 |
| Deloitte & Touche LLP | P. O. Box 2079 | Carol Stream, IL 60132-2079 |
| Deluca Liquor & Wine LTD | File 50329 | Los Angeles, CA 90074-0329 |
| Derek Hofstetter | 300 E. Papago Drive | Flagstaff, AZ 86001 |
| Design Space Modular Buildings | 2235 Encinitas Blvd. Suite 111 | Encinitas, CA 92024 |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas, NV 89115 |
| Double Tree Security Inc. | 5157 Huntington Road | Fort Majave, AZ 86426 |
| DS Water/Sparkletts | P.O. Box 660579 | Dallas, TX 975266-0579 |
| Eastern Pacific Apparel | P O Box 72 | Brattlboro, VT 05302-0072 |
| Embarq | PO Box 660068 | Dallas, TX 75266-0068 |
| Empire Cat | P.O. Box 29879 | Phoenix, AZ 85038-9879 |
| Evans Recreation Installations | P.O. Box 42607 | Las Vegas, NV 89116-1607 |
| Fasteners Inc. | PO Box 80536 | Las Vegas, NV 89180 |
| Fastrack Transportation, LLC | 9098 Princess Ave. | Flagstaff, AZ 86004 |
| First Class Sanitation | P.O. Box 1921 | Flagstaff, AZ 86002 |
| Freedom Underground, LLC | 6555 West Gary Avenue | Las Vegas, NV 89139 |
| Freiday Construction, Inc. | P.O. Box 4267 | Kingman, AZ 86401 |
| French Bouquet Flower Sh | 3265 E. Tropicana Ave Ste. A- | Las Vegas, NV 89121 |
| Frontier | P. O. Box 20550 | Rochester, NY 14602-0550 |
| Geraldine Dickson | 1512 Outrigger Street | West Covina CA 91790-0000 |
| Gesco NV | 1868 Anamor St | Redwood City, CA 94061 |
| Glynda LP | 4730 S Fort Apache #300 | Las Vegas, NV 89147 |
| Golden Triangle Development | 244 Dark Forest Ave | Las Vegas, NV 89123 |
| Golf Ventures West | 5101 Gateway Blvd #18 | Lakeland, FL 33811 |
| Golightly Tire | 3900 E. Huntington Drive | Flagstaff, AZ 86004 |
| Gordon & Rees LLP | 275 Battery Street #2000 | San Francisco, CA 94111 |
| Grainger | P.O. Box 419267 | Kansas City, MO 64141-6267 |
| Great Buns Bakery | 3270 E. Tropicana Ave. | Las Vegas, NV 89121 |
| Greenspun Media Group | 2290 Corporate Circle Suite 25 | Henderson, NV 89074 |
| Greg Norman | P.O. Box 1036 | Charlotte, NC 28201-1036 |
| Haifeng Nicolas Lee | 14071 Aratoga Sunnyvale Road | Saratoga CA 95070-0000 |
| HD Supply Waterworks | 1420 Torrance Rd. | Bullhead City, AZ 86426 |
| Head Quarters | 4195 Hwy 68 Unit C | Golden Valley, AZ 86413 |
| Helena Chemical Co. | P.O. Box 60000 | San Francisco, CA 94160-3801 |
| Highway Technologies Inc. | P.O. Box 51581 | Los Angeles, CA 900515881 |
| Hirschi Masonry | 4685 Berg St. | N. Las Vegas, NV 89081 |

| Name | Address | City, State, ZIP |
|---|---|---|
| HMX Sportswear | 3275 Paysphere Circle | Chicago , IL 60674 |
| Home Builders Research | 7210 Red Cinder St. | Las Vegas, NV 89131 |
| Home Depot | PO Box 6031 | The Lakes, NV 88901-6031 |
| Hub International Scheers | 601 Oakmont Lane, Suite 400 | Westmont, IL 60559-5570 |
| Hughes Supply Inc. | PO Box 79382 | City of Industry, CA 91716-9382 |
| IFS Enterprises | P.O. Box 5758 | Los Alamitos, CA 90720 |
| Inflight Surf & Sail | 1250 Pacific Coast Hwy | Seal Beach, CA 90740 |
| Insight | P. O. Box 78825 | Phoenix, AZ 85062-8825 |
| Insight Global Finance | PO Box 100706 | Pasadena, CA 91189-0706 |
| Integra Telecom | PO Box 2966 | Milwaukee, WI 93201 |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas, NV 89118 |
| Interior Specialists, Inc. | 7465 W. Sunset Rd | Las Vegas, NV 89113 |
| Intrepid Iron, Inc. | 3321 Western Avenue | Las Vegas, NV 89109 |
| Jackpot Sanitation Services | 2440 Marcos Street | Las Vegas, NV 89115 |
| James Jenkins | 35800 Calle Nopal | Temecula, CA 92592 |
| James M Rhodes | 4730 S Fort Apache #300 | Las Vegas, NV 89147 |
| Jobing.com | PO BOX 29386 | Phoenix, AZ 85038-9386 |
| John Prina | 6225 Racel St | Las Vegas, NV 89131 |
| John Rhodes | 2113 Hillsgate St | Las Vegas, NV 89134 |
| Joshua M. Hegle | 9946 W. Mesa Vista Ave. | Las Vegas NV 89148-0000 |
| JS Pest Control | 3157 N. Rainbow Blvd. #568 | Las Vegas, NV 89108-4578 |
| K. Brinkerhoff Enterprises | 6998 Stone Meadows Avenue | Las Vegas, NV 89142 |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road   Suite 206 | Las Vegas, NV 89117-7613 |
| Kim London Sales | 11614 S. Appaloosa Dr. | Phoenix, AZ 85044 |
| Kingman Auto Supply Co., Inc. | 2595 Airfield Ave. | Kingman, AZ 86401 |
| Kingman True Value Home Center | 3633 Stockton Hill Road | Kingman, AZ 86409 |
| Koch & Scow, LLC | 11500 Eastern Avenue   Suite 110 | Henderson, NV 56052 |
| Kohler Rental Power, Inc. | 7766 Collection Center Dr. | Chicago, IL 60693 |
| Landscape Services, Inc. | 35 W. Mayflower Avenue   Suite 714 | North Las Vegas, NV 89030 |
| Las Vegas Billboards | 5665 S. Valley View Blvd#4 | Las Vegas, NV 89119 |
| Las Vegas DVD Transfer Co. | 6732 W. Oak Valley Dr. | Las Vegas, NV 89103 |
| Las Vegas Golf Athr | 2505 Anthem Village Dr #E-240 | Henderson, NV 89052 |
| Las Vegas Supply | 3250 W. Harmon Ave | Las Vegas, NV 89103 |
| Laura Bailey | 10245 So. Maryland Pkwy #237 | Las Vegas NV 89183-0000 |
| M S Concrete, Inc. | 3840 North Commerce | Las Vegas, NV 89032 |
| Medina Painting & Drywall, Inc | 4016 Hatch St | North Las Vegas, NV 89032 |
| Mercury Reprographics | 3325 Pepper Lane | Las Vegas, NV 89120 |
| Miracle Playground Sales SW | 2657 Windmill Parkway #195 | Henderson, NV 89074-3384 |
| Mobile Min, Inc. | PO Box 79149 | Phoenix, AZ 85062-9149 |
| Modular Space Corporation | P.O. BOX 641595 | Pittsburgh, PA 15264-1595 |
| Morgan Grimshaw | 8985 Union Gap Rd | Las Vegas, NV 89123 |
| N. J. Shaum & Son Inc. | P.O. Box 819 | Flagstaff, AZ 86002 |
| Napa Auto Parts | 1865 E. Butler Ave. | Flagstaff, AZ 86001 |
| NAPA Auto Parts Inc. | 2545 E. Andy Devine - Rt 66 | Kingman, AZ 86401 |
| National Advertising & Publishing Inc | 1245 Farmington Ave # 104 | West Hartford, CT 06107 |

| Name | Address | | Address 2 |
|---|---|---|---|
| National City Golf Finance | P.O. Box 931034 | | Cleveland, OH 44193 |
| NEC Financial Services, Inc. | 300 W Frank Burr Blvd. | | Teaneck, NJ 07666 |
| Nevada Beverage | File 50950 | | Los Angeles, CA 90074-0950 |
| Nevada Department of Taxation | P.O.Box 52674 | | Phoenix, AZ 85072-2674 |
| Nevada House of Hose | 1015 sharp Cir | | N. Las Vegas, NV 89030 |
| Nevada Power Company | PO Box 30086 | | Reno, NV 89520-3086 |
| New Crete LLC | 6639 Schuster Street | | Las Vegas, NV 89118 |
| Nike Golf | P.O. Box 847648 | | Dallas, TX 75284-7648 |
| Norman Martenson | 13803 South East 186 Pl. | | Renton WA 98058-0000 |
| Northern Arizona Sawcutting | 4330 E Navajo Lane | | Rimrock, AZ 86335 |
| Northland Exploration Surveys | 528 West Aspen Avenue | | Flagstaff, AZ 86001-5308 |
| Northwest Lock and Safe | 2131 Northern Ave. | | Kingman, AZ 86409 |
| NPG Cable | 2900 Airway | | Kingman, AZ 86404 |
| NV Dept. of Taxation | P.O. Box 52609 | | Phoenix, AZ 85072-2609 |
| NV Energy | P.O. Box 30086 | | Reno, NV 89520-3086 |
| Oakley, Inc. | File 55716 | | Los Angeles, CA 90074-5716 USA |
| Opportunity Village ARC.INC | 6300 West Oakey Boulevard | | Las Vegas, NV 89146 |
| Orbit Enterprises | 13024 Beverly Park Rd #102 | | Mukilteo, WA 98275 |
| Orkin Pest Control | 5740 Arville St Suite 201 | | Las Vegas, NV 89118 |
| Par 5 Enterprises Inc | 409 Club Court | | Las Vegas, NV 89144 |
| Pepsi Bottling Group | PO Box 75948 | | Chicago, IL 60675-5948 |
| Performance Plus Engineering | 27740 Jefferson Avenue #320 | | Temecula, CA 92590 |
| Pinnacle Equipment Rental | 313 S Aztec Rd | | Golden Valley, AZ 86413 |
| Pinnacle Grading | 313 S Aztec Rd | | Golden Valley, AZ 86413 |
| Pitney Bowes Global Financial | PO Box 856460 | | Louisville, KY 40285-6460 |
| Polo Cleaners | 4985 Port Apache Dr Ste 101 | | Las Vegas, NV 89148 |
| Poor Boys Trucking | 20612 N. 36th Ave | | Glendale, AZ 85308 |
| Prestige Flag | 591 Camino de la Reina #917 | | San Diego, CA 92108 |
| Professional Document Products | 3371 W. Oquendo Road | | Las Vegas, NV 89118 |
| Prudential Overall Supply | 3915 West Hacienda | | Las Vegas, NV 89118 |
| Quality Cabinets of Nevada | Lock Box 842520 | | Dallas, TX 75284-2520 |
| Quality Impressions | 6295 Harrison Dr. | Suite 29 | Las Vegas, NV 89120 |
| Qwest | P.O. Box 29039 | | Phoenix, AZ 850389039 |
| Randy Burris | 3745 N Kino | | Kingman, AZ 86401 |
| Rapid Refill Ink | 7375 S. Durango Dr. | | Las Vegas, NV 89113 |
| RCR Plumbing & Mechanical Inc. | 5165 Schrills | | Las Vegas, NV 89118 |
| Realty West Inc. | 1100 Mary Crest Road | | Henderson, NV 89074 |
| Rebel Oil Co., Inc. | 2200 S. Highland Drive | | Las Vegas, NV 89102-4812 |
| Red Rock Mechanical, LLC | 6311 Dean Martin Dr. | | Las Vegas, NV 89118 |
| Redburn Tire Company | PO BOX 14828 | | Phoenix, AZ 85063-4828 |
| Reel Sound | 1111 Mary Crest | Suite P | Henderson, NV 89074 |
| Regal Corporation | 1624 Riverside Dr. | | Knoxville, TN 37915 |
| Regional Yellow Pages Online | 626, REX-Corp Plaza | | Uniondale, NY 11556 |
| Registrar of Contractors | 800 W Washington 6th Floor | | Phoenix, AZ 85007-2671 |
| Republic Services Inc. | P.O. Box 78040 | | Phoenix, AZ 85062-8040 |

| | | | |
|---|---|---|---|
| Retail Association of Nevada | 410 S. Minnesota Street | | Carson City, NV 89703-4272 |
| Rhodes Design & Development | 4730 South Fort Apache | Suite 300 | Las Vegas, NV 89147 |
| Rhodes Homes Arizona | 313 S Aztec Rd | | Golden Valley, AZ 86413 |
| Rhodes Ranch Golf, Inc | 20 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 |
| Rhodes Ranch HOA | 4730 South Fort Apache Rd. #300 | | Las Vegas, NV 89148 |
| Rim Rock Engineering | 7433 W. Lake Mead Blvd | Suite 100 | Las Vegas, NV 89128 |
| Rise & Run, Inc. | 1995 Whitney Mesa | | Henderson, NV 89014 |
| Roadsafe Traffic Systems, Inc. | 908 Sharp Circle | | North Las Vegas, NV 89030 |
| Roger Gilliam | 6565 Lorraine Dr | | Riverside, CA 92506 |
| Ron Warfield Trucking | 2345 N Beth Way | | Flagstaff, AZ 86001 |
| Rosalibina Thomas | 511 Painted Cloud Place | | Las Vegas NV 89144-0000 |
| Salestraq | 9101 Alta Dr. #1406 | | Las Vegas, NV 89145 |
| San Gabriel Construction | 10120 W. Flamingo Rd. | STE 4-195 | Las Vegas, NV 89147 |
| SC Fuels | P.O. Box 14014 | | Orange, CA 92863-014 |
| SCR Development Co., LLC | P.O. Box 2407 | | Cottonwood, AZ 86326 |
| Sedora | 4745 S Fort Apache #300 | | Las Vegas, NV 86413 |
| Siemens Bldg Technologies, Inc | 7850 Collections Center Drive | | Chicago, IL 60693 |
| Silver State Builder Services | 4205 W Tompkins Ave Ste #3 | | Las Vegas, NV 89103 |
| Silver State Fireplaces | 3555 W. Quail Road, Ste A | | Las Vegas, NV 89118 |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road | Suite 1500 | Las Vegas, NV 89081 |
| Silver State Steel Group | 3680 W. Reno | | Las Vegas, NV 89118 |
| Silverstate Materials | 4005 Dean Martin Drive | | Las Vegas NV 891003 |
| Skyline Insulation, Inc. | 4151 Industrial Center Drive | Suite 800 | N Las Vegas, NV 89030 |
| Smith & Tweed | P.O. Box 1036 | | Charlotte, NC 28201-1036 |
| So. Nevada Golf Assoc. | 2625 N. Green Valley Parkway #100 | | Henderson, NV 89014 |
| So. Nevada Paving Co. | 4040 Frehner Rd. | | N. Las Vegas, NV 89030 |
| Southwest Air Conditioning,Inc | 3020 South Valley View Blvd. | | Las Vegas, NV 89102 |
| Southwest Crushing LLC | P.O. Box 2407 | | Cottonwood, AZ 86326 |
| Sparklet's Drinking Wat | P.O. Box 660579 | | Dallas, TX 75266-0579 |
| Spirit Underground | 3525 West Hacienda | | Las Vegas, NV 89118 |
| Sprint PCS | P. O. Box 4181 | | Carol Stream, IL 60197-4181 |
| Staples Business Advantage | P.O. Box 83689 | | Chicago, IL 60696-3689 |
| Sterling Nevada, LLC | 2825 Coleman Street | | N. Las Vegas, NV 89032 |
| Stockbridge Northwest, Inc. | P.O. Box 6061 | | Kingman, AZ 86402 |
| Straight Down Clothing | 625 Clarion Court | | San Luis Obispo, CA 93401 |
| Sunstate Equipment Co. | P.O. Box 52581 | | Phoenix, AZ 85072-2581 |
| Surface Specialists of Nevada | 2756 N. Green Valley Pkwy | PMB 458 | Henderson, NV 89014 |
| Symantec | 20330 Stevens Creek Blvd | | Cupertino, CA 95014 |
| Sysco Food | P.O. Box 93537 | | Las Vegas, NV 89193 |
| Tait & Associates, Inc. | P.O. Box 11118 | | Santa Ana, CA 92711-1118 |
| Taylor A. Hastings | 3725 North Kenneth Road | | Kingman, AZ 86409 |
| Taylor Made | File 56431 | | Los Angeles, CA 90074-6431 |
| TelePacific Communications | PO Box 526015 | | Sacramento, CA 95852-6015 |
| The Masonry Group Nevada, Inc. | 4685 Berg Street | | North Las Vegas, NV 89081 |
| The Rhodes Companies | 4730 South Fort Apache | Suite 300 | Las Vegas, NV 89147 |

| Name | Address | City/State/Zip |
|---|---|---|
| Tiberti Fence Co. | 4975 Rogers Street | Las Vegas, NV 89118 |
| Titleist | P.O. Box 88112 | Chicago, IL 60695-1112 |
| Tmax Gear | PO Box 360286 | Pittsburgh, PA 15250-6286 |
| Tobacco Leaf | 7175 W. Lake Mead Blvd #120 | Las Vegas, NV 89128 |
| TotTurf | 4145 W. Mercury Way | Chandler, AZ 85226 |
| Travis Mathew App | 15547 Graham St | Huntington Beach, CA 92649 |
| Tribes Holdings, LLC | 4748 S Fort Apache #300 | Las Vegas, NV 86413 |
| Triton Grading & Paving LLC | 4220 Arcata Way | N Las Vegas, NV 89030 |
| Truck Tub International | P.O. Box 2111 | Pismo Beach, CA 93448 |
| TSS Enterprises, Inc | 2827 E. Illini Street | Phoenix, AZ 85040 |
| Turf Equipment | 4022 Ponderosa Way | Las Vegas, NV 89118 |
| Turf Tech | 806 Buchanan #115-276 | Boulder City, NV 89005 |
| Tuscany Golf Course | 4746 S Fort Apache #300 | Las Vegas, NV 86413 |
| Tuscany Master Association | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 |
| Unifirst Corporation | 568 Parkson Road | Henderson, NV 89015 |
| UNITED RENTALS NORTHWEST | P.O. Box 846394 | Dallas, TX 75284-6394 |
| United Rentals Northwest, Inc. | 3521 N. Rancho Drive | Las Vegas, NV 89130 |
| United Rentals Nothwest, Inc. | PO Box 79334 | City of Industry, CA 91716-9333 |
| US Bancorp Equipment Finance | PO Box 230789 | Portland, OR 97281 |
| US Foodservice | P.O. Box 3911 | Las Vegas, NV 89127-3911 |
| USBancorp Equipment Finance | 13010 SW 68th Parkway | Portland, OR 97223-0000 |
| Valley Air Conditioning Inc. | 9225 Mann Street | Las Vegas, NV 89139 |
| Valley Pioneers Water | 5998 W. Chino Drive | Golden Valley, AZ 86413 |
| Vowels, Brad | 6428 Wheelharrow Peak Dr | Las Vegas, NV 89108 |
| Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #2C | Las Vegas, NV 89118 |
| Warmer's Nursery & Landscape | 1101 E. Butler Ave | Flagstaff, AZ 86001 |
| Wells Fargo | 733 Marquette Ave. | Minneapolis, MN 55402 |
| Wells Fargo Equipment Finance | P.O. Box 1450 | Minneapolis, MN 55485-5934 |
| Wells Fargo Equipment Finance, Inc. | 15420 W Fountainhead Pkwy | Tempe, AZ 85282 |
| WestCor Construction | 5620 Stephanie Street | Las Vegas, NV 89122 |
| Western Sign & Flag Inc | 4181W Oquendo | Las Vegas, NV 89118 |
| White Cap Construction Supply | 125 Corporate Park Drive | Henderson, NV 89074 |
| Wing Yin Cheung | 8066 Lapis Harbor Ave. | Las Vegas NV 89117 |
| Wittek | 3865 Commerical Ave | Northbrook, IL 60062 |
| Wymat, LLC | 4177 E. Huntington Dr. | Flagstaff, AZ 86004 |
| XO Communications | 14239 Collections Center Dr. | Chicago, IL 60693 |
| Zhi Jun Huang | 9951 Ridgehaven Ave. | Las Vegas NV 89148 |
| All Drywall & Paint, Inc. | Hugo Lee, Resident Agent/Preside | 1850 Smith Street | Las Vegas, NV 89108 |
| AR Ornamental Iron | 1425 Athol Avenue | Henderson, NV 89015 |
| AR Ornamental Iron, Inc. | R/A John Peter Lee, LTD. | 830 Las Vegas Blvd., South | Las Vegas, NV 89101 |
| AR Ornamental Iron, Inc. | William J. O'Grady, Esq. | SHERMAN & ASSOCIATES | 7450 Arroyo Crossing Las Vegas, NV 89113 |
| Aristotle Electric | Stacy Sallerson, Esq, | BRADY YORWERCK, RYDE| 2795 E. Desert Inn Ro Las Vegas, NV 89121 |
| Aristotle Electric, Inc. | C/o Thomas Learned | 2304 Sierra Heights | |
| Aristotle Electric, Inc. | 1221 N. Decatur, #2 | Las Vegas, NV 89108 | Las Vegas, NV 89134 |
| Aristotle Electric, Inc. | Jay A. Odum, Esq. | BRADY, VORWERCK, RYDE 2795 East Desert Inn R Las Vegas, NV 89121 |

| | | |
|---|---|---|
| Artistic Ironworks | 105 W. Charleston Blvd. | Las Vegas, NV 89102 |
| Artistic Stairs | 4444 W. Russell, Suite A | Las Vegas, NV 89118 |
| Avram & Elizabeth Indig | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ct Las Vegas, NV 89128 |
| Aztec Plumbing Corporation | Alan Conrady, Resident Agent | 2600 Losee Road  N. Las Vegas, NV 89030 |
| Aztech Plastering | HCR 33 Box 2754 | Las Vegas, NV 89161 |
| B&C Plumbing | Carolyn M. Broussard, Esq. | DAVID L. RIDDLE & ASSOC. 1850 E. Flamingo Roa Las Vegas, NV 89119 |
| Badger Construction Corp. | R/A Mark E. Griffith | 4810 East Cartier Avenue  Las Vegas, NV 89115 |
| Bairs Carpet Valley | R/A The Corporation Trust Co. of 311 S. Division Street | Carson City, NV 89703 |
| Blasco Litigation | Eric Ransavage, Esq. | SHINNICK LAW FIRM, P. C. 2881 Business Park Ct Las Vegas, NV 89128 |
| Bravo dba Rhodes Framing | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & C 12300 W. Sahara Ave. : Las Vegas, Nevada 89102 |
| Bravo, Inc. dba | Rhodes Framing | 467 Mirror Court, Suite B-106  Henderson, NV 89015 |
| Bravo, Inc. dba | Rhodes Framing | Thomas Robinson, Resident Age 4730 S. Fort Apache, ! Las Vegas, NV 89147 |
| Bravo, Inc. dba | Paul D. Ballou, Esq. | Cisneros Clayson & Marias  1140 North Town Cen Las Vegas, NV 89144 |
| Bret & Briget Mecham | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ct Las Vegas, NV 89128 |
| Cal-Neva Electric | Raymond Alvardo, Resident Agen 5417 Flowering Bush | Las Vegas, NV 89130 |
| Canac Kitchens | c/o The Corporation Trust Compa 311 S. Division Street | Carson City, NV 89703 |
| Canac Kitchens U.S. Limited | Charlie H. Luh, Esq. | LUH & ASSOCIATES  8987 W. Flamingo Rd. Las Vegas, NV 89147 |
| Canac Kitchens U.S. Limited | William J. O'Grady, Esq. | SHERMAN & ASSOCIATES  7450 Arroyo Crossing Las Vegas, NV 89113 |
| Capital Cabinet Corporation | 3645 Losee Road | N. Las Vegas, NV 89030 |
| Capital Cabinet Corporation | Jason L. Lopez, Esq. | THE LAW OFFICES OF MELI 750 East Warm Spring Las Vegas, NV 89119 |
| Cedar Roofing | 4022 Ponderosa Avenue | Las Vegas, NV 89118 |
| Cedco, Inc. | C/o R. Glen Woods | 1349 Galleria Drive, Suite 200  Henderson, NV 89014 |
| Cedco, Inc. | Kevin Helm, Esq. | HELM & ASSOCIATES  2810 West Charleston  Las Vegas, NV 89102 |
| Cedco, Inc. | 7210 Placid Street | Las Vegas, NV 89119 |
| Cedco, Inc. | Paul D. Ballou, Esq. | Cisneros Clayson & Marias  1140 North Town Cen Las Vegas, NV 89144 |
| Cedco, Inc. | Scott P. Kelsey, Esq. | LEWIS BRISBOIS BISGAARD 6385 So. Rainbow Blv Las Vegas, NV 89117 |
| Cedco, Inc. | R/A Charles E. Davis, Jr. | 7815 La Cienega  Las Vegas, NV 89123 |
| Cedco, Inc. | Charlie H. Luh, Esq. | LUH & ASSOCIATES  8987 W. Flamingo Roa Las Vegas, NV 89147 |
| Centurion Security Systems, Inc. | c/o Dean Y. Kajioka, Esq. | 810 S. Casino Center Blvd.  Las Vegas, NV 89101 |
| Century Cast Products, Inc. | 1370 N Red Gum | Anaheim, CA 92806 |
| Century Casts Products, Inc. | P.O. Box 3047 | Sarasota, FL 34230 |
| Century Marble | c/o Wadley Construction | 250 Pilot Road, Suite 160  Las Vegas, NV 89119 |
| Century Marble | 250 Pilot Road | Las Vegas, NV 89119 |
| Christopher Fowler | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ct Las Vegas, NV 89128 |
| Classic Door & Trim | c/o John E. Dawson, Esq. | 300 S. Fourth Street  Las Vegas, NV 89101 |
| Classic Door & Trim | Charlie H. Luh, Esq. | LUH & ASSOCIATES  8987 West Flamingo R Las Vegas, NV 89147 |
| Classic Door & Trim | James D. Carraway, Esq. | CARRAWAY & ASSOCIATE: 1050 Indigo Drive, Sui Las Vegas, NV 89145 |
| Classic Plumbing | John D. Augenstein, Esq. | CLAYSON & MARIAS  1140 North Town Cen Las Vegas, NV 89144 |
| Classic Plumbing, Inc. | Shana D. Weir, Esq. | PARKER, NELSON & ASSOC 2460 Professional Cou Las Vegas, NV 89128 |
| Concrete, Inc. | 727 Susannah Way | Henderson, NV 89015 |
| Concrete, Inc. | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF 1120 Town Center Dri Las Vegas, NV 89144 |
| Concrete, Inc. | Charlie H. Luh, Esq. | 8987 West Flamingo R Las Vegas, NV 89147 |
| Concrete, Inc. | 4216 N. Pecos Rd., #103 | LUH & ASSOCIATES  Las Vegas, NV 89115 |
| Constant Lighting aka Constant Electric Sup | R/A Allen E. Blazyk | |

| Name | Contact | Address |
|---|---|---|
| Curtis A. and Susan s. Bunce and Family | Judd J. Balmer, Esq. | THE LAW FIRM OF JUDD J. l 1481 W. Warm Spring Henderson, NV 89014 |
| Dandee Tile & Marble | R/A John Schaffer | 7224 Frank Borman Avenue    Las Vegas, NV 89128 |
| Dean Concrete | Bryce B. Buckwalter, Esq. | PRINCE & KEATING    3230 South Buffalo Dr Las Vegas, NV 89117 |
| Dean Concrete, Inc. | 506 Sunset Villa | Las Vegas, NV 89110 |
| Dean Concrete, Inc. | R/A James Lee Blomgren | 506 Sunset Villa    Las Vegas, NV 89110 |
| Deborah Genato | c/o Peter L. Chasey | Chasey Honodel    3295 N. Fort Apache R Las Vegas, NV 89129 |
| Delta Plastering & Stucco | Peter Brown, Esq. | BREMER WHYTE BROWN & 7670 W. Lake Mead B Las Vegas, NV 89128 |
| Delta Plastering-Stucco | 9418 N. 16th Avenue | Phoenix, AZ 85021 |
| Desert Fireplaces & Window aka Desert Fire R/A Howard Wickes | | 4620 Mitchell, Suite E    N. Las Vegas, NV 89031 |
| Desert Fireplaces & Window aka Desert Fire William J. O'Grady, Esq. | | SHERMAN & ASSOCIATES    7450 Arroyo Crossing Las Vegas, NV  89113 |
| Desert Specialties | aka Desert Fireplaces Plus, Inc. | R/A Mike Pearlmutter    9348 Pinnacle Cove    Las Vegas, NV 89123 |
| Desert Specialties, Inc. | c/o DS Hill Companies, Inc. | 226 Airport Parkway, Suite 620 San Jose, CA 95110 |
| Diamond Construction | John D. Augenstein, Esq. | CLAYSON & MARIAS    1140 North Town Cen Las Vegas, NV 89144 |
| Dian Neschev | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Cc Las Vegas, NV 89128 |
| Distinctive Marble | c/o Randy Anderson | 40 N. Mojave Road    Las Vegas, NV 89101 |
| Distinctive Marble | John D. Augenstein, Esq. | CLAYSON & MARIAS    1140 North Town Cen Las Vegas, NV 89144 |
| Drywall Unlimited | c/o Hugo Lee | 1850 Smith Street    Las Vegas, NV 89108 |
| ECON | 1829 Shadow Creek Ct. | Reno, NV 89509 |
| Fredrick & Barbara Schedenck | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Cc Las Vegas, NV 89128 |
| Fulks Litigation | Duane E. Shinnick, Esq. | SHINNICK, RYAN & RANSA 2881 Business Park Cc Las Vegas, NV 89128 |
| Gale Building Products | 2339 Beville Road | Daytona Beach, FL 32119 |
| Gale Industries | R/A The Corporation Trust Co. of 311 S. Division Street    Carson City, NV 89703 |
| Gale Insulation | 5115 Industrial Road, Suite 808 | Las Vegas, NV 89118 |
| Glass Block Window Co., LLC | R/A Dennis McCardell | 1350 Town Center Dr., #2043    Las Vegas, NV 89144 |
| Gomez Construction | c/o Angel A. Morales | 953 E. Sahara Avenue,    Suite 9B-A    Las Vegas, NV 89104 |
| Gomez Construction Clean Up, Inc. | Juana Gricelda Gomez, Resident A 3304 Bareda Heights Ave.    N. Las Vegas, NV 89081 |
| Grand Canyon Construction & Development Peter Brown, Esq. | | BREMER WHYTE BROWN & 7670 W. Lake Mead B Las Vegas, NV  89128 |
| Harrison Door Company | Eastbiz.com, Inc., Resident Agent | 5348 Vegas Drive    Las Vegas, NV 89108 |
| Harrison Door Company | R/A Goold Patterson et al. | 4496 S. Pecos Rd.    Las Vegas, NV 89121 |
| Harrison Door Company | H. Stan Johnson, Esq. | COHEN JOHNSON & DAY    3695 West Flamingo R Las Vegas, NV 89103 |
| Harrison Door Company | Paul D. Ballou, Esq. | Cisneros Clayson & Marias    1140 North Town Cen Las Vegas, NV 89144 |
| Houston Electric | c/o Nevada State Corporate Netwo 777 N. Rainbow Blvd., Suite 25( Las Vegas, NV 89107 |
| Hynd's Plumbing | R/A Robert R. Ruppert, Jr. | 4920 W. Cheyenne    Las Vegas, NV 89130 |
| Hynds Plumbing & Heating Co. | Gary P. Sinkeldam, Esq. | SINKELDAM LAW OFFICE    844 East Sahara Ave.  Las Vegas, NV 89104 |
| Ipex, Inc. & Ipex USA, LLC | Brad R. Kohler, II, Esq. | CARRAWAY & ASSOCIATE! 1050 Indigo Drive, Ste Las Vegas, NV 89145 |
| Jeff Strong | 5521 Red Sun Drive | Las Vegas, NV 89129 |
| Jeff Strong Associates | 229 Las Vegas Blvd. S. | Las Vegas, NV 89101 |
| Jeni Greenwood | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Cc Las Vegas, NV 89128 |
| K&B Door | 3711 Sirius Avenue | Las Vegas, NV 89102 |
| Kenny Howard Landscaping | 9015 Westwind Drive | Las Vegas, NV 89118 |
| KH Landscape and Maintenance, Inc. | C/o Angela Howard | 9015 Westwind Road    Las Vegas, NV 89139 |
| L&S Air Conditioning | Eron Z. Cannon, Esq. | MCCORMICK, BARSTOW, SI 8337 W. Sunset Road, Las Vegas, NV 89113 |
| Labrum Landscape | Edward D. Boyack, Esq. | BOYACK & BECK    401 N. Buffalo Dr., #2 Las Vegas, NV 89145 |

| Name | Contact | Address |
|---|---|---|
| Larry & Shawntel Miller | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| Larry Methvin Installations | 4065 W. Mesa Vista Avenue, Suit Las Vegas, NV 89118 | |
| Las Vegas Underground Construction | R/A Peel Brimley, LLP | 3333 E. Serene Avenue, Suite 2( Henderson, NV 89074 |
| Laura D'Amore | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| Magnum Air | R/A Mark M. Jones | 850 East Bonneville Avenue | Las Vegas, NV 89101 |
| Marsha L. Stephenson, Esq. | STEPHENSON & DICKINSON, | 2820 W. Charleston Blvd., #19 | Las Vegas, NV 89102 |
| Masterview Window Corporation dba Atrium | R/A Craig R. Rankin, Esq. | Bennion & Clayson | 1140 North Town Cen Las Vegas, NV 89144 |
| Masterview Window Corporation dba Atrium | BENNION CLAYSON & MARJ | 1140 North Town Center Drive, Las Vegas, NV 89144 |
| Maximino Flerida Gutierrez | c/o Keith Kaufman | 5556 S. Fort Apache Rd., Suite 1 Las Vegas, NV 89148 |
| Mestas Roofing, Inc. | 5630 Stephanie St., Suite B | Las Vegas, NV 89122 |
| Mestas Roofing, Inc. | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & CI 2300 W. Sahara Ave. ! Las Vegas, NV 89102 |
| Mestas Roofing, Inc. | Peter C. Brown, Esq. | Bremer, Whyte Brown & O'Mea 7670 W. Lake Mead B Las Vegas, NV 89128 |
| Michael & Sharon O'Brian | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| Nevada Countertop Corporation | R/A Ronald D. Long | 4031 Industrial Center Drive, Su N. Las Vegas, NV 89030 |
| Norpac Construction | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF 1120 Town Center Dri Las Vegas, NV 89144 |
| Peninsula Flooring | Peter Brown, Esq. | BREMER WHYTE BROWN & 7670 W. Lake Mead B Las Vegas, NV 89128 |
| Pentacore Engineering | R/A Alverson Taylor Mortensen an 7401 W. Charleston Blvd. | Las Vegas, NV 89117 |
| Pentacore Engineering | 4742 N. 24th Street, Suite 100 | Phoenix, AZ 85016 |
| Phase One Consulting Engineers , LLC | Brian Norris, Resident Agent | 6136 Cottontail Cove St. | Las Vegas, NV 89130 |
| Pool Town, Inc. | Karre Klovstad | 3155 E. Patrick Lane, Suite 1 | Las Vegas, NV 89120 |
| Pratte Devolpment | CSC Services of Nevada, Inc. | 502 East John Street | Carson City, NV 89706 |
| Progressive Plumbing Inc. | 3334 Mardon | Las Vegas, NV 89139 |
| Pyramid Plumbing | 3410 Ocatillo Mesa Way | N. Las Vegas, NV 89031 |
| RAMM Corp. | Nicholas B. Salerno, Esq. | LINCOLN, GUSTAFSON & CI 2300 W. Sahara Ave. ! Las Vegas, NV 89102 |
| RCD Mechanical | c/o Tim Naas | 7409 Tempest Court | Las Vegas, NV 89145 |
| RCD Mechanical | Eileen Marks, Esq. | MARKS LAW GROUP | 1120 Town Center Dri Las Vegas, NV 89144 |
| Rhodes Concrete | Bret Eubank, Esq. | STUTZ, ARTIANO, SHINOFF 1120 Town Center Dri Las Vegas, NV 89144 |
| Rhodes Concrete, Inc. | R/A Robert Beville | 4630 So. Arville, Suite B | Las Vegas, NV 89103 |
| Rhodes Concrete, Inc. | Lara A. Hoover | STUTZ, ARTIANO SHINOFF 8 1120 Town Center Dri Las Vegas, NV 89144 |
| Rhodes Framing | 470 Mirror Ct., Suite B-106 | Henderson, NV 89010 5 |
| Rhodes Framing dba Bravo, Inc. | R/A Frederick Chin | 4730 S. Fort Apache Road, Suit Las Vegas, NV 89147 |
| Rhodes Framing dba Bravo, Inc. | Theodore Parker, III, Esq. | PARKER NELSON & ARIN, C 7201 West Lake Mead Las Vegas, NV 89128-8355 |
| Ricky and Dorris Lofton | c/o Troy L. Isaacson, Esq. | Robert C. Maddox & Associates 3811 W. Charleston Bl Las Vegas, NV 89102 |
| Robert Leppke | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| Safety Rails of Nevada | CSC Services of Nevada, Inc. | 502 East John Street | Carson City, NV 89706 |
| Service Rite Electric | Charlie H. Luh, Esq | LUH & ASSOCIATES | 8987 West Flamingo R Las Vegas, NV 89147 |
| Service Rite Electric, Inc. | c/o Kolesar & Leatham, Chtd. | 3320 W. Sahara Avenue, Suite 3 Las Vegas, NV 89102 |
| Sherman Baker | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| Southern Nevada Paving, Inc. | C/o The Corporation Trust Co. | 311 South Division Street | Carson City, NV 89703 |
| Southern Nevada Paving, Inc. | Peter C. Brown, Esq, | BREMER WHYTE BROWN & 7670 West Lake Mead Las Vegas, NV 89128 |
| Stanislava Stovanova | c/o Duane E. Shinnick, Esq. | SHINNICK, RYAN, & RANSA 2881 Business Park Ci Las Vegas, NV 89128 |
| State Drywall, Inc. dba State Insulation | Jonathan R. Patterson, Esq. | HURTIK & MANKE, LLC | 7674 West Lake Mead Las Vegas, NV 89128 |
| State Insulation & Drywall | 5016 Schuster Street | Las Vegas, NV 89118 |

| | | | |
|---|---|---|---|
| Statewide Lighting | c/o Rader Rollins, RA | 1311 S. Virginia Street. | Reno, NV 89502 |
| Stewart & Sundell | R/A Kristan W. Sundell | 1760 West Brooks | No. Las Vegas, NV 89032 |
| Stewart & Sundell | Kevin E. Helm, Esq. | HELM & ASSOCIATES | 2810 West Charleston Las Vegas, NV 89102 |
| Sun Valley Service & Maintenance | Kevin E. Helm, Esq. | HELM & ASSOCIATES | 2810 W. Charleston Bi Las Vegas, NV 89102 |
| Sun Valley Service & Maintenance | Melissa P. Harris, Esq. | LAW OFFICES OF MELISSA | 1750 East Warm Spring Las Vegas, NV 89119 |
| The Falls at Rhodes Ranch Condominium O | Charles M. Litt, Esq, | FEINBERG GRANT MAYFIEI | 1955 Village Center Ci Las Vegas, NV 89134 |
| Tierra Design | 9628 Swan Bay Drive | | Las Vegas, NV 89117 |
| Timberlake Cabinet Company | 3831 E. LaSalle Street | | Phoenix, AZ 85040 |
| Titan Stairs & Trim, Inc. | C/o The Corporation Trust Co. | 311 South Division Street | Carson City, NV 89703 |
| Titan Stairs & Trim, Inc. | J. Stephen Dolembo, Esq. | LAW OFFICES OF SHERMAN | 7450 Arroyo Crossing Las Vegas, NV 89113 |
| Virginia Springall-Smith | c/o Thomas E. Crowe, Esq. | Thomas E. Crowe Professional L | 7381 West Charleston Las Vegas, NV 89117 |
| Walls Systems, Inc. | 2350 E. Patrick Lane, Suite 20 | | Las Vegas, NV 89119 |
| Werco | Charlie H. Luh, Esq. | LUH & ASSOCIATES | 8987 West Flamingo R Las Vegas, NV 89147 |
| White Eagle Concrete | aka Pete White Concrete | Daniel Packer, President | 320 Hedgehope Drive Las Vegas, NV 89123 |
| White Eagle Concrete, Inc. dba Pete White C | Charles W. Simmons, Esq. | BRADY, VORWERCK, RYDI | 2795 East Desert Inn R Las Vegas, NV 89121-3635 |
| Wright Painting & Drywall | 6270 Kimberly, Suite D | | Las Vegas, NV 89122 |

SERVICE LIST
Rhodes Homes
Case No. 09-14814

| Entity | Address Line | City/State/Zip |
|---|---|---|
| Assurance Company of America | Administrative Office | |
| Chubb Group of Insurance Companies | 15 Mountain View Road | Warren, NJ 07059 |
| Colony National Ins Co | 8720 Stony Point Pkwy, Suite 300 | Richmond, VA 23235 |
| Evanston Insurance Company | c/o Markel Service Incorporated | |
| Everest National Insurance Co. | 477 Martinsville Rd. | Liberty Corner, NJ 07938 |
| Ford Credit | P.O. Box 830 | |
| Gemini | Attention: Patty Strez | |
| | Vela Insurance Services, Inc. | |
| Ins Co. State of PA | 200 W. Madison St., Suite 2700 | New York, NY 10270 |
| Lloyds of London | 70 Pine Street | |
| | Mendes & Mount LLP | |
| New Cingular Wireless Services of Nevada, LLC (Trow | Attn: Network Real Estate Administration Re: Cingular Wireless Cell Site #L_518—Rhod | 6100 Atlantic Blvd. |
| Nextel of California, Inc. | 310 Commerce Drive | Irvine, CA 92602 |
| Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | Bala Cynwid, PA 19004 |
| Rockhill Insurance Company | 700 W. 47th Street, Suite 350 | Kansas City, MO 64112 |
| RSUI Group, Inc. | 945 East Paces Ferry Road, Suite 1800 | Atlanta, GA 30326-1125 |
| Southwest Gas Corporation | 5241 Spring Mountain Road | Las Vegas, NV 89150-0002 |
| Sprint PCS Asset, LLC | c/o Sprint National Lease Management | 6391 Sprint Parkway |
| TMO CA/NV, LLC (T-Mobile) | c/o Omnipointe Communications, Inc. | 3 Imperial Promenade |
| US Bank | Attention: Randy Ernst | 13010 Southwest 68th Parkway Suite 100 |
| Wells Fargo Equipment Finance, Inc | Attention: Larry Jones | 1540 West Fountainhead Parkway |
| West 57th Homeowners Association | 4730 S. Fort Apache Road | Suite 300 |
| Western Surety | CAN Surety | 101 South Phillips |
| Western Surety | CNA Surety | 2199 Innovation Way |

1400 American Lane — Schaumburg, IL 60196

Ten Parkway North — Deerfield, IL 60015

P.O. Box 537901 — Livonia, Michigan 48153-7901

Chicago, IL 60606

750 Seventh Avenue — New York, NY 10019

Norcross, GA 30071

Mailstop KSOPHT0101-Z2650 Suite 1100 — Overland Park, KS 66251-2020

Portland, Oregon 97223 — Santa Ana, CA 92707

Tempe, AZ 85282

Las Vegas, NV 89147

Sioux Falls, SD 57104

Chicago, IL 60682

| | | | |
|---|---|---|---|
| Assurance Company of America | Administrative Office | 1400 American Lane | Schaumburg, IL 60196 |
| Chubb Group of Insurance Companies | 15 Mountain View Road | Warren, NJ 07059 | |
| Colony National Ins Co | 8720 Stony Point Pkwy, Suite | Richmond, VA 23235 | |
| Evanston Insurance Company | c/o Markel Service Incorporate Ten Parkway North | Deerfield, IL 60015 | |
| Everest National Insurance Co. | 477 Martinsville Rd. | P.O. Box 830 | Liberty Corner, NJ 07938 |
| Ford Credit | Attention: Patty Strez | P.O. Box 537901 | Livonia, Michigan 48153-7901 |
| Gemini | Vela Insurance Services, Inc. | 200 W. Madison St., Suite 2700 | Chicago, IL 60606 |
| Ins Co. State of PA | 70 Pine Street | New York, NY 10270 | |
| Lloyds of London | Mendes & Mount LLP | 750 Seventh Avenue | New York, NY 10019 |
| New Cingular Wireless Services of Nevada, l | Attn: Network Real Estate Adr Re: Cingular Wireless Cell Site #L 6100 Atlantic Blvd. | Norcross, GA 30071 | |
| Nextel of California, Inc. | 310 Commerce Drive | Irvine, CA 92602 | |
| Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | Bala Cynwid, PA 19004 | |
| Rockhill Insurance Company | 700 W. 47th Street, Suite 350 | Kansas City, MO 64112 | |
| RSUI Group, Inc. | 945 East Paces Ferry Road, Su | Atlanta, GA 30326-1125 | |
| Southwest Gas Corporation | 5241 Spring Mountain Road | Las Vegas, NV 89150-0002 | |
| Sprint PCS Asset, LLC | c/o Sprint National Lease Man 6391 Sprint Parkway | Mailstop KSOPHT0101-Z2650 Suite 1100 | Overland Park, KS 66251-2020 |
| TMO CA/NV, LLC (T-Mobile) | c/o Omnipointe Communicatio 3 Imperial Promenade | Santa Ana, CA 92707 | |
| US Bank | Attention: Randy Ernst | 13010 Southwest 68th Parkway Su Portland, Oregon 97223 | |
| Wells Fargo Equipment Finance, Inc | Attention: Larry Jones | 1540 West Fountainhead Parkway Tempe, AZ 85282 | |
| West 57th Homeowners Association | 4730 S. Fort Apache Road | Suite 300 | Las Vegas, NV 89147 |
| Western Surety | CAN Surety | 101 South Phillips | Sioux Falls, SD 57104 |
| Western Surety | CNA Surety | 2199 Innovation Way | Chicago, IL 60682 |

| Name | Address | | | |
|---|---|---|---|---|
| Assurance Company of America | Administrative Office | 1400 American Lane | Schaumburg, IL 60196 | |
| Chubb Group of Insurance Companies | 15 Mountain View Road | Warren, NJ 07059 | | |
| Colony National Ins Co | 8720 Stony Point Pkwy, Suite | Richmond, VA 23235 | | |
| Evanston Insurance Company | c/o Markel Service Incorporate Ten Parkway North | Deerfield, IL 60015 | | |
| Everest National Insurance Co. | 477 Martinsville Rd. | P.O. Box 830 | Liberty Corner, NJ 07938 | |
| Ford Credit | Attention: Patty Strez | P.O. Box 537901 | Livonia, Michigan 48153-7901 | |
| Gemini | Vela Insurance Services, Inc. | 200 W. Madison St., Suite 2700 | Chicago, IL 60606 | |
| Ins Co. State of PA | 70 Pine Street | New York, NY 10270 | | |
| Lloyds of London | Mendes & Mount LLP | 750 Seventh Avenue | New York, NY 10019 | |
| New Cingular Wireless Services of Nevada, I | Attn: Network Real Estate Adr Re: Cingular Wireless Cell Site #L 6100 Atlantic Blvd. | Norcross, GA 30071 | | |
| Nextel of California, Inc. | 310 Commerce Drive | Irvine, CA 92602 | | |
| Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | Bala Cynwid, PA 19004 | | |
| Rockhill Insurance Company | 700 W. 47th Street, Suite 350 | Kansas City, MO 64112 | | |
| RSUI Group, Inc. | 945 East Paces Ferry Road, Su Atlanta, GA 30326-1125 | | | |
| Southwest Gas Corporation | 5241 Spring Mountain Road | Las Vegas, NV 89150-0002 | | |
| Sprint PCS Asset, LLC | c/o Sprint National Lease Man 6391 Sprint Parkway | Overland Park, KS 66251-2020 | | |
| TMO CA/NV, LLC (T-Mobile) | c/o Omnipointe Communicatio 3 Imperial Promenade | Mailstop KSOPHT0101-Z2650 Suite 1100 | Santa Ana, CA 92707 | |
| US Bank | Attention: Randy Ernst | 13010 Southwest 68th Parkway Su Portland, Oregon 97223 | | |
| Wells Fargo Equipment Finance, Inc | Attention: Larry Jones | 1540 West Fountainhead Parkway Tempe, AZ 85282 | | |
| West 57th Homeowners Association | 4730 S. Fort Apache Road | Suite 300 | Las Vegas, NV 89147 | |
| Western Surety | CAN Surety | 101 South Phillips | Sioux Falls, SD 57104 | |
| Western Surety | CNA Surety | 2199 Innovation Way | Chicago, IL 60682 | |

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169

## CERTIFICATE OF SERVICE

1.   On the 31st day of March 2011, I served the following document(s):

**REORGANIZED DEBTORS' OBJECTION TO CLAIM NOS. 70 AND 71 FILED BY CLARK COUNTY, NEVADA PURSUANT TO SECTIONS 365 AND 502 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 3003 AND 3007; DECLARATIONS IN SUPPORT HEREOF**

2.   I served the above-named document(s) by the following means to the persons as listed below:
*(check all that apply)*

■   a.   **United States mail, postage fully prepaid**
*(List persons and addresses.  Attach additional paper if necessary)*

*Philip S. Gerson, Esq.*
*Olson, Cannon, Gormley & Desruisseaux*
*9950 West Cheyenne Avenue*
*Las Vegas, Nevada  89129*

3.   On **March 31, 2011** I served the above-named document(s) by the following means to the persons as listed below:
*(check all that apply)*

■   a.   **ECF System** *(You must attach the "Notice of Electronic Filing", or list all persons and addresses and attach additional paper if necessary)*

**I declare under penalty of perjury that the foregoing is true and correct.**

Signed on (date): March 31, 2011

Megan J Wilson                              /s/ Megan J Wilson
(Name of Declarant)                        (Signature of Declarant)

73203-035\DOCS_LA:235307.2                    2

**ECF SERVICE LIST**

09-14814-lbr Notice will be electronically mailed to:
KEVIN N. ANDERSON on behalf of Creditor JAMES RHODES
kanderson@fabianlaw.com, sburdash@fabianlaw.com

BRETT A. AXELROD on behalf of Creditor SAGEBRUSH ENTERPRISES, INC.
baxelrod@foxrothschild.com,
pkois@foxrothschild.com;rdittrich@foxrothschild.com;msheffield@foxrothschild.com;ldupree@foxrothschild.com

J. THOMAS BECKETT on behalf of Creditor CREDITORS COMMITTEE
ECF@parsonsbehle.com

SHIRLEY S. CHO on behalf of Debtor THE RHODES COMPANIES, LLC
scho@pszjlaw.com

JANET L. CHUBB on behalf of Creditor COMMERCE ASSOCIATES, LLC
bsalinas@armstrongteasdale.com;twaldo@armstrongteasdale.com

DAVID A. COLVIN on behalf of Creditor DANA KEPNER COMPANIES, LLC
dcolvin@marquisaurbach.com,
mwalters@marquisaurbach.com;kgallegos@marquisaurbach.com;tszostek@marquisaurbach.com

THOMAS E. CROWE on behalf of Creditor SHANE SMITH
tcrowelaw@yahoo.com

DAMON K. DIAS on behalf of Creditor X-It at 215, LLC
ddias@diaslawgroup.com, bankruptcy@diaslawgroup.com

RICHARD I. DREITZER on behalf of Creditor Inc. Integrity Masonry
richard.dreitzer@bullivant.com

PHILIP S. GERSON on behalf of Creditor CLARK COUNTY
banknv@rocgd.com, mburgener@rocgd.com

REW R. GOODENOW on behalf of Creditor CREDITORS COMMITTEE
ecf@parsonsbehle.com

KIRBY C. GRUCHOW on behalf of Creditor NEVADA POWER COMPANY
hkelley@leachjohnson.com

CAROL L. HARRIS on behalf of Creditor In re Kitec Fitting Litigation Class Plaintiffs
c.harris@kempjones.com, jlm@kempjones.com

RODNEY M. JEAN on behalf of Creditor Credit Suisse, Cayman Islands Branch
RJEAN@LIONELSAWYER.COM,
gbagley@lionelsawyer.com;bklsclv@lionelsawyer.com;mstow@lionelsawyer.com;mtieu@lionelsawyer.com

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

LARSON & STEPHENS
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170   Fax: (702) 382-1169

1  ROBERT R. KINAS on behalf of Creditor CATERPILLAR FINANCIAL SERVICES
2  CORPORATION
   rkinas@swlaw.com,
3  jmath@swlaw.com;mfull@swlaw.com;cdossier@swlaw.com;lvdocket@mindspring.com;nbaig
   @swlaw.com;nunzueta@swlaw.com
4
   KEITH S. KNOCHEL on behalf of Creditor VALERIE SILVAS
5  law@lawyersinarizona.com, bank@lawyersinarizona.com
6
   BART K. LARSEN on behalf of Creditor Reef Colonial, LLC
7  blarsen@klnevada.com, jierien@klnevada.com;bankruptcy@klnevada.com
8  ZACHARIAH LARSON on behalf of Debtor APACHE FRAMING, LLC
   ecf@lslawnv.com, sstanton@lslawnv.com;akosina@lslawnv.com
9
   NILE LEATHAM on behalf of Creditor STEERING COMMITTEE OF SENIOR SECURED
10 LENDERS
11 nleatham@klnevada.com, ckishi@klnevada.com;bankruptcy@klnevada.com
12 CHARLES M. LITT on behalf of Creditor THE PRESERVE AT ELKHORN SPRINGS
   HOMEOWNERS ASSOCIATION, INC.
13 rblack@feinberggrant.com, efilings@hotmail.com
14 ANNE M. LORADITCH on behalf of Creditor JAMES RHODES
15 aloraditch@foxrothschild.com, pkois@foxrothschild.com;rdittrich@foxrothschild.com
16 VIRGINIA CRONAN LOWE on behalf of Creditor UNITED STATES OF AMERICA -
   INTERNAL REVENUE SERVICE
17 virginiacronan.lowe@usdoj.gov, Western.Taxcivil@usdoj.gov
18 JAMES B MACROBBIE on behalf of Creditor CREDIT SUISSE, CAYMAN ISLANDS
19 BRANCH
   darhyl.kerr@dlapiper.com
20
   JANIECE S MARSHALL on behalf of Creditor STANLEY CONSULTANTS, INC.
21 jm@amclaw.com, car@amclaw.com;lom@amclaw.com;crb@amclaw.com;csh@amclaw.com
22 EDWARD M. MCDONALD on behalf of U.S. Trustee U.S. TRUSTEE - LV - 11
23 edward.m.mcdonald@usdoj.gov
24 SUSAN L. MYERS on behalf of Creditor Credit Suisse, Cayman Islands Branch
25 smyers@lionelsawyer.com, gbagley@lionelsawyer.com;bklsclv@lionelsawyer.com
26 JEFFREY D. OLSTER on behalf of Creditor HARSCH INVESTMENT PROPERTIES -
   NEVADA, LLC
27 olster@lbbslaw.com, sallade@lbbslaw.com
28 ERIC RANSAVAGE on behalf of Creditor Leslie Blasco, et al.
   eransavage@ssllplaw.com, agutierrez@ssllplaw.com

73203-035\DOCS_LA:235307.2                         4

1

MARK R. SOMERSTEIN on behalf of Creditor WELLS FARGO BANK, N.A.
mark.somerstein@ropesgray.com

2

3

JEFFREY R. SYLVESTER on behalf of Creditor CREDIT SUISSE, CAYMAN ISLANDS
BRANCH
jeff@sylvesterpolednak.com

4

5

U.S. TRUSTEE - LV - 11
USTPRegion17.lv.ecf@usdoj.gov

6

7

DONALD H. WILLIAMS on behalf of Creditor Westar Kitchen & Bath, LLC
DonaldHWilliamsLaw@gmail.com, taylorsellers@gmail.com

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**LARSON & STEPHENS**
810 S. Casino Center Blvd., Suite 104
Las Vegas, Nevada 89101
Tel: (702) 382-1170  Fax: (702) 382-1169