1    Rew R. Goodenow, Bar 3722
     PARSONS BEHLE & LATIMER
2    50 West Liberty Street, Suite 750
     Reno, Nevada 89501
3    (775) 323-1601
     rgoodenow@parsonsbehle.com
4
     *Attorney for City of Henderson*
5

6                    UNITED STATES BANKRUPTCY COURT
7                       FOR THE DISTRICT OF NEVADA
8

9    In Re:                                    CASE NO. BK-S-09-14814-LBR
                                                (Jointly Administered)
10   THE RHODES COMPANIES,
     aka "Rhodes Homes, *et al.*,"[1]           Chapter 11
11
                      Debtors                   **AFFIDAVIT OF**
12
                                                **ROBERT A. MURNANE**
13

14

15   ┌─────────────────────────────┐           Hearing Date: January 8, 2013
     │ Affects:                     │           Hearing Time: 2:30 p.m.
16   │ ☒     All Debtors            │
     │ ☐     Affects the Following Debtor(s) │
17   └─────────────────────────────┘

18

19

20   ─────────────────────
     [1] The Debtors in these cases, along with their case numbers are: Heritage Land Company, LLC (Case No. 09-
21   14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache
     Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case
22   No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-
     14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa,
23   LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843);
     Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No.
24   09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany
     Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany
25   Acquisitions. LLC (Case No. 09-14853); Rhodes Ranch Golf and Country Club, LLC (Case No. 09-14854);
     Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860);
26   Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP
     (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case
27   No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-
     14887).
28

1

2  STATE OF NEVADA                )
                                  ) ss.
3  COUNTY OF HENDERSON            )

4

5      1.      I, Robert Murnane hereby swear under the penalties of perjury and the laws of the

6  State of Nevada that the following assertions are true:

7      2.      I am the Director of Public Works for the City of Henderson ("City").  I am over

8  the age of 18 years and have personal, first-hand knowledge of the statements contained in this

9  Affidavit and know them to be true, except for statements premised upon information and belief.

10 As to statements premised upon information and belief, I do believe said statements to be true and

11 will competently testify as to the supporting information if called upon to do so.  I submit this

12 Affidavit in support of the *Opposition to Motion of Reorganized Debtors for Enforcement of Plan*

13 *Injunction Under the First Lien Steering Committee's Third Amended Modified Plan of*

14 *Reorganization Pursuant to Chapter 11 of the Bankruptcy Code for The Rhodes Companies LLC,*

15 *et al. Against City of Henderson* (the "Opposition").

16     3.      City and Commerce Associates, LLC ("Commerce") entered into that C-1 Channel

17 Phase 3 Agreement on December 14, 2004 (the "Commerce Agreement") in connection with the

18 development of a master planned community in Henderson, Nevada, commonly known as

19 Tuscany.

20     4.      The Commerce Agreement is recorded against certain land in Tuscany owned by

21 some of the Reorganized Debtors, specifically Rhodes Design and Development Corporation

22 (Case No. 09-14846); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions

23 III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); and Tuscany

24 Acquisitions, LLC (Case No. 09-14853).  Attached to this Affidavit is a true and correct printout

25 from the Clark County Recorder's records showing the dates when each of the above-referenced

26 acquired their interest in the Tuscany property.

27

28

1    5.    Under the Commerce Agreement, Commerce and City agreed upon a $934,000.00

2    fee in connection with Phase 3 drainage facilities, such fee to be made by Commerce, on behalf of

3    Tuscany, to City in two installments of $467,000.00 (the "Fee"), each due and payable in 2005.

4    To date, the Fee has not been paid in whole or in part.

5    6.    At the time when the Commerce Agreement was signed, the parties anticipated the

6    development of Tuscany would soon thereafter require the Phase 3 water improvements.  The

7    economic downturn, however, delayed the development of Tuscany and, as a result, the Fee was

8    not needed at the time initially anticipated.  Now, development has continued and Reorganized

9    Debtors are seeking from City approvals that require the Phase 3 water improvements.

10    7.    On or about September 11, 2013, Reorganized Debtors submitted to City certain

11    maps for approval in conjunction with its development of Tuscany.  On October 4, 2013, City

12    advised Reorganized Debtors that final approval of the maps will be held until the Fee associated

13    with the Phase 3 construction of the drainage facilities has been paid pursuant to the Commerce

14    Agreement.

15    FURTHER AFFIANT SAYETH NAUGHT.

16    Dated this 16 day of December, 2013.

17                                                          Robert A. Murnane

18    SUBSCRIBED and SWORN to before me this 16 day of December, 2013, by

19    Robert A Murnane

20    _____
      NOTARY PUBLIC

21

PAULA L. HARRIS
NOTARY PUBLIC
STATE OF NEVADA
CLARK COUNTY
No. 00-62330-1   MY APPT. EXPIRES JAN. 11, 2016

22

23

24

25

26

27

28

PARSONS
BEHLE &
LATIMER

14298.001/4814-7596-9047.2

3

1

## CERTIFICATE OF SERVICE

2          I hereby certify that on this 16th day of December 2013, I caused to be filed and served

3  through the Bankruptcy Court's ECF system, a true and correct copy of the foregoing

4  AFFIDAVIT OF ROBERT A. MURNANE, to:

5  KEVIN N. ANDERSON on behalf of Creditor JAMES RHODES
6  kanderson@fabianlaw.com, sburdash@fabianlaw.com

7  BRETT A. AXELROD on behalf of Creditor SAGEBRUSH ENTERPRISES, INC.
   baxelrod@foxrothschild.com,
8  pkois@foxrothschild.com;rdittrich@foxrothschild.com;ldupree@foxrothschild.com

9  LORI BROWN on behalf of Creditor Las Vegas Supply, Inc.
10 minute@legalcounselors.com

11 PHILIP R. BYRNES on behalf of Creditor CITY OF LAS VEGAS
   PBYRNES@LASVEGASNEVADA.GOV,
12 CKELLY@LASVEGASNEVADA.GOV;KHANSEN@LASVEGASNEVADA.GOV;BCOMEL
   LA@LASVEGASNEVADA.GOV;JANDREWS@LASVEGASNEVADA.GOV
13

14 SHIRLEY S. CHO on behalf of Debtor THE RHODES COMPANIES, LLC
   scho@pszjlaw.com
15

16 JANET L. CHUBB on behalf of Creditor COMMERCE ASSOCIATES, LLC
   bsalinas@armstrongteasdale.com
17

18 DAVID A. COLVIN on behalf of Creditor DANA KEPNER COMPANIES, LLC
   dcolvin@maclaw.com, mwalters@maclaw.com;tszostek@maclaw.com;cshurtliff@maclaw.com
19

20 NATALIE M. COX on behalf of Interested Party REORGANIZED DEBTORS
   ncox@klnevada.com, bankruptcy@klnevada.com;kdunn@klnevada.com

21 THOMAS E. CROWE on behalf of Creditor SHANE SMITH
   tcrowe@thomascrowelaw.com
22

23 DAMON K. DIAS on behalf of Creditor X-It at 215, LLC
   ddias@diaslawgroup.com,
24 bankruptcy@diaslawgroup.com;jisselas@diaslawgroup.com;elizabethd@diaslawgroup.com

25 TRACY A. DIFILLIPPO on behalf of Creditor COMMERCE ASSOCIATES, LLC
   tdifillippo@armstrongteasdale.com, jelia@armstrongteasdale.com
26

27 CONOR P. FLYNN on behalf of Creditor COMMERCE ASSOCIATES, LLC
   cflynn@armstrongteasdale.com

28

PARSONS
BEHLE &
LATIMER

14298.014/4841-8965-6323.1

GORDON R. GOOLSBY on behalf of Creditor COMMERCE ASSOCIATES, LLC
ggoolsby@armstrongteasdale.com, bsalinas@armstrongteasdale.com

JAMES D. GREENE on behalf of Plaintiff EUGENE DAVIS
jgreene@greeneinfusolaw.com,
fritchie@greeneinfusolaw.com;kfarney@greeneinfusolaw.com;swalkenshaw@greeneinfusolaw.com;cwalton@greeneinfusolaw.com

KIRBY C. GRUCHOW on behalf of Creditor NEVADA POWER COMPANY
hkelley@leachjohnson.com

DAVID R HAGUE on behalf of Creditor JAMES RHODES
dhague@fabianlaw.com, dromero@fabianlaw.com

CAROL L. HARRIS on behalf of Creditor In re Kitec Fitting Litigation Class Plaintiffs
c.harris@kempjones.com, ade@kempjones.com;srd@kempjones.com

WILLIAM H HEATON on behalf of Defendant JOHN RHODES
will@nwhltd.com, Solana@nwhltd.com

RODNEY M. JEAN on behalf of Creditor Credit Suisse, Cayman Islands Branch
RJEAN@LIONELSAWYER.COM, bklsclv@lionelsawyer.com;mstow@lionelsawyer.com

JAMES J. JIMMERSON on behalf of Defendant FARM HUALAPAI LLC
jjj@jimmersonhansen.com,
mg@jimmersonhansen.com;ks@jimmersonhansen.com;lh@jimmersonhansen.com

ROBERT R. KINAS on behalf of Creditor CATERPILLAR FINANCIAL SERVICES CORPORATION
rkinas@swlaw.com,
jmath@swlaw.com;mfull@swlaw.com;bgriffith@swlaw.com;nunzueta@swlaw.com;docket_las@swlaw.com;cgianelloni@swlaw.com;nkanute@swlaw.com

KEITH S. KNOCHEL on behalf of Creditor VALERIE SILVAS
law@lawyersinarizona.com, bank@lawyersinarizona.com

BART K. LARSEN on behalf of Creditor Reef Colonial, LLC
blarsen@klnevada.com,
jierien@klnevada.com;bankruptcy@klnevada.com;mbarnes@klnevada.com

ZACHARIAH LARSON on behalf of Debtor APACHE FRAMING, LLC
cshurtliff@maclaw.com, sstanton@maclaw.com;akosina@maclaw.com;mwalters@maclaw.com

NILE LEATHAM on behalf of Creditor STEERING COMMITTEE OF SENIOR SECURED LENDERS
nleatham@klnevada.com, ckishi@klnevada.com;bankruptcy@klnevada.com

ANNE M. LORADITCH on behalf of Creditor JAMES RHODES

PARSONS
BEHLE &
LATIMER

14298.014/4841-8965-6323.1

1  aloraditch@bachlawfirm.com,
2  sandra.herbstreit@bachlawfirm.com;pblack@bachlawfirm.com;jbach@bachlawfirm.com;mmasc
   arello@bachlawfirm.com

3  VIRGINIA CRONAN LOWE on behalf of Creditor UNITED STATES OF AMERICA -
4  INTERNAL REVENUE SERVICE
5  virginiacronan.lowe@usdoj.gov, Western.Taxcivil@usdoj.gov

6  ERIC D. MADDEN on behalf of Other Prof. THE LITIGATION TRUST OF THE RHODES
   COMPANIES, LLC
7  emadden@diamondmccarthy.com, cburrow@diamondmccarthy.com

8  EDWARD M. MCDONALD on behalf of U.S. Trustee U.S. TRUSTEE - LV - 11
9  edward.m.mcdonald@usdoj.gov

10 JEANETTE E. MCPHERSON on behalf of Defendant KB HOME NEVADA, INC.
   bkfilings@s-mlaw.com

11 SUSAN L. MYERS on behalf of Creditor Credit Suisse, Cayman Islands Branch
12 smyers@lacsn.org, emontes@lacsn.org;bklsclv@lionelsawyer.com

13 W. OWEN NITZ on behalf of Defendant John C. Rhodes, John C. Rhodes, Trustee of the
14 Dynasty Trust 1, John C. Rhodes, Trustee of the Dynasty Trust II, Gypsum Resources, LLC and
   Truckee Springs Holdings, Inc.
15 owen@nwhltd.com, jim@nwhltd.com

16 JEFFREY D. OLSTER on behalf of Creditor HARSCH INVESTMENT PROPERTIES -
   NEVADA, LLC
17 sallade@lbbslaw.com

18 OMNI MANAGEMENT GROUP, LLC (bo)
19 bosborne@omnimgt.com, sewing@omnimgt.com

20 ERIC RANSAVAGE on behalf of Creditor Leslie Blasco, et al.
21 eransavage@ssllplaw.com, agutierrez@ssllplaw.com

22 JACOB J ROBERTS on behalf of Other Prof. THE LITIGATION TRUST OF THE RHODES
   COMPANIES, LLC
23 jroberts@diamondmccarthy.com, cburrow@diamondmccarthy.com

24 MARVIN C. RUTH on behalf of Creditor CEMEX CONSTRUCTION MATERIALS SOUTH,
   LLC
25 MRuth@LRLaw.com

26 BRIAN D. SHAPIRO on behalf of Other Prof. THE LITIGATION TRUST OF THE RHODES
27 COMPANIES, LLC
   bshapiro@brianshapirolaw.com,
28 ecf@brianshapirolaw.com;brianshapiroesq@yahoo.com;bshapiro@brianshapirolaw.com;candice

PARSONS
BEHLE &
LATIMER

14298.014/4841-8965-6323.1

@brianshapirolaw.com

SHLOMO S. SHERMAN on behalf of Interested Party REORGANIZED DEBTORS
ssherman@klnevada.com, bankruptcy@klnevada.com;bbroussard@klnevada.com

ROSA SOLIS-RAINEY on behalf of Defendant DELOITTE & TOUCHE LLP
rsr@morrislawgroup.com, bkv@morrislawgroup.com

MARK R. SOMERSTEIN on behalf of Creditor WELLS FARGO BANK, N.A.
mark.somerstein@ropesgray.com

ELIZABETH E. STEPHENS on behalf of Attorney SULLIVAN HILL LEWIN REZ & ENGEL
stephens@sullivanhill.com,
calderone@sullivanhill.com;vidovich@sullivanhill.com;roberts@sullivanhill.com;hill@sullivanh
ill.com;Manning@sullivanhill.com;stein@sullivanhill.com;iriarte@sullivanhill.com;benoit@sulli
vanhill.com;ggarcia@sullivanhill.com;murdock@sullivanhill.com

JEFFREY R. SYLVESTER on behalf of Creditor CREDIT SUISSE, CAYMAN ISLANDS
BRANCH
jeff@sylvesterpolednak.com, tina@sylvesterpolednak.com;bridget@sylvesterpolednak.com

TIMOTHY P. THOMAS on behalf of Creditor STEERING COMMITTEE OF SENIOR
SECURED LENDERS
, veralynn@tthomaslaw.com

U.S. TRUSTEE - LV - 11
USTPRegion17.lv.ecf@usdoj.gov

DONALD H. WILLIAMS on behalf of Creditor Westar Kitchen & Bath, LLC
DonaldHWilliamsLaw@gmail.com, taylorsellers@gmail.com

GREGORY F WILSON on behalf of Witness SANTORO, DRIGGS, WALCH, KEARNEY,
HOLLEY & THOMPSON
gfwilson@wilsonquint.com, pwilson@wilsonquint.com

MICHAEL B WIXOM on behalf of Interested Party MUTUAL OF OMAHA BANK
mbw@slwlaw.com, ef@slwlaw.com

MICHAEL YODER on behalf of Other Prof. THE LITIGATION TRUST OF THE RHODES
COMPANIES, LLC
myoder@diamondmccarthy.com, cburrow@diamondmccarthy.com

PARSONS
BEHLE &
LATIMER

14298.014/4841-8965-6323.1

and sent the same via US Mail, postage prepaid to the following:

ACCELERON GROUP
2791 SOFT HORIZON WAY
LAS VEGAS, NV 89135

ALVAREZ & MARSAL NORTH
AMERICA, LLC
BY & THRU ITS REGISTERED AGENT:
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DRIVE
LAS VEGAS, NV 89119

F/KA MERRILL LYNCH B OF A ML
ASSET HOLDING
BY AND THROUGH ITS REGISTERED
AGENT
CORPORATION TRUST COMPANY OF
NEVADA
311 SOUTH DIVISION STREET
CARSON CITY, NV 89703

BANCROFT SUSA & GALLOWAY P.C.
ATTN: PAUL D. BANCROFT
3955 E. FT. LOWELL DRIVE, #115
TUCSON, AZ 85712

BANK OF OKLAHOMA
ATTN: ANY OFFICER OR DIRECTOR
5727 S. LEWIS AVENUE
TULSA, OK 74105-7119

DEAN S. BENNETT
400 S. 4TH STREET, 3RD FLR
LAS VEGAS, NV
 on behalf of Creditor GREYSTONE
NEVADA, LLC

BLEEKER'S BOXES
5400 E EMPIRE AVE
FLAGSTAFF, AZ 86004

BNY MELLON F/K/A THE BANK OF
NEW YORK
ATTN: ANY OFFICER OR DIRECTOR
ONE WALL STREET
NEW YORK, NY 10286

JANICE J. BROWN
LEWIS BRISBOIS BISGAARD & SMITH
LLP
400 SOUTH FOURTH STREET, SUITE
500
LAS VEGAS, NV 89101
on behalf of Creditor HARSCH
INVESTMENT PROPERTIES - NEVADA,
LLC

DAVID J CABRAL
REGISTERED AGENT FOR:
AMERICAN COMMONWEALTH
MORTGAGE COMPANY
536 E. ST. LOUIS AVE.
LAS VEGAS, NV 89104,

DEBRA CARRIGAN
7757 RADCLIFF STREET
LAS VEGAS, NV 89123

CHICAGO TITLE AGENCY OF
NEVADA, INC.
BY & THRU ITS REGISTERED AGENT:
CORP. TRUST COMPANY OF NEVADA
311 SOUTH DIVISION STREET
CARSON CITY, NV 89703

COMMERCE TITLE COMPANY
BY AND THROUGH ITS REGISTERED
AGENT
NATIONAL REGISTERED AGENTS,
INC.
2875 MICHELLE DR., STE. 100
IRVINE, CA 92606

- 5 -

CONSOLIDATED MORTGAGE
COMPANY, LLC
BY AND THROUGH ITS REGISTERED
AGENT
SHEA & CARLYON LTD.
701 E. BRIDGER AVE., STE. 850
LAS VEGAS, NV 89101

CT CORPORATION
311 S. DIVISION STREET
CARSON CITY, NV 89703

DON S DEAMICIS.
1 INTERNATIONAL PL

BOSTON, MA 02210
on behalf of Creditor WELLS FARGO
BANK, N.A

IRA S. DIZENGOFF
AKIN GUMP STRAUSS HAUER & FELD
LLP
ONE BRYANT PARK

NEW YORK, NY 10036
on behalf of Creditor STEERING
COMMITTEE OF SENIOR SECURED
LENDERS
CHRISTINE D. DONIAK
AKIN GUMP STRAUSS HAUER & FELD
LLP
ONE BRYANT PARK

NEW YORK, NY 10036
on behalf of Creditor STEERING
COMMITTEE OF SENIOR SECURED
LENDERS

PHILIP C. DUBLIN
AKIN GUMP STRAUSS HAUER & FELD
ONE BRYANT PARK

NEW YORK, NY 10036
on behalf of Creditor STEERING
COMMITTEE OF SENIOR SECURED
LENDERS

EBBIN MOSER + SKAGGS LLP
C/O DAVID E MOSER
550 MONTGOMERY ST., STE 900
SAN FRANCISCO, CA 94111

FIDELITY NATIONAL FINANCIAL, INC.
CT CORPORATION SYSTEM
BY AND THROUGH ITS REGISTERED
AGENT
818 W. SEVENTH ST.
LOS ANGELES, CA 90017

FIRST AMERICAN TITLE COMPANY
BY AND THROUGH ITS REGISTERED
AGENT:
CORPORATION SERVICE COMPANY
2730 GATEWAY OAKS DRIVE, STE. 100
SACRAMENTO, CA 95833

PHILIP S. GERSON
9950 W. CHEYENNE AVENUE

LAS VEGAS, NV 89129
on behalf of Creditor CLARK COUNTY

GIBSON DUNN & CRUTCHER LLP
ATTN: ANY OFFICER, PARTNER OR
DIRECTOR
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071-3197

JANINA GUTHRIE
1225 MONTEREY ST.
REDLANDS, CA 92373

SHARELLE SNOW HENLE
12667 N GENTLE RAIN DRIVE
MARANA, AZ 85658

SARA M. HUCHINSON
REGISTERED AGENT FOR:
ALLIANCE MORTGAGE, LLC
11920 SOUTHERN HIGHLANDS PKWY,
#101
LAS VEGAS, NV 89141

- 2 -

PARSONS
BEHLE &
LATIMER

TROY L ISAACSON
3811 W CHARLESTON BLVD #110
LAS VEGAS, NV 89102
on behalf of Creditor CHARLES BAGLEY

JOHN HANCOCK FREEEDOM 529
PO BOX 17603
BALTIMORE, MD 21297-1603

MEREDITH A. LAHAIE
ONE BRYANT PARK
NEW YORK, NY 10036
on behalf of Interested Party
REORGANIZED DEBTORS

HARRY LEAKE
2549 SHOWCASE DR
LAS VEGAS, NV 89134

JAMES B MACROBBIE
 SYLVESTER & POLEDNAK, LTD
7371 PRAIRIE FALCON, STE 120
LAS VEGAS, NV 89128
on behalf of Creditor CREDIT SUISSE,
CAYMAN ISLANDS BRANCH

ROBERT C. MADDOX
3811 W CHARLESTON BLVD, #110
LAS VEGAS, NV 89012
on behalf of Creditor WIRSBO
CLAIMANTS

JANIECE S MARSHALL
ANDERSON MCPHARLIN & CONNERS,
LLP
777 N. RAINBOW BLVD, STE 145
LAS VEGAS, NV 89107-1192
on behalf of Creditor STANLEY
CONSULTANTS, INC.
MASTEC NORTH AMERICA INC
C/O MICHELE LAINE, ESQ
800 SOUTH DOUGLAS RD., 12TH FLR
CORAL GABLES, FL 33134

MUTUAL OF OMAHA BANK
BY & THRU ITS REGISTERED AGENT:
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DRIVE
LAS VEGAS, NV 89119

NEVADA STATE BANK
BY & THRU ITS REGISTERED AGENT:
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DRIVE
LAS VEGAS, NV 89119

OMNI MANAGEMENT GROUP
16501 VENTURA BLVD., #440
ENCINO, CA 91436

PALECEK
PO BOX 225
RICHMOND, CA 94804

PRINCETON ADVISORY GROUP
PO BOX 89
4428 ROUTE 27, BLDG C, UNIT 1
KINGSTON, NJ 08528-1004

ABID QURESHI
AKIN GUMP STRAUSS HAUER & FELD
LLP
ONE BRYANT PARK
NEW YORK, NY 10036
on behalf of Creditor STEERING
COMMITTEE OF SENIOR SECURED
LENDERS

ELIZABETH RASKIN
CHRISTOPHER T. SCHULTEN
AKIN GUMP STRAUSS H AUER & FELD
LLP
ONE BRYANT PARK
NEW YORK, NY 10036
on behalf of Creditor STEERING
COMMITTEE OF SENIOR SECURED
LENDERS

GRETCHEN M. ROBITAILLE
8037 SILVER STREAK ST
LAS VEGAS, NV 89131

- 3 -

PARSONS
BEHLE &
LATIMER

14298.014/4841-8965-6323.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SANTORO, DRIGGS
WALCH, KEARNEY, HOLLEY &
THOMPSON
400 SOUTH FOURTH STREET, 3RD FLR
LAS VEGAS, NV 89101

SECURITY TITLE OF NEVADA, LLC
BY AND THROUGH ITS REGISTERED
AGENT
CORPORATION TRUST COMPANY OF
NEVADA
311 S. DIVISION STREET
CARSON CITY, NV 89703

SMS FINANCIAL LLC
RESIDENT AGENTS OF NEVADA, INC.
BY AND THROUGH ITS REGISTERED
AGENT
711 S. CARSON ST., STE. 4
CARSON CITY, NV 89701

JAMES I
10100 SANTA MONICA BLVD #1100
LOS ANGELES, CA 90067

STATE OF NEVADA OFFICE OF THE
STATE TREASURER
555 E. WASHINGTON AVE SUITE 4200
LAS VEGAS, NV 89101-1075

STEWART OCCHIPINTI, LLP
ATTN: ANY PRINCIPAL
65 WEST 36TH STREET, 7TH FLOOR
NEW YORK, NY 10018

STEWART TITLE COMPANY
CORPORATION TRUST COMPANY OF
NEVADA
BY AND THROUGH ITS REGISTERED
AGENT
311 S. DIVISION STREET
CARSON CITY, NV 89703

THE LANDSCAPE CONNECTION TLC
INC
5400 E EMPIRE AVE
FLAGSTAFF, AZ 86004

THE PRESERVE AT ELKHORN
SPRINGS HOMEOWNERS
ASSOCIATION, INC.
C/O FEINBERG GRANT MAYFIELD
KANEDA & LIT
1955 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

TOWN & COUNTRY BANK
BY & THRU ITS REGISTERED AGENT:
PHILIP M. BURNS
8620 W. TROPICANA AVENUE
LAS VEGAS, NV 89103

TRANSNATION TITLE AGENCY
ATTN: ANY OFFICER OR DIRECTOR
1500 EAST WOOLFORD ROAD
SHOW LOW, AZ 85901

UBS FINANCIAL SERVICES
BY & THRU ITS REGISTERED AGENT:
CSC SERVICES OF NEVADA, INC.
2215-b RENAISSANCE DRIVE
LAS VEGAS, NV 89119

WELLS FARGO BANK, N.A.
CSC SERVICES OF NEVADA, INC.
BY AND THROUGH ITS REGISTERED
AGENT
2215-B RENAISSANCE DRIVE
LAS VEGAS, NV 89119

STEVEN YOULES
2305 WINDJAMMER WAY
LAS VEGAS, NV 89107

YUMA TITLE
ATTN: CARRIE SAFRANEK, MANAGER
11611 S. FOOTHILLS BLVD., #A
YUMA, AZ 85367-5845

ELIZABETH W. WALKER
SIDLEY AUSTIN LLP
555 WEST FIFTH STREET, STE. 4000
LOS ANGELES, CA 90013

_____
Employee of Parsons Behle & Latimer

- 4 -

PARSONS
BEHLE &
LATIMER

Clark County Recorder's
printout for Tuscany parcels

| APN (160-32-) | Current Owner | Previous Owner | Acquisition Date | Document No. | Subdivision Parcel |
|---|---|---|---|---|---|
| 110-001 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Palm City-Phase 1 Parcel 5 |
| 213-029 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-030 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-031 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-031 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-031 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-031 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-031 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 213-037 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Palm City-Phase 1 Parcel 5 |
| 401-005 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Parcel 22 |
| 513-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 513-007 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 513-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 513-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 513-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 513-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-002 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-003 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-004 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-005 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-006 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-007 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-008 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-009 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-010 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-011 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-014 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-015 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-016 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-017 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-018 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-019 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-020 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-021 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-022 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-023 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-024 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-025 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-026 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-029 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-030 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-031 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-032 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-033 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-034 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-035 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-036 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-037 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-038 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-039 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-040 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-041 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-042 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-043 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-044 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 615-047 | Tuscany Acquisitions IV LLC | Commerce Associates | 12/19/2002 | 20061219:03597 | Tuscany Parcel 10 |
| 618-010 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-011 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |

Clark County Recorder's
printout for Tuscany parcels

| | | | | | |
|---|---|---|---|---|---|
| 618-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-014 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-015 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-016 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-018 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-026 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 618-029 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-008 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-009 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-010 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-011 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-014 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-015 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-016 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-017 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-018 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-019 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-020 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-021 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-022 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-023 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-024 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-025 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-026 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-029 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-030 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-031 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-032 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-060 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-061 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-062 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-063 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-064 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-065 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-066 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-067 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-068 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-069 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-070 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-071 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-072 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-073 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-074 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-075 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-076 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-077 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-078 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-079 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-080 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-081 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 718-082 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-002 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-003 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-004 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-005 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-006 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-007 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-008 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 719-009 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |

Clark County Recorder's
printout for Tuscany parcels

| | | | | | |
|---|---|---|---|---|---|
| 719-010 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03763 | Tuscany Parcel 11 |
| 214-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-002 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-003 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-004 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-005 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-006 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-007 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-008 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-011 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 214-014 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-002 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-003 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-004 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-005 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-006 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-007 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-008 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-009 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-010 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-011 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-014 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-015 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-016 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-017 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-018 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-019 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-020 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-021 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-022 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-023 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-024 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-025 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-026 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-029 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-030 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-031 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-032 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-033 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-034 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-035 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-036 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-037 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-038 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-039 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-040 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-041 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-042 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-043 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-044 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-045 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-046 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-047 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-048 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-049 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-050 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 617-051 | Tuscany Acquisitions IV LLC | Commerce Associates | 3/16/2007 | 20070316:03766 | Tuscany Parcel 14 |
| 614-001 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03288 | Tuscany Parcel 15 |

**Clark County Recorder's**
**printout for Tuscany parcels**

| | | | | | |
|---|---|---|---|---|---|
| 614-002 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-003 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-004 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-005 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-006 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-007 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-008 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-009 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-010 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-011 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-012 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-013 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-014 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-015 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-016 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-017 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-018 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-019 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-020 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-021 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-022 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-023 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-024 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-025 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-026 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-027 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-028 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-029 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-030 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-031 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-032 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-033 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-034 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-035 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-036 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-037 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-038 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-039 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-040 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-041 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-042 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-043 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-044 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-045 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-046 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-047 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-048 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-049 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-050 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-051 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-052 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-053 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-054 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-055 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-056 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-057 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-058 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-059 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-060 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-061 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-062 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-063 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-064 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-065 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-066 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |

Clark County Recorder's
printout for Tuscany parcels

| | | | | | |
|---|---|---|---|---|---|
| 614-067 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-068 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-069 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-070 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-071 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-072 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-073 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-074 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-075 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-076 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-077 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-078 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-079 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-080 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-081 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-082 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-083 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-084 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-085 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-086 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-087 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-088 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-089 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-090 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-091 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-092 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-093 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-094 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-095 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-096 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-097 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-098 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-099 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-100 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-101 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-102 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-103 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-104 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-105 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-106 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-107 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-108 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-109 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-126 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-127 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-128 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-129 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-130 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-131 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-132 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-133 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-134 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-135 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-136 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-137 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-138 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-139 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-140 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-141 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-142 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 614-143 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-001 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-002 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-003 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-004 | Tuscany Acquisitions III LLC | | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |

Clark County Recorder's
printout for Tuscany parcels

| | | | | |
|---|---|---|---|---|
| 715-005 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-006 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-007 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-008 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-009 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-010 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-011 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-012 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-013 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-014 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-015 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-016 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-017 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-018 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-019 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-020 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-021 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-022 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-023 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-024 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-025 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-026 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-027 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-028 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-029 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-030 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 715-031 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03288 | Tuscany Parcel 15 |
| 713-012 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/11/2006 20060911:02391 | Tuscany Parcel 16 |
| 713-013 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/11/2006 20060911:02391 | Tuscany Parcel 16 |
| 714-003 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-004 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-005 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-006 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-007 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-008 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-009 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-010 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-011 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-012 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-013 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-014 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-015 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-016 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-017 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 714-021 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17 |
| 717-001 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17-Amd |
| 717-002 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 17-Amd |
| 812-051 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-052 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-075 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-076 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-077 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-078 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 812-079 | Tuscany Acquisitions II LLC | Commerce Associates | 6/14/2005 20050614:01520 | Tuscany Parcel 18 |
| 312-001 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-002 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-010 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-011 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-012 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-013 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-014 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-015 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-016 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-017 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |
| 312-018 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 20060126:03290 | Tuscany Parcel 23 |

**Clark County Recorder's**
**printout for Tuscany parcels**

| | | | | | |
|---|---|---|---|---|---|
| 312-019 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 312-020 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 312-021 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 312-022 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 312-023 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 312-024 | Tuscany Acquisitions III LLC | Commerce Associates | 1/26/2006 | 20060126:03290 | Tuscany Parcel 23 |
| 211-012 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-013 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-014 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-015 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-016 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-017 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-018 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-019 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-020 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-021 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-046 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-047 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-048 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-049 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-050 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 211-051 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-002 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-003 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-004 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-005 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-006 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-007 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-008 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-010 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-012 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-014 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-026 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-029 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-030 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-032 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-033 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 311-034 | Rhodes Design & Development Corp | Commerce Associates | 9/17/2004 | 20040917:00674 | Tuscany Parcel 24 |
| 313-001 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-002 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-003 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-004 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-005 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-008 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-009 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-010 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-070 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-158 | Tuscany Acquisitions LLC | Commerce Associates | 12/15/2005 | 20051215:01143 | Tuscany Parcel 25 |
| 313-159 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-186 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-187 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-188 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-189 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-190 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-191 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-192 | Tuscany Acquisitions LLC | Commerce Associates | 12/19/2002 | 20051219:04168 | Tuscany Parcel 25 |
| 313-193 | Tuscany Acquisitions LLC | Commerce Associates | 12/15/2005 | 20051215:01143 | Tuscany Parcel 25 |
| 313-194 | Tuscany Acquisitions LLC | Commerce Associates | 12/15/2005 | 20051215:01143 | Tuscany Parcel 25 |
| 313-195 | Tuscany Acquisitions LLC | Commerce Associates | 12/15/2005 | 20051215:01143 | Tuscany Parcel 25 |
| 113-001 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-002 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-003 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-004 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-005 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-006 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |

Clark County Recorder's
printout for Tuscany parcels

| | | | | |
|---|---|---|---|---|
| 113-007 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-008 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-009 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-010 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-011 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-012 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-013 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-014 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-015 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 20121221:03830 | Tuscany Parcel 6A |
| 113-016 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-017 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-018 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-019 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-020 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-021 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-022 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-023 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-024 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-025 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-026 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-027 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-028 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-029 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-030 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-031 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-032 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-033 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-034 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-035 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-036 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-037 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-038 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-039 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-040 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-041 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-042 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-043 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-044 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-045 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-046 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-047 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-048 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-049 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-050 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-051 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-052 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-053 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-054 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-055 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-056 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-057 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-058 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-059 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-060 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-061 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-062 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-063 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-064 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-065 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-066 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-067 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-068 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-069 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-070 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |
| 113-071 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 20070927:04264 | Tuscany Parcel 6A |

Clark County Recorder's
printout for Tuscany parcels

| | | | | | |
|---|---|---|---|---|---|
| 113-072 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-073 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-074 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-075 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-076 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-077 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-078 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-079 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-080 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-081 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-082 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-083 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-084 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-085 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-086 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-087 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-088 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-089 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-090 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-091 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-092 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-093 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-094 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-095 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-096 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-097 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-098 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-099 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-100 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-101 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-102 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-103 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-104 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-105 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-106 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-107 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-108 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-109 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-110 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-111 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-112 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-113 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-114 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-115 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-116 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-117 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-118 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-119 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-120 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-121 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-122 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-123 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-124 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-125 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-126 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-127 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-128 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-129 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-130 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-131 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-132 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-133 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-134 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-135 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-136 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |

**Clark County Recorder's**
**printout for Tuscany parcels**

| | | | | | |
|---|---|---|---|---|---|
| 113-137 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-138 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-139 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-140 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-141 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-142 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-143 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-144 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-145 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-146 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-147 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-148 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-149 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-150 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-151 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-152 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-153 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-154 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-155 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-156 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-157 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-158 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-159 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-160 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-161 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-162 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-162 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-163 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-164 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-165 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-166 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-167 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-168 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-169 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-170 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-171 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-172 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-173 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-174 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-175 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-176 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-177 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-178 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-179 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-180 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-181 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-182 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-183 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-184 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-185 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-186 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-187 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-188 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-189 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-190 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-191 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-192 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-193 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-194 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-195 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-196 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-197 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-198 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-199 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-200 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |

**Clark County Recorder's**
**printout for Tuscany parcels**

| | | | | | |
|---|---|---|---|---|---|
| 113-201 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-202 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-203 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-204 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-205 | Tuscany Acquisitions IV LLC | Commerce Associates | 9/27/2007 | 20070927:04264 | Tuscany Parcel 6A |
| 113-206 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-207 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-208 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 113-213 | Greystone Nevada, LLC | Commerce Associates | 12/21/2012 | 20121221:03830 | Tuscany Parcel 6A |
| 410-001 | Tuscany Acquisitions LLC | Commerce Associates | 3/31/2005 | 20050331:06922 | Tuscany Phase 2 |